Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ALP-001-000000354 | ALP-001-000000354 | Attorney-Client; Attorney Work Product | 7/25/2006 | Email | Saia, John P MVN-Contractor | Drouant, Bradley W MVN- Contractor | FW: Slide 28 HPS PRB |
| ALP-001-000002408 | ALP-001-000002408 | Deliberative Process | 6/6/2006 | Email | Finnegan, Stephen F MVN | Saia, John P MVN-Contractor | June 8th PRB Format Input for Trees |
| ALP-001-000002455 | ALP-001-000002455 | Attorney-Client; Attorney Work Product | 6/23/2006 | Email | Podany, Thomas J MVN | Kinsey, Mary V MVN<br>Saia, John P MVN-Contractor<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Finnegan, Stephen F MVN<br>Foret, William A MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN | 4th Supplemental PIRs |
| ALP-001-000002487 | ALP-001-000002487 | Attorney-Client; Attorney Work Product | 6/23/2006 | Email | Kinsey, Mary V MVN | Podany, Thomas J MVN<br>Saia, John P MVN-Contractor<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Finnegan, Stephen F MVN<br>Foret, William A MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Zack, Michael MVN | RE: 4th Supplemental PIRs |
| ALP-001-000002693 | ALP-001-000002693 | Attorney-Client; Attorney Work Product | 7/25/2006 | Email | Drouant, Bradley W MVN- Contractor | Bland, Stephen S MVN<br>Saia, John P MVN-Contractor | RE: Slide 28 HPS PRB |
| ALP-001-000002699 | ALP-001-000002699 | Attorney-Client; Attorney Work Product | 7/25/2006 | Email | Bland, Stephen S MVN | Drouant, Bradley W MVN- Contractor<br>Wingate, Mark R MVN<br>Saia, John P MVN-Contractor | RE: Slide 28 HPS PRB |
| ALP-001-000002701 | ALP-001-000002701 | Attorney-Client; Attorney Work Product | 7/25/2006 | Email | Podany, Thomas J MVN | Saia, John P MVN-Contractor | Fw: Slide 28 HPS PRB |
| ALP-002-000000247 | ALP-002-000000247 | Attorney-Client; Attorney Work Product | 11/9/2006 | Email | Kilroy, Maurya MVN | Chatman, Courtney D MVN<br>Alette, Donald M MVN<br>Obiol, Barry T MVN<br>Barbara, Darrell MVN<br>Arnold, Dirreen S MVN<br>Mach, Rodney F MVN<br>Brown, Michael T MVN<br>Bongiovanni, Linda L MVN<br>Constance, Troy G MVN<br>Barnes, Tomma K MVN-Contractor<br>Marceaux, Huey J MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: Davis Pond Boat Launch |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ALP-002-000000252 | ALP-002-000000252 | Attorney-Client; Attorney Work Product | 12/7/2006 | Email | Barnes, Tomma K MVN-Contractor | 'Tom Bernard (thomas.bernard@la.gov)' Chatman, Courtney D MVN Mach, Rodney F MVN Brown, Michael T MVN Alette, Donald M MVN Kilroy, Maurya MVN Bergeron, Clara E MVN Constance, Troy G MVN Bosenberg, Robert H MVN | Davis Pond Modifications (UNCLASSIFIED) |
| ALP-002-000000254 | ALP-002-000000254 | Attorney-Client; Attorney Work Product | 12/7/2006 | Email | Kilroy, Maurya MVN | Barnes, Tomma K MVN-Contractor Chatman, Courtney D MVN Mach, Rodney F MVN Brown, Michael T MVN Alette, Donald M MVN Bergeron, Clara E MVN Constance, Troy G MVN Bosenberg, Robert H MVN Kilroy, Maurya MVN | RE: Davis Pond Modifications (UNCLASSIFIED) |
| ALP-002-000000261 | ALP-002-000000261 | Attorney-Client; Attorney Work Product | 12/11/2006 | Email | Brown, Michael T MVN | Barnes, Tomma K MVN-Contractor | RE: Davis Pond Modifications (UNCLASSIFIED) |
| ALP-002-000000270 | ALP-002-000000270 | Attorney-Client; Attorney Work Product | 12/18/2006 | Email | Bergeron, Clara E MVN | Barnes, Tomma K MVN-Contractor Constance, Troy G MVN Klock, Todd M MVN Cruppi, Janet R MVN | RE: Davis Pond Modifications (UNCLASSIFIED) |
| ALP-002-000000273 | ALP-002-000000273 | Attorney-Client; Attorney Work Product | 12/7/2006 | Email | Mach, Rodney F MVN | Kilroy, Maurya MVN Barnes, Tomma K MVN-Contractor Chatman, Courtney D MVN Brown, Michael T MVN Alette, Donald M MVN Bergeron, Clara E MVN Constance, Troy G MVN Bosenberg, Robert H MVN | RE: Davis Pond Modifications (UNCLASSIFIED) |
| ALP-002-000000274 | ALP-002-000000274 | Attorney-Client; Attorney Work Product | 12/7/2006 | Email | Brown, Michael T MVN | Mach, Rodney F MVN Kilroy, Maurya MVN Barnes, Tomma K MVN-Contractor Chatman, Courtney D MVN Alette, Donald M MVN Bergeron, Clara E MVN Constance, Troy G MVN Bosenberg, Robert H MVN | RE: Davis Pond Modifications (UNCLASSIFIED) |
| ALP-002-000000287 | ALP-002-000000287 | Attorney-Client; Attorney Work Product | 1/3/2007 | Email | Kilroy, Maurya MVN | Barnes, Tomma K MVN-Contractor Kilroy, Maurya MVN | RE: Davis Pond Meeting January 8 (UNCLASSIFIED) |
| ALP-002-000000288 | ALP-002-000000288 | Attorney-Client; Attorney Work Product | 1/3/2007 | Email | Kilroy, Maurya MVN | Barnes, Tomma K MVN-Contractor Kilroy, Maurya MVN | RE: Davis Pond Meeting January 8 (UNCLASSIFIED) |
| ALP-002-000000322 | ALP-002-000000322 | Attorney-Client; Attorney Work Product | 4/3/2007 | Email | Madden, Stacey A MVN | Klein, Kathleen S MVN Chatman, Courtney D MVN Barnes, Tomma K MVN-Contractor Batte, Ezra MVN Meiners, Bill G MVN Conravey, Steve E MVN | FW: Davis Pond (UNCLASSIFIED) |
| ALP-002-000000338 | ALP-002-000000338 | Attorney-Client; Attorney Work Product | 2/8/2007 | Email | Thomas Bernard | Barnes, Tomma K MVN-Contractor | RE: Davis Pond Boat Ramp (UNCLASSIFIED) |
| ALP-002-000000343 | ALP-002-000000343 | Attorney-Client; Attorney Work Product | 4/30/2007 | Email | Meiners, Bill G MVN | Cataldo, Ione M MVN Madden, Stacey A MVN Chatman, Courtney D MVN Barnes, Tomma K MVN-Contractor Schulz, Alan D MVN | RE: Davis Pond (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ALP-002-000000344 | ALP-002-000000344 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Madden, Stacey A MVN | Meiners, Bill G MVN<br>Chatman, Courtney D MVN<br>Barnes, Tomma K MVN-Contractor<br>Batte, Ezra MVN<br>Conravey, Steve E MVN<br>Klein, Kathleen S MVN | RE: Davis Pond (UNCLASSIFIED) |
| ALP-002-000000345 | ALP-002-000000345 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Madden, Stacey A MVN | Chatman, Courtney D MVN<br>Barnes, Tomma K MVN-Contractor<br>Fernandez, William A MVN-Contractor | RE: Davis Pond (UNCLASSIFIED) |
| ALP-002-000000346 | ALP-002-000000346 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Fernandez, William A MVN-Contractor | Madden, Stacey A MVN<br>Chatman, Courtney D MVN<br>Barnes, Tomma K MVN-Contractor | RE: Davis Pond (UNCLASSIFIED) |
| ALP-002-000000358 | ALP-002-000000358 | Attorney-Client; Attorney Work Product | 4/30/2007 | Email | Cataldo, Ione M MVN | Meiners, Bill G MVN<br>Madden, Stacey A MVN<br>Chatman, Courtney D MVN<br>Barnes, Tomma K MVN-Contractor<br>Batte, Ezra MVN<br>Conravey, Steve E MVN<br>Klein, Kathleen S MVN | RE: Davis Pond (UNCLASSIFIED) |
| ALP-002-000000359 | ALP-002-000000359 | Attorney-Client; Attorney Work Product | 4/30/2007 | Email | Meiners, Bill G MVN | Madden, Stacey A MVN<br>Chatman, Courtney D MVN<br>Barnes, Tomma K MVN-Contractor<br>Batte, Ezra MVN<br>Conravey, Steve E MVN<br>Cataldo, Ione M MVN<br>Klein, Kathleen S MVN | RE: Davis Pond (UNCLASSIFIED) |
| ALP-002-000000364 | ALP-002-000000364 | Attorney-Client; Attorney Work Product | 4/23/2007 | Email | Chatman, Courtney D MVN | Madden, Stacey A MVN<br>Barnes, Tomma K MVN-Contractor<br>Fernandez, William A MVN-Contractor | RE: Davis Pond (UNCLASSIFIED) |
| ALP-002-000000372 | ALP-002-000000372 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Meiners, Bill G MVN | Barnes, Tomma K MVN-Contractor | RE: Davis Pond (UNCLASSIFIED)  (UNCLASSIFIED) |
| ALP-002-000000436 | ALP-002-000000436 | Attorney-Client; Attorney Work Product | 7/20/2007 | Email | Dorcey, Thomas J MVN | Barnes, Tomma K MVN-Contractor | FW: Davis Pond Freshwater Diversion, Gabion and Marsh Cuts, St. Charles Parish, LA |
| ALP-002-000000483 | ALP-002-000000483 | Attorney-Client; Attorney Work Product | 7/23/2007 | Email | Dorcey, Thomas J MVN | Barnes, Tomma K MVN-Contractor | RE: Davis Pond Freshwater Diversion, Gabion and Marsh Cuts, St. Charles Parish, LA |
| ALP-002-000000643 | ALP-002-000000643 | Attorney-Client; Attorney Work Product | 1/7/2008 | Email | Kilroy, Maurya MVN | Barnes, Tomma K MVN-Contractor<br>Chatman-ELzey, Courtney D MVN<br>Kilroy, Maurya MVN | RE: Davis Pond PCA amendment status |
| ALP-002-000000653 | ALP-002-000000653 | Attorney-Client; Attorney Work Product | 1/10/2008 | Email | Kilroy, Maurya MVN | Barnes, Tomma K MVN-Contractor<br>Kilroy, Maurya MVN | RE: Davis Pond PCA amendment status |
| ALP-002-000000686 | ALP-002-000000686 | Attorney-Client; Attorney Work Product | 12/26/2006 | Email | Kilroy, Maurya MVN | Bastian, David F MVN<br>Barnes, Tomma K MVN-Contractor<br>Herr, Brett H MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Meador, John A MVN<br>Hitchings, Daniel H MVD<br>Nester, Marlene I SAM<br>Owen, Gib A MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Caernarvon fact sheet (UNCLASSIFIED) |
| ALP-002-000001342 | ALP-002-000001342 | Attorney-Client; Attorney Work Product | 5/10/2007 | Email | Camburn, Henry L MVN | Madden, Stacey A MVN | FW: Deob for O/C |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ALP-002-000001418 | ALP-002-000001418 | Deliberative Process | 4/4/2007 | Email | Chewning, Brian MVD | Drolet, John D COL LRC<br>Sully, Thomas B MVN<br>Herr, Brett H MVN<br>Meador, John A MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD | FW: 4th Supp VTC Fact Sheets Qs |
| DLP-001-000000611 | DLP-001-000000611 | Attorney-Client; Attorney Work Product | 8/25/2006 | Email | Allmond, Gary G MVN-Contractor | Murphy, Thomas D MVN<br>Ali, Ibrar A NAB02 | RE: Pulling of the Pumps at Outfall Canals |
| DLP-003-000000037 | DLP-003-000000037 | Deliberative Process | 7/8/2004 | Email | Blood, Debra H MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Keller, Janet D MVN<br>Kopec, Joseph G MVN<br>Bilbo, Diane D MVN<br>Braning, Sherri L MVN | RE: Elsey 317 |
| DLP-003-000000058 | DLP-003-000000058 | Attorney-Client; Attorney Work Product | 8/5/2004 | Email | Sutton, Jan MVN | Bongiovanni, Linda L MVN<br>Braning, Sherri L MVN<br>Austin, Sheryl B MVN | RE: Renewal of Power line Easement No. DACW29-2-94-919 - Bonnet Carre Spillway Project |
| DLP-003-000000059 | DLP-003-000000059 | Attorney-Client; Attorney Work Product | 8/5/2004 | Email | Bongiovanni, Linda L MVN | Sutton, Jan MVN<br>Braning, Sherri L MVN<br>Austin, Sheryl B MVN | RE: Renewal of Power line Easement No. DACW29-2-94-919 - Bonnet Carre Spillway Project |
| DLP-003-000000064 | DLP-003-000000064 | Attorney-Client; Attorney Work Product | 7/23/2004 | Email | Dunn, Kelly G MVN | Braning, Sherri L MVN | FW: Funding for Kelly Dunn |
| DLP-003-000000093 | DLP-003-000000093 | Attorney-Client; Attorney Work Product | 4/14/2004 | Email | DiMarco, Cerio A MVN | Eli, Jackie G MVN<br>Walker, Deanna E MVN<br>Braning, Sherri L MVN<br>Rosamano, Marco A MVN | RE: DRAFT LETTER ON RICHARD E. NELSON -TRACT 2413E1, E2; Draft letter for Louis Danos (Mike Hays) |
| DLP-003-000000100 | DLP-003-000000100 | Attorney-Client; Attorney Work Product | 4/13/2004 | Email | Eli, Jackie G MVN | Walker, Deanna E MVN<br>DiMarco, Cerio A MVN<br>Braning, Sherri L MVN<br>Hays, Mike M MVN<br>Rosamano, Marco A MVN | DRAFT LETTER ON RICHARD E. NELSON -TRACT 2413E1, E2; Draft letter for Louis Danos (Mike Hays) |
| DLP-003-000000276 | DLP-003-000000276 | Attorney-Client; Attorney Work Product | 8/31/1999 | Email | Morton, John J MVN | Marsalis, William R MVN<br>Reeves, William T MVN | RE: MC/B Interim Floodproofing Project - Discovery of Creosote pile at Swiftships |
| DLP-003-000000277 | DLP-003-000000277 | Attorney-Client; Attorney Work Product | 8/31/1999 | Email | Morton, John J MVN | Reeves, William T MVN<br>Marsalis, William R MVN | RE: MC/B Interim Floodproofing Project - Discovery of Creosote pile at Swiftships |
| DLP-003-000000304 | DLP-003-000000304 | Attorney-Client; Attorney Work Product | 9/24/1999 | Email | Morton, John J MVN | Reeves, William T MVN | RE: 17 Sep 99 memo requesting that RE write landowner (Mr. Craig Thompson) re his property |
| DLP-003-000000361 | DLP-003-000000361 | Attorney-Client; Attorney Work Product | 2/24/2000 | Email | Morton, John J MVN | Bergez, Richard A MVN<br>Campos, Robert MVN<br>Resweber, Albert F MVN<br>Reeves, William T MVN<br>Marsalis, William R MVN<br>Nachman, Gwendolyn B MVN<br>Schulz, Alan D MVN<br>Rosamano, Marco A MVN<br>Kinsey, Mary V MVN<br>Ashley, Chester J MVN<br>Danflous, Louis E MVN | RE: W 123 |
| DLP-003-000000397 | DLP-003-000000397 | Attorney-Client; Attorney Work Product | 3/28/2000 | Email | Morton, John J MVN | Ashley, Chester J MVN<br>Marsalis, William R MVN<br>Terrell, Bruce A MVN<br>Miles, James L MVN<br>Fried, Elie C MVN<br>Reeves, William T MVN<br>Resweber, Albert F MVN<br>Beauvais, Russell A MVN | FW: More Problems at Morgan City...Mr. Ness |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-003-000000516 | DLP-003-000000516 | Attorney-Client; Attorney Work Product | 5/22/2002 | Email | Morton, John J MVN | Bivona, John C MVN<br>Everhardt, Charles J MVN<br>Meyers, Kathy A MVN<br>Legendre, Ronald G MVN<br>Elguezabal, Domingo J MVN<br>Marsalis, William R MVN<br>Terrell, Bruce A MVN<br>Miles, James L MVN<br>Enclade, Sheila W MVN<br>Black, Timothy D MVN<br>Russo, Edmond J MVN<br>Falk, Tracy A MVN<br>Meiners, Bill G MVN<br>Baumy, Walter O MVN<br>Petitbon, John B MVN<br>Wagner, Candida X MVN | RE: Maintenance Dredging Mile 27 to Mile 19.8, IFB 02-B-0023 |
| DLP-003-000000524 | DLP-003-000000524 | Attorney-Client; Attorney Work Product | 6/26/2002 | Email | Morton, John J MVN | Ashley, Chester J MVN<br>Hargrave, Roland J MVN<br>Benoit, Kinney  R MVN<br>Popovich, George M MVN<br>Bourgeois, Michael P MVN | FW: Atchafalaya Advance Maintenance |
| DLP-003-000000555 | DLP-003-000000555 | Attorney-Client; Attorney Work Product | 10/30/2002 | Email | Morton, John J MVN | Legendre, Ronald G MVN | FW: DACW29-99-C-0042, Mike Hooks, Inc., Damage to Grand Isle Waterline |
| DLP-003-000000556 | DLP-003-000000556 | Attorney-Client; Attorney Work Product | 10/29/2002 | Email | Morton, John J MVN | Meiners, Bill G MVN | FW: DACW29-99-C-0042, Mike Hooks, Inc., Damage to Grand Isle Waterline |
| DLP-003-000000557 | DLP-003-000000557 | Attorney-Client; Attorney Work Product | 10/29/2002 | Email | Morton, John J MVN | Legendre, Ronald G MVN<br>Meiners, Bill G MVN | FW: DACW29-99-C-0042, Mike Hooks, Inc., Damage to Grand Isle Waterline |
| DLP-003-000000659 | DLP-003-000000659 | Attorney-Client; Attorney Work Product | 1/6/2004 | Email | Morton, John J MVN | Marsalis, William R MVN | FW: National American Insurance Co. (surety/takeover contractor for PR Contractors) vs. U.S., Contract No. DACW29-97-C-0031 |
| DLP-003-000000662 | DLP-003-000000662 | Attorney-Client; Attorney Work Product | 1/20/2004 | Email | Morton, John J MVN | Ridgeway, Randall H MVN<br>Schulz, Alan D MVN | FW: Labor Burden |
| DLP-003-000000666 | DLP-003-000000666 | Attorney-Client; Attorney Work Product | 1/20/2004 | Email | Morton, John J MVN | Marsalis, William R MVN | FW: National American Ins. Co. (surety for PR Contractors) vs. U.S., DACW29-97-C-0031, N.O. to Venice, LA, Hurr. Prot. Levee, City Price to Hayes Pumping Sta. Plaquemines Parish |
| DLP-003-000000828 | DLP-003-000000828 | Attorney-Client; Attorney Work Product | 11/15/2004 | Email | Morton, John J MVN | Marsalis, William R MVN | FW: MRGO Compliance with PGL 47 |
| DLP-003-000001286 | DLP-003-000001286 | Attorney-Client; Attorney Work Product | 4/1/2004 | Email | Meiners, Bill G MVN | Morton, John J MVN | FW: NAICO & DCAA audit |
| DLP-003-000001289 | DLP-003-000001289 | Deliberative Process | 3/31/2004 | Email | Hunter, Alan F MVN | Schulz, Alan D MVN<br>Laird, Geoffrey A MVN<br>Taylor, Gene MVN<br>Morton, John J MVN<br>Marsalis, William R MVN<br>Plaisance, Larry H MVN<br>Ariatti, Robert J MVN<br>Jeselink, Stephen E LTC MVN<br>Connell, Timothy J MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Fogarty, John G MVN<br>Montegut, James A MVN | RE:  02-C-0071; IHNC Southeast Guidewall and Dolphin Replacement |
| DLP-003-000001291 | DLP-003-000001291 | Deliberative Process | 3/31/2004 | Email | Marsalis, William R MVN | Laird, Geoffrey A MVN<br>Morton, John J MVN | FW:  02-C-0071; IHNC Southeast Guidewall and Dolphin Replacement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-003-000001292 | DLP-003-000001292 | Deliberative Process | 3/30/2004 | Email | Schulz, Alan D MVN | Laird, Geoffrey A MVN<br>Taylor, Gene MVN<br>Morton, John J MVN<br>Marsalis, William R MVN<br>Plaisance, Larry H MVN<br>Ariatti, Robert J MVN<br>Hunter, Alan F MVN<br>Jeselink, Stephen E LTC MVN<br>Connell, Timothy J MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE:  02-C-0071; IHNC Southeast Guidewall and Dolphin Replacement |
| DLP-003-000001295 | DLP-003-000001295 | Attorney-Client; Attorney Work Product | 3/29/2004 | Email | Conravey, Steve E MVN | Morton, John J MVN<br>Marsalis, William R MVN | FW:  02-C-0071; IHNC Southeast Guidewall and Dolphin Replacement |
| DLP-003-000001660 | DLP-003-000001660 | Attorney-Client; Attorney Work Product | 5/10/2006 | Email | Labure, Linda C MVN | DLL-MVN-RE | FW: Indemnity Questions |
| DLP-003-000001736 | DLP-003-000001736 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Conravey, Steve E MVN | Allmond, Gary G MVN<br>Braning, Sherri L MVN<br>Ezra Batte<br>Guillot, Robert P MVN<br>Honeycutt, Jennifer C MVN<br>Murphy, Thomas D MVN<br>Oustalet, Randall G MVN-Contractor<br>Wagner, Candida C MVN<br>Wolff, James R MVN | FW: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| DLP-003-000002386 | DLP-003-000002386 | Deliberative Process | 3/22/2005 | Email | Russo, Edmond J MVN | Carney, David F MVN<br>Boe, Richard E MVN<br>Salyer, Michael R MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Miller, Gregory B MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Diehl, Edwin H MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Dorcey, Thomas J MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Perkins, Patricia R MVN<br>Enclade, Sheila W MVN<br>Morton, John J MVN<br>Popovich, George M MVN<br>Bourgeois, Michael P MVN<br>Hunter, Alan F MVN<br>Fogarty, John G MVN<br>Montegut, James A MVN<br>Bertucci, Anthony J MVN<br>Rowan, Peter J Col MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>McMichael, Doug R MVD<br>Jones, Steve MVD | RE: Request for review of draft letter to Port of NO on MRGO and  PGL 47, S: 22 MAR 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-005-000001052 | DLP-005-000001052 | Attorney-Client; Attorney Work Product | 7/23/2007 | Email | Kilroy, Maurya MVN | Brown, Christopher MVN<br>Brooks, Robert L MVN<br>Gatewood, Richard H MVN<br>Thomson, Robert J MVN<br>Boe, Richard E MVN<br>Bacuta, George C MVN<br>Mabry, Reuben C MVN<br>Sutton, Jan E MVN<br>Kilroy, Maurya MVN | RE: Barge assessment - ROE Denied! |
| DLP-005-000001054 | DLP-005-000001054 | Attorney-Client; Attorney Work Product | 7/23/2007 | Email | Bacuta, George C MVN | Brown, Christopher MVN<br>Brooks, Robert L MVN<br>Gatewood, Richard H MVN<br>Kilroy, Maurya MVN<br>Thomson, Robert J MVN<br>Boe, Richard E MVN<br>Mabry, Reuben C MVN<br>'Paul Lo' | RE: Barge assessment - ROE Denied! |
| DLP-005-000001058 | DLP-005-000001058 | Attorney-Client; Attorney Work Product | 7/23/2007 | Email | Brooks, Robert L MVN | Brown, Christopher MVN<br>Gatewood, Richard H MVN<br>Kilroy, Maurya MVN<br>Thomson, Robert J MVN<br>Boe, Richard E MVN<br>Bacuta, George C MVN<br>Mabry, Reuben C MVN<br>'Paul Lo' | RE: Barge assessment - ROE Denied! |
| DLP-005-000001152 | DLP-005-000001152 | Attorney-Client; Attorney Work Product | 6/21/2007 | Email | Bacuta, George C MVN | 'karlygibbs@mmgnola.com'<br>Paul Lo<br>Bacuta, George C MVN<br>Brown, Christopher MVN<br>Waits, Stuart MVN<br>Mosrie, Sami J MVN<br>Gatewood, Richard H MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Boe, Richard E MVN<br>Wiggins, Elizabeth MVN<br>Klock, Todd M MVN | FW: Abandoned barge investigation |
| DLP-005-000001153 | DLP-005-000001153 | Attorney-Client; Attorney Work Product | 6/21/2007 | Email | Mosrie, Sami J MVN | Thomson, Robert J MVN<br>Gatewood, Richard H MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Boe, Richard E MVN<br>Wiggins, Elizabeth MVN<br>Kilroy, Maurya MVN<br>'karlygibbs@mmgnola.com'<br>Bacuta, George C MVN<br>Brown, Christopher MVN<br>Waits, Stuart MVN<br>Brouse, Gary S MVN | RE: Abandoned barge investigation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-005-000001154 | DLP-005-000001154 | Attorney-Client; Attorney Work Product | 6/21/2007 | Email | Bacuta, George C MVN | Brown, Christopher MVN<br>Waits, Stuart MVN<br>Mosrie, Sami J MVN<br>Brouse, Gary S MVN<br>Gatewood, Richard H MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Boe, Richard E MVN<br>Wiggins, Elizabeth MVN<br>Kilroy, Maurya MVN<br>'karlygibbs@mmgnola.com' | RE: Abandoned barge investigation |
| DLP-005-000001155 | DLP-005-000001155 | Attorney-Client; Attorney Work Product | 6/21/2007 | Email | Kilroy, Maurya MVN | Brown, Christopher MVN<br>Sutton, Jan E MVN<br>Kilroy, Maurya MVN | Re: Abandoned barge investigation |
| DLP-005-000001227 | DLP-005-000001227 | Deliberative Process | 5/22/2007 | Email | Gatewood, Richard H MVN | Mathies, Linda G MVN<br>Wilkinson, Laura L MVN<br>Mach, Rodney F MVN<br>Northey, Robert D MVN<br>Corbino, Jeffrey M MVN<br>Chapman, Jeremy J CPT MVN<br>Walker, Lee Z MVN-Contractor<br>Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Jolissaint, Donald E MVN<br>Powell, Nancy J MVN<br>Mislan, Angel MVN<br>Wilson, Joseph R HQ02<br>Wiegand, Danny L MVN<br>Brown, Christopher MVN<br>Bacuta, George C MVN<br>Boe, Richard E MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN | RE: Pha$e II TRW Need$ for IHNC (UNCLASSIFIED) |
| DLP-005-000001228 | DLP-005-000001228 | Deliberative Process | 5/22/2007 | Email | Gatewood, Richard H MVN | Boe, Richard E MVN<br>Brown, Christopher MVN<br>Owen, Gib A MVN<br>Walker, Lee Z MVN-Contractor | FW: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |
| DLP-005-000001230 | DLP-005-000001230 | Deliberative Process | 5/22/2007 | Email | Boe, Richard E MVN | Gatewood, Richard H MVN<br>Brown, Christopher MVN | RE: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |
| DLP-005-000001231 | DLP-005-000001231 | Deliberative Process | 5/22/2007 | Email | Bacuta, George C MVN | Gatewood, Richard H MVN<br>Boe, Richard E MVN<br>Brown, Christopher MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN | RE: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |
| DLP-005-000001232 | DLP-005-000001232 | Deliberative Process | 5/22/2007 | Email | Gatewood, Richard H MVN | Boe, Richard E MVN<br>Bacuta, George C MVN<br>Brown, Christopher MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN | FW: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |
| DLP-005-000001233 | DLP-005-000001233 | Deliberative Process | 5/22/2007 | Email | Gatewood, Richard H MVN | Bacuta, George C MVN<br>Brown, Christopher MVN<br>Boe, Richard E MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN | FW: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |
| DLP-005-000001236 | DLP-005-000001236 | Deliberative Process | 5/22/2007 | Email | Bacuta, George C MVN | Gatewood, Richard H MVN<br>Brown, Christopher MVN<br>Brooks, Robert L MVN | RE: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-005-000001239 | DLP-005-000001239 | Deliberative Process | 5/22/2007 | Email | Gatewood, Richard H MVN | Bacuta, George C MVN<br>Brown, Christopher MVN<br>Brooks, Robert L MVN | FW: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |
| DLP-005-000001243 | DLP-005-000001243 | Deliberative Process | 5/21/2007 | Email | Gatewood, Richard H MVN | Brooks, Robert L MVN<br>Brown, Christopher MVN | FW: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |
| DLP-005-000001439 | DLP-005-000001439 | Deliberative Process | 4/2/2007 | Email | Boe, Richard E MVN | Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Brown, Christopher MVN<br>Gatewood, Richard H MVN | RE: Pile Test Decision Documents |
| DLP-005-000001442 | DLP-005-000001442 | Deliberative Process | 3/30/2007 | Email | Gatewood, Richard H MVN | Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Owen, Gib A MVN<br>Brown, Christopher MVN | RE: Pile Test Decision Documents |
| DLP-005-000001443 | DLP-005-000001443 | Deliberative Process | 3/30/2007 | Email | Gatewood, Richard H MVN | Brown, Christopher MVN<br>Boe, Richard E MVN<br>Owen, Gib A MVN | FW: Pile Test Decision Documents |
| DLP-005-000001584 | DLP-005-000001584 | Attorney-Client; Attorney Work Product | 2/5/2007 | Email | Martin, Denise B ERDC-ITL-MS | Russo, Edmond J ERDC-CHL-MS<br>Stauble, Donald K ERDC-CHL-MS<br>Allison, Mary C ERDC-CHL-MS<br>Flanagin, Maik C MVN-Contractor<br>Brown, Christopher MVN<br>Morang, Andrew ERDC-CHL-MS | RE: High resolution aerial photos (UNCLASSIFIED) |
| DLP-005-000001627 | DLP-005-000001627 | Attorney-Client; Attorney Work Product | 1/10/2007 | Email | Obiol, Bonnie S MVN | Lawton, Crorey M MVN<br>Brown, Christopher MVN | FW: EA 431 (UNCLASSIFIED) |
| DLP-005-000001659 | DLP-005-000001659 | Deliberative Process | 10/27/2006 | Email | Scanio, Susan S MVN | Brown, Christopher MVN | RE: Atchafalaya River: 07/08 Horseshoe DMMP Meeting |
| DLP-005-000001660 | DLP-005-000001660 | Deliberative Process | 10/27/2006 | Email | Schneider, Donald C MVN | Brown, Christopher MVN | RE: Atchafalaya River: 07/08 Horseshoe DMMP Meeting |
| DLP-005-000001718 | DLP-005-000001718 | Attorney-Client; Attorney Work Product | 3/23/2006 | Email | Sutton, Jan E MVN | Florent, Randy D MVN<br>Brown, Christopher MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN | RE: Does widening of waterways require re-writing easements under the waterways? |
| DLP-005-000001793 | DLP-005-000001793 | Attorney-Client; Attorney Work Product | 11/6/2007 | Email | Brown, Christopher MVN | McCasland, Elizabeth L MVN<br>Obiol, Bonnie S MVN<br>Northey, Robert D MVN | RE: SELA Orleans supplemental EA |
| DLP-005-000002072 | DLP-005-000002072 | Attorney-Client; Attorney Work Product | 7/23/2007 | Email | Brown, Christopher MVN | Brooks, Robert L MVN<br>Gatewood, Richard H MVN<br>Kilroy, Maurya MVN<br>Thomson, Robert J MVN<br>Boe, Richard E MVN<br>Bacuta, George C MVN<br>Mabry, Reuben C MVN<br>'Paul Lo' | RE: Barge assessment - ROE Denied! |
| DLP-005-000002074 | DLP-005-000002074 | Attorney-Client; Attorney Work Product | 7/23/2007 | Email | Brown, Christopher MVN | Brooks, Robert L MVN<br>Gatewood, Richard H MVN<br>Kilroy, Maurya MVN<br>Thomson, Robert J MVN<br>Boe, Richard E MVN<br>Bacuta, George C MVN<br>Mabry, Reuben C MVN | RE: Barge assessment - ROE Denied! |
| DLP-005-000002116 | DLP-005-000002116 | Attorney-Client; Attorney Work Product | 6/21/2007 | Email | Brown, Christopher MVN | Kilroy, Maurya MVN<br>Sutton, Jan E MVN | RE: Abandoned barge investigation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-005-000002117 | DLP-005-000002117 | Attorney-Client; Attorney Work Product | 6/21/2007 | Email | Brown, Christopher MVN | Bacuta, George C MVN<br>'karlygibbs@mmgnola.com'<br>Gatewood, Richard H MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Boe, Richard E MVN<br>Wiggins, Elizabeth MVN<br>Kilroy, Maurya MVN | RE: Abandoned barge investigation |
| DLP-005-000002153 | DLP-005-000002153 | Deliberative Process | 5/22/2007 | Email | Brown, Christopher MVN | Gatewood, Richard H MVN<br>Bacuta, George C MVN<br>Boe, Richard E MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN | RE: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |
| DLP-005-000002236 | DLP-005-000002236 | Deliberative Process | 3/30/2007 | Email | Brown, Christopher MVN | Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Owen, Gib A MVN<br>Gatewood, Richard H MVN | RE: Pile Test Decision Documents |
| DLP-005-000003006 | DLP-005-000003006 | Attorney-Client; Attorney Work Product | 8/28/2007 | Email | Boyce, Mayely L MVN | Entwisle, Richard C MVN<br>Gatewood, Richard H MVN<br>Klein, William P Jr MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN | MEC as HTRW |
| DLP-005-000003212 | DLP-005-000003212 | Deliberative Process | 5/22/2007 | Email | Bacuta, George C MVN | 'Ken Duffy'<br>Gatewood, Richard H MVN<br>Klein, William P Jr MVN<br>Christopher J. Pisarri<br>Behrens, Elizabeth H MVN<br>Ray, Gary ERDC-EL-MS<br>Mabry, Reuben C MVN | RE: Request for maps in JPG |
| DLP-007-000000055 | DLP-007-000000055 | Attorney-Client; Attorney Work Product | 9/19/2007 | Email | Hunter, Alan F MVN | Terrell, Bruce A MVN<br>Marsalis, William R MVN<br>Anderson, Houston P MVN<br>Purdum, Ward C MVN<br>Conravey, Steve E MVN | RE: H&H Storm Status - 0700 18-SEP |
| DLP-007-000000059 | DLP-007-000000059 | Attorney-Client; Attorney Work Product | 9/19/2007 | Email | Terrell, Bruce A MVN | Hunter, Alan F MVN<br>Marsalis, William R MVN<br>Anderson, Houston P MVN<br>Purdum, Ward C MVN<br>Conravey, Steve E MVN | Fw: H&H Storm Status - 0700 18-SEP |
| DLP-007-000000202 | DLP-007-000000202 | Attorney-Client; Attorney Work Product | 9/6/2007 | Email | Wingate, Lori B MVN | Meiners, Bill G MVN<br>Guillot, Robert P MVN<br>Conravey, Steve E MVN | RE: Dwyer PS contract meeting |
| DLP-007-000000276 | DLP-007-000000276 | Attorney-Client; Attorney Work Product | 8/24/2007 | Email | Northey, Robert D MVN | Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Bland, Stephen S MVN<br>Holliday, T. A. MVN<br>Dunn, Kelly G MVN<br>Conravey, Steve E MVN<br>Meiners, Bill G MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Boyce, Mayely L MVN<br>Green, Stanley B MVN | RE: Betterment SELA Gardere Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000000279 | DLP-007-000000279 | Attorney-Client; Attorney Work Product | 8/24/2007 | Email | Wiggins, Elizabeth MVN | Owen, Gib A MVN<br>Northey, Robert D MVN<br>Bland, Stephen S MVN<br>Holliday, T. A. MVN<br>Dunn, Kelly G MVN<br>Conravey, Steve E MVN<br>Meiners, Bill G MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Boyce, Mayely L MVN<br>Green, Stanley B MVN | Re: Betterment SELA Gardere Canal |
| DLP-007-000000280 | DLP-007-000000280 | Attorney-Client; Attorney Work Product | 8/24/2007 | Email | Owen, Gib A MVN | Northey, Robert D MVN<br>Bland, Stephen S MVN<br>Holliday, T. A. MVN<br>Dunn, Kelly G MVN<br>Conravey, Steve E MVN<br>Meiners, Bill G MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya L MVN<br>Boyce, Mayely L MVN<br>Holliday, T. A. MVN<br>Wiggins, Elizabeth MVN | RE: Betterment SELA Gardere Canal |
| DLP-007-000000281 | DLP-007-000000281 | Attorney-Client; Attorney Work Product | 8/24/2007 | Email | Northey, Robert D MVN | Bland, Stephen S MVN<br>Holliday, T. A. MVN<br>Dunn, Kelly G MVN<br>Conravey, Steve E MVN<br>Owen, Gib A MVN<br>Meiners, Bill G MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Boyce, Mayely L MVN<br>Holliday, T. A. MVN<br>Wiggins, Elizabeth MVN | RE: Betterment SELA Gardere Canal |
| DLP-007-000000413 | DLP-007-000000413 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Terrell, Bruce A MVN | Anderson, Houston P MVN<br>Anderson, Ree B MVN<br>Boudreaux, Jules D MVN<br>Brown, Brook W MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Eilts, Theodore B MVN<br>Fogarty, John G MVN<br>Gremillion, Glenn M MVN<br>Guillot, Robert P MVN<br>Hingle, Pierre M MVN<br>Hinkamp, Stephen B MVN<br>Hunter, Alan F MVN<br>Morton, John J MVN<br>Perez, Fidel I MVN<br>Purdum, Ward C MVN<br>Ridgeway, Randall H MVN<br>Wagner, Chris J MVN<br>Yorke, Lary W MVN | FW: CCIR - News Release from DOJ - Cites Former USACE Employee" |
| DLP-007-000001413 | DLP-007-000001413 | Attorney-Client; Attorney Work Product | 10/15/2007 | Email | Kinsey, Mary V MVN | Conravey, Steve E MVN | RE: Boasso release |
| DLP-007-000001418 | DLP-007-000001418 | Attorney-Client; Attorney Work Product | 10/15/2007 | Email | Kinsey, Mary V MVN | Conravey, Steve E MVN | RE: Boasso release |
| DLP-007-000001420 | DLP-007-000001420 | Attorney-Client; Attorney Work Product | 10/15/2007 | Email | Kinsey, Mary V MVN | Conravey, Steve E MVN | FW: Boasso release |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000001468 | DLP-007-000001468 | Attorney-Client; Attorney Work Product | 10/23/2007 | Email | Zammit, Charles R MVN | Green, Stanley B MVN<br>Conravey, Steve E MVN<br>Guillot, Robert P MVN<br>Wagner, Candida C MVN<br>DeSoto, Angela L MVN<br>Wingate, Lori B MVN<br>Meiners, Bill G MVN | RE: Revised Course of Actions |
| DLP-007-000001517 | DLP-007-000001517 | Attorney-Client; Attorney Work Product | 10/23/2007 | Email | Green, Stanley B MVN | Conravey, Steve E MVN<br>Wagner, Candida C MVN | RE: Revised Course of Actions |
| DLP-007-000001530 | DLP-007-000001530 | Attorney-Client; Attorney Work Product | 10/23/2007 | Email | Green, Stanley B MVN | Conravey, Steve E MVN<br>Guillot, Robert P MVN<br>Wagner, Candida C MVN<br>DeSoto, Angela L MVN<br>Wingate, Lori B MVN<br>Meiners, Bill G MVN<br>Zammit, Charles R MVN | RE: Revised Course of Actions |
| DLP-007-000001678 | DLP-007-000001678 | Deliberative Process | 10/11/2007 | Email | Marsalis, William R MVN | Yorke, Lary W MVN<br>Davis, Donald C MVN<br>Roth, Timothy J MVN<br>Hunter, Alan F MVN<br>Eilts, Theodore B MVN<br>Conravey, Steve E MVN<br>Hinkamp, Stephen B MVN<br>Crumholt, Kenneth W MVN<br>Wagner, Chris J MVN<br>Fogarty, John G MVN<br>Hingle, Pierre M MVN<br>Benoit, Kinney R MVN<br>Morton, John J MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| DLP-007-000001683 | DLP-007-000001683 | Attorney-Client; Attorney Work Product | 9/27/2007 | Email | Frederick, Denise D MVN | Conravey, Steve E MVN<br>Foret, William A MVN<br>Meiners, Bill G MVN<br>Lowe, Michael H MVN<br>Herr, Brett H MVN<br>Demma, Marcia A MVN<br>Flores, Richard A MVN<br>Usner, Edward G MVN<br>Hunter, Alan F MVN<br>Terrell, Bruce A MVN<br>Dykes, Robin O MVN | RE: FCCE MVN ccs 210 REVISED |
| DLP-007-000001733 | DLP-007-000001733 | Deliberative Process | 10/10/2007 | Email | Yorke, Lary W MVN | Davis, Donald C MVN<br>Roth, Timothy J MVN<br>Hunter, Alan F MVN<br>Eilts, Theodore B MVN<br>Conravey, Steve E MVN<br>Marsalis, William R MVN<br>Hinkamp, Stephen B MVN<br>Crumholt, Kenneth W MVN<br>Wagner, Chris J MVN<br>Fogarty, John G MVN<br>Hingle, Pierre M MVN<br>Benoit, Kinney R MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000002233 | DLP-007-000002233 | Attorney-Client; Attorney Work Product | 9/6/2005 | Email | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| DLP-007-000002709 | DLP-007-000002709 | Attorney-Client; Attorney Work Product | 11/28/2007 | Email | Salaam, Tutashinda MVN | Stack, Michael J MVN<br>Wright, Thomas W MVN<br>Pilie, Ellsworth J MVN<br>Conravey, Steve E MVN<br>Nelsen, Chris H MVN<br>Owen, Gib A MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Crumholt, Kenneth W MVN<br>Yorke, Lary W MVN<br>Boudreaux, Jules D MVN<br>Canfield, Stephen T MVN<br>Vignes, Julie D MVN<br>Holley, Soheila N MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | RE: Borrow Analysis WBV 14c.1 |
| DLP-007-000003199 | DLP-007-000003199 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Goodman, Melanie MVN-ERO | Frederick, Denise MVN-ERO<br>DLL-MVN-EOC-KATRINA | RE: District Reconstitution DBMS Task Team |
| DLP-007-000003201 | DLP-007-000003201 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Frederick, Denise MVN-ERO | DLL-MVN-EOC-KATRINA | RE: District Reconstitution DBMS Task Team |
| DLP-007-000003288 | DLP-007-000003288 | Attorney-Client; Attorney Work Product | 9/1/2004 | Email | Meiners, Bill G MVN | Conravey, Steve E MVN | RE: Release of claims letter language |
| DLP-007-000003321 | DLP-007-000003321 | Deliberative Process | 2/6/2006 | Email | Conravey, Steve E MVN | Basurto, Renato M MVN | FW: Damage to Work language |
| DLP-007-000003488 | DLP-007-000003488 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Conravey, Steve E MVN | Popovich, George M MVN<br>Anderson, Houston P MVN<br>Terrell, Bruce A MVN | RE: Need Your Assistance - Litigation Tommaseo, et al v. United States |
| DLP-007-000003711 | DLP-007-000003711 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Conravey, Steve E MVN | Batte, Ezra MVN | RE: Freedom of Information Act Request - Adrian D'Arcy |
| DLP-007-000003712 | DLP-007-000003712 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Conravey, Steve E MVN | Bilbo, Diane D MVN<br>Wallace, Frederick W MVN<br>Allen, Dianne MVN<br>Batte, Ezra MVN<br>Hunter, Alan F MVN | RE: Freedom of Information Act Request - Adrian D'Arcy |
| DLP-007-000003763 | DLP-007-000003763 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Conravey, Steve E MVN | Hunter, Alan F MVN | RE: Freedom of Information Act Request - Adrian D'Arcy |
| DLP-007-000004161 | DLP-007-000004161 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Conravey, Steve E MVN | Basurto, Renato M MVN<br>Hunter, Alan F MVN | FW: Activity in Case 1:03-cv-02771-MBH RONALD ADAMS CONTRACTOR, |
| DLP-007-000004260 | DLP-007-000004260 | Attorney-Client; Attorney Work Product | 9/9/2004 | Email | Gremillion, Glenn M MVN | Conravey, Steve E MVN<br>Brown, Brook W MVN<br>Schulz, Alan D MVN<br>Roth, Timothy J MVN<br>Basurto, Renato M MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Marsalis, William R MVN | RE: Letter to GAIC - Status of Negotiations CINs 007-010 for Hurricane / Other Modifications |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000004263 | DLP-007-000004263 | Attorney-Client; Attorney Work Product | 9/9/2004 | Email | Conravey, Steve E MVN | Brown, Brook W MVN<br>Schulz, Alan D MVN<br>Roth, Timothy J MVN<br>Gremillion, Glenn M MVN<br>Basurto, Renato M MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Marsalis, William R MVN | RE: Letter to GAIC - Status of Negotiations CINs 007-010 for Hurricane / Other Modifications |
| DLP-007-000004287 | DLP-007-000004287 | Attorney-Client; Attorney Work Product | 9/1/2004 | Email | Marsalis, William R MVN | Conravey, Steve E MVN | RE: Release of claims letter language |
| DLP-007-000004399 | DLP-007-000004399 | Attorney-Client; Attorney Work Product | 11/30/2004 | Email | Conravey, Steve E MVN | Laperous, Anthony MVN | FW: Draft final decision, DACW29-03-C-0022, Algiers Canal Levee West, Phylway Construction, LLC |
| DLP-007-000004401 | DLP-007-000004401 | Attorney-Client; Attorney Work Product | 11/30/2004 | Email | Conravey, Steve E MVN | Hunter, Alan F MVN | FW: Draft final decision, DACW29-03-C-0022, Algiers Canal Levee West, Phylway Construction, LLC |
| DLP-007-000004404 | DLP-007-000004404 | Attorney-Client; Attorney Work Product | 11/29/2004 | Email | Conravey, Steve E MVN | Meiners, Bill G MVN | RE: DACW29-01-C-0043, Sopena, Pritchard Place Pumping Station, DRAFT COFD on warranty issues |
| DLP-007-000004418 | DLP-007-000004418 | Attorney-Client; Attorney Work Product | 11/10/2004 | Email | Conravey, Steve E MVN | Meiners, Bill G MVN<br>Kiefer, Mary R MVN<br>Rossignol, William R MVN<br>Hinkamp, Stephen B MVN | RE: Pittman, final decision on mat issue |
| DLP-007-000004555 | DLP-007-000004555 | Attorney-Client; Attorney Work Product | 2/18/2005 | Email | Conravey, Steve E MVN | Meiners, Bill G MVN | RE: Pritchard P.S. |
| DLP-007-000004689 | DLP-007-000004689 | Attorney-Client; Attorney Work Product | 3/8/2005 | Email | Conravey, Steve E MVN | Merchant, Randall C MVN<br>Crumholt, Kenneth W MVN<br>Grieshaber, John B MVN<br>Roth, Timothy J MVN<br>Marsalis, William R MVN<br>Meiners, Bill G MVN<br>Murphy, Thomas D MVN<br>Hinkamp, Stephen B MVN | RE: Meeting to Discuss Testimony |
| DLP-007-000004731 | DLP-007-000004731 | Attorney-Client; Attorney Work Product | 12/2/2004 | Email | Conravey, Steve E MVN | Meiners, Bill G MVN<br>Sanchez, Mike A MVN<br>Persica, Randy J MVN<br>Upson, Toby MVN<br>Roth, Timothy J MVN | RE: Sopena, warranty issues |
| DLP-007-000004791 | DLP-007-000004791 | Attorney-Client; Attorney Work Product | 10/19/2004 | Email | Conravey, Steve E MVN | Meiners, Bill G MVN | FW: Pritchard P.S. Punch List Issues |
| DLP-007-000004792 | DLP-007-000004792 | Attorney-Client; Attorney Work Product | 10/19/2004 | Email | Conravey, Steve E MVN | Meiners, Bill G MVN | RE: Pritchard P.S. Punch List Issues |
| DLP-007-000004890 | DLP-007-000004890 | Attorney-Client; Attorney Work Product | 6/14/2005 | Email | Conravey, Steve E MVN | Martinez, Heather M MVN<br>Basurto, Renato M MVN<br>Murphy, Thomas D MVN | FW: Davis Bacon Issues |
| DLP-007-000005008 | DLP-007-000005008 | Attorney-Client; Attorney Work Product | 10/24/2005 | Email | Conravey, Steve E MVN | Schulz, Alan D MVN | RE: Lake Cataouatche Levee Enlargement - Post-Katrina Question |
| DLP-007-000005009 | DLP-007-000005009 | Attorney-Client; Attorney Work Product | 10/26/2005 | Email | Conravey, Steve E MVN | Wagner, Candida X MVN | FW: Phase II, 17th St Canal T-wall Construction, BCOE Review |
| DLP-007-000005011 | DLP-007-000005011 | Attorney-Client; Attorney Work Product | 10/26/2005 | Email | Conravey, Steve E MVN | Bland, Stephen S MVN<br>Meiners, Bill G MVN<br>Hunter, Alan F MVN | FW: Phase II, 17th St Canal T-wall Construction, BCOE Review |
| DLP-007-000005013 | DLP-007-000005013 | Attorney-Client; Attorney Work Product | 10/26/2005 | Email | Conravey, Steve E MVN | Bland, Stephen S MVN<br>Lambert, Dawn M MVN<br>Meiners, Bill G MVN<br>Naomi, Alfred C MVN<br>Persica, Randy J MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Gele, Kelly M MVN<br>Hunter, Alan F MVN | RE: Phase II, 17th St Canal T-wall Construction, BCOE Review |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000005015 | DLP-007-000005015 | Attorney-Client; Attorney Work Product | 10/26/2005 | Email | Conravey, Steve E MVN | Persica, Randy J MVN | RE: Phase II, 17th St Canal T-wall Construction, BCOE Review |
| DLP-007-000005017 | DLP-007-000005017 | Deliberative Process | 10/26/2005 | Email | Conravey, Steve E MVN | Basurto, Renato M MVN | RE: Lake Cataouatche Levee Enlargement - Post-Katrina Question |
| DLP-007-000005145 | DLP-007-000005145 | Deliberative Process | 10/25/2005 | Email | Conravey, Steve E MVN | Basurto, Renato M MVN | RE: Lake Cataouatche Levee Enlargement - Post-Katrina Question |
| DLP-007-000005151 | DLP-007-000005151 | Attorney-Client; Attorney Work Product | 10/24/2005 | Email | Conravey, Steve E MVN | Basurto, Renato M MVN<br>Hunter, Alan F MVN | RE: Lake Cataouatche Levee Enlargement - Post-Katrina Question |
| DLP-007-000005523 | DLP-007-000005523 | Attorney-Client; Attorney Work Product | 8/27/2002 | Email | Basurto, Renato M MVN | Gremillion, Glenn M MVN<br>Roth, Timothy J MVN<br>Conravey, Steve E MVN<br>Marsalis, William R MVN | FW: DACW29-00-C-0093, SELA, Dwyer Road Drainage Pumping Station Improvements. |
| DLP-007-000005593 | DLP-007-000005593 | Attorney-Client; Attorney Work Product | 9/16/2003 | Email | Marsalis, William R MVN | Norko, Walt HQ02<br>Conravey, Steve E MVN | RE: Prompt Payment Act |
| DLP-007-000005597 | DLP-007-000005597 | Attorney-Client; Attorney Work Product | 7/3/2003 | Email | Meiners, Bill G MVN | Conravey, Steve E MVN<br>Marsalis, William R MVN | RE: DACW29-00-C-0050, Cross Bayou, XL Reinsurance, Prompt Payment Act Withholdings |
| DLP-007-000005662 | DLP-007-000005662 | Attorney-Client; Attorney Work Product | 4/21/2003 | Email | Schulz, Alan D MVN | Terrell, Bruce A MVN<br>Conravey, Steve E MVN<br>Pecoul, Diane K MVN<br>Hingle, Pierre M MVN<br>Frederick, Denise D MVN<br>Miles, James L MVN | RE: Cousins Canal - Purnell / BOH |
| DLP-007-000005663 | DLP-007-000005663 | Attorney-Client; Attorney Work Product | 4/21/2003 | Email | Schulz, Alan D MVN | Terrell, Bruce A MVN<br>Conravey, Steve E MVN<br>Pecoul, Diane K MVN<br>Frederick, Denise D MVN<br>Hingle, Pierre M MVN<br>Miles, James L MVN | RE: Cousins Canal - Purnell / BOH |
| DLP-007-000005664 | DLP-007-000005664 | Attorney-Client; Attorney Work Product | 4/21/2003 | Email | Schulz, Alan D MVN | Terrell, Bruce A MVN<br>Conravey, Steve E MVN<br>Pecoul, Diane K MVN<br>Frederick, Denise D MVN<br>Hingle, Pierre M MVN<br>Miles, James L MVN | RE: Cousins Canal - Purnell / BOH |
| DLP-007-000005665 | DLP-007-000005665 | Attorney-Client; Attorney Work Product | 4/18/2003 | Email | Schulz, Alan D MVN | Conravey, Steve E MVN<br>Terrell, Bruce A MVN<br>Pecoul, Diane K MVN<br>Frederick, Denise D MVN<br>Hingle, Pierre M MVN | RE: Cousins Canal - Purnell / BOH |
| DLP-007-000005698 | DLP-007-000005698 | Attorney-Client; Attorney Work Product | 10/2/2003 | Email | Strecker, Dennis C MVN | Schulz, Alan D MVN<br>Tullis, Nancy J MVN<br>Barr, Jim MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Darby, Eileen M MVN<br>Hinkamp, Stephen B MVN<br>Conravey, Steve E MVN | Regarding ITT Industries Response.pdf |
| DLP-007-000005902 | DLP-007-000005902 | Attorney-Client; Attorney Work Product | 11/4/2002 | Email | Marsalis, William R MVN | Conravey, Steve E MVN<br>Basurto, Renato M MVN | FW: McElwee Meeting |
| DLP-007-000005948 | DLP-007-000005948 | Attorney-Client; Attorney Work Product | 1/28/2002 | Email | Boudreaux, Jules D MVN | Conravey, Steve E MVN | RE: Mtg with RE about Larson Contract |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000006018 | DLP-007-000006018 | Attorney-Client; Attorney Work Product | 6/10/2003 | Email | Meiners, Bill G MVN | Grieshaber, John B MVN<br>Dressler, Lawrence S MVN<br>Jolissaint, Donald E MVN<br>Bonura, Darryl C MVN<br>Studdard, Charles A MVN<br>Petitbon, John B MVN<br>Caver, William W MVN<br>Tillman, Richard L MVN<br>Conravey, Steve E MVN<br>StGermain, James J MVN<br>Bivona, John C MVN<br>Boudreaux, Jules D MVN<br>Frederick, Denise D MVN | Maharrey-Houston Claim, Davis Pond, Braced Excavation, DACW29-97-C-0026 |
| DLP-007-000006022 | DLP-007-000006022 | Attorney-Client; Attorney Work Product | 10/21/2003 | Email | Kiefer, Mary R MVN | Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Roth, Timothy J MVN<br>Terrell, Bruce A MVN<br>Conravey, Steve E MVN<br>Basurto, Renato M MVN<br>Pecoul, Diane K MVN | RE: Status of McElwee Actions Contract 01-C-0035 Dwyer Road Discharge Tubes |
| DLP-007-000006023 | DLP-007-000006023 | Attorney-Client; Attorney Work Product | 10/21/2003 | Email | Schulz, Alan D MVN | Pecoul, Diane K MVN<br>Terrell, Bruce A MVN<br>Conravey, Steve E MVN<br>Basurto, Renato M MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Roth, Timothy J MVN<br>Kiefer, Mary R MVN | Status of McElwee Actions Contract 01-C-0035 Dwyer Road Discharge Tubes |
| DLP-007-000006086 | DLP-007-000006086 | Attorney-Client; Attorney Work Product | 9/29/2003 | Email | Pecoul, Diane K MVN | Schulz, Alan D MVN<br>Conravey, Steve E MVN<br>Terrell, Bruce A MVN<br>Marsalis, William R MVN<br>Wingate, Lori B MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Revisions to Draft Agreement - GAIC |
| DLP-007-000006087 | DLP-007-000006087 | Attorney-Client; Attorney Work Product | 9/29/2003 | Email | Schulz, Alan D MVN | Pecoul, Diane K MVN<br>Conravey, Steve E MVN<br>Terrell, Bruce A MVN<br>Marsalis, William R MVN<br>Wingate, Lori B MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Revisions to Draft Agreement - GAIC |
| DLP-007-000006088 | DLP-007-000006088 | Attorney-Client; Attorney Work Product | 9/29/2003 | Email | Pecoul, Diane K MVN | Schulz, Alan D MVN<br>Conravey, Steve E MVN<br>Terrell, Bruce A MVN<br>Marsalis, William R MVN<br>Roth, Timothy J MVN<br>Wingate, Lori B MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Revisions to Draft Agreement - GAIC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000006089 | DLP-007-000006089 | Attorney-Client; Attorney Work Product | 9/29/2003 | Email | Schulz, Alan D MVN | Conravey, Steve E MVN<br>Terrell, Bruce A MVN<br>Marsalis, William R MVN<br>Roth, Timothy J MVN<br>Pecoul, Diane K MVN<br>Wingate, Lori B MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Revisions to Draft Agreement - GAIC |
| DLP-007-000006297 | DLP-007-000006297 | Attorney-Client; Attorney Work Product | 7/10/2003 | Email | Schulz, Alan D MVN | Marsalis, William R MVN<br>Gele, Kelly M MVN<br>Pecoul, Diane K MVN<br>Hunter, Alan F MVN<br>Roth, Timothy J MVN<br>Conravey, Steve E MVN<br>Miles, James L MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Gremillion, Glenn M MVN<br>Callahan, Diane M MVN<br>Green, Stanley B MVN<br>Miles, James L MVN<br>Wingate, Lori B MVN<br>StGermain, James J MVN | RE: Phone Call with Joel Beach - 01-C-0035 - Alternate Interim Flood Protection |
| DLP-007-000006300 | DLP-007-000006300 | Attorney-Client; Attorney Work Product | 6/27/2003 | Email | Miles, James L MVN | Schulz, Alan D MVN<br>Terrell, Bruce A MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Ulm, Judy B MVN<br>Marsalis, William R MVN<br>Conravey, Steve E MVN | RE: Surety Request to Hold Pending Progress Payment - McElwee/TriState |
| DLP-007-000006303 | DLP-007-000006303 | Attorney-Client; Attorney Work Product | 6/13/2003 | Email | Schulz, Alan D MVN | Marsalis, William R MVN<br>Pecoul, Diane K MVN<br>Conravey, Steve E MVN<br>Roth, Timothy J MVN<br>Miles, James L MVN<br>Terrell, Bruce A MVN<br>Green, Stanley B MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Meiners, Bill G MVN<br>Basurto, Renato M MVN | RE: Status Request on McElwee/TriState Joint Venture, 01-C-0035, Dwyer Road |
| DLP-007-000006326 | DLP-007-000006326 | Deliberative Process | 2/11/2004 | Email | StGermain, James J MVN | Conravey, Steve E MVN | RE: CCC Notification Letter |
| DLP-007-000006327 | DLP-007-000006327 | Attorney-Client; Attorney Work Product | 2/11/2004 | Email | Marsalis, William R MVN | Morton, John J MVN<br>Hunter, Alan F MVN<br>Crumholt, Kenneth W MVN<br>Terrell, Bruce A MVN<br>Purdum, Ward C MVN<br>Hingle, Pierre M MVN<br>Ashley, Chester J MVN<br>Hargrave, Roland J MVN<br>Conravey, Steve E MVN<br>Hinkamp, Stephen B MVN<br>Roth, Timothy J MVN | FW: CCC Notification Letter |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000006328 | DLP-007-000006328 | Attorney-Client; Attorney Work Product | 2/10/2004 | Email | Frederick, Denise D MVN | Green, Stanley B MVN<br>Conravey, Steve E MVN<br>Pecoul, Diane K MVN<br>Roth, Timothy J MVN<br>Hinkamp, Stephen B MVN<br>Tilden, Audrey A MVN<br>Barr, Jim MVN<br>Terrell, Bruce A MVN<br>Marsalis, William R MVN<br>Florent, Randy D MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Saia, John P MVN<br>Demma, Marcia A MVN<br>Podany, Thomas J MVN | RE: CCC Notification Letter |
| DLP-007-000006329 | DLP-007-000006329 | Deliberative Process | 2/10/2004 | Email | Schulz, Alan D MVN | Green, Stanley B MVN<br>Conravey, Steve E MVN<br>Pecoul, Diane K MVN<br>Roth, Timothy J MVN<br>Hinkamp, Stephen B MVN<br>Marsalis, William R MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: CCC Notification Letter |
| DLP-007-000006330 | DLP-007-000006330 | Deliberative Process | 2/10/2004 | Email | Green, Stanley B MVN | Conravey, Steve E MVN<br>Schulz, Alan D MVN<br>Pecoul, Diane K MVN<br>Roth, Timothy J MVN<br>Hinkamp, Stephen B MVN<br>Marsalis, William R MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: CCC Notification Letter |
| DLP-007-000006332 | DLP-007-000006332 | Deliberative Process | 2/9/2004 | Email | Schulz, Alan D MVN | Conravey, Steve E MVN<br>Pecoul, Diane K MVN<br>Green, Stanley B MVN<br>Roth, Timothy J MVN<br>Hinkamp, Stephen B MVN<br>Marsalis, William R MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: CCC Notification Letter |
| DLP-007-000006333 | DLP-007-000006333 | Attorney-Client; Attorney Work Product | 2/9/2004 | Email | Marsalis, William R MVN | Conravey, Steve E MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Terrell, Bruce A MVN<br>Morton, John J MVN | RE: CCC |
| DLP-007-000006336 | DLP-007-000006336 | Attorney-Client; Attorney Work Product | 2/5/2004 | Email | Conravey, Steve E MVN | Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Marsalis, William R MVN | RE: CCC |
| DLP-007-000006337 | DLP-007-000006337 | Attorney-Client; Attorney Work Product | 2/5/2004 | Email | Schulz, Alan D MVN | Conravey, Steve E MVN<br>Frederick, Denise D MVN<br>Marsalis, William R MVN | RE: CCC |
| DLP-007-000006511 | DLP-007-000006511 | Attorney-Client; Attorney Work Product | 4/25/2006 | Email | Conravey, Steve E MVN | Hunter, Alan F MVN<br>Meiners, Bill G MVN | RE: Hammond Hwy: Contractor's losses to Katrina |
| DLP-007-000006512 | DLP-007-000006512 | Attorney-Client; Attorney Work Product | 4/25/2006 | Email | Conravey, Steve E MVN | Meiners, Bill G MVN | RE: Hammond Hwy: Contractor's losses to Katrina |
| DLP-007-000006513 | DLP-007-000006513 | Attorney-Client; Attorney Work Product | 4/25/2006 | Email | Conravey, Steve E MVN | Meiners, Bill G MVN<br>Hunter, Alan F MVN | RE: Hammond Hwy: Contractor's losses to Katrina |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000006773 | DLP-007-000006773 | Attorney-Client; Attorney Work Product | 9/18/2001 | Email | Conravey, Steve E MVN | Nachman, Gwendolyn B MVN<br>Miles, James L MVN<br>Marsalis, William R MVN<br>StGermain, James J MVN<br>Meiners, Bill G MVN | RE: Ms. Tilden's Comeback |
| DLP-007-000006774 | DLP-007-000006774 | Attorney-Client; Attorney Work Product | 9/18/2001 | Email | Conravey, Steve E MVN | Miles, James L MVN<br>Marsalis, William R MVN | RE: calderera |
| DLP-007-000006775 | DLP-007-000006775 | Attorney-Client; Attorney Work Product | 9/18/2001 | Email | Miles, James L MVN | Marsalis, William R MVN<br>Terrell, Bruce A MVN<br>Conravey, Steve E MVN | RE: calderera |
| DLP-007-000006776 | DLP-007-000006776 | Attorney-Client; Attorney Work Product | 9/18/2001 | Email | Marsalis, William R MVN | Miles, James L MVN<br>Terrell, Bruce A MVN<br>Conravey, Steve E MVN | RE: calderera |
| DLP-007-000006777 | DLP-007-000006777 | Attorney-Client; Attorney Work Product | 9/18/2001 | Email | Miles, James L MVN | Marsalis, William R MVN<br>Terrell, Bruce A MVN<br>Conravey, Steve E MVN | FW: calderera |
| DLP-007-000006778 | DLP-007-000006778 | Attorney-Client; Attorney Work Product | 9/17/2001 | Email | Nachman, Gwendolyn B MVN | Miles, James L MVN<br>Marsalis, William R MVN<br>Conravey, Steve E MVN<br>StGermain, James J MVN<br>Meiners, Bill G MVN | Ms. Tilden's Comeback |
| DLP-007-000006779 | DLP-007-000006779 | Attorney-Client; Attorney Work Product | 9/12/2001 | Email | Conravey, Steve E MVN | Nachman, Gwendolyn B MVN<br>Meiners, Bill G MVN<br>Marsalis, William R MVN | RE: Caldarera |
| DLP-007-000006979 | DLP-007-000006979 | Attorney-Client; Attorney Work Product | 7/6/2006 | Email | Conravey, Steve E MVN | Batte, Ezra MVN<br>Basurto, Renato M MVN<br>Reeves, William T MVN | FW: Kostmayer - Surety Completion Agreement (REVISED.DRAFT.09) |
| DLP-007-000007011 | DLP-007-000007011 | Attorney-Client; Attorney Work Product | 4/21/2006 | Email | Conravey, Steve E MVN | Hunter, Alan F MVN<br>Perez, Fidel I MVN | FW: Hammond Hwy: Contractor's losses to Katrina |
| DLP-007-000007050 | DLP-007-000007050 | Attorney-Client; Attorney Work Product | 9/9/2004 | Email | Brown, Brook W MVN | Conravey, Steve E MVN<br>Schulz, Alan D MVN<br>Roth, Timothy J MVN<br>Gremillion, Glenn M MVN<br>Basurto, Renato M MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Marsalis, William R MVN | RE: Letter to GAIC - Status of Negotiations CINs 007-010 for Hurricane / Other Modifications |
| DLP-007-000007299 | DLP-007-000007299 | Attorney-Client; Attorney Work Product | 12/10/2001 | Email | Marsalis, William R MVN | Conravey, Steve E MVN<br>Murphy, Thomas D MVN | FW: Possible/Probable Lawsuit on SELA NAPOLEON STREET project |
| DLP-007-000007300 | DLP-007-000007300 | Attorney-Client; Attorney Work Product | 12/10/2001 | Email | Marsalis, William R MVN | Conravey, Steve E MVN<br>Murphy, Thomas D MVN | FW: Possible/Probable Lawsuit on SELA NAPOLEON STREET project |
| DLP-007-000007301 | DLP-007-000007301 | Attorney-Client; Attorney Work Product | 11/30/2001 | Email | Marsalis, William R MVN | Ashley, Chester J MVN<br>Hinkamp, Stephen B MVN<br>Conravey, Steve E MVN | FW: Meeting with Asst. U.S. Attorney and Caldarera's Lawyers |
| DLP-007-000007302 | DLP-007-000007302 | Attorney-Client; Attorney Work Product | 11/30/2001 | Email | Marsalis, William R MVN | Conravey, Steve E MVN<br>Hingle, Pierre M MVN<br>Miles, James L MVN<br>Terrell, Bruce A MVN | FW: Meeting with Asst. U.S. Attorney and Caldarera's Lawyers |
| DLP-007-000007304 | DLP-007-000007304 | Attorney-Client; Attorney Work Product | 9/18/2001 | Email | StGermain, James J MVN | Conravey, Steve E MVN | RE: Ms. Tilden's Comeback |
| DLP-007-000007305 | DLP-007-000007305 | Attorney-Client; Attorney Work Product | 9/18/2001 | Email | Miles, James L MVN | Nachman, Gwendolyn B MVN<br>Meiners, Bill G MVN<br>Terrell, Bruce A MVN<br>Marsalis, William R MVN<br>Conravey, Steve E MVN | RE: calderera |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000007524 | DLP-007-000007524 | Deliberative Process | 4/18/2006 | Email | Labure, Linda C MVN | Wiggins, Elizabeth MVN<br>Conravey, Steve E MVN<br>Holley, Soheila N MVN<br>Brehm, Sandra B MVN<br>Green, Stanley B MVN<br>Bland, Stephen S MVN<br>Naquin, Wayne J MVN<br>Davis, Donald  C MVN<br>Yorke, Lary W MVN<br>Hester, Ulysses D MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Klock, Todd M MVN<br>Just, Gloria N MVN<br>Carter, Greg C MVN<br>Dunn, Kelly G MVN | RE: SELA, Gardere Canal Improvements,Comment Resolution (Monitoring Vibrations), ED-99-028 |
| DLP-007-000007819 | DLP-007-000007819 | Deliberative Process | 4/11/2001 | Email | Conravey, Steve E MVN | Williams, Jerome L MVN | RE: Hollygrove I, RR Embankment and Eagle St. |
| DLP-007-000007824 | DLP-007-000007824 | Deliberative Process | 4/11/2001 | Email | Conravey, Steve E MVN | Williams, Jerome L MVN<br>'lawpersn@frontiernet.net'<br>'dmarsalone@bcgnola.com'<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Green, Stanley B MVN<br>Stuart, Stephen M MVN<br>Roth, Timothy J MVN | RE: Hollygrove I, RR Embankment and Eagle St. |
| DLPA-007-000007922 | DLP-007-000007922 | Attorney-Client; Attorney Work Product | 6/14/2006 | Email | Kilroy, Maurya MVN | Starkel, Murray P LTC MVN<br>Foret, William A MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Schilling, Emile F MVN<br>Lowe, Michael H MVN<br>Hintz, Mark P MVN<br>Basurto, Renato M MVN<br>Conravey, Steve E MVN<br>Hunter, Alan F MVN<br>Felger, Glenn M MVN<br>Wright, Thomas W MVN<br>Breerwood, Gregory E MVN<br>Gele, Kelly M MVN<br>Gutierrez, Judith Y MVN<br>Vignes, Julie D MVN<br>Habbaz, Sandra P MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | MOA update, Diaz reach, Chalmette Levee |
| DLP-007-000007992 | DLP-007-000007992 | Attorney-Client; Attorney Work Product | 6/14/2006 | Email | Foret, William A MVN | Hintz, Mark P MVN<br>Reeves, William T MVN<br>Elmer, Ronald R MVN<br>Foret, William A MVN<br>Conravey, Steve E MVN | FW: Citrus Levee, Plaquemines |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000008287 | DLP-007-000008287 | Attorney-Client; Attorney Work Product | 10/3/2001 | Email | Conravey, Steve E MVN | Pecoul, Diane C MVN<br>Elguezabal, Domingo J MVN<br>Meiners, Bill G MVN<br>Naomi, Alfred C MVN<br>Allen, Dianne MVN<br>Persica, Randy J MVN<br>Marsalis, William R MVN<br>Wagner, Kevin G MVN | FW: NY State Insurance Dept |
| DLP-007-000008402 | DLP-007-000008402 | Attorney-Client; Attorney Work Product | 4/3/2006 | Email | Meiners, Bill G MVN | Barr, Jim MVN<br>Yorke, Lary W MVN<br>Crumholt, Kenneth W MVN<br>Jacquet, Todd J MVN<br>Hunter, Alan F MVN<br>Waits, Stuart MVN<br>Basurto, Renato M MVN<br>Conravey, Steve E MVN | Appeal of AquaTerra Contracting, Inc., under contract no. DACW29-03-C-0001, West Bank and Vicinity, N.O. LA Hurr. Prot. Project West Algiers Canal, Cousins Pumping Sta. Complex, etc. |
| DLP-007-000008469 | DLP-007-000008469 | Attorney-Client; Attorney Work Product | 10/21/2003 | Email | Conravey, Steve E MVN | Murphy, Thomas D MVN | FW: Status of McElwee Actions Contract 01-C-0035 Dwyer Road Discharge Tubes |
| DLP-007-000008506 | DLP-007-000008506 | Attorney-Client; Attorney Work Product | 4/30/2007 | Email | Meiners, Bill G MVN | Madden, Stacey A MVN<br>Cataldo, Ione M MVN<br>Chatman, Courtney D MVN<br>Barnes, Tomma K MVN-Contractor<br>Batte, Ezra MVN<br>Conravey, Steve E MVN<br>Klein, Kathleen S MVN | RE: Davis Pond (UNCLASSIFIED) |
| DLP-007-000008507 | DLP-007-000008507 | Attorney-Client; Attorney Work Product | 4/30/2007 | Email | Meiners, Bill G MVN | Madden, Stacey A MVN<br>Chatman, Courtney D MVN<br>Barnes, Tomma K MVN-Contractor<br>Batte, Ezra MVN<br>Conravey, Steve E MVN<br>Cataldo, Ione M MVN<br>Klein, Kathleen S MVN | RE: Davis Pond (UNCLASSIFIED) |
| DLP-007-000008713 | DLP-007-000008713 | Attorney-Client; Attorney Work Product | 10/16/2007 | Email | Conravey, Steve E MVN | Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Marsalis, William R MVN | FW: Boasso release |
| DLP-007-000008716 | DLP-007-000008716 | Attorney-Client; Attorney Work Product | 10/15/2007 | Email | Conravey, Steve E MVN | Kinsey, Mary V MVN | RE: Boasso release |
| DLP-007-000009117 | DLP-007-000009117 | Attorney-Client; Attorney Work Product | 9/27/2007 | Email | Conravey, Steve E MVN | Foret, William A MVN<br>Meiners, Bill G MVN<br>Lowe, Michael H MVN<br>Herr, Brett H MVN<br>Demma, Marcia A MVN<br>Flores, Richard A MVN<br>Usner, Edward G MVN<br>Hunter, Alan F MVN<br>Terrell, Bruce A MVN<br>Frederick, Denise D MVN<br>Dykes, Robin O MVN | RE: FCCE MVN ccs 210 REVISED |
| DLP-007-000009371 | DLP-007-000009371 | Attorney-Client; Attorney Work Product | 10/23/2007 | Email | Conravey, Steve E MVN | Green, Stanley B MVN<br>Wagner, Candida C MVN | RE: Revised Course of Actions |
| DLP-007-000009372 | DLP-007-000009372 | Attorney-Client; Attorney Work Product | 10/23/2007 | Email | Conravey, Steve E MVN | Green, Stanley B MVN<br>Wagner, Candida C MVN | RE: Revised Course of Actions |
| DLP-007-000009480 | DLP-007-000009480 | Attorney-Client; Attorney Work Product | 9/6/2007 | Email | Conravey, Steve E MVN | Wingate, Lori B MVN<br>Meiners, Bill G MVN<br>Guillot, Robert P MVN | RE: Dwyer PS contract meeting |
| DLP-007-000009546 | DLP-007-000009546 | Attorney-Client; Attorney Work Product | 6/26/2007 | Email | Anderson, Houston P MVN | Conravey, Steve E MVN | FW: Katrina Litigation Resources |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000009824 | DLP-007-000009824 | Attorney-Client; Attorney Work Product | 4/25/2006 | Email | Hunter, Alan F MVN | Meiners, Bill G MVN<br>Conravey, Steve E MVN | RE: Hammond Hwy: Contractor's losses to Katrina |
| DLP-007-000009828 | DLP-007-000009828 | Attorney-Client; Attorney Work Product | 4/25/2006 | Email | Meiners, Bill G MVN | Conravey, Steve E MVN<br>Hunter, Alan F MVN | RE: Hammond Hwy: Contractor's losses to Katrina |
| DLP-007-000009962 | DLP-007-000009962 | Attorney-Client; Attorney Work Product | 3/17/2006 | Email | Zammit, Charles R MVN | Conravey, Steve E MVN<br>Barr, Jim MVN<br>Gele, Kelly M MVN<br>Nicholas, Cindy A MVN<br>Allen, Dianne MVN<br>Sanderson, Gerald R MVN | Re: Continuing Contracts Guidance - PARC Instruction Letter |
| DLP-007-000010037 | DLP-007-000010037 | Attorney-Client; Attorney Work Product | 3/6/2006 | Email | Zammit, Charles R MVN | Meiners, Bill G MVN<br>Frederick, Denise D MVN<br>Barr, Jim MVN<br>Terrell, Bruce A MVN<br>Brouse, Gary S MVN<br>Poindexter, Larry MVN<br>Reeves, William T MVN<br>Conravey, Steve E MVN<br>Enclade, Sheila W MVN | Contract W912P8-04-C-0054, Comite River Diversion Project, Lilly Bayou Control Structure, Phase II |
| DLP-007-000010160 | DLP-007-000010160 | Attorney-Client; Attorney Work Product | 3/15/2006 | Email | Meiners, Bill G MVN | Conravey, Steve E MVN<br>Hunter, Alan F MVN<br>Laperous, Anthony MVN | FW: Expert |
| DLP-007-000010250 | DLP-007-000010250 | Attorney-Client; Attorney Work Product | 2/21/2006 | Email | Popovich, George M MVN | Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Hunter, Alan F MVN<br>Eilts, Theodore B MVN<br>Brouillette, Phillip K MVN<br>Conravey, Steve E MVN<br>Purdum, Ward C MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Breerwood, Gregory E MVN | FW: Use of HL Dragline Operators |
| DLP-007-000010293 | DLP-007-000010293 | Attorney-Client; Attorney Work Product | 3/17/2006 | Email | Meiners, Bill G MVN | Conravey, Steve E MVN | RE: Continuing Contracts Guidance - PARC Instruction Letter |
| DLP-007-000010459 | DLP-007-000010459 | Deliberative Process | 2/9/2006 | Email | StGermain, James J MVN | Sanchez, Mike A MVN<br>Conravey, Steve E MVN<br>Basurto, Renato M MVN | Re: Damage to Work language |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000010616 | DLP-007-000010616 | Attorney-Client; Attorney Work Product | 5/4/2006 | Email | Vignes, Julie D MVN | Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Kilroy, Maurya MVN<br>Hunter, Alan F MVN<br>Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Habbaz, Sandra P MVN<br>Hibner, Daniel H MAJ MVN<br>Labure, Linda C MVN<br>Miller, Kitty E MVN<br>Park, Michael F MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN<br>Wittkamp, Carol MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN<br>Wagner, Kevin G MVN<br>Hunter, Alan F MVN<br>Basurto, Renato M MVN<br>Hintz, Mark P MVN<br>Wright, Thomas W MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN | St B Non Fed Levee - Diaz Property Dispute - Request by LBBLD |
| DLP-007-000010672 | DLP-007-000010672 | Deliberative Process | 4/18/2006 | Email | Wiggins, Elizabeth MVN | Conravey, Steve E MVN<br>Holley, Soheila N MVN<br>Brehm, Sandra B MVN<br>Green, Stanley B MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Naquin, Wayne J MVN<br>Davis, Donald  C MVN<br>Yorke, Lary W MVN<br>Hester, Ulysses D MVN<br>Grieshaber, John B MVN | RE: SELA, Gardere Canal Improvements,Comment Resolution (Monitoring Vibrations), ED-99-028 |
| DLP-007-000010755 | DLP-007-000010755 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Wright, Thomas W MVN | Foret, William A MVN<br>Coates, Allen R MVN<br>Felger, Glenn M MVN | Ceres Contract 06-R-0052, Pump Sta. To Verret |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000010757 | DLP-007-000010757 | Attorney-Client; Attorney Work Product | 6/11/2006 | Email | Starkel, Murray P LTC MVN | Foret, William A MVN<br>Breerwood, Gregory E MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Vignes, Julie D MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Schilling, Emile F MVN<br>Lowe, Michael H MVN<br>Hintz, Mark P MVN<br>Basurto, Renato M MVN<br>Conravey, Steve E MVN<br>Hunter, Alan F MVN<br>Stack, Michael J MVN<br>Felger, Glenn M MVN<br>Wright, Thomas W MVN<br>Coates, Allen R MVN<br>Herr, Brett H MVN<br>Gele, Kelly M MVN | Re: LBBLD - MOA update |
| DLP-007-000010759 | DLP-007-000010759 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Wright, Thomas W MVN | Foret, William A MVN<br>Coates, Allen R MVN<br>Felger, Glenn M MVN | Ceres Contract 06-R-0052, Pump Sta. To Verret |
| DLP-007-000010825 | DLP-007-000010825 | Attorney-Client; Attorney Work Product | 6/9/2006 | Email | Basurto, Renato M MVN | Reeves, William T MVN<br>Conravey, Steve E MVN<br>Marsalis, William R MVN | FW: Citrus Levee, Plaquemines |
| DLP-007-000011084 | DLP-007-000011084 | Attorney-Client; Attorney Work Product | 4/7/2006 | Email | Laperous, Anthony MVN | Conravey, Steve E MVN | FW: Meeting to discuss tree in levee removal Friday at 9:30 |
| DLP-007-000011228 | DLP-007-000011228 | Deliberative Process | 6/1/2006 | Email | Wagner, Kevin G MVN | Labure, Linda C MVN<br>Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Coates, Allen R MVN<br>Hunter, Alan F MVN<br>Owen, Gib A MVN<br>Basurto, Renato M MVN<br>Cawley, Roger MVN-Contractor<br>Conravey, Steve E MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>Felger, Glenn M MVN<br>Foret, William A MVN<br>Gele, Kelly M MVN<br>Hintz, Mark P MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Lowe, Michael H MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Tullier, Kim J MVN<br>Wright, Thomas W MVN<br>Just, Gloria N MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Gutierrez, Judith Y MVN<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Segrest, John C MVD | Re: 06-C-0073, St. Bernard Non-Federal Levee, P.S.#5 to Verret |
| DLP-007-000011230 | DLP-007-000011230 | Deliberative Process | 6/1/2006 | Email | Barton, Charles B MVD | Labure, Linda C MVN | FW: Diaz Taking |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000011236 | DLP-007-000011236 | Deliberative Process | 6/1/2006 | Email | Kilroy, Maurya MVN | Coates, Allen R MVN<br>Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Hunter, Alan F MVN<br>Owen, Gib A MVN<br>Basurto, Renato M MVN<br>Cawley, Roger MVN-Contractor<br>Conravey, Steve E MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>Felger, Glenn M MVN<br>Foret, William A MVN<br>Gele, Kelly M MVN<br>Hintz, Mark P MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Lowe, Michael H MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Tullier, Kim J MVN<br>Wagner, Kevin G MVN<br>Wright, Thomas W MVN<br>Kilroy, Maurya MVN | RE: 06-C-0073, St. Bernard Non-Federal Levee, P.S.#5 to Verret |
| DLP-007-000011237 | DLP-007-000011237 | Deliberative Process | 6/1/2006 | Email | Coates, Allen R MVN | Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Hunter, Alan F MVN<br>Owen, Gib A MVN<br>Basurto, Renato M MVN<br>Cawley, Roger MVN-Contractor<br>Conravey, Steve E MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>Felger, Glenn M MVN<br>Foret, William A MVN<br>Gele, Kelly M MVN<br>Hintz, Mark P MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Lowe, Michael H MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Tullier, Kim J MVN<br>Wagner, Kevin G MVN<br>Wright, Thomas W MVN | RE: 06-C-0073, St. Bernard Non-Federal Levee, P.S.#5 to Verret |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000011238 | DLP-007-000011238 | Deliberative Process | 6/1/2006 | Email | Vignes, Julie D MVN | Marceaux, Michelle S MVN<br>Coates, Allen R MVN<br>Hunter, Alan F MVN<br>Owen, Gib A MVN<br>Basurto, Renato M MVN<br>Cawley, Roger MVN-Contractor<br>Conravey, Steve E MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>Felger, Glenn M MVN<br>Foret, William A MVN<br>Gele, Kelly M MVN<br>Hintz, Mark P MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Lowe, Michael H MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Tullier, Kim J MVN<br>Wagner, Kevin G MVN<br>Wright, Thomas W MVN | RE: 06-C-0073, St. Bernard Non-Federal Levee, P.S.#5 to Verret |
| DLP-007-000011561 | DLP-007-000011561 | Attorney-Client; Attorney Work Product | 4/3/2006 | Email | Basurto, Renato M MVN | Barr, Jim MVN<br>Yorke, Lary W MVN<br>Crumholt, Kenneth W MVN<br>Jacquet, Todd J MVN<br>Hunter, Alan F MVN<br>Conravey, Steve E MVN<br>Waits, Stuart MVN<br>Foley, Edward C MVN<br>Desoto, Angela L MVN | RE: Appeal of AquaTerra Contracting, Inc., under contract no. DACW29-03-C-0001, West Bank and Vicinity, N.O. LA Hurr. Prot. Project West Algiers Canal, Cousins Pumping Sta. Complex, etc. |
| DLP-007-000011644 | DLP-007-000011644 | Attorney-Client; Attorney Work Product | 4/21/2006 | Email | Meiners, Bill G MVN | Conravey, Steve E MVN | RE: Hammond Hwy: Contractor's losses to Katrina |
| DLP-007-000011821 | DLP-007-000011821 | Attorney-Client; Attorney Work Product | 10/28/2005 | Email | Hunter, Alan F MVN | Conravey, Steve E MVN<br>Meiners, Bill G MVN | RE: Stored Materials - Cousins & Dwyer Road PS jobs |
| DLP-007-000011822 | DLP-007-000011822 | Deliberative Process | 10/30/2005 | Email | Young, Frederick S MVN | Alvey, Mark S MVS<br>Bonura, Darryl C MVN<br>Cali, Stephen MVN-Contractor<br>Bivona, Bruce J MVN<br>Garcia, Barbara L MVN<br>Kinsey, Mary V MVN<br>Normand, Darrell M MVN<br>Vojkovich, Frank J MVN<br>Conravey, Steve E MVN<br>Bland, Stephen S MVN<br>Hassenboehler, Thomas G MVN<br>Rowe, Casey J MVN<br>Persica, Randy J MVN<br>Smith, Aline L MVN<br>Thurmond, Danny L MVN<br>Lambert, Dawn M MVN<br>Anderson, Kathleen J LRP | RE: Mirabeau Off-set BCOE |
| DLP-007-000011940 | DLP-007-000011940 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Popovich, George M MVN | Conravey, Steve E MVN<br>Anderson, Houston P MVN<br>Terrell, Bruce A MVN | FW: Need Your Assistance - Litigation Tommaseo, et al v. United States |
| DLP-007-000012092 | DLP-007-000012092 | Attorney-Client; Attorney Work Product | 10/26/2005 | Email | Persica, Randy J MVN | Conravey, Steve E MVN | RE: Phase II, 17th St Canal T-wall Construction, BCOE Review |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000012141 | DLP-007-000012141 | Attorney-Client; Attorney Work Product | 10/26/2005 | Email | Persica, Randy J MVN | Conravey, Steve E MVN | RE: Phase II, 17th St Canal T-wall Construction, BCOE Review |
| DLP-007-000012144 | DLP-007-000012144 | Attorney-Client; Attorney Work Product | 10/25/2005 | Email | Bland, Stephen S MVN | Bonura, Darryl C MVN Alvey, Mark S MVS Young, Frederick S MVN Smith, Aline L MVN Conravey, Steve E MVN Lambert, Dawn M MVN Meiners, Bill G MVN Naomi, Alfred C MVN Morehiser, Mervin B MVN Persica, Randy J MVN Normand, Darrell M MVN Rowe, Casey J MVN Vojkovich, Frank J MVN Bland, Stephen S MVN Kinsey, Mary V MVN Cruppi, Janet R MVN | RE: Phase II, 17th St Canal T-wall Construction, BCOE Review |
| DLP-007-000012568 | DLP-007-000012568 | Attorney-Client; Attorney Work Product | 10/20/2005 | Email | Burdine, Carol S MVN | Schulz, Alan D MVN Hunter, Alan F MVN Conravey, Steve E MVN Frederick, Denise D MVN Florent, Randy D MVN | FW: Lake Cataouatche Levee Enlargement - Post-Katrina Question |
| DLP-007-000012627 | DLP-007-000012627 | Attorney-Client; Attorney Work Product | 10/20/2005 | Email | Schulz, Alan D MVN | Burdine, Carol S MVN Hunter, Alan F MVN Conravey, Steve E MVN Frederick, Denise D MVN Florent, Randy D MVN | Lake Cataouatche Levee Enlargement - Post-Katrina Question |
| DLP-007-000012764 | DLP-007-000012764 | Deliberative Process | 2/8/2006 | Email | Sanchez, Mike A MVN | StGermain, James J MVN Conravey, Steve E MVN Basurto, Renato M MVN | RE: Damage to Work language |
| DLP-007-000012816 | DLP-007-000012816 | Deliberative Process | 2/4/2006 | Email | StGermain, James J MVN | Conravey, Steve E MVN Basurto, Renato M MVN Green, Stanley B MVN Wingate, Lori B MVN | RE: Damage to Work language |
| DLP-007-000012867 | DLP-007-000012867 | Deliberative Process | 2/2/2006 | Email | Gele, Kelly M MVN | Conravey, Steve E MVN Meiners, Bill G MVN Basurto, Renato M MVN | RE: Damage to Work language |
| DLP-007-000012869 | DLP-007-000012869 | Deliberative Process | 2/2/2006 | Email | Meiners, Bill G MVN | Conravey, Steve E MVN Gele, Kelly M MVN Basurto, Renato M MVN | RE: Damage to Work language |
| DLP-007-000013079 | DLP-007-000013079 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Schulz, Alan D MVN | Conravey, Steve E MVN Basurto, Renato M MVN Hunter, Alan F MVN Frederick, Denise D MVN Florent, Randy D MVN Davis, Donald J MVN Camarillo, Joseph P MVN Crumholt, Kenneth W MVN | FW: Activity in Case 1:03-cv-02771-MBH RONALD ADAMS CONTRACTOR, |
| DLP-007-000013424 | DLP-007-000013424 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Batte, Ezra MVN | Conravey, Steve E MVN | RE: Freedom of Information Act Request - Adrian D'Arcy |
| DLP-007-000013427 | DLP-007-000013427 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Hunter, Alan F MVN | Conravey, Steve E MVN | RE: Freedom of Information Act Request - Adrian D'Arcy |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000013637 | DLP-007-000013637 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Labure, Linda C MVN | Vignes, Julie D MVN<br>Gele, Kelly M MVN<br>Schilling, Emile F MVN<br>Schulz, Alan D MVN<br>Hunter, Alan F MVN<br>Basurto, Renato M MVN<br>Felger, Glenn M MVN<br>Marceaux, Michelle S MVN<br>DiMarco, Cerio A MVN<br>Conravey, Steve E MVN<br>Wright, Thomas W MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Thurmond, Danny L MVN | RE: Solicitation for St. Bernard Local Levees |
| DLP-007-000014387 | DLP-007-000014387 | Attorney-Client; Attorney Work Product | 8/1/2006 | Email | Hunter, Alan F MVN | Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Klock, Todd M MVN<br>Foret, William A MVN<br>Frederick, Denise D MVN<br>Tinto, Lynn MVN<br>Hintz, Mark P MVN<br>Constantine, Donald A MVN<br>Wright, James C MVN<br>Schilling, Emile F MVN<br>Conravey, Steve E MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Gele, Kelly M MVN<br>Fogarty, John G MVN | RE: St. Bernard Back Levee (Diaz Reach) |
| DLP-007-000014393 | DLP-007-000014393 | Attorney-Client; Attorney Work Product | 8/1/2006 | Email | Hunter, Alan F MVN | Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Foret, William A MVN<br>Frederick, Denise D MVN<br>Tinto, Lynn MVN<br>Hintz, Mark P MVN<br>Constantine, Donald A MVN<br>Wright, James C MVN<br>Schilling, Emile F MVN<br>Conravey, Steve E MVN | RE: St. Bernard Back Levee (Diaz Reach) |
| DLP-007-000015094 | DLP-007-000015094 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Ulm, Judy B MVN | Conravey, Steve E MVN<br>Marsalis, William R MVN | FW: Citrus Levee, Plaquemines - ADDITIONAL FUNDING REQUIREMENTS |
| DLP-007-000015236 | DLP-007-000015236 | Attorney-Client; Attorney Work Product | 7/6/2006 | Email | Hunter, Alan F MVN | Conravey, Steve E MVN<br>Marsalis, William R MVN<br>Anderson, Houston P MVN | FW: Kostmayer - Surety Completion Agreement (REVISED.DRAFT.09) |
| DLP-007-000015475 | DLP-007-000015475 | Attorney-Client; Attorney Work Product | 8/1/2005 | Email | Purrington, Jackie B MVN | Merchant, Randall C MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Pilie, Ellsworth J MVN<br>Wolff, James R MVN<br>Burdine, Carol S MVN<br>Zack, Michael MVN<br>Conravey, Steve E MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN | RE: West Bank and Vicinity, East side of Algiers Canal, PS to Belle Chasse Highway |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000015476 | DLP-007-000015476 | Attorney-Client; Attorney Work Product | 8/1/2005 | Email | Merchant, Randall C MVN | Bland, Stephen S MVN<br>Purrington, Jackie B MVN<br>Labure, Linda C MVN<br>Pilie, Ellsworth J MVN<br>Wolff, James R MVN<br>Burdine, Carol S MVN<br>Zack, Michael MVN<br>Conravey, Steve E MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN | RE: West Bank and Vicinity, East side of Algiers Canal, PS to Belle Chasse Highway |
| DLP-007-000015477 | DLP-007-000015477 | Attorney-Client; Attorney Work Product | 8/1/2005 | Email | Bland, Stephen S MVN | Purrington, Jackie B MVN<br>Labure, Linda C MVN<br>Pilie, Ellsworth J MVN<br>Wolff, James R MVN<br>Merchant, Randall C MVN<br>Burdine, Carol S MVN<br>Zack, Michael MVN<br>Conravey, Steve E MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN<br>Bland, Stephen S MVN | RE: West Bank and Vicinity, East side of Algiers Canal, PS to Belle Chasse Highway |
| DLP-007-000015478 | DLP-007-000015478 | Attorney-Client; Attorney Work Product | 8/1/2005 | Email | Labure, Linda C MVN | Purrington, Jackie B MVN<br>Pilie, Ellsworth J MVN<br>Wolff, James R MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Zack, Michael MVN<br>Conravey, Steve E MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN | RE: West Bank and Vicinity, East side of Algiers Canal, PS to Belle Chasse Highway |
| DLP-007-000015479 | DLP-007-000015479 | Attorney-Client; Attorney Work Product | 8/1/2005 | Email | Purrington, Jackie B MVN | Labure, Linda C MVN<br>Pilie, Ellsworth J MVN<br>Wolff, James R MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Zack, Michael MVN<br>Conravey, Steve E MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN | RE: West Bank and Vicinity, East side of Algiers Canal, PS to Belle Chasse Highway |
| DLP-007-000015697 | DLP-007-000015697 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Sansone, Steven A MVM | Wagner, Herbert Joey MVD<br>Foret, William A MVN<br>Stewart, Mike J MVD<br>Countee, John LA-RFO<br>Reeves, William T MVN<br>Hintz, Mark P MVN<br>Ulm, Judy B MVN<br>Schilling, Emile F MVN<br>Lowe, Michael H MVN<br>Herr, Brett H MVN<br>Elmer, Ronald R MVN | RE: Citrus Levee, Plaquemines - ADDITIONAL FUNDING REQUIREMENTS |
| DLP-007-000015854 | DLP-007-000015854 | Attorney-Client; Attorney Work Product | 10/5/2005 | Email | Marsalis, William R MVN | Morton, John J MVN<br>Conravey, Steve E MVN | FW: Incentive Clause |
| DLP-007-000016066 | DLP-007-000016066 | Attorney-Client; Attorney Work Product | 12/7/2006 | Email | Fogarty, John G MVN | Conravey, Steve E MVN | RE: Notes from meeting on Jefferson Parish Lake Front |
| DLP-007-000016170 | DLP-007-000016170 | Attorney-Client; Attorney Work Product | 12/22/2006 | Email | Basurto, Renato M MVN | Schulz, Alan D MVN<br>Conravey, Steve E MVN<br>Frederick, Denise D MVN | RE: Ronald Adams II Settlement Negotiations Having Difficulty |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000016180 | DLP-007-000016180 | Attorney-Client; Attorney Work Product | 12/21/2006 | Email | Schulz, Alan D MVN | Conravey, Steve E MVN<br>Basurto, Renato M MVN<br>Frederick, Denise D MVN | Ronald Adams II Settlement Negotiations Having Difficulty (UNCLASSIFIED) |
| DLP-007-000016450 | DLP-007-000016450 | Attorney-Client; Attorney Work Product | 12/6/2006 | Email | Hunter, Alan F MVN | Conravey, Steve E MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Marsalis, William R MVN<br>Hinkamp, Stephen B MVN<br>Roth, Timothy J MVN<br>Fogarty, John G MVN<br>Eilts, Theodore B MVN<br>Purdum, Ward C MVN | RE: Question on Low Price/Tech Acceptable (UNCLASSIFIED) |
| DLP-007-000016501 | DLP-007-000016501 | Attorney-Client; Attorney Work Product | 12/4/2006 | Email | Meiners, Bill G MVN | Conravey, Steve E MVN<br>Zammit, Charles R MVN | RE: Question on Low Price/Tech Acceptable (UNCLASSIFIED) |
| DLP-007-000017094 | DLP-007-000017094 | Attorney-Client; Attorney Work Product | 10/5/2006 | Email | Marsalis, William R MVN | Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Hunter, Alan F MVN<br>Conravey, Steve E MVN<br>Purdum, Ward C MVN | RE: Holy Cross Order and Reason |
| DLP-007-000017095 | DLP-007-000017095 | Attorney-Client; Attorney Work Product | 10/5/2006 | Email | Hunter, Alan F MVN | Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Marsalis, William R MVN<br>Conravey, Steve E MVN<br>Purdum, Ward C MVN | RE: Holy Cross Order and Reason |
| DLP-007-000018422 | DLP-007-000018422 | Attorney-Client; Attorney Work Product | 4/11/2007 | Email | Zammit, Charles R MVN | Meiners, Bill G MVN<br>Guillot, Robert P MVN<br>Conravey, Steve E MVN | RE: Cure Notice" Dwyer Road Pumping Station" |
| DLP-007-000018429 | DLP-007-000018429 | Attorney-Client; Attorney Work Product | 4/11/2007 | Email | Meiners, Bill G MVN | Zammit, Charles R MVN<br>Guillot, Robert P MVN<br>Conravey, Steve E MVN | RE: Cure Notice" Dwyer Road Pumping Station" |
| DLP-007-000018539 | DLP-007-000018539 | Attorney-Client; Attorney Work Product | 3/20/2007 | Email | Zammit, Charles R MVN | Guillot, Robert P MVN<br>Meiners, Bill G MVN<br>Conravey, Steve E MVN | Re: CR Pittman, insurance information. (UNCLASSIFIED) |
| DLP-007-000018540 | DLP-007-000018540 | Attorney-Client; Attorney Work Product | 3/20/2007 | Email | Guillot, Robert P MVN | Zammit, Charles R MVN<br>Meiners, Bill G MVN<br>Conravey, Steve E MVN | RE: CR Pittman, insurance information. (UNCLASSIFIED) |
| DLP-007-000019178 | DLP-007-000019178 | Attorney-Client; Attorney Work Product | 1/18/2007 | Email | Schulz, Alan D MVN | Conravey, Steve E MVN | FW: Settlement Discussions for Ronald Adams Contractor Inc |
| DLP-007-000019409 | DLP-007-000019409 | Attorney-Client; Attorney Work Product | 2/2/2007 | Email | Schulz, Alan D MVN | Conravey, Steve E MVN<br>Meiners, Bill G MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | RE: Gulf Group CDA Claim (UNCLASSIFIED) |
| DLP-007-000020168 | DLP-007-000020168 | Attorney-Client; Attorney Work Product | 8/1/2007 | Email | Meiners, Bill G MVN | Zammit, Charles R MVN<br>Wingate, Lori B MVN<br>Wagner, Candida C MVN<br>Guillot, Robert P MVN<br>Conravey, Steve E MVN | RE: Contract No. 00-C-0093 Dwyer Road Pumping Station - |
| DLP-007-000020392 | DLP-007-000020392 | Attorney-Client; Attorney Work Product | 6/14/2007 | Email | Meiners, Bill G MVN | Reeves, William T MVN<br>Marsalis, William R MVN<br>Conravey, Steve E MVN<br>Hunter, Alan F MVN<br>Roth, Timothy J MVN<br>Eilts, Theodore B MVN<br>Enclade, Sheila W MVN | RE: VEQ Mod Closing Statement |
| DLP-007-000020414 | DLP-007-000020414 | Attorney-Client; Attorney Work Product | 6/25/2007 | Email | Meiners, Bill G MVN | Hingle, Pierre M MVN<br>Conravey, Steve E MVN<br>Hinkamp, Stephen B MVN | RE: Analysis of Defective Specification Claim from Maharry |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000020466 | DLP-007-000020466 | Attorney-Client; Attorney Work Product | 6/14/2007 | Email | Reeves, William T MVN | Meiners, Bill G MVN<br>Marsalis, William R MVN<br>Conravey, Steve E MVN<br>Hunter, Alan F MVN<br>Roth, Timothy J MVN<br>Eilts, Theodore B MVN<br>Enclade, Sheila W MVN | FW: VEQ Mod Closing Statement |
| DLP-007-000021010 | DLP-007-000021010 | Attorney-Client; Attorney Work Product | 8/1/2007 | Email | Zammit, Charles R MVN | Meiners, Bill G MVN<br>Wingate, Lori B MVN<br>Wagner, Candida C MVN<br>Guillot, Robert P MVN<br>Conravey, Steve E MVN | RE: Contract No. 00-C-0093 Dwyer Road Pumping Station - |
| DLP-007-000021116 | DLP-007-000021116 | Attorney-Client; Attorney Work Product | 4/3/2007 | Email | Madden, Stacey A MVN | Klein, Kathleen S MVN<br>Chatman, Courtney D MVN<br>Barnes, Tomma K MVN-Contractor<br>Batte, Ezra MVN<br>Meiners, Bill G MVN<br>Conravey, Steve E MVN | FW: Davis Pond (UNCLASSIFIED) |
| DLP-007-000021196 | DLP-007-000021196 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Madden, Stacey A MVN | Meiners, Bill G MVN<br>Chatman, Courtney D MVN<br>Barnes, Tomma K MVN-Contractor<br>Batte, Ezra MVN<br>Conravey, Steve E MVN<br>Klein, Kathleen S MVN | RE: Davis Pond (UNCLASSIFIED) |
| DLP-007-000021293 | DLP-007-000021293 | Attorney-Client; Attorney Work Product | 4/20/2007 | Email | Zammit, Charles R MVN | Basurto, Renato M MVN<br>Meiners, Bill G MVN<br>Conravey, Steve E MVN<br>Guillot, Robert P MVN<br>Hunter, Alan F MVN<br>Fogarty, John G MVN | RE: Dwyer Road Pumping Station - Draft Forbearance Letter |
| DLP-007-000021300 | DLP-007-000021300 | Attorney-Client; Attorney Work Product | 4/20/2007 | Email | Meiners, Bill G MVN | Conravey, Steve E MVN<br>Guillot, Robert P MVN<br>Zammit, Charles R MVN<br>Hunter, Alan F MVN<br>Fogarty, John G MVN<br>Basurto, Renato M MVN | RE: Dwyer Road Pumping Station - Draft Forbearance Letter |
| DLP-007-000021357 | DLP-007-000021357 | Attorney-Client; Attorney Work Product | 4/20/2007 | Email | Basurto, Renato M MVN | Meiners, Bill G MVN<br>Conravey, Steve E MVN<br>Guillot, Robert P MVN<br>Zammit, Charles R MVN<br>Hunter, Alan F MVN<br>Fogarty, John G MVN | RE: Dwyer Road Pumping Station - Draft Forbearance Letter |
| DLP-007-000021358 | DLP-007-000021358 | Attorney-Client; Attorney Work Product | 4/20/2007 | Email | Meiners, Bill G MVN | Conravey, Steve E MVN<br>Guillot, Robert P MVN<br>Zammit, Charles R MVN<br>Hunter, Alan F MVN<br>Fogarty, John G MVN<br>Basurto, Renato M MVN<br>Green, Stanley B MVN<br>Wingate, Lori B MVN | RE: Dwyer Road Pumping Station - Draft Forbearance Letter |
| DLP-007-000021409 | DLP-007-000021409 | Attorney-Client; Attorney Work Product | 4/30/2007 | Email | Madden, Stacey A MVN | Meiners, Bill G MVN<br>Chatman, Courtney D MVN<br>Barnes, Tomma K MVN-Contractor<br>Batte, Ezra MVN<br>Conravey, Steve E MVN<br>Cataldo, Ione M MVN<br>Klein, Kathleen S MVN | RE: Davis Pond (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000021554 | DLP-007-000021554 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Hunter, Alan F MVN | Frederick, Denise D MVN<br>Conravey, Steve E MVN | RE: Request for Information - Work Performed at Other Districts |
| DLP-007-000021768 | DLP-007-000021768 | Attorney-Client; Attorney Work Product | 4/17/2007 | Email | Anderson, Houston P MVN | Marsalis, William R MVN<br>Conravey, Steve E MVN | FW: CCIR - Dr. Bea (University of California, Berkeley) is |
| DLP-007-000021769 | DLP-007-000021769 | Attorney-Client; Attorney Work Product | 4/17/2007 | Email | Anderson, Houston P MVN | Marsalis, William R MVN<br>Conravey, Steve E MVN | FW: CCIR - Dr. Bea (University of California, Berkeley) is |
| DLP-007-000021830 | DLP-007-000021830 | Attorney-Client; Attorney Work Product | 4/10/2007 | Email | Meiners, Bill G MVN | Yorke, Lary W MVN<br>Guillot, Robert P MVN<br>Zammit, Charles R MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Conravey, Steve E MVN | RE: Cousins Pumping Station - Draft Letter to C.R. Pittman |
| DLP-007-000021831 | DLP-007-000021831 | Attorney-Client; Attorney Work Product | 4/11/2007 | Email | Meiners, Bill G MVN | Zammit, Charles R MVN<br>Guillot, Robert P MVN<br>Conravey, Steve E MVN | RE: Cure Notice" Dwyer Road Pumping Station" |
| DLP-007-000021955 | DLP-007-000021955 | Attorney-Client; Attorney Work Product | 4/30/2007 | Email | Madden, Stacey A MVN | Cataldo, Ione M MVN<br>Meiners, Bill G MVN<br>Chatman, Courtney D MVN<br>Barnes, Tomma K MVN-Contractor<br>Batte, Ezra MVN<br>Conravey, Steve E MVN<br>'Klein, Kathleen S MVN' | RE: Davis Pond (UNCLASSIFIED) |
| DLP-007-000021992 | DLP-007-000021992 | Attorney-Client; Attorney Work Product | 5/10/2007 | Email | Camburn, Henry L MVN | Madden, Stacey A MVN | FW: Deob for O/C |
| DLP-007-000022295 | DLP-007-000022295 | Attorney-Client; Attorney Work Product | 12/4/2006 | Email | Conravey, Steve E MVN | Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Marsalis, William R MVN<br>Hinkamp, Stephen B MVN<br>Roth, Timothy J MVN<br>Fogarty, John G MVN<br>Hunter, Alan F MVN<br>Eilts, Theodore B MVN<br>Purdum, Ward C MVN | FW: Question on Low Price/Tech Acceptable (UNCLASSIFIED) |
| DLP-007-000022658 | DLP-007-000022658 | Attorney-Client; Attorney Work Product | 10/5/2006 | Email | Conravey, Steve E MVN | Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Hunter, Alan F MVN<br>Marsalis, William R MVN<br>Purdum, Ward C MVN | RE: Holy Cross Order and Reason |
| DLP-007-000022959 | DLP-007-000022959 | Attorney-Client; Attorney Work Product | 1/12/2007 | Email | Conravey, Steve E MVN | Schulz, Alan D MVN<br>Basurto, Renato M MVN<br>Frederick, Denise D MVN | RE: Ronald Adams II - Coordination with DOJ on Potential |
| DLP-007-000023067 | DLP-007-000023067 | Attorney-Client; Attorney Work Product | 12/7/2006 | Email | Conravey, Steve E MVN | Fogarty, John G MVN | RE: Notes from meeting on Jefferson Parish Lake Front |
| DLP-007-000023295 | DLP-007-000023295 | Attorney-Client; Attorney Work Product | 8/1/2006 | Email | Conravey, Steve E MVN | Hunter, Alan F MVN | RE: St. Bernard Back Levee (Diaz Reach) |
| DLP-007-000023317 | DLP-007-000023317 | Attorney-Client; Attorney Work Product | 3/2/2005 | Email | Marsalis, William R MVN | Conravey, Steve E MVN | RE: Sopena, Contract No. DACW29-01-C-0043, claim for warranty-related costs |
| DLP-007-000023321 | DLP-007-000023321 | Attorney-Client; Attorney Work Product | 2/25/2005 | Email | Persica, Randy J MVN | Conravey, Steve E MVN | RE: Meeting at Pritchard |
| DLP-007-000023322 | DLP-007-000023322 | Attorney-Client; Attorney Work Product | 2/28/2005 | Email | Meiners, Bill G MVN | Conravey, Steve E MVN<br>Gele, Kelly M MVN | RE: Revoking Substantial Completion |
| DLP-007-000023323 | DLP-007-000023323 | Attorney-Client; Attorney Work Product | 2/18/2005 | Email | Meiners, Bill G MVN | Conravey, Steve E MVN | RE: Pritchard P.S. |
| DLP-007-000023451 | DLP-007-000023451 | Attorney-Client; Attorney Work Product | 10/19/2004 | Email | Meiners, Bill G MVN | Conravey, Steve E MVN | RE: Pritchard P.S. Punch List Issues |
| DLP-007-000023452 | DLP-007-000023452 | Attorney-Client; Attorney Work Product | 10/19/2004 | Email | Meiners, Bill G MVN | Conravey, Steve E MVN | RE: Pritchard P.S. Punch List Issues |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000023587 | DLP-007-000023587 | Attorney-Client; Attorney Work Product | 1/14/2005 | Email | Schulz, Alan D MVN | Marsalis, William R MVN<br>Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Zammit, Charles R MVN<br>Nicholas, Cindy A MVN<br>Campos, Robert MVN<br>Poindexter, Larry MVN<br>Mabry, Reuben C MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Morton, John J MVN<br>Conravey, Steve E MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: CCC Letter 2005 |
| DLP-007-000023702 | DLP-007-000023702 | Attorney-Client; Attorney Work Product | 11/2/2004 | Email | Marsalis, William R MVN | Conravey, Steve E MVN<br>Basurto, Renato M MVN<br>Green, Stanley B MVN<br>Murphy, Thomas D MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN | FW: Update on Appeal of GAIC - ASBCA No. 54337 |
| DLP-007-000023771 | DLP-007-000023771 | Attorney-Client; Attorney Work Product | 2/14/2005 | Email | Basurto, Renato M MVN | Conravey, Steve E MVN<br>Marsalis, William R MVN | FW: Status of Appeal of GAIC - ASBCA No. 54337 (Appeal of T4D) |
| DLP-007-000023772 | DLP-007-000023772 | Attorney-Client; Attorney Work Product | 11/4/2004 | Email | Basurto, Renato M MVN | Conravey, Steve E MVN | FW: Update on Appeal of GAIC - ASBCA No. 54337 |
| DLP-007-000023906 | DLP-007-000023906 | Attorney-Client; Attorney Work Product | 1/10/2005 | Email | Nicholas, Cindy A MVN | Kiefer, Mary R MVN<br>Conravey, Steve E MVN<br>Brown, Brook W MVN | FW: Pittman Contract's |
| DLP-007-000023967 | DLP-007-000023967 | Attorney-Client; Attorney Work Product | 8/8/2005 | Email | Hingle, Pierre M MVN | Meiners, Bill G MVN<br>Conravey, Steve E MVN | RE: CR Pittman, Timber mat claim |
| DLP-007-000024032 | DLP-007-000024032 | Attorney-Client; Attorney Work Product | 6/17/2005 | Email | Persica, Randy J MVN | Conravey, Steve E MVN<br>Sanchez, Mike A MVN | RE: Pritchard Pump Station |
| DLP-007-000024037 | DLP-007-000024037 | Attorney-Client; Attorney Work Product | 7/7/2005 | Email | Meiners, Bill G MVN | Conravey, Steve E MVN<br>Sanchez, Mike A MVN<br>StGermain, James J MVN | RE: Appeal of Sopena Corp., ASBCA No. 54900, Contract No. DACW29-01-C-0043 |
| DLP-007-000024038 | DLP-007-000024038 | Attorney-Client; Attorney Work Product | 6/29/2005 | Email | Meiners, Bill G MVN | Gele, Kelly M MVN<br>Conravey, Steve E MVN<br>Sanchez, Mike A MVN | Appeal of Sopena Corp., ASBCA No. 54900, Contract No. DACW29-01-C-0043 |
| DLP-007-000024045 | DLP-007-000024045 | Attorney-Client; Attorney Work Product | 3/1/2005 | Email | Meiners, Bill G MVN | Gele, Kelly M MVN<br>Conravey, Steve E MVN | Sopena, Contract No. DACW29-01-C-0043, claim for warranty-related costs |
| DLP-007-000024101 | DLP-007-000024101 | Attorney-Client; Attorney Work Product | 12/2/2004 | Email | Meiners, Bill G MVN | Conravey, Steve E MVN | Sopena, warranty issues |
| DLP-007-000024102 | DLP-007-000024102 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Conravey, Steve E MVN | Persica, Randy J MVN | RE: Pritchard Pumping Station |
| DLP-007-000024118 | DLP-007-000024118 | Attorney-Client; Attorney Work Product | 3/2/2005 | Email | Meiners, Bill G MVN | Conravey, Steve E MVN<br>Gele, Kelly M MVN | RE: Sopena, Contract No. DACW29-01-C-0043, claim for warranty-related costs |
| DLP-007-000024647 | DLP-007-000024647 | Attorney-Client; Attorney Work Product | 8/24/2007 | Email | Conravey, Steve E MVN | Wagner, Candida C MVN | FW: Betterment SELA Gardere Canal |
| DLP-007-000024659 | DLP-007-000024659 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Conravey, Steve E MVN | Basurto, Renato M MVN | FW: CCIR - News Release from DOJ - Cites Former USACE Employee" |
| DLP-007-000024792 | DLP-007-000024792 | Attorney-Client; Attorney Work Product | 4/20/2007 | Email | Conravey, Steve E MVN | Meiners, Bill G MVN<br>Guillot, Robert P MVN<br>Zammit, Charles R MVN<br>Hunter, Alan F MVN<br>Fogarty, John G MVN<br>Basurto, Renato M MVN | RE: Dwyer Road Pumping Station - Draft Forbearance Letter |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-007-000025035 | DLP-007-000025035 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Conravey, Steve E MVN | Allmond, Gary G MVN<br>Braning, Sherri L MVN<br>Ezra Batte<br>Guillot, Robert P MVN<br>Honeycutt, Jennifer C MVN<br>Murphy, Thomas D MVN<br>Oustalet, Randall G MVN-Contractor<br>Wagner, Candida C MVN<br>Wolff, James R MVN | FW: CCIR - News Release from DOJ - Cites Former USACE Employee" |
| DLP-008-000000976 | DLP-008-000000976 | Attorney-Client; Attorney Work Product | 9/9/2004 | Email | Gremillion, Glenn M MVN | Conravey, Steve E MVN<br>Brown, Brook W MVN<br>Schulz, Alan D MVN<br>Roth, Timothy J MVN<br>Basurto, Renato M MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Marsalis, William R MVN | RE: Letter to GAIC - Status of Negotiations CINs 007-010 for Hurricane / Other Modifications |
| DLP-008-000000977 | DLP-008-000000977 | Attorney-Client; Attorney Work Product | 9/9/2004 | Email | Gremillion, Glenn M MVN | Merchant, Randall C MVN | RE: Nedd your assistance |
| DLP-008-000002007 | DLP-008-000002007 | Attorney-Client; Attorney Work Product | 7/9/2007 | Email | Morton, John J MVN | Nicholas, Cindy A MVN<br>Terrell, Bruce A MVN<br>Meiners, Bill G MVN<br>Cadres, Treva G MVN<br>Hinkamp, Stephen B MVN<br>Gremillion, Glenn M MVN<br>Nuccio, Leslie M MVN<br>Dalmado, Michelle R MVN | FW: Meeting on July 11th, Contract 06-C-0007, Granite Construction Company |
| DLP-008-000002066 | DLP-008-000002066 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Terrell, Bruce A MVN | Anderson, Houston P MVN<br>Anderson, Ree B MVN<br>Boudreaux, Jules D MVN<br>Brown, Brook W MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Eilts, Theodore B MVN<br>Fogarty, John G MVN<br>Gremillion, Glenn M MVN<br>Guillot, Robert P MVN<br>Hingle, Pierre M MVN<br>Hinkamp, Stephen B MVN<br>Hunter, Alan F MVN<br>Morton, John J MVN<br>Perez, Fidel I MVN<br>Purdum, Ward C MVN<br>Ridgeway, Randall H MVN<br>Wagner, Chris J MVN<br>Yorke, Lary W MVN | FW: CCIR - News Release from DOJ - Cites Former USACE Employee" |
| DLP-008-000002535 | DLP-008-000002535 | Attorney-Client; Attorney Work Product | 9/4/2007 | Email | Nuccio, Leslie M MVN | Gremillion, Glenn M MVN | FW: Bayou Dupre - HBI Claim |
| DLP-008-000003184 | DLP-008-000003184 | Attorney-Client; Attorney Work Product | 4/17/2007 | Email | Hinkamp, Stephen B MVN | Hingle, Pierre M MVN<br>Gremillion, Glenn M MVN | FW: CCIR - Dr. Bea (University of California, Berkeley) is |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-008-000004534 | DLP-008-000004534 | Attorney-Client; Attorney Work Product | 5/1/2007 | Email | Varuso, Rich J MVN | Morton, John J MVN<br>Cadres, Treva G MVN<br>Schulz, Alan D MVN<br>Nicholas, Cindy A MVN<br>Dalmado, Michelle R MVN<br>Nuccio, Leslie M MVN<br>Terrell, Bruce A MVN<br>Gremillion, Glenn M MVN<br>Hinkamp, Stephen B MVN | RE: Paragraph 64 on Granite's COFD |
| DLP-008-000005090 | DLP-008-000005090 | Attorney-Client; Attorney Work Product | 4/30/2007 | Email | Dalmado, Michelle R MVN | Morton, John J MVN<br>Cadres, Treva G MVN<br>Schulz, Alan D MVN<br>Nicholas, Cindy A MVN<br>Nuccio, Leslie M MVN<br>Varuso, Rich J MVN<br>Terrell, Bruce A MVN<br>Gremillion, Glenn M MVN<br>Hinkamp, Stephen B MVN | RE: Paragraph 64 on Granite's COFD |
| DLP-008-000007395 | DLP-008-000007395 | Deliberative Process | 12/6/2006 | Email | Nuccio, Leslie M MVN | Gremillion, Glenn M MVN | FW: USACOE Contract No W912P8-06-C-0049 (UNCLASSIFIED) |
| DLP-008-000007769 | DLP-008-000007769 | Attorney-Client; Attorney Work Product | 6/19/2006 | Email | Nuccio, Leslie M MVN | Gremillion, Glenn M MVN | RE: Pre-Katrina Materials |
| DLP-008-000007770 | DLP-008-000007770 | Attorney-Client; Attorney Work Product | 6/19/2006 | Email | Nuccio, Leslie M MVN | Gremillion, Glenn M MVN | RE: Pre-Katrina Materials |
| DLP-008-000007771 | DLP-008-000007771 | Attorney-Client; Attorney Work Product | 6/19/2006 | Email | Nuccio, Leslie M MVN | Gremillion, Glenn M MVN | RE: Pre-Katrina Materials |
| DLP-008-000007772 | DLP-008-000007772 | Attorney-Client; Attorney Work Product | 6/19/2006 | Email | Nuccio, Leslie M MVN | Gremillion, Glenn M MVN | RE: Pre-Katrina Materials |
| DLP-008-000007773 | DLP-008-000007773 | Attorney-Client; Attorney Work Product | 6/19/2006 | Email | Nuccio, Leslie M MVN | Gremillion, Glenn M MVN | RE: Pre-Katrina Materials |
| DLP-008-000007774 | DLP-008-000007774 | Attorney-Client; Attorney Work Product | 6/19/2006 | Email | Nuccio, Leslie M MVN | Hinkamp, Stephen B MVN<br>Morton, John J MVN<br>Rossignol, William R MVN<br>Gremillion, Glenn M MVN<br>Blanchard, Scott J MVN | RE: Pre-Katrina Materials |
| DLP-008-000007775 | DLP-008-000007775 | Attorney-Client; Attorney Work Product | 6/19/2006 | Email | Hinkamp, Stephen B MVN | Morton, John J MVN<br>Nuccio, Leslie M MVN<br>Rossignol, William R MVN<br>Gremillion, Glenn M MVN<br>Blanchard, Scott J MVN | FW: Pre-Katrina Materials |
| DLP-008-000007778 | DLP-008-000007778 | Attorney-Client; Attorney Work Product | 6/19/2006 | Email | Merchant, Randall C MVN | Hinkamp, Stephen B MVN<br>Gremillion, Glenn M MVN | FW: Pre-Katrina Materials |
| DLP-008-000007786 | DLP-008-000007786 | Attorney-Client; Attorney Work Product | 6/13/2006 | Email | Merchant, Randall C MVN | Hinkamp, Stephen B MVN<br>Gremillion, Glenn M MVN<br>Blanchard, Scott J MVN<br>Schulz, Alan D MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN | RE: Visitor's This Week |
| DLP-008-000007787 | DLP-008-000007787 | Attorney-Client; Attorney Work Product | 6/13/2006 | Email | Hinkamp, Stephen B MVN | Merchant, Randall C MVN<br>Gremillion, Glenn M MVN<br>Blanchard, Scott J MVN<br>Schulz, Alan D MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN | Fw: Visitor's This Week |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-008-000007789 | DLP-008-000007789 | Attorney-Client; Attorney Work Product | 6/13/2006 | Email | Hinkamp, Stephen B MVN | Merchant, Randall C MVN Blanchard, Scott J MVN Gremillion, Glenn M MVN Schulz, Alan D MVN | Re: Visitor's This Week |
| DLP-008-000007792 | DLP-008-000007792 | Attorney-Client; Attorney Work Product | 6/13/2006 | Email | Merchant, Randall C MVN | Blanchard, Scott J MVN Hinkamp, Stephen B MVN Gremillion, Glenn M MVN Schulz, Alan D MVN | RE: Visitor's This Week |
| DLP-008-000007795 | DLP-008-000007795 | Attorney-Client; Attorney Work Product | 6/13/2006 | Email | Blanchard, Scott J MVN | Merchant, Randall C MVN Hinkamp, Stephen B MVN Gremillion, Glenn M MVN | FW: Visitor's This Week |
| DLP-008-000007797 | DLP-008-000007797 | Attorney-Client; Attorney Work Product | 6/13/2006 | Email | Blanchard, Scott J MVN | Gremillion, Glenn M MVN | RE: Visitor's This Week |
| DLP-008-000007843 | DLP-008-000007843 | Attorney-Client; Attorney Work Product | 6/19/2006 | Email | Hinkamp, Stephen B MVN | Merchant, Randall C MVN Gremillion, Glenn M MVN | FW: Pre-Katrina Materials |
| DLP-008-000008035 | DLP-008-000008035 | Attorney-Client; Attorney Work Product | 6/15/2006 | Email | Wagner, Kevin G MVN | Wagner, Chris J MVN Merchant, Randall C MVN Roth, Timothy J MVN Hinkamp, Stephen B MVN Crumholt, Kenneth W MVN Young, Frederick S MVN Waits, Stuart MVN Hintz, Mark P MVN Gremillion, Glenn M MVN 'Tess.Finnegan@usdoj.gov' 'Traci.Colquette@usdoj.gov' 'Robin.Doyle.Smith@usdoj.gov' 'Kara.K.Miller@usdoj.gov' | Re: Pre-Katrina Materials |
| DLP-008-000008038 | DLP-008-000008038 | Attorney-Client; Attorney Work Product | 6/15/2006 | Email | Hinkamp, Stephen B MVN | Merchant, Randall C MVN Roth, Timothy J MVN Crumholt, Kenneth W MVN Wagner, Kevin G MVN Wagner, Chris J MVN Young, Frederick S MVN Waits, Stuart MVN Hintz, Mark P MVN 'Tess.Finnegan@usdoj.gov' 'Traci.Colquette@usdoj.gov' 'Robin.Doyle.Smith@usdoj.gov' 'Kara.K.Miller@usdoj.gov' Gremillion, Glenn M MVN Hingle, Pierre M MVN Gonski, Mark H MVN Purdum, Ward C MVN Morton, John J MVN Nuccio, Leslie M MVN | Re: Pre-Katrina Materials |
| DLP-008-000009248 | DLP-008-000009248 | Attorney-Client; Attorney Work Product | 7/29/2006 | Email | Wagner, Kevin G MVN | Wagner, Chris J MVN Purdum, Ward C MVN Hinkamp, Stephen B MVN Gremillion, Glenn M MVN Roth, Timothy J MVN Falati, Jeffrey J MVN Schulz, Alan D MVN Frederick, Denise D MVN Gilmore, Christophor E MVN | Re: Completed Levee Contracts TFG/HPO/PRO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-008-000009249 | DLP-008-000009249 | Attorney-Client; Attorney Work Product | 7/29/2006 | Email | Wagner, Chris J MVN | Purdum, Ward C MVN<br>Hinkamp, Stephen B MVN<br>Gremillion, Glenn M MVN<br>Hinkamp, Stephen B MVN<br>Roth, Timothy J MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN | RE: Completed Levee Contracts TFG/HPO/PRO |
| DLP-008-000009374 | DLP-008-000009374 | Attorney-Client; Attorney Work Product | 7/27/2006 | Email | Hinkamp, Stephen B MVN | Purdum, Ward C MVN<br>Gremillion, Glenn M MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Gilmore, Christophor E MVN | Re: Completed Levee Contracts TFG/HPO/PRO |
| DLP-008-000009431 | DLP-008-000009431 | Attorney-Client; Attorney Work Product | 7/27/2006 | Email | Purdum, Ward C MVN | Hinkamp, Stephen B MVN<br>Gremillion, Glenn M MVN<br>Hinkamp, Stephen B MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN | FW: Completed Levee Contracts TFG/HPO/PRO |
| DLP-008-000009772 | DLP-008-000009772 | Attorney-Client; Attorney Work Product | 8/30/2006 | Email | Purdum, Ward C MVN | Roth, Timothy J MVN<br>Hinkamp, Stephen B MVN<br>Persica, Randy J MVN<br>Gremillion, Glenn M MVN<br>Wagner, Chris J MVN<br>Hingle, Pierre M MVN | FW: Is Randy Keen a contract employee? |
| DLP-008-000010206 | DLP-008-000010206 | Deliberative Process | 5/4/2006 | Email | Pelagio, Emma I MVN | DLL-MVD-GUARDIAN | Minutes 0800 Conf Call - 03 May 06 |
| DLP-008-000012588 | DLP-008-000012588 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Hinkamp, Stephen B MVN | Jelen, Michael J MAJ MVN<br>Purdum, Ward C MVN<br>Wagner, Kevin G MVN<br>Gremillion, Glenn M MVN<br>Nuccio, Leslie M MVN<br>Jacquet, Todd J MVN<br>Berczek, David J, LTC HQ02 | Re: Use of HL Dragline Operators |
| DLP-008-000012591 | DLP-008-000012591 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Nuccio, Leslie M MVN | Hinkamp, Stephen B MVN<br>Gremillion, Glenn M MVN | FW: Use of HL Dragline Operators |
| DLP-008-000012688 | DLP-008-000012688 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Morton, John J MVN | Schulz, Alan D MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Wagner, Kevin G MVN<br>Nicholas, Cindy A MVN<br>Phillips, Paulette S MVN<br>Gremillion, Glenn M MVN<br>Hinkamp, Stephen B MVN | RE: Please review 'RFP cin 002 Clark Contract 06-C-0080' |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-008-000012690 | DLP-008-000012690 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Schulz, Alan D MVN | Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Wagner, Kevin G MVN<br>Berczek, David J, LTC HQ02<br>Nicholas, Cindy A MVN<br>Kearns, Samuel L MVN<br>Phillips, Paulette S MVN<br>Vaughn, Melissa  A MVN<br>Hinkamp, Stephen B MVN<br>Gremillion, Glenn M MVN<br>Normand, Darrell M MVN<br>Morton, John J MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Please review 'RFP cin 002 Clark Contract 06-C-0080' |
| DLP-008-000012782 | DLP-008-000012782 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Hinkamp, Stephen B MVN | Wagner, Kevin G MVN<br>Purdum, Ward C MVN<br>Wagner, Kevin G MVN<br>Gremillion, Glenn M MVN | Re: Use of HL Dragline Operators |
| DLP-008-000012830 | DLP-008-000012830 | Attorney-Client; Attorney Work Product | 2/23/2006 | Email | Hinkamp, Stephen B MVN | Schulz, Alan D MVN<br>Wagner, Kevin G MVN<br>Purdum, Ward C MVN<br>Nicholas, Cindy A MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Hannon, James R MVD<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Jelen, Michael J MAJ MVN<br>Gremillion, Glenn M MVN | Re: Use of HL Dragline Operators |
| DLP-008-000013260 | DLP-008-000013260 | Attorney-Client; Attorney Work Product | 4/5/2006 | Email | Wagner, Kevin G MVN | Fairless, Robert T MVN-Contractor<br>Rachel, Chad M MVN<br>Kearns, Samuel L MVN<br>Waugaman, Craig B MVN<br>Gremillion, Glenn M MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | Re: Documentation of Recovery Items STB01 and STB02 |
| DLP-008-000014434 | DLP-008-000014434 | Attorney-Client; Attorney Work Product | 9/6/2005 | Email | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| DLP-008-000014607 | DLP-008-000014607 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Goodman, Melanie MVN-ERO | Frederick, Denise MVN-ERO<br>DLL-MVN-EOC-KATRINA | RE: District Reconstitution DBMS Task Team |
| DLP-008-000014609 | DLP-008-000014609 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Frederick, Denise MVN-ERO | DLL-MVN-EOC-KATRINA | RE: District Reconstitution DBMS Task Team |
| DLP-008-000015115 | DLP-008-000015115 | Attorney-Client; Attorney Work Product | 10/1/2005 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Gremillion, Glenn M MVN<br>Gremillion, Glenn M<br>Setliff, Lewis F COL MVS<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | Re: St Bernard Cooperation Agreement, Lake Pont & Vic, |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-008-000015553 | DLP-008-000015553 | Deliberative Process | 10/27/2005 | Email | Marceaux, Michelle S MVN | Wagner, Kevin G MVN<br>Kearns, Samuel L MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Bland, Stephen S MVN<br>Waugaman, Craig B MVN<br>Gremillion, Glenn M MVN<br>Marceaux, Michelle S MVN | RE: solicitation titled Levee Restoration |
| DLP-008-000015554 | DLP-008-000015554 | Deliberative Process | 10/27/2005 | Email | Wagner, Kevin G MVN | Kearns, Samuel L MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Bland, Stephen S MVN<br>Waugaman, Craig B MVN<br>Marceaux, Michelle S MVN<br>'Steve.Johns@wsnelson.com'<br>Gremillion, Glenn M MVN | RE: solicitation titled Levee Restoration |
| DLP-008-000017079 | DLP-008-000017079 | Attorney-Client; Attorney Work Product | 7/27/2006 | Email | Gremillion, Glenn M MVN | Hinkamp, Stephen B MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Gilmore, Christophor E MVN | Re: Completed Levee Contracts TFG/HPO/PRO |
| DLP-008-000017350 | DLP-008-000017350 | Attorney-Client; Attorney Work Product | 6/19/2006 | Email | Gremillion, Glenn M MVN | Hinkamp, Stephen B MVN<br>Morton, John J MVN<br>Nuccio, Leslie M MVN<br>Rossignol, William R MVN<br>Blanchard, Scott J MVN | Re: Pre-Katrina Materials |
| DLP-008-000017351 | DLP-008-000017351 | Attorney-Client; Attorney Work Product | 6/19/2006 | Email | Gremillion, Glenn M MVN | Nuccio, Leslie M MVN | Re: Pre-Katrina Materials |
| DLP-008-000017352 | DLP-008-000017352 | Attorney-Client; Attorney Work Product | 6/19/2006 | Email | Gremillion, Glenn M MVN | Nuccio, Leslie M MVN | Re: Pre-Katrina Materials |
| DLP-008-000017353 | DLP-008-000017353 | Attorney-Client; Attorney Work Product | 6/19/2006 | Email | Gremillion, Glenn M MVN | Nuccio, Leslie M MVN | Re: Pre-Katrina Materials |
| DLP-008-000017354 | DLP-008-000017354 | Attorney-Client; Attorney Work Product | 6/19/2006 | Email | Gremillion, Glenn M MVN | Nuccio, Leslie M MVN | Re: Pre-Katrina Materials |
| DLP-008-000017355 | DLP-008-000017355 | Attorney-Client; Attorney Work Product | 6/19/2006 | Email | Gremillion, Glenn M MVN | Nuccio, Leslie M MVN | Re: Pre-Katrina Materials |
| DLP-008-000017356 | DLP-008-000017356 | Attorney-Client; Attorney Work Product | 6/19/2006 | Email | Gremillion, Glenn M MVN | Merchant, Randall C MVN<br>Hinkamp, Stephen B MVN | Re: Pre-Katrina Materials |
| DLP-008-000017359 | DLP-008-000017359 | Attorney-Client; Attorney Work Product | 6/13/2006 | Email | Gremillion, Glenn M MVN | Merchant, Randall C MVN<br>Hinkamp, Stephen B MVN<br>Blanchard, Scott J MVN<br>Schulz, Alan D MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN | Re: Visitor's This Week |
| DLP-011-000000021 | DLP-011-000000021 | Attorney-Client; Attorney Work Product | 7/25/2005 | Email | Conravey, Steve E MVN | Basurto, Renato M MVN | FW: Gary Edenfield |
| DLP-011-000000246 | DLP-011-000000246 | Attorney-Client; Attorney Work Product | 6/14/2005 | Email | Conravey, Steve E MVN | Martinez, Heather M MVN<br>Basurto, Renato M MVN<br>Murphy, Thomas D MVN | FW: Davis Bacon Issues |
| DLP-011-000000253 | DLP-011-000000253 | Attorney-Client; Attorney Work Product | 7/11/2005 | Email | Conravey, Steve E MVN | Basurto, Renato M MVN<br>Laperous, Anthony MVN<br>Batte, Ezra MVN | FW: Appeal of Sopena Corp., ASBCA No. 54900, Contract No. DACW29-01-C-0043 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-011-000000417 | DLP-011-000000417 | Attorney-Client; Attorney Work Product | 3/14/2003 | Email | Conravey, Steve E MVN | Ashley, Chester J MVN<br>Hargrave, Roland J MVN<br>Hunter, Alan F MVN<br>Fogarty, John G MVN<br>Roth, Timothy J MVN<br>Hinkamp, Stephen B MVN<br>Boudreaux, Jules D MVN<br>Yorke, Lary W MVN<br>Jeselink, Stephen E Maj MVN<br>Marsalis, William R MVN<br>Morton, John J MVN<br>Hingle, Pierre M MVN<br>Guillory, Lee A MVN | FOIA Requests |
| DLP-011-000000449 | DLP-011-000000449 | Attorney-Client; Attorney Work Product | 11/30/2004 | Email | Meiners, Bill G MVN | Barr, Jim MVN<br>Yorke, Lary W MVN<br>Basurto, Renato M MVN | DACW29-03-C-0001, Cousins Pumping Station, AquaTerra Contracting, ASBCA No. 54694, ductile iron pipe fittings issue |
| DLP-011-000000729 | DLP-011-000000729 | Attorney-Client; Attorney Work Product | 10/9/2002 | Email | Marsalis, William R MVN | Roth, Timothy J MVN<br>Rossignol, William R MVN<br>Elguezabal, Domingo J MVN<br>Miles, James L MVN<br>Terrell, Bruce A MVN<br>Basurto, Renato M MVN<br>Gremillion, Glenn M MVN<br>Falati, Steven J MVN<br>Conravey, Steve E MVN | FW: McElwee Letter dated 30 Sept 02 |
| DLP-011-000000731 | DLP-011-000000731 | Attorney-Client; Attorney Work Product | 10/9/2002 | Email | Gremillion, Glenn M MVN | Basurto, Renato M MVN | RE: McElwee Letter dated 30 Sept 02 |
| DLP-011-000000735 | DLP-011-000000735 | Attorney-Client; Attorney Work Product | 10/23/2002 | Email | Marsalis, William R MVN | Conravey, Steve E MVN<br>Basurto, Renato M MVN<br>Miles, James L MVN<br>Elguezabal, Domingo J MVN<br>Terrell, Bruce A MVN<br>Roth, Timothy J MVN | FW: McElwee Meeting |
| DLP-011-000000736 | DLP-011-000000736 | Attorney-Client; Attorney Work Product | 11/4/2002 | Email | Marsalis, William R MVN | Conravey, Steve E MVN<br>Basurto, Renato M MVN | FW: McElwee Meeting |
| DLP-011-000000737 | DLP-011-000000737 | Attorney-Client; Attorney Work Product | 10/10/2002 | Email | Marsalis, William R MVN | Frederick, Denise D MVN<br>Pecoul, Diane K MVN<br>Falati, Steven J MVN<br>Roth, Timothy J MVN<br>Basurto, Renato M MVN<br>Rossignol, William R MVN<br>Gremillion, Glenn M MVN<br>Conravey, Steve E MVN<br>Miles, James L MVN<br>Terrell, Bruce A MVN<br>Elguezabal, Domingo J MVN | RE: McElwee Letter dated 30 Sept 02 |
| DLP-011-000000740 | DLP-011-000000740 | Attorney-Client; Attorney Work Product | 10/15/2002 | Email | Frederick, Denise D MVN | Pecoul, Diane K MVN<br>Basurto, Renato M MVN | McElwee Letter Dated OCT 10 |
| DLP-011-000000742 | DLP-011-000000742 | Attorney-Client; Attorney Work Product | 11/21/2002 | Email | Conravey, Steve E MVN | Gremillion, Glenn M MVN<br>Roth, Timothy J MVN<br>Frederick, Denise D MVN<br>Marsalis, William R MVN<br>Basurto, Renato M MVN<br>Meiners, Bill G MVN | McElwee Non-payment of Subs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-011-000000747 | DLP-011-000000747 | Attorney-Client; Attorney Work Product | 2/14/2005 | Email | Marsalis, William R MVN | Schulz, Alan D MVN<br>Terrell, Bruce A MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Gele, Kelly M MVN<br>Roth, Timothy J MVN<br>Basurto, Renato M MVN<br>Gremillion, Glenn M MVN<br>Conravey, Steve E MVN | FW: Status of Appeal of GAIC - ASBCA No. 54337 (Appeal of T4D) |
| DLP-011-000000758 | DLP-011-000000758 | Attorney-Client; Attorney Work Product | 3/18/2005 | Email | Marsalis, William R MVN | Conravey, Steve E MVN<br>Hunter, Alan F MVN<br>Roth, Timothy J MVN<br>Hingle, Pierre M MVN<br>Morton, John J MVN<br>Hinkamp, Stephen B MVN<br>Crumholt, Kenneth W MVN<br>Gremillion, Glenn M MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Basurto, Renato M MVN<br>Murphy, Thomas D MVN | RE: Pile Driving Practice and Expert Pile Consultant Dr. Bengt Fellenius On Board |
| DLP-011-000000759 | DLP-011-000000759 | Attorney-Client; Attorney Work Product | 3/18/2005 | Email | Marsalis, William R MVN | Conravey, Steve E MVN<br>Hunter, Alan F MVN<br>Roth, Timothy J MVN<br>Hingle, Pierre M MVN<br>Morton, John J MVN<br>Hinkamp, Stephen B MVN<br>Crumholt, Kenneth W MVN<br>Gremillion, Glenn M MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Basurto, Renato M MVN<br>Murphy, Thomas D MVN | FW: Pile Driving Practice and Expert Pile Consultant Dr. Bengt Fellenius On Board |
| DLP-011-000000792 | DLP-011-000000792 | Attorney-Client; Attorney Work Product | 12/5/2002 | Email | Renaud, Mary C MVN | Basurto, Renato M MVN | RE: 2nd Interim Unsat to McElwee/TriState |
| DLP-011-000000808 | DLP-011-000000808 | Attorney-Client; Attorney Work Product | 11/5/2002 | Email | Marsalis, William R MVN | Meiners, Bill G MVN<br>Conravey, Steve E MVN<br>Basurto, Renato M MVN | RE: Dwyer Discharge Tubes 01C0035-Bid Item |
| DLP-011-000000809 | DLP-011-000000809 | Attorney-Client; Attorney Work Product | 11/5/2002 | Email | Bivona, John C MVN | Basurto, Renato M MVN | RE: Dwyer Discharge Tubes 01C0035-Bid Item |
| DLP-011-000000819 | DLP-011-000000819 | Attorney-Client; Attorney Work Product | 3/11/2003 | Email | Conravey, Steve E MVN | Pecoul, Diane K MVN<br>Renaud, Mary C MVN<br>Meiners, Bill G MVN<br>Miles, James L MVN<br>Terrell, Bruce A MVN<br>Marsalis, William R MVN<br>Basurto, Renato M MVN<br>Roth, Timothy J MVN<br>Gremillion, Glenn M MVN | McElwee Update Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-011-000000832 | DLP-011-000000832 | Attorney-Client; Attorney Work Product | 6/23/2003 | Email | Guggenheimer, Carl R MVN | Renaud, Mary C MVN<br>Pecoul, Diane K MVN<br>Miles, James L MVN<br>Terrell, Bruce A MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Grieshaber, John B MVN<br>Gremillion, Glenn M MVN<br>Roth, Timothy J MVN<br>Basurto, Renato M MVN<br>Schulz, Alan D MVN | RE: Draft McElwee Default Mod |
| DLP-011-000000833 | DLP-011-000000833 | Attorney-Client; Attorney Work Product | 6/23/2003 | Email | Gremillion, Glenn M MVN | Renaud, Mary C MVN<br>Basurto, Renato M MVN<br>Hunter, Alan F MVN | RE: Draft McElwee Default Mod |
| DLP-011-000000872 | DLP-011-000000872 | Attorney-Client; Attorney Work Product | 10/21/2003 | Email | Kiefer, Mary R MVN | Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Roth, Timothy J MVN<br>Terrell, Bruce A MVN<br>Conravey, Steve E MVN<br>Basurto, Renato M MVN<br>Pecoul, Diane K MVN | RE: Status of McElwee Actions Contract 01-C-0035 Dwyer Road Discharge Tubes |
| DLP-011-000000873 | DLP-011-000000873 | Attorney-Client; Attorney Work Product | 10/21/2003 | Email | Schulz, Alan D MVN | Pecoul, Diane K MVN<br>Terrell, Bruce A MVN<br>Conravey, Steve E MVN<br>Basurto, Renato M MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Roth, Timothy J MVN<br>Kiefer, Mary R MVN | Status of McElwee Actions Contract 01-C-0035 Dwyer Road Discharge Tubes |
| DLP-011-000000916 | DLP-011-000000916 | Attorney-Client; Attorney Work Product | 9/9/2004 | Email | Conravey, Steve E MVN | Brown, Brook W MVN<br>Schulz, Alan D MVN<br>Roth, Timothy J MVN<br>Gremillion, Glenn M MVN<br>Basurto, Renato M MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Marsalis, William R MVN | RE: Letter to GAIC - Status of Negotiations CINs 007-010 for Hurricane / Other Modifications |
| DLP-011-000000917 | DLP-011-000000917 | Attorney-Client; Attorney Work Product | 9/9/2004 | Email | Gremillion, Glenn M MVN | Conravey, Steve E MVN<br>Brown, Brook W MVN<br>Schulz, Alan D MVN<br>Roth, Timothy J MVN<br>Basurto, Renato M MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Marsalis, William R MVN | RE: Letter to GAIC - Status of Negotiations CINs 007-010 for Hurricane / Other Modifications |
| DLP-011-000000918 | DLP-011-000000918 | Attorney-Client; Attorney Work Product | 9/9/2004 | Email | Brown, Brook W MVN | Conravey, Steve E MVN<br>Schulz, Alan D MVN<br>Roth, Timothy J MVN<br>Gremillion, Glenn M MVN<br>Basurto, Renato M MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Marsalis, William R MVN | RE: Letter to GAIC - Status of Negotiations CINs 007-010 for Hurricane / Other Modifications |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-011-000000930 | DLP-011-000000930 | Attorney-Client; Attorney Work Product | 11/2/2004 | Email | Marsalis, William R MVN | Conravey, Steve E MVN<br>Basurto, Renato M MVN<br>Green, Stanley B MVN<br>Murphy, Thomas D MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN | FW: Update on Appeal of GAIC - ASBCA No. 54337 |
| DLP-011-000000933 | DLP-011-000000933 | Attorney-Client; Attorney Work Product | 2/12/2005 | Email | Schulz, Alan D MVN | Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Gele, Kelly M MVN<br>Terrell, Bruce A MVN<br>Roth, Timothy J MVN<br>Basurto, Renato M MVN<br>Gremillion, Glenn M MVN | Status of Appeal of GAIC - ASBCA No. 54337 (Appeal of T4D) |
| DLP-011-000000960 | DLP-011-000000960 | Attorney-Client; Attorney Work Product | 10/7/2002 | Email | Frederick, Denise D MVN | Basurto, Renato M MVN<br>Gremillion, Glenn M MVN<br>Falati, Steven J MVN<br>Pecoul, Diane K MVN<br>Roth, Timothy J MVN<br>Rossignol, William R MVN<br>Marsalis, William R MVN | McElwee Letter dated 30 Sept 02 |
| DLP-011-000000961 | DLP-011-000000961 | Attorney-Client; Attorney Work Product | 10/8/2002 | Email | Marsalis, William R MVN | Frederick, Denise D MVN<br>Basurto, Renato M MVN<br>Gremillion, Glenn M MVN<br>Falati, Steven J MVN<br>Pecoul, Diane K MVN<br>Roth, Timothy J MVN<br>Rossignol, William R MVN<br>Elguezabal, Domingo J MVN<br>Miles, James L MVN<br>Terrell, Bruce A MVN | RE: McElwee Letter dated 30 Sept 02 |
| DLP-011-000000988 | DLP-011-000000988 | Attorney-Client; Attorney Work Product | 3/31/2005 | Email | Meiners, Bill G MVN | Yorke, Lary W MVN<br>Basurto, Renato M MVN | FW: AquaTerra, Ductile Iron Pipe claim |
| DLP-011-000000998 | DLP-011-000000998 | Attorney-Client; Attorney Work Product | 5/3/2005 | Email | Florent, Randy D MVN | Marsalis, William R MVN<br>Conravey, Steve E MVN<br>Basurto, Renato M MVN<br>Wallace, Frederick W MVN | RE: AquaTerra Bonds |
| DLP-011-000001014 | DLP-011-000001014 | Attorney-Client; Attorney Work Product | 6/29/2005 | Email | Meiners, Bill G MVN | Yorke, Lary W MVN<br>Basurto, Renato M MVN | RE: AquaTerra, ductile iron pipe claim |
| DLP-011-000001015 | DLP-011-000001015 | Attorney-Client; Attorney Work Product | 6/29/2005 | Email | Yorke, Lary W MVN | Basurto, Renato M MVN<br>Meiners, Bill G MVN | RE: AquaTerra, ductile iron pipe claim |
| DLP-011-000001101 | DLP-011-000001101 | Attorney-Client; Attorney Work Product | 5/7/2004 | Email | Meiners, Bill G MVN | Basurto, Renato M MVN<br>Wagner, Kevin G MVN | DACW29-03-C-0001, AquaTerra Contracting, Inc., Westbank and Vicnity |
| DLP-011-000001164 | DLP-011-000001164 | Attorney-Client; Attorney Work Product | 12/2/2004 | Email | Yorke, Lary W MVN | Meiners, Bill G MVN<br>Barr, Jim MVN<br>Basurto, Renato M MVN<br>Crumholt, Kenneth M MVN<br>Hunter, Alan F MVN | RE: DACW29-03-C-0001, Cousins Pumping Station, AquaTerra Contracting, ASBCA No. 54694, ductile iron pipe fittings issue |
| DLP-011-000001165 | DLP-011-000001165 | Attorney-Client; Attorney Work Product | 12/27/2004 | Email | Yorke, Lary W MVN | Basurto, Renato M MVN<br>Meiners, Bill G MVN<br>Barr, Jim MVN<br>Hunter, Alan F MVN<br>Crumholt, Kenneth W MVN | RE: DACW29-03-C-0001, Cousins Pumping Station, AquaTerra Claim re: Liquidated Damages |
| DLP-011-000001167 | DLP-011-000001167 | Attorney-Client; Attorney Work Product | 2/2/2005 | Email | Basurto, Renato M MVN | Meiners, Bill G MVN<br>Yorke, Lary W MVN | RE: AquaTerra, ductile iron pipe claim |
| DLP-011-000001168 | DLP-011-000001168 | Attorney-Client; Attorney Work Product | 2/2/2005 | Email | Yorke, Lary W MVN | Basurto, Renato M MVN<br>Meiners, Bill G MVN | RE: AquaTerra, ductile iron pipe claim |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-011-000001195 | DLP-011-000001195 | Attorney-Client; Attorney Work Product | 1/31/2003 | Email | Buras, Phyllis M MVN | Basurto, Renato M MVN<br>Yorke, Lary W MVN<br>Eisenmenger, Jameson L MVN<br>Meiners, Bill G MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN | RE: Contract 03-C-0001, Cousins Complex, Culvert  (ED 00-046) |
| DLP-011-000001196 | DLP-011-000001196 | Attorney-Client; Attorney Work Product | 1/30/2003 | Email | Frederick, Denise D MVN | Basurto, Renato M MVN<br>Buras, Phyllis M MVN<br>Eisenmenger, Jameson L MVN<br>Meiners, Bill G MVN<br>Schulz, Alan D MVN | Re: Contract 03-C-0001, Cousins Complex, Culvert |
| DLP-011-000001261 | DLP-011-000001261 | Attorney-Client; Attorney Work Product | 4/23/2002 | Email | Bland, Stephen S MVN | Wingate, Lori B MVN<br>Schulz, Alan D MVN<br>Basurto, Renato M MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | Request by contractor to obtain additional right of way (SELA-Orleans, Dwyer Rd) |
| DLP-011-000001262 | DLP-011-000001262 | Attorney-Client; Attorney Work Product | 4/23/2002 | Email | Bland, Stephen S MVN | Dauenhauer, Rob M MVN<br>Wingate, Lori B MVN<br>Basurto, Renato M MVN | FW: Request by contractor to obtain additional right of way (SELA-Orleans, Dwyer Rd) |
| DLP-011-000001863 | DLP-011-000001863 | Deliberative Process | 2/2/2006 | Email | Meiners, Bill G MVN | Conravey, Steve E MVN<br>Gele, Kelly M MVN<br>Basurto, Renato M MVN | RE: Damage to Work language |
| DLP-011-000001985 | DLP-011-000001985 | Deliberative Process | 2/9/2006 | Email | StGermain, James J MVN | Sanchez, Mike A MVN<br>Conravey, Steve E MVN<br>Basurto, Renato M MVN | Re: Damage to Work language |
| DLP-011-000001986 | DLP-011-000001986 | Deliberative Process | 2/8/2006 | Email | Sanchez, Mike A MVN | StGermain, James J MVN<br>Conravey, Steve E MVN<br>Basurto, Renato M MVN | RE: Damage to Work language |
| DLP-011-000001990 | DLP-011-000001990 | Deliberative Process | 2/6/2006 | Email | Conravey, Steve E MVN | Basurto, Renato M MVN | FW: Damage to Work language |
| DLP-011-000001991 | DLP-011-000001991 | Deliberative Process | 2/4/2006 | Email | StGermain, James J MVN | Conravey, Steve E MVN<br>Basurto, Renato M MVN<br>Green, Stanley B MVN<br>Wingate, Lori B MVN | RE: Damage to Work language |
| DLP-011-000002381 | DLP-011-000002381 | Attorney-Client; Attorney Work Product | 4/1/2005 | Email | Meiners, Bill G MVN | Basurto, Renato M MVN | DACW29-02-C-0062, Pittman claim for excavation, Cousins Pumping Station Complex |
| DLP-011-000002382 | DLP-011-000002382 | Attorney-Client; Attorney Work Product | 4/1/2005 | Email | Meiners, Bill G MVN | Basurto, Renato M MVN | Pittman, more questions |
| DLP-011-000002386 | DLP-011-000002386 | Attorney-Client; Attorney Work Product | 4/5/2005 | Email | Meiners, Bill G MVN | Basurto, Renato M MVN | pittman |
| DLP-011-000002387 | DLP-011-000002387 | Attorney-Client; Attorney Work Product | 3/31/2005 | Email | Meiners, Bill G MVN | Basurto, Renato M MVN | Pittman excavation claim, DACW29-02-C-0062 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-011-000002616 | DLP-011-000002616 | Attorney-Client; Attorney Work Product | 5/4/2006 | Email | Vignes, Julie D MVN | Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Kilroy, Maurya MVN<br>Hunter, Alan F MVN<br>Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Habbaz, Sandra P MVN<br>Hibner, Daniel H MAJ MVN<br>Labure, Linda C MVN<br>Miller, Kitty E MVN<br>Park, Michael F MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN<br>Wittkamp, Carol MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN<br>Wagner, Kevin G MVN<br>Hunter, Alan F MVN<br>Basurto, Renato M MVN<br>Hintz, Mark P MVN<br>Wright, Thomas W MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN | St B Non Fed Levee - Diaz Property Dispute - Request by LBBLD to delay work start until at least Monday (5/8) and possible meeting |
| DLP-011-000002628 | DLP-011-000002628 | Deliberative Process | 6/1/2006 | Email | Vignes, Julie D MVN | Marceaux, Michelle S MVN<br>Coates, Allen R MVN<br>Hunter, Alan F MVN<br>Owen, Gib A MVN<br>Basurto, Renato M MVN<br>Cawley, Roger MVN-Contractor<br>Conravey, Steve E MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>Felger, Glenn M MVN<br>Foret, William A MVN<br>Gele, Kelly M MVN<br>Hintz, Mark P MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Lowe, Michael H MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Tullier, Kim J MVN<br>Wagner, Kevin G MVN<br>Wright, Thomas W MVN | RE: 06-C-0073, St. Bernard Non-Federal Levee, P.S.#5 to Verret |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-011-000002629 | DLP-011-000002629 | Deliberative Process | 6/1/2006 | Email | Kilroy, Maurya MVN | Coates, Allen R MVN<br>Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Hunter, Alan F MVN<br>Owen, Gib A MVN<br>Basurto, Renato M MVN<br>Cawley, Roger MVN-Contractor<br>Conravey, Steve E MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>Felger, Glenn M MVN<br>Foret, William A MVN<br>Gele, Kelly M MVN<br>Hintz, Mark P MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Lowe, Michael H MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Tullier, Kim J MVN<br>Wagner, Kevin G MVN<br>Wright, Thomas W MVN<br>Kilroy, Maurya MVN | RE: 06-C-0073, St. Bernard Non-Federal Levee, P.S.#5 to Verret |
| DLP-011-000002633 | DLP-011-000002633 | Deliberative Process | 6/1/2006 | Email | Barton, Charles B MVD | Labure, Linda C MVN | FW: Diaz Taking |
| DLP-011-000002634 | DLP-011-000002634 | Deliberative Process | 6/1/2006 | Email | Wagner, Kevin G MVN | Labure, Linda C MVN<br>Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Coates, Allen R MVN<br>Hunter, Alan F MVN<br>Owen, Gib A MVN<br>Basurto, Renato M MVN<br>Cawley, Roger MVN-Contractor<br>Conravey, Steve E MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>Felger, Glenn M MVN<br>Foret, William A MVN<br>Gele, Kelly M MVN<br>Hintz, Mark P MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Lowe, Michael H MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Tullier, Kim J MVN<br>Wright, Thomas W MVN<br>Just, Gloria N MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Gutierrez, Judith Y MVN<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Segrest, John C MVD | Re: 06-C-0073, St. Bernard Non-Federal Levee, P.S.#5 to Verret |
| DLP-011-000002661 | DLP-011-000002661 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Wright, Thomas W MVN | Foret, William A MVN<br>Coates, Allen R MVN<br>Felger, Glenn M MVN | Ceres Contract 06-R-0052, Pump Sta. To Verret |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-011-000002662 | DLP-011-000002662 | Attorney-Client; Attorney Work Product | 6/11/2006 | Email | Starkel, Murray P LTC MVN | Foret, William A MVN<br>Breerwood, Gregory E MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Vignes, Julie D MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Schilling, Emile F MVN<br>Lowe, Michael H MVN<br>Hintz, Mark P MVN<br>Basurto, Renato M MVN<br>Conravey, Steve E MVN<br>Hunter, Alan F MVN<br>Stack, Michael J MVN<br>Felger, Glenn M MVN<br>Wright, Thomas W MVN<br>Coates, Allen R MVN<br>Herr, Brett H MVN<br>Gele, Kelly M MVN | Re: LBBLD - MOA update |
| DLP-011-000003760 | DLP-011-000003760 | Deliberative Process | 11/21/2005 | Email | Wagner, Kevin G MVN | Vignes, Julie D MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN | Re: Non Fed Levee Orleans Parish Section - Project Description |
| DLP-011-000003769 | DLP-011-000003769 | Deliberative Process | 11/22/2005 | Email | Thurmond, Danny L MVN | Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Vignes, Julie D MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-011-000003799 | DLP-011-000003799 | Attorney-Client; Attorney Work Product | 10/25/2004 | Email | Schulz, Alan D MVN | Basurto, Renato M MVN<br>'Doreatha.Brown@dcaa.mil'<br>Camarillo, Joseph P MVN<br>Crumholt, Kenneth W MVN<br>Davis, Donald  C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | Ronald Adams Depositions are Postponed unti Dec 04 |
| DLP-011-000003800 | DLP-011-000003800 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Schulz, Alan D MVN | Conravey, Steve E MVN<br>Basurto, Renato M MVN<br>Hunter, Alan F MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Davis, Donald J MVN<br>Camarillo, Joseph P MVN<br>Crumholt, Kenneth W MVN | FW: Activity in Case 1:03-cv-02771-MBH RONALD ADAMS CONTRACTOR, INC. v. USA Order on Motion for Extension of Time to Complete Discovery"" |
| DLP-011-000003801 | DLP-011-000003801 | Attorney-Client; Attorney Work Product | 1/23/2006 | Email | Basurto, Renato M MVN | Schulz, Alan D MVN<br>Conravey, Steve E MVN | RE: Activity in Case 1:03-cv-02771-MBH RONALD ADAMS CONTRACTOR, INC. v. USA Order on Motion for Extension of Time to Complete Discovery"" |
| DLP-011-000003802 | DLP-011-000003802 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Conravey, Steve E MVN | Basurto, Renato M MVN<br>Hunter, Alan F MVN | FW: Activity in Case 1:03-cv-02771-MBH RONALD ADAMS CONTRACTOR, INC. v. USA Order on Motion for Extension of Time to Complete Discovery"" |
| DLP-011-000003803 | DLP-011-000003803 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Schulz, Alan D MVN | Basurto, Renato M MVN | RE: Activity in Case 1:03-cv-02771-MBH RONALD ADAMS CONTRACTOR, INC. v. USA Order on Motion for Extension of Time to Complete Discovery"" |
| DLP-011-000003804 | DLP-011-000003804 | Attorney-Client; Attorney Work Product | 12/21/2006 | Email | Schulz, Alan D MVN | Conravey, Steve E MVN<br>Basurto, Renato M MVN<br>Frederick, Denise D MVN | Ronald Adams II Settlement Negotiations Having Difficulty (UNCLASSIFIED) |
| DLP-011-000003824 | DLP-011-000003824 | Deliberative Process | 11/22/2005 | Email | Cruppi, Janet R MVN | Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN | RE: Non Fed Levee Orleans Parish Section -  Project Description |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-011-000003901 | DLP-011-000003901 | Deliberative Process | 12/8/2005 | Email | Vignes, Julie D MVN | Wagner, Kevin G MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Starkel, Murray P LTC MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status -  6 Dec 05 |
| DLP-011-000003906 | DLP-011-000003906 | Attorney-Client; Attorney Work Product | 4/14/2005 | Email | Yorke, Lary W MVN | Meiners, Bill G MVN<br>Basurto, Renato M MVN<br>Crumholt, Kenneth W MVN | RE: SUBJECT:  Contract No. DACW29-02-C-0062, CR Pittman, claim for measured excavation |
| DLP-011-000003948 | DLP-011-000003948 | Attorney-Client; Attorney Work Product | 7/6/2006 | Email | Conravey, Steve E MVN | Batte, Ezra MVN<br>Basurto, Renato M MVN<br>Reeves, William T MVN | FW: Kostmayer - Surety Completion Agreement (REVISED.DRAFT.09) |
| DLP-011-000003976 | DLP-011-000003976 | Attorney-Client; Attorney Work Product | 11/15/2005 | Email | Yorke, Lary W MVN | Meiners, Bill G MVN<br>Basurto, Renato M MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Hunter, Alan F MVN<br>Desoto, Angela L MVN | RE: AquaTerra appeals, TP article |
| DLP-011-000003995 | DLP-011-000003995 | Attorney-Client; Attorney Work Product | 8/1/2002 | Email | Buras, Phyllis M MVN | Basurto, Renato M MVN<br>Schulz, Alan D MVN | RE: Depositions for Circle, Inc., 13-14 August 02, ASBCA No. 53468 (DACW29-96-C-0074) |
| DLP-011-000004097 | DLP-011-000004097 | Attorney-Client; Attorney Work Product | 4/3/2006 | Email | Meiners, Bill G MVN | Barr, Jim MVN<br>Yorke, Lary W MVN<br>Crumholt, Kenneth W MVN<br>Jacquet, Todd J MVN<br>Hunter, Alan F MVN<br>Waits, Stuart MVN<br>Basurto, Renato M MVN<br>Conravey, Steve E MVN | Appeal of AquaTerra Contracting, Inc., under contract no. DACW29-03-C-0001, West Bank and Vicinity, N.O. LA Hurr. Prot. Project West Algiers Canal, Cousins Pumping Sta. Complex, etc. |
| DLP-011-000004101 | DLP-011-000004101 | Attorney-Client; Attorney Work Product | 4/4/2006 | Email | Meiners, Bill G MVN | Barr, Jim MVN<br>Basurto, Renato M MVN | RE: Appeal of AquaTerra Contracting, Inc., under contract no. DACW29-03-C-0001, West Bank and Vicinity, N.O. LA Hurr. Prot. Project West Algiers Canal, Cousins Pumping Sta. Complex, etc. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-011-000004106 | DLP-011-000004106 | Attorney-Client; Attorney Work Product | 4/7/2006 | Email | Yorke, Lary W MVN | Basurto, Renato M MVN<br>Meiners, Bill G MVN | RE: Appeal of AquaTerra Contracting, Inc., under contract no. DACW29-03-C-0001, West Bank and Vicinity, N.O. LA Hurr. Prot. Project West Algiers Canal, Cousins Pumping Sta. Complex, etc. |
| DLP-011-000004107 | DLP-011-000004107 | Attorney-Client; Attorney Work Product | 4/7/2006 | Email | Yorke, Lary W MVN | Meiners, Bill G MVN<br>Basurto, Renato M MVN<br>Hunter, Alan F MVN | RE: Appeal of AquaTerra Contracting, Inc., under contract no. DACW29-03-C-0001, West Bank and Vicinity, N.O. LA Hurr. Prot. Project West Algiers Canal, Cousins Pumping Sta. Complex, etc. |
| DLP-011-000004142 | DLP-011-000004142 | Attorney-Client; Attorney Work Product | 3/17/2006 | Email | Wagner, Herbert J MVN | Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Vignes, Julie D MVN<br>Schilling, Emile F MVN<br>Starkel, Murray P LTC MVN<br>Basurto, Renato M MVN | I need your help! |
| DLP-011-000004148 | DLP-011-000004148 | Attorney-Client; Attorney Work Product | 3/20/2006 | Email | Kilroy, Maurya MVN | Vignes, Julie D MVN<br>Wagner, Kevin G MVN<br>Schilling, Emile F MVN<br>Felger, Glenn M MVN<br>Basurto, Renato M MVN<br>Hunter, Alan F MVN<br>Wright, Thomas W MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Foret, William A MVN<br>Wagner, Herbert J MVN<br>Starkel, Murray P LTC MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Kilroy, Maurya MVN | RE: St Bernard Non Fed Levee - DOTD (Dept of Public Works) drawing for Verret to Caenarvon reach |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-011-000004214 | DLP-011-000004214 | Deliberative Process | 12/8/2005 | Email | Starkel, Murray P LTC MVN | Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status -  6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-011-000004215 | DLP-011-000004215 | Deliberative Process | 12/8/2005 | Email | Marceaux, Michelle S MVN | Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status -  6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-011-000004216 | DLP-011-000004216 | Deliberative Process | 12/8/2005 | Email | Labure, Linda C MVN | Marceaux, Michelle S MVN<br>Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |
| DLP-011-000004219 | DLP-011-000004219 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Labure, Linda C MVN | Vignes, Julie D MVN<br>Gele, Kelly M MVN<br>Schilling, Emile F MVN<br>Schulz, Alan D MVN<br>Hunter, Alan F MVN<br>Basurto, Renato M MVN<br>Felger, Glenn M MVN<br>Marceaux, Michelle S MVN<br>DiMarco, Cerio A MVN<br>Conravey, Steve E MVN<br>Wright, Thomas W MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Thurmond, Danny L MVN | RE: Solicitation for St. Bernard Local Levees |
| DLP-011-000004239 | DLP-011-000004239 | Attorney-Client; Attorney Work Product | 6/28/2006 | Email | Yorke, Lary W MVN | Meiners, Bill G MVN<br>Basurto, Renato M MVN<br>'gstrickler@cpmiteam.com'<br>Hunter, Alan F MVN | RE: AquaTerra |
| DLP-011-000004308 | DLP-011-000004308 | Attorney-Client; Attorney Work Product | 7/27/2006 | Email | George Strickler | Basurto, Renato M MVN<br>Meiners, Bill G MVN | RE: Break down of elements |
| DLP-011-000004455 | DLP-011-000004455 | Attorney-Client; Attorney Work Product | 10/18/2006 | Email | Meiners, Bill G MVN | Basurto, Renato M MVN<br>Yorke, Lary W MVN | FW: AquaTerra, ADR |
| DLP-011-000004534 | DLP-011-000004534 | Attorney-Client; Attorney Work Product | 1/25/2006 | Email | Meiners, Bill G MVN | Petitbon, John B MVN<br>Basurto, Renato M MVN | detailed Government Estimate, Solicitation No. DACW29-02-B-0021, Cousins Pumping Station Complex Discharge Channel, Floodwall and Concrete Culvert |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-011-000005646 | DLP-011-000005646 | Attorney-Client; Attorney Work Product | 4/20/2007 | Email | Conravey, Steve E MVN | Meiners, Bill G MVN<br>Guillot, Robert P MVN<br>Zammit, Charles R MVN<br>Hunter, Alan F MVN<br>Fogarty, John G MVN<br>Basurto, Renato M MVN | RE: Dwyer Road Pumping Station - Draft Forbearance Letter |
| DLP-011-000005649 | DLP-011-000005649 | Attorney-Client; Attorney Work Product | 4/20/2007 | Email | Meiners, Bill G MVN | Conravey, Steve E MVN<br>Guillot, Robert P MVN<br>Zammit, Charles R MVN<br>Hunter, Alan F MVN<br>Fogarty, John G MVN<br>Basurto, Renato M MVN | RE: Dwyer Road Pumping Station - Draft Forbearance Letter |
| DLP-011-000005683 | DLP-011-000005683 | Attorney-Client; Attorney Work Product | 4/20/2007 | Email | Meiners, Bill G MVN | Conravey, Steve E MVN<br>Guillot, Robert P MVN<br>Zammit, Charles R MVN<br>Hunter, Alan F MVN<br>Fogarty, John G MVN<br>Basurto, Renato M MVN<br>Green, Stanley B MVN<br>Wingate, Lori B MVN | RE: Dwyer Road Pumping Station - Draft Forbearance Letter |
| DLP-011-000005692 | DLP-011-000005692 | Attorney-Client; Attorney Work Product | 4/20/2007 | Email | Basurto, Renato M MVN | Meiners, Bill G MVN<br>Conravey, Steve E MVN<br>Guillot, Robert P MVN<br>Zammit, Charles R MVN<br>Hunter, Alan F MVN<br>Fogarty, John G MVN | RE: Dwyer Road Pumping Station - Draft Forbearance Letter |
| DLP-011-000005699 | DLP-011-000005699 | Attorney-Client; Attorney Work Product | 4/20/2007 | Email | Zammit, Charles R MVN | Basurto, Renato M MVN<br>Meiners, Bill G MVN<br>Conravey, Steve E MVN<br>Guillot, Robert P MVN<br>Hunter, Alan F MVN<br>Fogarty, John G MVN | RE: Dwyer Road Pumping Station - Draft Forbearance Letter |
| DLP-011-000005779 | DLP-011-000005779 | Attorney-Client; Attorney Work Product | 8/27/2002 | Email | Meiners, Bill G MVN | Basurto, Renato M MVN | DACW29-00-C-0093, SELA, Dwyer Road Drainage Pumping Station Improvements. |
| DLP-011-000005811 | DLP-011-000005811 | Attorney-Client; Attorney Work Product | 8/28/2002 | Email | Conravey, Steve E MVN | Basurto, Renato M MVN<br>Marsalis, William R MVN | RE: DACW29-00-C-0093, SELA, Dwyer Road Drainage Pumping Station Improvements. |
| DLP-011-000005814 | DLP-011-000005814 | Attorney-Client; Attorney Work Product | 8/26/2002 | Email | Meiners, Bill G MVN | Basurto, Renato M MVN | DACW29-00-C-0093, SELA, Dwyer Road Drainage Pumping Station Improvements, Warranty Issues |
| DLP-012-000002125 | DLP-012-000002125 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Terrell, Bruce A MVN | Anderson, Houston P MVN<br>Anderson, Ree B MVN<br>Boudreaux, Jules D MVN<br>Brown, Brook W MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Eilts, Theodore B MVN<br>Fogarty, John G MVN<br>Gremillion, Glenn M MVN<br>Guillot, Robert P MVN<br>Hingle, Pierre M MVN<br>Hinkamp, Stephen B MVN<br>Hunter, Alan F MVN<br>Morton, John J MVN<br>Perez, Fidel I MVN<br>Purdum, Ward C MVN<br>Ridgeway, Randall H MVN<br>Wagner, Chris J MVN<br>Yorke, Lary W MVN | FW: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-012-000003300 | DLP-012-000003300 | Attorney-Client; Attorney Work Product | 11/7/2006 | Email | Morton, John J MVN | Brown, Brook W MVN | FW: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |
| DLP-012-000003735 | DLP-012-000003735 | Attorney-Client; Attorney Work Product | 1/24/2007 | Email | Roth, Timothy J MVN | Brown, Brook W MVN Simpson, Donald E SAM | FW: EDF INPUT - 17 St material recovery--considerations for plaintiffs (UNCLASSIFIED) |
| DLP-012-000004341 | DLP-012-000004341 | Attorney-Client; Attorney Work Product | 3/5/2007 | Email | Wagner, Chris J MVN | Hite, Kristen A MVN Honore, Melissia A MVN Frederick, Denise D MVN Kinsey, Mary V MVN Brooks, Robert L MVN Falati, Jeffrey J MVN Wagner, Kevin G MVN Roth, Timothy J MVN Munger, Martin C MVN-Contractor Brown, Brook W MVN | RE: London Ave.: HOLD materials through 3/25 (UNCLASSIFIED) |
| DLP-012-000004818 | DLP-012-000004818 | Attorney-Client; Attorney Work Product | 6/14/2007 | Email | Roth, Timothy J MVN | Brown, Brook W MVN | FW: VEQ Mod Closing Statement |
| DLP-012-000006326 | DLP-012-000006326 | Attorney-Client; Attorney Work Product | 8/29/2006 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN Roth, Timothy J MVN Wagner, Chris J MVN Morton, John J MVN Wolff, James R MVN Brown, Brook W MVN Hartzog, Larry M MVN Kopec, Joseph G MVN Falati, Jeffrey J MVN | Re: Fence at the borrow pit of the levee project |
| DLP-012-000006526 | DLP-012-000006526 | Attorney-Client; Attorney Work Product | 8/28/2006 | Email | Wagner, Chris J MVN | Schulz, Alan D MVN Brown, Brook W MVN Morton, John J MVN Falati, Jeffrey J MVN Roth, Timothy J MVN Meiners, Bill G MVN Frederick, Denise D MVN | RE: Contract Number W912P-06-C-0101 Floodwall Repair At London Ave. Canal Breach Near Mirabeau Ave. - Monthly schedule update |
| DLP-012-000006527 | DLP-012-000006527 | Attorney-Client; Attorney Work Product | 8/28/2006 | Email | Schulz, Alan D MVN | Wagner, Chris J MVN Morton, John J MVN Roth, Timothy J MVN Falati, Jeffrey J MVN Brown, Brook W MVN Meiners, Bill G MVN Frederick, Denise D MVN | RE: Contract Number W912P-06-C-0101 Floodwall Repair At London Ave. Canal Breach Near Mirabeau Ave. - Monthly schedule update |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-012-000006614 | DLP-012-000006614 | Attorney-Client; Attorney Work Product | 8/3/2006 | Email | Herr, Brett H MVN | DLL-MVN-TFG-FRB<br>Ariatti, Robert J MVN<br>Bertucci, Anthony J MVN<br>Blanchard, Scott J MVN<br>Boe, Richard E MVN<br>Boudreaux, Jules D MVN<br>Camarillo, Joseph P MVN<br>Cataldo, Ione M MVN<br>Clouatre, Alvin J MVN<br>Comeaux, Elaine T MVN<br>D'Amico, Perry L MVN<br>Daniels, Dave MVN<br>Della, Shenetta D MVN<br>DiMarco, Cerio A MVN<br>Ducarpe, Maurice J MVN<br>Falati, Jeffrey J MVN<br>Falati, Steven J MVN<br>Gately, Jim R MVN<br>Hilliard, Pamela B MVN<br>Hingle, Pierre M MVN<br>Jacquet, Todd J MVN<br>Kiefer, Mary R MVN<br>Kulick, Jane B MVN<br>Lauto, Anthony S MVN<br>Lovett, David P MVN<br>Mabry, Reuben C MVN<br>Livingston, Jeffery A MVN<br>Murry, Ernest J MVN<br>Persica, Randy J MVN<br>Peters, Terrence MVN<br>Rossignol, William R MVN<br>Rouse, Gayle E MVN | Labor Charges to Task Force Guardian |
| DLP-012-000007801 | DLP-012-000007801 | Attorney-Client; Attorney Work Product | 1/25/2006 | Email | Falati, Jeffrey J MVN | Brown, Brook W MVN | FW: Latest Mod Rqst on Citrus Back Levee Project |
| DLP-012-000008445 | DLP-012-000008445 | Deliberative Process | 5/4/2006 | Email | Pelagio, Emma I MVN | DLL-MVD-GUARDIAN | Minutes 0800 Conf Call - 03 May 06 |
| DLP-012-000009395 | DLP-012-000009395 | Attorney-Client; Attorney Work Product | 9/9/2004 | Email | Brown, Brook W MVN | Conravey, Steve E MVN<br>Schulz, Alan D MVN<br>Roth, Timothy J MVN<br>Gremillion, Glenn M MVN<br>Basurto, Renato M MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Marsalis, William R MVN | RE: Letter to GAIC - Status of Negotiations CINs 007-010 for Hurricane / Other Modifications |
| DLP-012-000009486 | DLP-012-000009486 | Attorney-Client; Attorney Work Product | 1/3/2006 | Email | Brown, Brook W MVN | Meiners, Bill G MVN<br>Hunter, Alan F MVN<br>Perez, Fidel I MVN<br>Yorke, Lary W MVN | RE: AquaTerra contract |
| DLP-012-000009608 | DLP-012-000009608 | Attorney-Client; Attorney Work Product | 9/9/2004 | Email | Gremillion, Glenn M MVN | Conravey, Steve E MVN<br>Brown, Brook W MVN<br>Schulz, Alan D MVN<br>Roth, Timothy J MVN<br>Basurto, Renato M MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Marsalis, William R MVN | RE: Letter to GAIC - Status of Negotiations CINs 007-010 for Hurricane / Other Modifications |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-012-000009609 | DLP-012-000009609 | Attorney-Client; Attorney Work Product | 9/9/2004 | Email | Conravey, Steve E MVN | Brown, Brook W MVN<br>Schulz, Alan D MVN<br>Roth, Timothy J MVN<br>Gremillion, Glenn M MVN<br>Basurto, Renato M MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Marsalis, William R MVN | RE: Letter to GAIC - Status of Negotiations CINs 007-010 for Hurricane / Other Modifications |
| DLP-012-000011261 | DLP-012-000011261 | Attorney-Client; Attorney Work Product | 12/21/2005 | Email | Yorke, Lary W MVN | Meiners, Bill G MVN<br>Hunter, Alan F MVN<br>Perez, Fidel I MVN<br>Brown, Brook W MVN | RE: AquaTerra contract |
| DLP-012-000011413 | DLP-012-000011413 | Attorney-Client; Attorney Work Product | 8/28/2006 | Email | Brown, Brook W MVN | Schulz, Alan D MVN<br>Morton, John J MVN<br>Wagner, Chris J MVN<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN | RE: Contract Number W912P-06-C-0101 Floodwall Repair At London Ave. Canal Breach Near Mirabeau Ave. - Monthly schedule update |
| DLP-012-000012305 | DLP-012-000012305 | Attorney-Client; Attorney Work Product | 8/28/2006 | Email | Brown, Brook W MVN | Frederick, Denise D MVN | RE: Ethics Training Certificate |
| DLP-013-000002062 | DLP-013-000002062 | Attorney-Client; Attorney Work Product | 12/7/2005 | Email | Landry, Paul C MVN | Mathies, Linda G MVN<br>Ulm, Michelle S MVN<br>Creef, Edward D MVN | RE: DOJ Briefing |
| DLP-013-000002064 | DLP-013-000002064 | Attorney-Client; Attorney Work Product | 12/7/2005 | Email | Landry, Paul C MVN | Winer, Harley S MVN<br>Broussard, Richard W MVN<br>Ulm, Michelle S MVN<br>O'Neill, John R MVN<br>Campbell, Mavis MVN | RE: DOJ Briefing |
| DLP-013-000002109 | DLP-013-000002109 | Attorney-Client; Attorney Work Product | 2/16/2006 | Email | Felger, Glenn M MVN | Wagner, Herbert J MVN<br>McCrossen, Jason P MVN<br>Wurtzel, David R MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN<br>Wingate, Mark R MVN<br>Landry, Paul C MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>O'Neill, John R MVN<br>Barrett, Danell F MVN<br>Just, Gloria N MVN<br>Klock, Todd M MVN | RE: Borings for Plaq. Parish |
| DLP-013-000004013 | DLP-013-000004013 | Attorney-Client; Attorney Work Product | 8/24/2007 | Email | Landry, Paul C MVN | Williams, Joyce M MVN | FW: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| DLP-016-000000216 | DLP-016-000000216 | Attorney-Client; Attorney Work Product | 5/14/2006 | Email | Davidson, Donny D MVM | Munger, Martin C MVN-Contractor | FW: Materials from Mirabeau/REL |
| DLP-016-000000219 | DLP-016-000000219 | Attorney-Client; Attorney Work Product | 5/11/2006 | Email | Davidson, Donny D MVM | Lua, Kee H MVN-Contractor<br>Corona, Pedro S NAU<br>Munger, Martin C MVN-Contractor<br>Merchant, Randall C MVN | Materials from Mirabeau/REL |
| DLP-016-000000262 | DLP-016-000000262 | Attorney-Client; Attorney Work Product | 4/26/2006 | Email | Davidson, Donny D MVM | Munger, Martin C MVN-Contractor | FW: O'DWYER VS. USAh |
| DLP-016-000000265 | DLP-016-000000265 | Attorney-Client; Attorney Work Product | 4/21/2006 | Email | Merchant, Randall C MVN | Merchant, Randall C MVN<br>Brooks, Robert L MVN<br>Munger, Martin C MVN-Contractor<br>Davidson, Donny D MVM<br>Roth, Timothy J MVN | RE: Visitation of Parties to R.E. Lee for Sheet Pile Pulling |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-016-000000266 | DLP-016-000000266 | Attorney-Client; Attorney Work Product | 4/21/2006 | Email | Merchant, Randall C MVN | Brooks, Robert L MVN<br>Munger, Martin C MVN-Contractor<br>Davidson, Donny D MVN<br>Roth, Timothy J MVN | RE: Visitation of Parties to R.E. Lee for Sheet Pile Pulling |
| DLP-016-000000267 | DLP-016-000000267 | Attorney-Client; Attorney Work Product | 4/21/2006 | Email | Brooks, Robert L MVN | 'Karly Gibbs'<br>Munger, Martin C MVN-Contractor<br>Davidson, Donny D MVN<br>Roth, Timothy J MVN<br>'Paul Lo'<br>Padula, Joseph A ERDC-GSL-MS<br>Merchant, Randall C MVN<br>Brooks, Robert L MVN | RE: Visitation of Parties to R.E. Lee for Sheet Pile Pulling |
| DLP-016-000000300 | DLP-016-000000300 | Attorney-Client; Attorney Work Product | 4/21/2006 | Email | Brooks, Robert L MVN | Brooks, Robert L MVN<br>Merchant, Randall C MVN<br>Davidson, Donny D MVN<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Frederick, Denise D MVN<br>'cpaullo@bellsouth.net'<br>Munger, Martin C MVN-Contractor<br>Maples, Michael A MVN<br>Lefort, Lane J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS<br>Karly Gibbs | RE: Visitation of Parties to R.E. Lee for Sheet Pile Pulling |
| DLP-016-000000301 | DLP-016-000000301 | Attorney-Client; Attorney Work Product | 4/21/2006 | Email | Brooks, Robert L MVN | Merchant, Randall C MVN<br>Davidson, Donny D MVN<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Frederick, Denise D MVN<br>'cpaullo@bellsouth.net'<br>Munger, Martin C MVN-Contractor<br>Maples, Michael A MVN<br>Lefort, Lane J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS | RE: Visitation of Parties to R.E. Lee for Sheet Pile Pulling |
| DLP-016-000000302 | DLP-016-000000302 | Attorney-Client; Attorney Work Product | 4/20/2006 | Email | Davidson, Donny D MVM | Munger, Martin C MVN-Contractor | FW: Visitation of Parties to R.E. Lee for Sheet Pile Pulling |
| DLP-016-000000303 | DLP-016-000000303 | Attorney-Client; Attorney Work Product | 4/20/2006 | Email | Brooks, Robert L MVN | Davidson, Donny D MVM<br>Munger, Martin C MVN-Contractor | Re: Visitation of Parties to R.E. Lee for Sheet Pile Pulling |
| DLP-016-000000304 | DLP-016-000000304 | Attorney-Client; Attorney Work Product | 4/20/2006 | Email | Davidson, Donny D MVM | Brooks, Robert L MVN<br>Munger, Martin C MVN-Contractor | RE: Visitation of Parties to R.E. Lee for Sheet Pile Pulling |
| DLP-016-000000308 | DLP-016-000000308 | Attorney-Client; Attorney Work Product | 4/18/2006 | Email | Frederick, Denise D MVN | Munger, Martin C MVN-Contractor<br>Davidson, Donny D MVM | RE: Attendees at RE Lee Material Recovery |
| DLP-016-000000309 | DLP-016-000000309 | Attorney-Client; Attorney Work Product | 4/18/2006 | Email | Frederick, Denise D MVN | Munger, Martin C MVN-Contractor<br>Davidson, Donny D MVM<br>Merchant, Randall C MVN | RE: Attendees at RE Lee Material Recovery |
| DLP-016-000000311 | DLP-016-000000311 | Attorney-Client; Attorney Work Product | 4/17/2006 | Email | Brooks, Robert L MVN | Frederick, Denise D MVN<br>Davidson, Donny D MVM<br>Merchant, Randall C MVN<br>Munger, Martin C MVN-Contractor<br>Brooks, Robert L MVN<br>Gillespie, Kim C HNC | RE: Follow-up on Litigant Site Visits |
| DLP-016-000000312 | DLP-016-000000312 | Attorney-Client; Attorney Work Product | 4/17/2006 | Email | Frederick, Denise D MVN | Munger, Martin C MVN-Contractor | RE: Follow-up on Litigant Site Visits |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-016-000000313 | DLP-016-000000313 | Attorney-Client; Attorney Work Product | 4/17/2006 | Email | Frederick, Denise D MVN | Davidson, Donny D MVM<br>Merchant, Randall C MVN<br>Brooks, Robert L MVN<br>Munger, Martin C MVN-Contractor | RE: Follow-up on Litigant Site Visits |
| DLP-016-000000349 | DLP-016-000000349 | Attorney-Client; Attorney Work Product | 4/17/2006 | Email | Davidson, Donny D MVM | Frederick, Denise D MVN<br>Merchant, Randall C MVN<br>Brooks, Robert L MVN<br>Munger, Martin C MVN-Contractor | RE: Follow-up on Litigant Site Visits |
| DLP-016-000000350 | DLP-016-000000350 | Attorney-Client; Attorney Work Product | 4/14/2006 | Email | Brooks, Robert L MVN | Frederick, Denise D MVN<br>Merchant, Randall C MVN<br>Davidson, Donny D MVM<br>Munger, Martin C MVN-Contractor<br>Mabry, Reuben C MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS | Re: Court Order re London Ave. Recovery |
| DLP-016-000000351 | DLP-016-000000351 | Attorney-Client; Attorney Work Product | 4/14/2006 | Email | Frederick, Denise D MVN | Brooks, Robert L MVN<br>Merchant, Randall C MVN<br>Davidson, Donny D MVM<br>Perkins, Patricia R MVN<br>Munger, Martin C MVN-Contractor<br>Mabry, Reuben C MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS | FW: Court Order re London Ave. Recovery |
| DLP-016-000000357 | DLP-016-000000357 | Attorney-Client; Attorney Work Product | 4/13/2006 | Email | Roth, Timothy J MVN | Persica, Randy J MVN<br>Davidson, Donny D MVM<br>Munger, Martin C MVN-Contractor<br>Peters, Terrence MVN | FW: D R A F T media advisory for taking samples April 14 at London Ave Canal |
| DLP-016-000000359 | DLP-016-000000359 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Roth, Timothy J MVN | Davidson, Donny D MVM<br>Munger, Martin C MVN-Contractor<br>Purdum, Ward C MVN<br>Peters, Terrence MVN | FW:  R.E.L. Breach Site Material Recovery |
| DLP-016-000000360 | DLP-016-000000360 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Davidson, Donny D MVM | Munger, Martin C MVN-Contractor | FW: Material Recovery At Canal R.E.L. Breach Sites |
| DLP-016-000000361 | DLP-016-000000361 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Davidson, Donny D MVM | Munger, Martin C MVN-Contractor | FW: Material Recovery At Canal R.E.L. Breach Sites |
| DLP-016-000000362 | DLP-016-000000362 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Davidson, Donny D MVM | Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Munger, Martin C MVN-Contractor | RE: Material Recovery At Canal R.E.L. Breach Sites |
| DLP-016-000000397 | DLP-016-000000397 | Attorney-Client; Attorney Work Product | 4/11/2006 | Email | Davidson, Donny D MVM | Munger, Martin C MVN-Contractor | FW: Material Recovery At Canal R.E.L. Breach Sites |
| DLP-016-000000400 | DLP-016-000000400 | Attorney-Client; Attorney Work Product | 3/4/2007 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>StGermain, James J MVN<br>Munger, Martin C MVN-Contractor<br>Persica, Randy J MVN<br>Herr, Brett H MVN<br>Labure, Linda C MVN<br>Kendrick, Richmond R MVN<br>Bivona, Bruce J MVN<br>Atkins, Christopher L MVM<br>Lambert, Dawn M MVN<br>Hays, Mike M MVN<br>Kilroy, Maurya MVN | RE: Meeting - 6 Mar 07 (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-016-000000401 | DLP-016-000000401 | Attorney-Client; Attorney Work Product | 3/3/2007 | Email | Cruppi, Janet R MVN | Wagner, Kevin G MVN StGermain, James J MVN Munger, Martin C MVN-Contractor Persica, Randy J MVN Herr, Brett H MVN Labure, Linda C MVN Kilroy, Maurya MVN Kendrick, Richmond R MVN Bivona, Bruce J MVN Atkins, Christopher L MVM Lambert, Dawn M MVN | RE: Meeting - 6 Mar 07 (UNCLASSIFIED) |
| DLP-016-000000402 | DLP-016-000000402 | Attorney-Client; Attorney Work Product | 3/3/2007 | Email | Cruppi, Janet R MVN | Wagner, Kevin G MVN StGermain, James J MVN Munger, Martin C MVN-Contractor Persica, Randy J MVN Herr, Brett H MVN Labure, Linda C MVN Kilroy, Maurya MVN Kendrick, Richmond R MVN Bivona, Bruce J MVN Lambert, Dawn M MVN | RE: Meeting - 6 Mar 07 (UNCLASSIFIED) |
| DLP-016-000000403 | DLP-016-000000403 | Attorney-Client; Attorney Work Product | 3/3/2007 | Email | Wagner, Kevin G MVN | Lambert, Dawn M MVN StGermain, James J MVN Munger, Martin C MVN-Contractor Persica, Randy J MVN Herr, Brett H MVN Cruppi, Janet R MVN Labure, Linda C MVN Kilroy, Maurya MVN Kendrick, Richmond R MVN Bivona, Bruce J MVN Atkins, Christopher L MVM | Re: Meeting - 6 Mar 07 (UNCLASSIFIED) |
| DLP-016-000000492 | DLP-016-000000492 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Kilroy, Maurya MVN | Wagner, Kevin G MVN Just, Gloria N MVN-Contractor Hamilton, Dennis W MVR Kearns, Samuel L MVN Kopec, Joseph G MVN Quigley, Thomas J MVS Lee, Gary J MVS Munger, Martin C MVN-Contractor Joseph, Jay L MVN Grzegorzewski, Michael J NAN02 Brantley, Christopher G MVN Glorioso, Daryl G MVN Kinsey, Mary V MVN Bland, Stephen S MVN Kilroy, Maurya MVN | RE: Effect of Stockpile on Ability to Pass Flood thru Bonnet Carre (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-016-000000493 | DLP-016-000000493 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Kilroy, Maurya MVN | Kilroy, Maurya MVN<br>Wagner, Kevin G MVN<br>Just, Gloria N MVN-Contractor<br>Hamilton, Dennis W MVR<br>Kearns, Samuel L MVN<br>Kopec, Joseph G MVN<br>Quigley, Thomas J MVS<br>Lee, Gary J MVS<br>Munger, Martin C MVN-Contractor<br>Joseph, Jay L MVN<br>Grzegorzewski, Michael J NAN02<br>Brantley, Christopher G MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Effect of Stockpile on Ability to Pass Flood thru Bonnet Carre (UNCLASSIFIED) |
| DLP-016-000000494 | DLP-016-000000494 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Kilroy, Maurya MVN | Wagner, Kevin G MVN<br>Just, Gloria N MVN-Contractor<br>Hamilton, Dennis W MVR<br>Kearns, Samuel L MVN<br>Kopec, Joseph G MVN<br>Quigley, Thomas J MVS<br>Lee, Gary J MVS<br>Munger, Martin C MVN-Contractor<br>Joseph, Jay L MVN<br>Grzegorzewski, Michael J NAN02<br>Brantley, Christopher G MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN<br>Perry, Brett T MVN-Contractor<br>Kendrick, Richmond R MVN<br>Kilroy, Maurya MVN | RE: Effect of Stockpile on Ability to Pass Flood thru Bonnet Carre (UNCLASSIFIED) |
| DLP-016-000000495 | DLP-016-000000495 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Wagner, Kevin G MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN-Contractor<br>Hamilton, Dennis W MVR<br>Kearns, Samuel L MVN<br>Kopec, Joseph G MVN<br>Quigley, Thomas J MVS<br>Lee, Gary J MVS<br>Munger, Martin C MVN-Contractor<br>Joseph, Jay L MVN<br>Grzegorzewski, Michael J NAN02<br>Brantley, Christopher G MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN<br>Perry, Brett T MVN-Contractor<br>Kendrick, Richmond R MVN | RE: Effect of Stockpile on Ability to Pass Flood thru Bonnet Carre (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-016-000000496 | DLP-016-000000496 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Kilroy, Maurya MVN | Wagner, Kevin G MVN<br>Just, Gloria N MVN-Contractor<br>Hamilton, Dennis W MVR<br>Kearns, Samuel L MVN<br>Kopec, Joseph G MVN<br>Quigley, Thomas J MVS<br>Lee, Gary J MVS<br>Munger, Martin C MVN-Contractor<br>Joseph, Jay L MVN<br>Grzegorzewski, Michael J NAN02<br>Brantley, Christopher G MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Effect of Stockpile on Ability to Pass Flood thru Bonnet Carre (UNCLASSIFIED) |
| DLP-016-000000497 | DLP-016-000000497 | Deliberative Process | 1/30/2007 | Email | Wagner, Kevin G MVN | Just, Gloria N MVN-Contractor<br>Hamilton, Dennis W MVR<br>Kearns, Samuel L MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Quigley, Thomas J MVS<br>Lee, Gary J MVS<br>Munger, Martin C MVN-Contractor<br>Joseph, Jay L MVN<br>Grzegorzewski, Michael J NAN02<br>Brantley, Christopher G MVN | RE: Effect of Stockpile on Ability to Pass Flood thru Bonnet Carre (UNCLASSIFIED) |
| DLP-016-000000498 | DLP-016-000000498 | Attorney-Client; Attorney Work Product | 1/29/2007 | Email | Just, Gloria N MVN-Contractor | Wagner, Kevin G MVN<br>Hamilton, Dennis W MVR<br>Kearns, Samuel L MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Quigley, Thomas J MVS<br>Lee, Gary J MVS<br>Munger, Martin C MVN-Contractor<br>Joseph, Jay L MVN<br>Grzegorzewski, Michael J NAN02<br>Brantley, Christopher G MVN | RE: Effect of Stockpile on Ability to Pass Flood thru Bonnet Carre (UNCLASSIFIED) |
| DLP-016-000000499 | DLP-016-000000499 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Wagner, Kevin G MVN | Hamilton, Dennis W MVR<br>Kearns, Samuel L MVN<br>Just, Gloria N MVN-Contractor<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Quigley, Thomas J MVS<br>Lee, Gary J MVS<br>Munger, Martin C MVN-Contractor<br>Joseph, Jay L MVN<br>Grzegorzewski, Michael J NAN02<br>Brantley, Christopher G MVN | RE: Effect of Stockpile on Ability to Pass Flood thru Bonnet Carre (UNCLASSIFIED) |
| DLP-016-000000813 | DLP-016-000000813 | Attorney-Client; Attorney Work Product | 6/22/2006 | Email | Lambert, Dawn M MVN | Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Munger, Martin C MVN-Contractor | RE: 6125 Pratt D. / 6119 Pratt Dr. Piezometer |
| DLP-016-000000815 | DLP-016-000000815 | Attorney-Client; Attorney Work Product | 6/21/2006 | Email | Cruppi, Janet R MVN | Munger, Martin C MVN-Contractor<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN | RE: 6125 Pratt D. / 6119 Pratt Dr. Piezometer |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-016-000000818 | DLP-016-000000818 | Attorney-Client; Attorney Work Product | 6/21/2006 | Email | Vojkovich, Frank J MVN | Munger, Martin C MVN-Contractor<br>Lambert, Dawn M MVN<br>Davidson, Donny D MVM<br>Wagner, Chris J MVN<br>Young, Frederick S MVN<br>Bivona, Bruce J MVN<br>Roth, Timothy J MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Waguespack, Thomas G MVN | RE: 6125 Pratt D. / 6119 Pratt Dr. Piezometer |
| DLP-016-000002119 | DLP-016-000002119 | Attorney-Client; Attorney Work Product | 1/8/2007 | Email | Persica, Randy J MVN | Chiu, Shung K MVN<br>Montz, Madonna H MVN<br>Waguespack, Thomas G MVN<br>Upson, Toby MVN<br>Lua, Kee H MVN-Contractor<br>Munger, Martin C MVN-Contractor | RE: Vibration Monitoring (UNCLASSIFIED) |
| DLP-016-000002324 | DLP-016-000002324 | Attorney-Client; Attorney Work Product | 3/5/2007 | Email | Wagner, Chris J MVN | Hite, Kristen A MVN<br>Honore, Melissia A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Brooks, Robert L MVN<br>Falati, Jeffrey J MVN<br>Wagner, Kevin G MVN<br>Roth, Timothy J MVN<br>Munger, Martin C MVN-Contractor<br>Brown, Brook W MVN | RE: London Ave.: HOLD materials through 3/25 (UNCLASSIFIED) |
| DLP-016-000004443 | DLP-016-000004443 | Attorney-Client; Attorney Work Product | 6/15/2006 | Email | Roth, Timothy J MVN | Davidson, Donny D MVM<br>Munger, Martin C MVN-Contractor | FW: Pre-Katrina Materials |
| DLP-016-000005113 | DLP-016-000005113 | Attorney-Client; Attorney Work Product | 1/27/2007 | Email | Munger, Martin C MVN-Contractor | Wagner, Chris J MVN | FW: Effect of Stockpile on Ability to Pass Flood thru Bonnet Carre (UNCLASSIFIED) |
| DLP-019-000001132 | DLP-019-000001132 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Hill, Demetra E HNC | Clouatre, Alvin J MVN | RE: Hammond Hwy: Contractor's losses to Katrina |
| DLP-019-000001134 | DLP-019-000001134 | Attorney-Client; Attorney Work Product | 4/21/2006 | Email | Hill, Demetra E HNC | Clouatre, Alvin J MVN | RE: Hammond Hwy: Contractor's losses to Katrina |
| DLP-019-000001135 | DLP-019-000001135 | Attorney-Client; Attorney Work Product | 4/21/2006 | Email | Hill, Demetra E HNC | Clouatre, Alvin J MVN | RE: Hammond Hwy: Contractor's losses to Katrina |
| DLP-019-000001136 | DLP-019-000001136 | Attorney-Client; Attorney Work Product | 4/21/2006 | Email | Hill, Demetra E HNC | Clouatre, Alvin J MVN | RE: Hammond Hwy: Contractor's losses to Katrina |
| DLP-019-000001283 | DLP-019-000001283 | Attorney-Client; Attorney Work Product | 4/21/2006 | Email | Clouatre, Alvin J MVN | Hill, Demetra E HNC | RE: Hammond Hwy: Contractor's losses to Katrina |
| DLP-019-000001990 | DLP-019-000001990 | Attorney-Client; Attorney Work Product | 7/11/2006 | Email | Clouatre, Alvin J MVN | Wagner, Chris J MVN | RE: Sid-Mar's acquisition |
| DLP-019-000006966 | DLP-019-000006966 | Attorney-Client; Attorney Work Product | 8/24/2007 | Email | Wagner, Chris J MVN | Clouatre, Alvin J MVN<br>Falati, Jeffrey J MVN | FW: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| DLP-019-000007206 | DLP-019-000007206 | Attorney-Client; Attorney Work Product | 6/27/2007 | Email | Steagall, Michael MVN | Clouatre, Alvin J MVN<br>Freeman, Charles R MVN | FW: Bean Dredging at South Pass (06-C-0191) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-019-000009209 | DLP-019-000009209 | Attorney-Client; Attorney Work Product | 8/3/2006 | Email | Herr, Brett H MVN | DLL-MVN-TFG-FRB<br>Ariatti, Robert J MVN<br>Bertucci, Anthony J MVN<br>Blanchard, Scott J MVN<br>Boe, Richard E MVN<br>Boudreaux, Jules D MVN<br>Camarillo, Joseph P MVN<br>Cataldo, Ione M MVN<br>Clouatre, Alvin J MVN<br>Comeaux, Elaine T MVN<br>D'Amico, Perry L MVN<br>Daniels, Dave MVN<br>Della, Shenetta D MVN<br>DiMarco, Cerio A MVN<br>Ducarpe, Maurice J MVN<br>Falati, Jeffrey J MVN<br>Falati, Steven J MVN<br>Gately, Jim R MVN<br>Hilliard, Pamela B MVN<br>Hingle, Pierre M MVN<br>Jacquet, Todd J MVN<br>Kiefer, Mary R MVN<br>Kulick, Jane B MVN<br>Lauto, Anthony S MVN<br>Lovett, David P MVN<br>Mabry, Reuben C MVN<br>Livingston, Jeffery A MVN<br>Murry, Ernest J MVN<br>Persica, Randy J MVN<br>Peters, Terrence MVN<br>Rossignol, William R MVN<br>Rouse, Gayle E MVN | Labor Charges to Task Force Guardian |
| DLP-019-000009295 | DLP-019-000009295 | Attorney-Client; Attorney Work Product | 7/11/2006 | Email | Wagner, Chris J MVN | Clouatre, Alvin J MVN | RE: Sid-Mar's acquisition |
| DLP-019-000009572 | DLP-019-000009572 | Attorney-Client; Attorney Work Product | 4/21/2006 | Email | Perez, Fidel I MVN | Clouatre, Alvin J MVN | FW: Hammond Hwy: Contractor's losses to Katrina |
| DLP-020-000000394 | DLP-020-000000394 | Attorney-Client; Attorney Work Product | 1/21/2005 | Email | Montegut, James A MVN | Denneau, Scott A MVN | FW: Technical Opinion |
| DLP-020-000002215 | DLP-020-000002215 | Deliberative Process | 6/1/2007 | Email | Crumholt, Kenneth W MVN | Terrell, Bruce A MVN<br>Roth, Timothy J MVN<br>Yorke, Lary W MVN<br>Denneau, Scott A MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| DLP-021-000000179 | DLP-021-000000179 | Attorney-Client; Attorney Work Product | 9/27/2007 | Email | Frederick, Denise D MVN | Conravey, Steve E MVN<br>Foret, William A MVN<br>Meiners, Bill G MVN<br>Lowe, Michael H MVN<br>Herr, Brett H MVN<br>Demma, Marcia A MVN<br>Flores, Richard A MVN<br>Usner, Edward G MVN<br>Hunter, Alan F MVN<br>Terrell, Bruce A MVN<br>Dykes, Robin O MVN | RE: FCCE  MVN ccs 210  REVISED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-021-000000180 | DLP-021-000000180 | Attorney-Client; Attorney Work Product | 9/27/2007 | Email | Conravey, Steve E MVN | Foret, William A MVN<br>Meiners, Bill G MVN<br>Lowe, Michael H MVN<br>Herr, Brett H MVN<br>Demma, Marcia A MVN<br>Flores, Richard A MVN<br>Usner, Edward G MVN<br>Hunter, Alan F MVN<br>Terrell, Bruce A MVN<br>Frederick, Denise D MVN<br>Dykes, Robin O MVN | RE: FCCE  MVN ccs 210  REVISED |
| DLP-021-000000467 | DLP-021-000000467 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Nuccio, Leslie M MVN | Dykes, Robin O MVN<br>Morton, John J MVN<br>Rossignol, William R MVN<br>Purdum, Ward C MVN | FW: DRC-TO#2 |
| DLP-021-000000486 | DLP-021-000000486 | Attorney-Client; Attorney Work Product | 8/3/2006 | Email | Herr, Brett H MVN | DLL-MVN-TFG-FRB<br>Ariatti, Robert J MVN<br>Bertucci, Anthony J MVN<br>Blanchard, Scott J MVN<br>Boe, Richard E MVN<br>Boudreaux, Jules D MVN<br>Camarillo, Joseph P MVN<br>Cataldo, Ione M MVN<br>Clouatre, Alvin J MVN<br>Comeaux, Elaine T MVN<br>D'Amico, Perry L MVN<br>Daniels, Dave MVN<br>Della, Shenetta D MVN<br>DiMarco, Cerio A MVN<br>Ducarpe, Maurice J MVN<br>Falati, Jeffrey J MVN<br>Falati, Steven J MVN<br>Gately, Jim R MVN<br>Hilliard, Pamela B MVN<br>Hingle, Pierre M MVN<br>Jacquet, Todd J MVN<br>Kiefer, Mary R MVN<br>Kulick, Jane B MVN<br>Lauto, Anthony S MVN<br>Lovett, David P MVN<br>Mabry, Reuben C MVN<br>Livingston, Jeffery A MVN<br>Murry, Ernest J MVN<br>Persica, Randy J MVN<br>Peters, Terrence MVN<br>Rossignol, William R MVN<br>Rouse, Gayle E MVN | Labor Charges to Task Force Guardian |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-021-000001962 | DLP-021-000001962 | Attorney-Client; Attorney Work Product | 7/8/2006 | Email | Herr, Brett H MVN | Glorioso, Daryl G MVN<br>Morton, John J MVN<br>Ali, Ibrar A NAB02<br>Kiefer, Mary R MVN<br>Nicholas, Cindy A MVN<br>Murphy, Thomas D MVN<br>Anderson, Mark J MVR<br>Dykes, Robin O MVN<br>Doucet, Tanja J MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Upson, Toby MVN<br>Kendrick, Richmond R MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Bradley, Daniel F MVN<br>Lord, Bobby R MVN-Contractor<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | 06C0088, RE: 17th Street Canal Interim Closure Structure - Pump Engine Platform on Closure Structure |
| DLP-021-000001969 | DLP-021-000001969 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Glorioso, Daryl G MVN | Herr, Brett H MVN<br>Morton, John J MVN<br>Ali, Ibrar A NAB02<br>Kiefer, Mary R MVN<br>Nicholas, Cindy A MVN<br>Murphy, Thomas D MVN<br>Anderson, Mark J MVR<br>Dykes, Robin O MVN<br>Doucet, Tanja J MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Upson, Toby MVN<br>Kendrick, Richmond R MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Bradley, Daniel F MVN<br>Lord, Bobby R MVN-Contractor<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | 06C0088, RE: 17th Street Canal Interim Closure Structure - Pump Engine Platform on Closure Structure |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-021-000001972 | DLP-021-000001972 | Attorney-Client; Attorney Work Product | 7/6/2006 | Email | Herr, Brett H MVN | Nicholas, Cindy A MVN<br>Glorioso, Daryl G MVN<br>Morton, John J MVN<br>Ali, Ibrar A NAB02<br>Kiefer, Mary R MVN<br>Murphy, Thomas D MVN<br>Anderson, Mark J MVR<br>Dykes, Robin O MVN<br>Doucet, Tanja J MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Upson, Toby MVN<br>Kendrick, Richmond R MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Bradley, Daniel F MVN<br>Lord, Bobby R MVN-Contractor<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | 06C0088, RE: 17th Street Canal Interim Closure Structure - Pump Engine Platform on Closure Structure |
| DLP-021-000001973 | DLP-021-000001973 | Attorney-Client; Attorney Work Product | 7/6/2006 | Email | Young, Frederick S MVN | Nicholas, Cindy A MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Morton, John J MVN<br>Ali, Ibrar A NAB02<br>Kiefer, Mary R MVN<br>Murphy, Thomas D MVN<br>Anderson, Mark J MVR<br>Dykes, Robin O MVN<br>Doucet, Tanja J MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Upson, Toby MVN<br>Kendrick, Richmond R MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Lord, Bobby R MVN-Contractor<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | 06C0088, Re: 17th Street Canal Interim Closure Structure - Pump Engine Platform on Closure Structure |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-021-000001974 | DLP-021-000001974 | Attorney-Client; Attorney Work Product | 7/6/2006 | Email | Nicholas, Cindy A MVN | Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Morton, John J MVN<br>Ali, Ibrar A NAB02<br>Kiefer, Mary R MVN<br>Murphy, Thomas D MVN<br>Anderson, Mark J MVR<br>Dykes, Robin O MVN<br>Doucet, Tanja J MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Upson, Toby MVN<br>Kendrick, Richmond R MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Bradley, Daniel F MVN<br>Lord, Bobby R MVN-Contractor<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | 06C0088, RE: 17th Street Canal Interim Closure Structure - Pump Engine Platform on Closure Structure |
| DLP-021-000001975 | DLP-021-000001975 | Attorney-Client; Attorney Work Product | 7/6/2006 | Email | Herr, Brett H MVN | Glorioso, Daryl G MVN<br>Morton, John J MVN<br>Ali, Ibrar A NAB02<br>Kiefer, Mary R MVN<br>Nicholas, Cindy A MVN<br>Murphy, Thomas D MVN<br>Anderson, Mark J MVR<br>Dykes, Robin O MVN<br>Doucet, Tanja J MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Upson, Toby MVN<br>Kendrick, Richmond R MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Bradley, Daniel F MVN<br>Lord, Bobby R MVN-Contractor<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | 06C0088, RE: 17th Street Canal Interim Closure Structure - Pump Engine Platform on Closure Structure |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-021-000001978 | DLP-021-000001978 | Attorney-Client; Attorney Work Product | 7/5/2006 | Email | Glorioso, Daryl G MVN | Morton, John J MVN<br>Ali, Ibrar A NAB02<br>Kiefer, Mary R MVN<br>Nicholas, Cindy A MVN<br>Murphy, Thomas D MVN<br>Anderson, Mark J MVR<br>Herr, Brett H MVN<br>Dykes, Robin O MVN<br>Doucet, Tanja J MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Upson, Toby MVN<br>Kendrick, Richmond R MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Bradley, Daniel F MVN<br>Lord, Bobby R MVN-Contractor<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | 06C0088, RE: 17th Street Canal Interim Closure Structure - Pump Engine Platform on Closure Structure |
| DLP-021-000002111 | DLP-021-000002111 | Attorney-Client; Attorney Work Product | 1/9/2007 | Email | Dykes, Robin O MVN | Dalmado, Michelle R MVN<br>Wallace, Frederick W MVN<br>Hingle, Pierre M MVN<br>'John Thompson' | RE: W912P8-06-C-0090, P24 (UNCLASSIFIED) |
| DLP-021-000002112 | DLP-021-000002112 | Attorney-Client; Attorney Work Product | 1/9/2007 | Email | Dalmado, Michelle R MVN | Wallace, Frederick W MVN<br>Dykes, Robin O MVN<br>Hingle, Pierre M MVN<br>'John Thompson' | RE: W912P8-06-C-0090, P24 (UNCLASSIFIED) |
| DLP-021-000003084 | DLP-021-000003084 | Attorney-Client; Attorney Work Product | 3/1/2006 | Email | Young, Frederick S MVN | Dykes, Robin O MVN<br>Gilmore, Christopher E MVN<br>Herr, Brett H MVN<br>Usner, Edward G MVN<br>Woods, Sylvester MVN<br>Butler, Richard A MVN<br>Kilroy, Maurya MVN | RE: OEB 9 (06C0088): CIN-001: Funding request (2nd Request) |
| DLP-021-000008104 | DLP-021-000008104 | Deliberative Process | 4/26/2001 | Email | Scott, James F MVN | Dykes, Robin O MVN | FW: Calcasieu River Dredging Mi 14-28 |
| DLP-026-000000065 | DLP-026-000000065 | Attorney-Client; Attorney Work Product | 5/1/2007 | Email | Guillory, Lee A MVN | Bacuta, George C MVN<br>Bivona, John C MVN<br>Pinner, Richard B MVN<br>Mabry, Reuben C MVN<br>Montegut, James A MVN<br>Brooks, Robert L MVN | RE: Bea Affidavit Lower 9th.pdf - Adobe Acrobat Professional |
| DLP-026-000000557 | DLP-026-000000557 | Attorney-Client; Attorney Work Product | 10/18/2002 | Email | Meiners, Bill G MVN | Morton, John J MVN<br>Popovich, George M MVN<br>Legendre, Ronald G MVN | RE: DACW29-99-C-0042, Mike Hooks, Inc., Damage to Grand Isle Waterline |
| DLP-026-000000558 | DLP-026-000000558 | Attorney-Client; Attorney Work Product | 10/18/2002 | Email | Morton, John J MVN | Meiners, Bill G MVN<br>Popovich, George M MVN<br>Legendre, Ronald G MVN | RE: DACW29-99-C-0042, Mike Hooks, Inc., Damage to Grand Isle Waterline |
| DLP-026-000000559 | DLP-026-000000559 | Attorney-Client; Attorney Work Product | 10/29/2002 | Email | Morton, John J MVN | Legendre, Ronald G MVN<br>Meiners, Bill G MVN | FW: DACW29-99-C-0042, Mike Hooks, Inc., Damage to Grand Isle Waterline |
| DLP-026-000000560 | DLP-026-000000560 | Attorney-Client; Attorney Work Product | 10/30/2002 | Email | Morton, John J MVN | Legendre, Ronald G MVN | FW: DACW29-99-C-0042, Mike Hooks, Inc., Damage to Grand Isle Waterline |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-026-000002111 | DLP-026-000002111 | Attorney-Client; Attorney Work Product | 1/3/2005 | Email | Northey, Robert D MVN | Mathies, Linda G MVN<br>Dickerson, Dena D ERDC-EL-MS<br>Baird, Bruce H MVN<br>Barnett, Dennis W SAD<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Falk, Tracy A MVN<br>Hawes, Suzanne R MVN<br>Hennington, Susan M MVN<br>Kilroy, Maurya MVN<br>Legendre, Ronald G MVN<br>Montegut, James A MVN<br>Morgan, Robert W MVN<br>Park, Michael F MVN<br>Popovich, George M MVN<br>Russo, Edmond J MVN<br>Schilling, Emile F MVN<br>Small, Daniel L SAD<br>Smith, Maryetta MVD<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: A second hopper dredge in MR-GO Bar Channel |
| DLP-026-000005238 | DLP-026-000005238 | Attorney-Client; Attorney Work Product | 1/21/2005 | Email | Montegut, James A MVN | Popovich, George M MVN | RE: Technical Opinion |
| DLP-026-000005239 | DLP-026-000005239 | Attorney-Client; Attorney Work Product | 1/21/2005 | Email | Montegut, James A MVN | Denneau, Scott A MVN | FW: Technical Opinion |
| DLP-026-000005342 | DLP-026-000005342 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Montegut, James A MVN | Ulm, Michelle S MVN | RE: Need Your Assistance - Litigation Tommaseo, et al v. United States |
| DLP-027-000001748 | DLP-027-000001748 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Conravey, Steve E MVN | Allmond, Gary G MVN<br>Braning, Sherri L MVN<br>Ezra Batte<br>Guillot, Robert P MVN<br>Honeycutt, Jennifer C MVN<br>Murphy, Thomas D MVN<br>Oustalet, Randall G MVN-Contractor<br>Wagner, Candida C MVN<br>Wolff, James R MVN | FW: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| DLP-027-000002488 | DLP-027-000002488 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Frederick, Denise MVN-ERO | DLL-MVN-EOC-KATRINA | RE: District Reconstitution DBMS Task Team |
| DLP-027-000002560 | DLP-027-000002560 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Goodman, Melanie MVN-ERO | Frederick, Denise MVN-ERO<br>DLL-MVN-EOC-KATRINA | RE: District Reconstitution DBMS Task Team |
| DLP-027-000005016 | DLP-027-000005016 | Attorney-Client; Attorney Work Product | 9/6/2005 | Email | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| DLP-029-000000516 | DLP-029-000000516 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Keen, Steve E MVN | Oustalet, Randall G MVN-Contractor<br>Popovich, George M MVN<br>Urban, Donna M MVN<br>Rosenfeld, Jo Ann S MVN | FW: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-029-000000518 | DLP-029-000000518 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Conravey, Steve E MVN | Allmond, Gary G MVN<br>Braning, Sherri L MVN<br>Ezra Batte<br>Guillot, Robert P MVN<br>Honeycutt, Jennifer C MVN<br>Murphy, Thomas D MVN<br>Oustalet, Randall G MVN-Contractor<br>Wagner, Candida C MVN<br>Wolff, James R MVN | FW: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| DLP-031-000000545 | DLP-031-000000545 | Attorney-Client; Attorney Work Product | 5/31/2007 | Email | Mabry, Reuben C MVN | Barrett, Danell F MVN<br>Campbell, Mavis MVN<br>Chow, Joseph L MVN<br>Cruse, Cynthia M MVN<br>Deloach, Pamela A MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Gannon, Brian J MVN<br>Glueck, Nicki A MVN<br>Grego-Delgado, Noel MVN<br>Honore, Ronald J MVN<br>Mastio, Lester J MVN<br>Nunez, Christie L MVN<br>Pegues, Anthony L MVN<br>Perry, Cerena I MVN<br>Ross, Harold MVN<br>Ross, Shielda Y MVN<br>Ruppert, Timothy M MVN<br>Stark, Elaine M<br>Stone, Carolyn B MVN<br>Teckemeyer, Walter F MVN<br>Bivona, John C MVN | FW: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| DLP-032-000000041 | DLP-032-000000041 | Attorney-Client; Attorney Work Product | 6/15/2006 | Email | Roth, Timothy J MVN | Davidson, Donny D MVM<br>Munger, Martin C MVN-Contractor | FW: Pre-Katrina Materials |
| DLP-032-000000048 | DLP-032-000000048 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Roth, Timothy J MVN | Brooks, Robert L MVN<br>Wagner, Chris J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Danflous, Louis E MVN<br>Bivona, John C MVN<br>Washington, Rosalie Y MVN | Re: Mirabeau Material Recovery - Wed & Thurs |
| DLP-032-000000060 | DLP-032-000000060 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Roth, Timothy J MVN | Wagner, Chris J MVN | FW: Mirabeau Material Recovery - Wed & Thurs |
| DLP-032-000000062 | DLP-032-000000062 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Roth, Timothy J MVN | Wagner, Chris J MVN | FW: Mirabeau Material Recovery |
| DLP-032-000000075 | DLP-032-000000075 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Roth, Timothy J MVN | Wagner, Chris J MVN | FW: Mirabeau Material Recovery |
| DLP-032-000000079 | DLP-032-000000079 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Roth, Timothy J MVN | Wagner, Chris J MVN | FW: Mirabeau Material Recovery - Wed & Thurs |
| DLP-032-000000185 | DLP-032-000000185 | Attorney-Client; Attorney Work Product | 7/30/2006 | Email | Roth, Timothy J MVN | Persica, Randy J MVN | FW: Completed Levee Contracts TFG/HPO/PRO |
| DLP-032-000000299 | DLP-032-000000299 | Attorney-Client; Attorney Work Product | 7/10/2006 | Email | Roth, Timothy J MVN | Young, Frederick S MVN<br>Persica, Randy J MVN<br>Lambert, Dawn M MVN | RE: Hostile Landowner at 17th Street Canal Floodwall Repair |
| DLP-032-000000305 | DLP-032-000000305 | Attorney-Client; Attorney Work Product | 7/9/2006 | Email | Roth, Timothy J MVN | Purdum, Ward C MVN<br>Persica, Randy J MVN | RE: Hostile Landowner at 17th Street Canal Floodwall Repair |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-032-000000327 | DLP-032-000000327 | Attorney-Client; Attorney Work Product | 8/26/2006 | Email | Roth, Timothy J MVN | Nicholas, Cindy A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>'williammeiners@bellsouth.net'<br>StGermain, James J MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO | Re: David Eller response to letter of Aug. 25 |
| DLP-032-000000338 | DLP-032-000000338 | Attorney-Client; Attorney Work Product | 8/22/2006 | Email | Roth, Timothy J MVN | Purdum, Ward C MVN | FW: 17th Street Canal T-Wall Repair Project |
| DLP-032-000001140 | DLP-032-000001140 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | more PIR comments |
| DLP-032-000001141 | DLP-032-000001141 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | RE: LPV PIR review |
| DLP-034-000002185 | DLP-034-000002185 | Deliberative Process | 6/27/2007 | Email | Brouillette, Phillip K MVN | Popovich, George M MVN<br>Bond, Robert M MVN-Contractor<br>Siffert, James H MVN<br>Hayes, Larry E MVN<br>Reeves, William T MVN<br>Marsalis, William R MVN<br>Wright, Thomas W MVN<br>Eilts, Theodore B MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Lucore, Marti M MVN | RE: REVISED -LGM Weekly update -18 Jun 07 |
| DLP-054-000000423 | DLP-054-000000423 | Deliberative Process | 11/30/2005 | Email | Barr, Jim MVN | DLL-MVN-CT | FW: (Privileged Communication) Comments on Justification and Approval (J&A) Document for Task Force Guardian Levee Repairs |
| DLP-054-000000430 | DLP-054-000000430 | Attorney-Client; Attorney Work Product | 11/10/2005 | Email | Barr, Jim MVN | DLL-MVN-CT | FW: QUESTION ON USE OF  Continuing Contracts Clause |
| DLP-054-000000668 | DLP-054-000000668 | Attorney-Client; Attorney Work Product | 3/30/2005 | Email | Zammit, Charles R MVN | Barr, Jim MVN | FW: Salvage Contract conversation with Navy |
| DLP-054-000000745 | DLP-054-000000745 | Attorney-Client; Attorney Work Product | 12/22/2004 | Email | Meiners, Bill G MVN | Barr, Jim MVN<br>Basurto, Renato M MVN | Claim by CR Pittman, DACW29-02-C-0062, West Bank and Vicinity, Hurr. Prot. Project, West of Algiers, Cousins Pumping Sta., excavation measurement and payment |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-054-000000945 | DLP-054-000000945 | Attorney-Client; Attorney Work Product | 8/31/2001 | Email | Nachman, Gwendolyn B MVN | Julich, Thomas F Col MVN<br>Burt, Michael R LTC MVN<br>Saia, John P MVN<br>Sherman, Jim H MVN<br>Hull, Falcolm E MVN<br>Cottone, Elizabeth W MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Podany, Thomas J MVN<br>Wingate, Mark R MVN<br>Leblanc, Julie Z MVN<br>Benavides, Ada L MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Satterlee, Gerard S MVN<br>Fairless, Robert T MVN<br>Schroeder, Robert H MVN<br>Breerwood, Gregory E MVN<br>Miles, James L MVN<br>Terrell, Bruce A MVN<br>Lewis, William C MVN<br>Tilden, Audrey A MVN<br>Barr, Jim MVN<br>Weber, Brenda L MVN<br>Reeves, Gloria J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN | FW: Work in Kind Issues |
| DLP-054-000001039 | DLP-054-000001039 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Frederick, Denise D MVN | Barr, Jim MVN | Re: Inquiry on Anna Penna |
| DLP-054-000001040 | DLP-054-000001040 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Zack, Michael MVN | Barr, Jim MVN | FW: Inquiry on Anna Penna |
| DLP-054-000001050 | DLP-054-000001050 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Barr, Jim MVN | Frederick, Denise D MVN | Fw: Inquiry on Anna Penna |
| DLP-054-000001096 | DLP-054-000001096 | Attorney-Client; Attorney Work Product | 8/12/2004 | Email | Schulz, Alan D MVN | Calliham, Allen R MVN<br>Sanderson, Gerald R MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | FW: Contract 01-D-0003, Ridgways, inc., Requirements Contract |
| DLP-054-000001097 | DLP-054-000001097 | Attorney-Client; Attorney Work Product | 8/11/2004 | Email | Schulz, Alan D MVN | Calliham, Allen R MVN<br>Sanderson, Gerald R MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | Contract 01-D-0003, Ridgways, inc., Requirements Contract |
| DLP-054-000001218 | DLP-054-000001218 | Attorney-Client; Attorney Work Product | 10/7/2003 | Email | Schulz, Alan D MVN | Sanderson, Gerald R MVN<br>Frederick, Denise D MVN | Buy American Act Question - 03-C-0050 Old River Lock |
| DLP-054-000001282 | DLP-054-000001282 | Attorney-Client; Attorney Work Product | 8/12/2004 | Email | Tullis, Nancy J MVN | Sanderson, Gerald R MVN<br>Calliham, Allen R MVN | RE: Contract 01-D-0003, Ridgways, inc., Requirements Contract |
| DLP-054-000001289 | DLP-054-000001289 | Attorney-Client; Attorney Work Product | 7/13/2004 | Email | Tullis, Nancy J MVN | Buras, Phyllis M MVN<br>Sanderson, Gerald R MVN<br>Hebert, Don G MVN | RE: FW: Request Approval to Proceed with Guard Rail Modification M/V LABORDE PR&C W42HEM41916321 |
| DLP-054-000001290 | DLP-054-000001290 | Attorney-Client; Attorney Work Product | 7/13/2004 | Email | Tullis, Nancy J MVN | Buras, Phyllis M MVN<br>Sanderson, Gerald R MVN<br>Hebert, Don G MVN | RE: FW: Request Approval to Proceed with Guard Rail Modification M/V LABORDE PR&C W42HEM41916321 |
| DLP-054-000001311 | DLP-054-000001311 | Attorney-Client; Attorney Work Product | 5/26/2004 | Email | Tullis, Nancy J MVN | Buras, Phyllis M MVN<br>Welty, Brenda D MVN<br>Baker, Rosalind M MVN<br>Sanderson, Gerald R MVN<br>Eisenmenger, Jameson L MVN | Drydock and Overhaul of Wheeler |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-054-000001346 | DLP-054-000001346 | Attorney-Client; Attorney Work Product | 7/14/2004 | Email | Buras, Phyllis M MVN | Sanderson, Gerald R MVN | RE: Port Allen Stoplog Weld repair contract |
| DLP-054-000001403 | DLP-054-000001403 | Attorney-Client; Attorney Work Product | 9/30/2004 | Email | Tilden, Audrey A MVN | Charles Zammit<br>Cindy Nicholas<br>Jim Barr<br>Nancy Tullis | FW: Meeting to Determine MVN Definition of Urgent and Compelling" " |
| DLP-054-000001404 | DLP-054-000001404 | Attorney-Client; Attorney Work Product | 9/30/2004 | Email | Accardo, Christopher J MVN | Breerwood, Gregory E MVN<br>Tilden, Audrey A MVN<br>Baumy, Walter O MVN<br>Terrell, Bruce A MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Park, Michael F MVN<br>Grieshaber, John B MVN<br>Purdum, Ward C MVN<br>Barr, Jim MVN | Meeting to Determine MVN Definition of Urgent and Compelling" " |
| DLP-054-000001405 | DLP-054-000001405 | Attorney-Client; Attorney Work Product | 9/29/2004 | Email | Waits, Stuart MVN | Yorke, Lary W MVN<br>Crumholt, Kenneth W MVN<br>Hingle, Pierre M MVN<br>Guillory, Lee A MVN<br>Hunter, Alan F MVN<br>Burdine, Carol S MVN<br>Barr, Jim MVN<br>Gonski, Mark H MVN<br>Zack, Michael MVN<br>Bland, Stephen S MVN | Sector Gate Fender Redesign |
| DLP-054-000001412 | DLP-054-000001412 | Attorney-Client; Attorney Work Product | 9/29/2004 | Email | Penna, Anna R MVN | Nicholas, Cindy A MVN<br>Barr, Jim MVN | RE: Contracts - ABFS - Public Access Fiscal Cap |
| DLP-054-000001422 | DLP-054-000001422 | Attorney-Client; Attorney Work Product | 9/27/2004 | Email | Johnson, Richard R MVD | Barr, Jim MVN | FW: Application of NAFI regulations to district cafeterias |
| DLP-054-000001676 | DLP-054-000001676 | Attorney-Client; Attorney Work Product | 10/4/2004 | Email | Zammit, Charles R MVN | Barr, Jim MVN<br>Tilden, Audrey A MVN<br>Nicholas, Cindy A MVN | RE: Meeting to Determine MVN Definition of Urgent and Compelling" " |
| DLP-054-000001760 | DLP-054-000001760 | Attorney-Client; Attorney Work Product | 4/30/2003 | Email | Zammit, Charles R MVN | Barr, Jim MVN<br>Tullis, Nancy J MVN | FW: EMERGENCY WARTIME SUPPLEMENTAL |
| DLP-054-000001782 | DLP-054-000001782 | Attorney-Client; Attorney Work Product | 4/25/2003 | Email | Pecoul, Diane K MVN | Zammit, Charles R MVN<br>Barr, Jim MVN | RE: Planning for critical O&M work execution |
| DLP-054-000003120 | DLP-054-000003120 | Deliberative Process | 5/26/2006 | Email | Herr, Brett H MVN | Barr, Jim MVN | RE: AAA Audit Report Discussion Draft |
| DLP-054-000003123 | DLP-054-000003123 | Deliberative Process | 5/26/2006 | Email | Berczek, David J, LTC HQ02 | Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Barr, Jim MVN<br>Nicholas, Cindy A MVN<br>Hitchings, Daniel H MVD<br>Purdum, Ward C MVN<br>Terrell, Bruce A MVN<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Danflous, Louis E MVN<br>Ward, Jim O MVD<br>Lundberg, Denny A MVR<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Belk, Edward E MVM<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN | RE: AAA Audit Report Discussion Draft |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-054-000003124 | DLP-054-000003124 | Deliberative Process | 5/26/2006 | Email | Herr, Brett H MVN | Baumy, Walter O MVN<br>Barr, Jim MVN<br>Nicholas, Cindy A MVN<br>Hitchings, Daniel H MVD<br>Purdum, Ward C MVN<br>Terrell, Bruce A MVN<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Berczek, David J, LTC HQ02<br>Danflous, Louis E MVN<br>Ward, Jim O MVD<br>Lundberg, Denny A MVR<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Belk, Edward E MVM<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN | RE: AAA Audit Report Discussion Draft |
| DLP-054-000003227 | DLP-054-000003227 | Attorney-Client; Attorney Work Product | 5/21/2006 | Email | Frederick, Denise D MVN | Nicholas, Cindy A MVN<br>Dalmado, Michelle R MVN<br>Kiefer, Mary R MVN<br>Nuccio, Leslie M MVN<br>Wallace, Frederick W MVN<br>Schulz, Alan D MVN<br>Barr, Jim MVN<br>Meiners, Bill G MVN | Granite Construction - Release of Government Estimate Back-up Data under FOIA |
| DLP-054-000003246 | DLP-054-000003246 | Attorney-Client; Attorney Work Product | 5/19/2006 | Email | Frederick, Denise D MVN | Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Johnson, Richard R MVD<br>Smith, Jerry L MVD<br>Wagenaar, Richard P Col MVN<br>Setliff, Lewis F COL MVS<br>Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Starkel, Murray P LTC MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN | RE: Portable Pumps PIR & Acquisition |
| DLP-054-000003256 | DLP-054-000003256 | Attorney-Client; Attorney Work Product | 5/19/2006 | Email | Frederick, Denise D MVN | Barr, Jim MVN | Re: Emergency PIR |
| DLP-054-000003258 | DLP-054-000003258 | Attorney-Client; Attorney Work Product | 5/19/2006 | Email | Frederick, Denise D MVN | Barr, Jim MVN | FW: Emergency PIR |
| DLP-054-000003259 | DLP-054-000003259 | Attorney-Client; Attorney Work Product | 5/19/2006 | Email | Frederick, Denise D MVN | Barr, Jim MVN | FW: Emergency PIR |
| DLP-054-000003293 | DLP-054-000003293 | Attorney-Client; Attorney Work Product | 5/17/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN | FW: Orleans East Bank PIR Revision #02 = Additional Pumping Capacity PIR |
| DLP-054-000003296 | DLP-054-000003296 | Attorney-Client; Attorney Work Product | 5/17/2006 | Email | Accardo, Christopher J MVN | Barr, Jim MVN | RE: Emergency pumps for 17th and London Ave Canals |
| DLP-054-000003299 | DLP-054-000003299 | Attorney-Client; Attorney Work Product | 5/17/2006 | Email | Bland, Stephen S MVN | Barr, Jim MVN | RE: Emergency pumps for 17th and London Ave Canals |
| DLP-054-000003301 | DLP-054-000003301 | Attorney-Client; Attorney Work Product | 5/17/2006 | Email | Frederick, Denise D MVN | Barr, Jim MVN | RE: Emergency pumps for 17th and London Ave Canals |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-054-000003303 | DLP-054-000003303 | Attorney-Client; Attorney Work Product | 5/17/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN | FW: Emergency pumps for 17th and London Ave Canals |
| DLP-054-000003304 | DLP-054-000003304 | Attorney-Client; Attorney Work Product | 5/17/2006 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN<br>Gele, Kelly M MVN<br>Barr, Jim MVN<br>Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Herr, Brett H MVN<br>Gonzales, Howard H SPA<br>Frederick, Denise D MVN | RE: Emergency pumps for 17th and London Ave Canals |
| DLP-054-000003308 | DLP-054-000003308 | Attorney-Client; Attorney Work Product | 5/17/2006 | Email | Bland, Stephen S MVN | Gele, Kelly M MVN<br>Barr, Jim MVN<br>Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Herr, Brett H MVN<br>Gonzales, Howard H SPA<br>Frederick, Denise D MVN | FW: Emergency pumps for 17th and London Ave Canals |
| DLP-054-000003323 | DLP-054-000003323 | Attorney-Client; Attorney Work Product | 5/17/2006 | Email | Wagenaar, Richard P Col MVN | Bland, Stephen S MVN<br>Berczek, David J, LTC HQ02<br>Glorioso, Daryl G MVN<br>Barr, Jim MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>StGermain, James J MVN<br>Baumy, Walter O MVN<br>Accardo, Christopher J MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Allen, Ralph H SWL | Re: Emergency pumps for 17th and London Ave Canals |
| DLP-054-000003325 | DLP-054-000003325 | Attorney-Client; Attorney Work Product | 5/17/2006 | Email | Bland, Stephen S MVN | Berczek, David J, LTC HQ02<br>Glorioso, Daryl G MVN<br>Barr, Jim MVN<br>Frederick, Denise D MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>StGermain, James J MVN<br>Baumy, Walter O MVN<br>Accardo, Christopher J MVN<br>Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Allen, Ralph H SWL | RE: Emergency pumps for 17th and London Ave Canals |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-054-000003326 | DLP-054-000003326 | Attorney-Client; Attorney Work Product | 5/16/2006 | Email | Berczek, David J, LTC HQ02 | Glorioso, Daryl G MVN<br>Barr, Jim MVN<br>Frederick, Denise D MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>StGermain, James J MVN<br>Baumy, Walter O MVN<br>Accardo, Christopher J MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Allen, Ralph H SWL | Re: Emergency pumps for 17th and London Ave Canals |
| DLP-054-000003421 | DLP-054-000003421 | Attorney-Client; Attorney Work Product | 5/11/2006 | Email | Barnett, Larry J MVD | Barr, Jim MVN<br>Frederick, Denise D MVN<br>Johnson, Richard R MVD | FW: Hurricane Protection System Construction - CT Proposal for Statutory Authorization for Design Build Turnkey |
| DLP-054-000003466 | DLP-054-000003466 | Attorney-Client; Attorney Work Product | 5/10/2006 | Email | Frederick, Denise D MVN | Barr, Jim MVN | Questions on the White Paper |
| DLP-054-000003516 | DLP-054-000003516 | Attorney-Client; Attorney Work Product | 5/8/2006 | Email | Schulz, Alan D MVN | Barr, Jim MVN<br>Hunter, Alan F MVN<br>Nicholas, Cindy A MVN<br>Burdine, Carol S MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | RE: LAKE CATAOUATCHE |
| DLP-054-000003537 | DLP-054-000003537 | Attorney-Client; Attorney Work Product | 5/4/2006 | Email | Gele, Kelly M MVN | Barr, Jim MVN | Re: St B Non Fed Levee - Diaz Property Dispute - Request by LBBLD to delay work start until at least Monday (5/8) and possible meeting |
| DLP-054-000003679 | DLP-054-000003679 | Attorney-Client; Attorney Work Product | 11/10/2005 | Email | Barr, Jim MVN | DLL-MVN-CT | FW: QUESTION ON USE OF  Continuing Contracts Clause |
| DLP-054-000003714 | DLP-054-000003714 | Deliberative Process | 5/26/2006 | Email | Barr, Jim MVN | Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Nicholas, Cindy A MVN<br>Hitchings, Daniel H MVD<br>Purdum, Ward C MVN<br>Terrell, Bruce A MVN<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Berczek, David J, LTC HQ02<br>Danflous, Louis E MVN<br>Ward, Jim O MVD<br>Lundberg, Denny A MVR<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Belk, Edward E MVM<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN | RE: AAA Audit Report Discussion Draft |
| DLP-054-000003842 | DLP-054-000003842 | Attorney-Client; Attorney Work Product | 5/19/2006 | Email | Barr, Jim MVN | Frederick, Denise D MVN | Re: Emergency PIR |
| DLP-054-000003844 | DLP-054-000003844 | Attorney-Client; Attorney Work Product | 5/17/2006 | Email | Barr, Jim MVN | Frederick, Denise D MVN | RE: Emergency pumps for 17th and London Ave Canals |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-054-000003845 | DLP-054-000003845 | Attorney-Client; Attorney Work Product | 5/17/2006 | Email | Barr, Jim MVN | Bland, Stephen S MVN Gele, Kelly M MVN Schulz, Alan D MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Herr, Brett H MVN Gonzales, Howard H SPA Frederick, Denise D MVN | RE: Emergency pumps for 17th and London Ave Canals |
| DLP-054-000003846 | DLP-054-000003846 | Attorney-Client; Attorney Work Product | 5/17/2006 | Email | Barr, Jim MVN | Gele, Kelly M MVN | FW: Emergency pumps for 17th and London Ave Canals |
| DLP-054-000003847 | DLP-054-000003847 | Attorney-Client; Attorney Work Product | 5/17/2006 | Email | Barr, Jim MVN | Accardo, Christopher J MVN | Fw: Emergency pumps for 17th and London Ave Canals |
| DLP-054-000003889 | DLP-054-000003889 | Attorney-Client; Attorney Work Product | 5/11/2006 | Email | Barr, Jim MVN | Barnett, Larry J MVD Frederick, Denise D MVN Johnson, Richard R MVD | RE: Hurricane Protection System Construction - CT Proposal for Statutory Authorization for Design Build Turnkey |
| DLP-054-000003930 | DLP-054-000003930 | Attorney-Client; Attorney Work Product | 7/6/2006 | Email | Barr, Jim MVN | Schulz, Alan D MVN Nicholas, Cindy A MVN Phillips, Paulette S MVN Hunter, Alan F MVN Frederick, Denise D MVN Vignes, Julie D MVN Purrington, Jackie B MVN Terrell, Bruce A MVN Zammit, Charles R MVN | Re: Kostmayer - Surety Completion Agreement (REVISED.DRAFT.09) |
| DLP-054-000003935 | DLP-054-000003935 | Attorney-Client; Attorney Work Product | 5/19/2006 | Email | Barr, Jim MVN | Frederick, Denise D MVN Bland, Stephen S MVN Schulz, Alan D MVN Glorioso, Daryl G MVN Kinsey, Mary V MVN | Fw: Lease of pumps as undefinitized Contract Actions (currently documented in PIR) |
| DLP-054-000003936 | DLP-054-000003936 | Attorney-Client; Attorney Work Product | 5/19/2006 | Email | Barr, Jim MVN | Bland, Stephen S MVN Frederick, Denise D MVN Schulz, Alan D MVN Glorioso, Daryl G MVN Kinsey, Mary V MVN | Re: Lease of pumps as undefinitized Contract Actions (currently documented in PIR) |
| DLP-054-000003947 | DLP-054-000003947 | Attorney-Client; Attorney Work Product | 6/24/2006 | Email | Barr, Jim MVN | Barnett, Larry J MVD Hitchings, Daniel H MVD Frederick, Denise D MVN Johnson, Richard R MVD Bedey, Jeffrey A COL NWO Breerwood, Gregory E MVN Starkel, Murray P LTC MVN Wagenaar, Richard P Col MVN Kendrick, Richmond R MVN Rogers, Michael B MVD | Re: MG Riley - Interest in Indemnification Issue |
| DLP-054-000003948 | DLP-054-000003948 | Attorney-Client; Attorney Work Product | 6/24/2006 | Email | Barr, Jim MVN | Hitchings, Daniel H MVD Wagenaar, Richard P Col MVN Bedey, Jeffrey A COL NWO Breerwood, Gregory E MVN Starkel, Murray P LTC MVN Kendrick, Richmond R MVN | FW: MG Riley - Interest in Indemnification Issue |
| DLP-054-000003949 | DLP-054-000003949 | Attorney-Client; Attorney Work Product | 6/14/2006 | Email | Barr, Jim MVN | Johnson, Richard R MVD | FW: MG Riley - Interest in Indemnification Issue |
| DLP-054-000003950 | DLP-054-000003950 | Attorney-Client; Attorney Work Product | 6/30/2006 | Email | Barr, Jim MVN | Gele, Kelly M MVN Smith, Aline L MVN Burdine, Carol S MVN | RE: Mitigation and admin cost resolution? |
| DLP-054-000003951 | DLP-054-000003951 | Attorney-Client; Attorney Work Product | 6/30/2006 | Email | Barr, Jim MVN | Frederick, Denise D MVN | Re: Mitigation and admin cost resolution? |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-054-000003952 | DLP-054-000003952 | Attorney-Client; Attorney Work Product | 6/30/2006 | Email | Barr, Jim MVN | Frederick, Denise D MVN<br>Green, Stanley B MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN | RE: Mitigation and admin cost resolution? |
| DLP-054-000003953 | DLP-054-000003953 | Attorney-Client; Attorney Work Product | 6/30/2006 | Email | Barr, Jim MVN | Frederick, Denise D MVN | Re: Mitigation and admin cost resolution? |
| DLP-054-000003954 | DLP-054-000003954 | Attorney-Client; Attorney Work Product | 6/30/2006 | Email | Barr, Jim MVN | Gele, Kelly M MVN<br>Smith, Aline L MVN | Fw: Mitigation and admin cost resolution? |
| DLP-054-000004012 | DLP-054-000004012 | Attorney-Client; Attorney Work Product | 6/18/2006 | Email | Barr, Jim MVN | TFH Ashley, John PM2 MVN<br>StGermain, James J MVN<br>Glorioso, Daryl G MVN<br>Nicholas, Cindy A MVN<br>Bedey, Jeffrey A COL NWO<br>Kendrick, Richmond R MVN<br>Belk, Edward E MVM | Re: Protest to Bid Solicitation for 23 hydraulic pumps. |
| DLP-054-000004034 | DLP-054-000004034 | Attorney-Client; Attorney Work Product | 5/4/2006 | Email | Barr, Jim MVN | Gele, Kelly M MVN | Fw: St B Non Fed Levee - Diaz Property Dispute - Request by LBBLD to delay work start until at least Monday (5/8) and possible meeting |
| DLP-054-000004048 | DLP-054-000004048 | Attorney-Client; Attorney Work Product | 6/5/2006 | Email | Barr, Jim MVN | Frederick, Denise D MVN | Re: T4D Lake Cataouatche - Surety Completion Agreement |
| DLP-054-000004049 | DLP-054-000004049 | Attorney-Client; Attorney Work Product | 6/5/2006 | Email | Barr, Jim MVN | Schulz, Alan D MVN<br>Frederick, Denise D MVN | RE: T4D Lake Cataouatche - Surety Completion Agreement |
| DLP-054-000004050 | DLP-054-000004050 | Attorney-Client; Attorney Work Product | 6/3/2006 | Email | Barr, Jim MVN | Schulz, Alan D MVN<br>Frederick, Denise D MVN | RE: T4D Lake Cataouatche - Surety Completion Agreement |
| DLP-054-000004201 | DLP-054-000004201 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Bland, Stephen S MVN | Kinsey, Mary V MVN<br>Griffith, Rebecca PM5 MVN<br>Best, Shannon TFH PM3 MVN<br>Meador, John A<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN<br>Labure, Linda C MVN<br>Barr, Jim MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Owen, Gib A MVN<br>Ashley, John A MVN<br>Wagner, Kevin G MVN<br>Elmer, Ronald R MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Gilmore, Christophor E MVN<br>Daigle, Michelle C MVN | RE: VTC Fact Sheets |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-054-000004307 | DLP-054-000004307 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Doyle, Norbert S COL HQ02 | Barr, Jim MVN | Re: New Orleans HPS - Contract Consolidation Determination and Findings |
| DLP-054-000004342 | DLP-054-000004342 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Elmer, Ronald R MVN | Kinsey, Mary V MVN<br>Griffith, Rebecca PM5 MVN<br>Bordelon, Henry J MVN-Contractor<br>Rauber, Gary W MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Ashley, John A MVN<br>Saffran, Michael PM1 MVN<br>Kilroy, Maurya MVN<br>Barr, Jim MVN<br>Kendrick, Richmond R MVN<br>Urbine, Anthony W MVN-Contractor<br>Hartzog, Larry M MVN<br>Owen, Gib A MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Strecker, Dennis C MVN-Contractor | RE: Second Cut at 4th supplemental waiver/draft guidance |
| DLP-054-000004381 | DLP-054-000004381 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Frederick, Denise D MVN | Barr, Jim MVN<br>Black, Timothy MVN | FW: Holy Cross Order and Reason |
| DLP-054-000004384 | DLP-054-000004384 | Attorney-Client; Attorney Work Product | 10/5/2006 | Email | Frederick, Denise D MVN | Barr, Jim MVN | RE: Holy Cross Order and Reason |
| DLP-054-000004389 | DLP-054-000004389 | Attorney-Client; Attorney Work Product | 9/27/2006 | Email | Frederick, Denise D MVN | Barr, Jim MVN<br>Gele, Kelly M MVN<br>Kinsey, Mary V MVN | RE: Contractors as spokemen |
| DLP-054-000004390 | DLP-054-000004390 | Attorney-Client; Attorney Work Product | 9/27/2006 | Email | Frederick, Denise D MVN | Gele, Kelly M MVN<br>Barr, Jim MVN<br>Kinsey, Mary V MVN | FW: Contractors as spokemen |
| DLP-054-000004462 | DLP-054-000004462 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Glorioso, Daryl G MVN | StGermain, James J MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Kendrick, Richmond R MVN<br>Barr, Jim MVN<br>Black, Timothy MVN<br>Nicholas, Cindy A MVN | Orleans Outfall Canal Interim Pumps |
| DLP-054-000004504 | DLP-054-000004504 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Hitchings, Daniel H MVD | Pereira, Amy B HQ02<br>Barr, Jim MVN<br>Doyle, Norbert S COL HQ02<br>Johnson, Richard R MVD<br>Bedey, Jeffrey A COL NWO<br>Huston, Kip R HQ02<br>Meador, John A HQ02<br>Kendrick, Richmond R MVN | RE: New Orleans HPS - Contract Consolidation Determination and Findings |
| DLP-054-000004557 | DLP-054-000004557 | Attorney-Client; Attorney Work Product | 9/20/2006 | Email | Johnson, Richard R MVD | Barr, Jim MVN | FW: New Orleans HPS - Contract Consolidation Determination and Findings |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-054-000004606 | DLP-054-000004606 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Kilroy, Maurya MVN | Maloz, Wilson L MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Reeves, William T MVN<br>Wagner, Kevin G MVN<br>Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Wagner, Herbert Joey MVD<br>Marsalis, William R MVN<br>Lowe, Michael H MVN<br>Hunter, Alan F MVN<br>Hintz, Mark P MVN<br>Gele, Kelly M MVN<br>Smith, Aline L MVN<br>Smith, Jerry L MVD<br>Owen, Gib A MVN<br>Flores, Richard A MVN<br>Barr, Jim MVN<br>Kilroy, Maurya MVN | RE: Disposition of HESCO Barriers - Braithwaite to Scarsdale |
| DLP-054-000004607 | DLP-054-000004607 | Attorney-Client; Attorney Work Product | 10/3/2006 | Email | Kilroy, Maurya MVN | Maloz, Wilson L MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Reeves, William T MVN<br>Wagner, Kevin G MVN<br>Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Wagner, Herbert Joey MVD<br>Marsalis, William R MVN<br>Lowe, Michael H MVN<br>Hunter, Alan F MVN<br>Hintz, Mark P MVN<br>Gele, Kelly M MVN<br>Smith, Aline L MVN<br>Barr, Jim MVN<br>Labure, Linda C MVN<br>Owen, Gib A MVN<br>Kilroy, Maurya MVN | RE: Disposition of HESCO Barriers - Braithwaite to Scarsdale |
| DLP-054-000004619 | DLP-054-000004619 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Kinsey, Mary V MVN | Elmer, Ronald R MVN<br>Griffith, Rebecca PM5 MVN<br>Bordelon, Henry J MVN-Contractor<br>Rauber, Gary W MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Ashley, John A MVN<br>Saffran, Michael PM1 MVN<br>Kilroy, Maurya MVN<br>Barr, Jim MVN<br>Kendrick, Richmond R MVN<br>Urbine, Anthony W MVN-Contractor<br>Hartzog, Larry M MVN<br>Owen, Gib A MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Strecker, Dennis C MVN-Contractor | RE: Second Cut at 4th supplemental waiver/draft guidance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-054-000004626 | DLP-054-000004626 | Attorney-Client; Attorney Work Product | 8/1/2006 | Email | Kinsey, Mary V MVN | Smith, Jerry L MVD<br>Barr, Jim MVN<br>Schulz, Alan D MVN | RE: Equipment for St. Bernard Parish - Authority Question |
| DLP-054-000004630 | DLP-054-000004630 | Attorney-Client; Attorney Work Product | 10/4/2006 | Email | Labure, Linda C MVN | Vignes, Julie D MVN<br>Barr, Jim MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Nicholas, Cindy A MVN<br>Dalmado, Michelle R MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Starkel, Murray P LTC MVN | RE: RE Waiver to receive proposals without ROE and maybe Award (just not NTP) |
| DLP-054-000004635 | DLP-054-000004635 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Labure, Linda C MVN | DLL-MVN-DET<br>Cruppi, Janet R MVN<br>Park, Michael F MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN | FW: DRC-TO#2 |
| DLP-054-000004645 | DLP-054-000004645 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Maloz, Wilson L MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Reeves, William T MVN<br>Wagner, Kevin G MVN<br>Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Wagner, Herbert Joey MVD<br>Marsalis, William R MVN<br>Lowe, Michael H MVN<br>Hunter, Alan F MVN<br>Hintz, Mark P MVN<br>Gele, Kelly M MVN<br>Smith, Aline L MVN<br>Smith, Jerry L MVD<br>Owen, Gib A MVN<br>Flores, Richard A MVN<br>Barr, Jim MVN | RE: Disposition of HESCO Barriers - Braithwaite to Scarsdale |
| DLP-054-000004653 | DLP-054-000004653 | Attorney-Client; Attorney Work Product | 8/18/2006 | Email | Marchiafava, Randy J MVN | Sanderson, Gerald R MVN<br>Frederick, Denise D MVN<br>Meiners, Bill G MVN<br>Schulz, Alan D MVN<br>Newman, Raymond C MVN<br>Brockway, William R MVN<br>Barr, Jim MVN<br>Gele, Kelly M MVN | Re: Sothern Services Wheeler Contract |
| DLP-054-000004685 | DLP-054-000004685 | Attorney-Client; Attorney Work Product | 10/16/2006 | Email | Meiners, Bill G MVN | Barr, Jim MVN<br>Cross, Rochelle L NWK<br>Frederick, Denise D MVN | Proposal for Design-Build (one-step) in Corps' Civil Works |
| DLP-054-000004686 | DLP-054-000004686 | Attorney-Client; Attorney Work Product | 9/21/2006 | Email | Meiners, Bill G MVN | Barr, Jim MVN<br>Frederick, Denise D MVN<br>Nicholas, Cindy A MVN<br>Wallace, Frederick W MVN<br>Glorioso, Daryl G MVN | RE: Executive Summary - Conceptual Design Report - Permanent Pump Stations |
| DLP-054-000004688 | DLP-054-000004688 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Meiners, Bill G MVN | Barr, Jim MVN<br>Kinsey, Mary V MVN | RE: HPO, A-E Source Selection Issue |
| DLP-054-000004720 | DLP-054-000004720 | Attorney-Client; Attorney Work Product | 8/7/2006 | Email | Murray, Daniel R HQ02 | Baldwin, Robin A HQ02<br>Adams, Michael J HQ02<br>Barr, Jim MVN<br>Doyle, Norbert S COL HQ02 | RE: Applicability of  FAC 2005-12 Available for Download |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-054-000004754 | DLP-054-000004754 | Attorney-Client; Attorney Work Product | 10/4/2006 | Email | Nicholas, Cindy A MVN | Barr, Jim MVN | RE: RE Waiver to receive proposals without ROE and maybe Award (just not NTP) |
| DLP-054-000004779 | DLP-054-000004779 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Pereira, Amy B HQ02 | Barr, Jim MVN<br>Doyle, Norbert S COL HQ02<br>Johnson, Richard R MVD<br>Hitchings, Daniel H MVD | RE: New Orleans HPS - Contract Consolidation Determination and Findings |
| DLP-054-000004890 | DLP-054-000004890 | Attorney-Client; Attorney Work Product | 9/25/2006 | Email | Sloan, G Rogers MVD | Starkel, Murray P LTC MVN<br>Bleakley, Albert M COL MVD<br>Crear, Robert BG MVD<br>Hitchings, Daniel H MVD<br>Meador, John A<br>DLL-MVD-PD-N<br>Segrest, John C MVD<br>Barton, Charles B MVD<br>Frederick, Denise D MVN<br>Vignes, Julie D MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Burdine, Carol S MVN<br>Labure, Linda C MVN<br>DLL-MVN-DET<br>Barnett, Larry J MVD | RE: West Bank PCA |
| DLP-054-000004892 | DLP-054-000004892 | Attorney-Client; Attorney Work Product | 8/2/2006 | Email | Sloan, G Rogers MVD | Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Barr, Jim MVN<br>Frederick, Denise D MVN<br>Johnson, Richard R MVD<br>Barnett, Larry J MVD<br>Smith, Jerry L MVD | FW: Equipment for St. Bernard Parish - Authority Question |
| DLP-054-000004898 | DLP-054-000004898 | Attorney-Client; Attorney Work Product | 8/2/2006 | Email | Smith, Jerry L MVD | Barr, Jim MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Johnson, Richard R MVD | RE: Equipment for St. Bernard Parish - Authority Question |
| DLP-054-000004899 | DLP-054-000004899 | Attorney-Client; Attorney Work Product | 8/1/2006 | Email | Smith, Jerry L MVD | Kinsey, Mary V MVN<br>Barr, Jim MVN<br>Schulz, Alan D MVN | FW: Equipment for St. Bernard Parish - Authority Question |
| DLP-054-000005026 | DLP-054-000005026 | Attorney-Client; Attorney Work Product | 9/14/2006 | Email | Urbine, Anthony W MVN-Contractor | Barr, Jim MVN<br>Hitchings, Daniel H MVD<br>Elmer, Ronald R MVN<br>Hendrix, Joe A MVK<br>Bedey, Jeffrey A COL NWO<br>Saffran, Michael PM1 MVN<br>Kendrick, Richmond R MVN | FW: New Orleans HPS - Contract Consolidation Determination and Findings |
| DLP-054-000005038 | DLP-054-000005038 | Attorney-Client; Attorney Work Product | 10/4/2006 | Email | Vignes, Julie D MVN | Barr, Jim MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Nicholas, Cindy A MVN<br>Dalmado, Michelle R MVN<br>Thomson, Robert J MVN | RE: RE Waiver to receive proposals without ROE and maybe Award (just not NTP) |
| DLP-054-000005192 | DLP-054-000005192 | Attorney-Client; Attorney Work Product | 12/2/2006 | Email | Allen, Dianne MVN | Frederick, Denise D MVN<br>Barr, Jim MVN<br>Black, Timothy MVN<br>Payne, Deirdre J NAN02<br>Wallace, Frederick W MVN<br>Bradley, Kathleen A MVN | RE: Info Request:  Alleged Patent Infringement--Dredging Activities (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-054-000005275 | DLP-054-000005275 | Attorney-Client; Attorney Work Product | 12/3/2006 | Email | Frederick, Denise D MVN | Allen, Dianne MVN<br>Payne, Deirdre J NAN02<br>Wallace, Frederick W MVN<br>Bradley, Kathleen A MVN<br>Barr, Jim MVN<br>Black, Timothy MVN | RE: Info Request:  Alleged Patent Infringement--Dredging Activities (UNCLASSIFIED) |
| DLP-054-000005277 | DLP-054-000005277 | Attorney-Client; Attorney Work Product | 12/2/2006 | Email | Frederick, Denise D MVN | Barr, Jim MVN<br>Black, Timothy MVN<br>Allen, Dianne MVN<br>Payne, Deirdre J NAN02<br>Wallace, Frederick W MVN<br>Bradley, Kathleen A MVN | RE: Info Request:  Alleged Patent Infringement--Dredging Activities (UNCLASSIFIED) |
| DLP-054-000005279 | DLP-054-000005279 | Attorney-Client; Attorney Work Product | 11/27/2006 | Email | Frederick, Denise D MVN | Barr, Jim MVN<br>Black, Timothy MVN<br>Payne, Deirdre J NAN02<br>Wallace, Frederick W MVN<br>Bradley, Kathleen A MVN | FW: Info Request:  Alleged Patent Infringement--Dredging Activities (UNCLASSIFIED) |
| DLP-054-000005358 | DLP-054-000005358 | Attorney-Client; Attorney Work Product | 12/19/2006 | Email | Marchiafava, Randy J MVN | Barr, Jim MVN<br>Allen, Dianne MVN | FW: Garland interview (UNCLASSIFIED) |
| DLP-054-000005413 | DLP-054-000005413 | Attorney-Client; Attorney Work Product | 11/22/2006 | Email | Roloff, James G MVP | Barr, Jim MVN<br>Johanson, Rhonda M MVR<br>Johnson, Richard R MVD<br>Todd, Jean F MVM<br>Wilson, Shirley M MVK<br>Wynne-George, Brenda MVS | FW: Info Request:  Alleged Patent Infringement--Dredging Activities (UNCLASSIFIED) |
| DLP-054-000005519 | DLP-054-000005519 | Attorney-Client; Attorney Work Product | 12/19/2006 | Email | Barr, Jim MVN | Allen, Dianne MVN | FW: Garland interview (UNCLASSIFIED) |
| DLP-054-000005582 | DLP-054-000005582 | Attorney-Client; Attorney Work Product | 8/7/2006 | Email | Barr, Jim MVN | Baldwin, Robin A HQ02<br>Adams, Michael J HQ02<br>Murray, Daniel R HQ02<br>Doyle, Norbert S COL HQ02 | RE: Applicability of  FAC 2005-12 Available for Download |
| DLP-054-000005584 | DLP-054-000005584 | Attorney-Client; Attorney Work Product | 10/17/2006 | Email | Barr, Jim MVN | Barr, Jim MVN | Fw: Proposal for Design-Build (one-step) in Corps' Civil Works |
| DLP-054-000005668 | DLP-054-000005668 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Barr, Jim MVN | Doyle, Norbert S COL HQ02<br>Johnson, Richard R MVD<br>Pereira, Amy B HQ02<br>Hitchings, Daniel H MVD | RE: New Orleans HPS - Contract Consolidation Determination and Findings |
| DLP-054-000005685 | DLP-054-000005685 | Attorney-Client; Attorney Work Product | 10/5/2006 | Email | Barr, Jim MVN | Frederick, Denise D MVN | RE: Holy Cross Order and Reason |
| DLP-054-000005693 | DLP-054-000005693 | Attorney-Client; Attorney Work Product | 11/27/2006 | Email | Barr, Jim MVN | Frederick, Denise D MVN<br>Black, Timothy MVN<br>Allen, Dianne MVN<br>Payne, Deirdre J NAN02<br>Wallace, Frederick W MVN<br>Bradley, Kathleen A MVN | RE: Info Request:  Alleged Patent Infringement--Dredging Activities (UNCLASSIFIED) |
| DLP-054-000005694 | DLP-054-000005694 | Attorney-Client; Attorney Work Product | 9/27/2006 | Email | Barr, Jim MVN | Frederick, Denise D MVN<br>Gele, Kelly M MVN<br>Kinsey, Mary V MVN | RE: Contractors as spokemen |
| DLP-054-000005697 | DLP-054-000005697 | Attorney-Client; Attorney Work Product | 9/21/2006 | Email | Barr, Jim MVN | Frederick, Denise D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN<br>Wallace, Frederick W MVN<br>Glorioso, Daryl G MVN | RE: Executive Summary - Conceptual Design Report - Permanent Pump Stations |
| DLP-054-000005764 | DLP-054-000005764 | Attorney-Client; Attorney Work Product | 9/20/2006 | Email | Barr, Jim MVN | Johnson, Richard R MVD | RE: New Orleans HPS - Contract Consolidation Determination and Findings |
| DLP-054-000005789 | DLP-054-000005789 | Attorney-Client; Attorney Work Product | 8/2/2006 | Email | Barr, Jim MVN | Kinsey, Mary V MVN<br>Smith, Jerry L MVD<br>Schulz, Alan D MVN | RE: Equipment for St. Bernard Parish - Authority Question |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-054-000005796 | DLP-054-000005796 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Barr, Jim MVN | Meiners, Bill G MVN | RE: HPO, A-E Source Selection Issue |
| DLP-054-000005815 | DLP-054-000005815 | Attorney-Client; Attorney Work Product | 10/4/2006 | Email | Barr, Jim MVN | Nicholas, Cindy A MVN | Fw: RE Waiver to receive proposals without ROE and maybe Award (just not NTP) |
| DLP-054-000005824 | DLP-054-000005824 | Attorney-Client; Attorney Work Product | 8/3/2006 | Email | Barr, Jim MVN | Pereira, Amy B HQ02 Johnson, Richard R MVD Schulz, Alan D MVN Stripling, William B Jr MVD | RE: HPS Acquisition Strategy Meeting - Tasker re D/B Contracts |
| DLP-054-000005908 | DLP-054-000005908 | Attorney-Client; Attorney Work Product | 10/4/2006 | Email | Barr, Jim MVN | Vignes, Julie D MVN Labure, Linda C MVN Bland, Stephen S MVN Kinsey, Mary V MVN Nicholas, Cindy A MVN Dalmado, Michelle R MVN Thomson, Robert J MVN | RE: RE Waiver to receive proposals without ROE and maybe Award (just not NTP) |
| DLP-054-000006188 | DLP-054-000006188 | Attorney-Client; Attorney Work Product | 1/15/2007 | Email | Wagner, Kevin G MVN | Wingate, Mark R MVN Kilroy, Maurya MVN Frederick, Denise D MVN Terrell, Bruce A MVN Barr, Jim MVN Labure, Linda C MVN Owen, Gib A MVN Anderson, Houston P MVN Marsalis, William R MVN Reeves, William T MVN Hunter, Alan F MVN Glorioso, Daryl G MVN Kinsey, Mary V MVN McCrossen, Jason P MVN Stallings, James M MVN-Contractor Doucet, Tanja J MVN Ulm, Judith B Maloz, Wilson L MVN Martin, August W MVN | Re: Hesco Baskets 06C0162 (UNCLASSIFIED) |
| DLP-054-000012651 | DLP-054-000012651 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Glorioso, Daryl G MVN | Ashley, John A MVN Griffith, Rebecca PM5 MVN Saffran, Michael PM1 MVN Galdamez, Ricardo A SPN Kinsey, Mary V MVN Kilroy, Maurya MVN Bland, Stephen S MVN | RE: Second Cut at 4th supplemental waiver/draft guidance |
| DLP-054-000012705 | DLP-054-000012705 | Attorney-Client; Attorney Work Product | 8/2/2006 | Email | Sloan, G Rogers MVD | Kinsey, Mary V MVN Schulz, Alan D MVN Barr, Jim MVN Frederick, Denise D MVN Johnson, Richard R MVD Barnett, Larry J MVD Smith, Jerry L MVD | FW: Equipment for St. Bernard Parish - Authority Question |
| DLP-054-000012708 | DLP-054-000012708 | Attorney-Client; Attorney Work Product | 8/2/2006 | Email | Barr, Jim MVN | Kinsey, Mary V MVN Smith, Jerry L MVD Schulz, Alan D MVN | RE: Equipment for St. Bernard Parish - Authority Question |
| DLP-054-000012709 | DLP-054-000012709 | Attorney-Client; Attorney Work Product | 8/2/2006 | Email | Smith, Jerry L MVD | Barr, Jim MVN Kinsey, Mary V MVN Schulz, Alan D MVN Johnson, Richard R MVD | RE: Equipment for St. Bernard Parish - Authority Question |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000000248 | DLP-055-000000248 | Attorney-Client; Attorney Work Product | 2/3/2006 | Email | Hinkamp, Stephen B MVN | Phillips, Paulette S MVN<br>Gonski, Mark H MVN<br>Vaughn, Melissa A MVN<br>Lovett, David P MVN<br>Wagner, Candida X MVN<br>Morton, John J MVN<br>Hingle, Pierre M MVN<br>Nicholas, Cindy A MVN | RE: Empire Floodgate - Parish & Corp Joint Contract |
| DLP-055-000000320 | DLP-055-000000320 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Hinkamp, Stephen B MVN | Wagner, Kevin G MVN<br>Purdum, Ward C MVN<br>Wagner, Kevin G MVN<br>Gremillion, Glenn M MVN | Re: Use of HL Dragline Operators |
| DLP-055-000000321 | DLP-055-000000321 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Hinkamp, Stephen B MVN | Schulz, Alan D MVN<br>Wagner, Kevin G MVN | Fw: Use of HL Dragline Operators |
| DLP-055-000000323 | DLP-055-000000323 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Hinkamp, Stephen B MVN | Jelen, Michael J MAJ MVN<br>Purdum, Ward C MVN<br>Wagner, Kevin G MVN<br>Gremillion, Glenn M MVN<br>Nuccio, Leslie M MVN<br>Jacquet, Todd J MVN<br>Berczek, David J, LTC HQ02 | Re: Use of HL Dragline Operators |
| DLP-055-000000325 | DLP-055-000000325 | Attorney-Client; Attorney Work Product | 2/23/2006 | Email | Hinkamp, Stephen B MVN | Schulz, Alan D MVN<br>Wagner, Kevin G MVN<br>Purdum, Ward C MVN<br>Nicholas, Cindy A MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Hannon, James R MVD<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Jelen, Michael J MAJ MVN<br>Gremillion, Glenn M MVN | Re: Use of HL Dragline Operators |
| DLP-055-000001157 | DLP-055-000001157 | Attorney-Client; Attorney Work Product | 6/13/2006 | Email | Hinkamp, Stephen B MVN | Merchant, Randall C MVN<br>Blanchard, Scott J MVN<br>Gremillion, Glenn M MVN<br>Schulz, Alan D MVN | Re: Visitor's This Week |
| DLP-055-000001158 | DLP-055-000001158 | Attorney-Client; Attorney Work Product | 6/13/2006 | Email | Hinkamp, Stephen B MVN | Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN | Fw: Visitor's This Week |
| DLP-055-000001159 | DLP-055-000001159 | Attorney-Client; Attorney Work Product | 6/13/2006 | Email | Hinkamp, Stephen B MVN | Merchant, Randall C MVN<br>Gremillion, Glenn M MVN<br>Blanchard, Scott J MVN<br>Schulz, Alan D MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN | Fw: Visitor's This Week |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000001182 | DLP-055-000001182 | Attorney-Client; Attorney Work Product | 6/15/2006 | Email | Hinkamp, Stephen B MVN | Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Wagner, Kevin G MVN<br>Wagner, Chris J MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Hintz, Mark P MVN<br>'Tess.Finnegan@usdoj.gov'<br>'Traci.Colquette@usdoj.gov'<br>'Robin.Doyle.Smith@usdoj.gov'<br>'Kara.K.Miller@usdoj.gov'<br>Gremillion, Glenn M MVN<br>Hingle, Pierre M MVN<br>Gonski, Mark H MVN<br>Purdum, Ward C MVN<br>Morton, John J MVN<br>Nuccio, Leslie M MVN | Re: Pre-Katrina Materials |
| DLP-055-000001184 | DLP-055-000001184 | Attorney-Client; Attorney Work Product | 6/15/2006 | Email | Hinkamp, Stephen B MVN | Wagner, Kevin G MVN | Fw: Pre-Katrina Materials |
| DLP-055-000001185 | DLP-055-000001185 | Attorney-Client; Attorney Work Product | 6/15/2006 | Email | Hinkamp, Stephen B MVN | Wagner, Kevin G MVN | Re: Pre-Katrina Materials |
| DLP-055-000001195 | DLP-055-000001195 | Attorney-Client; Attorney Work Product | 6/19/2006 | Email | Hinkamp, Stephen B MVN | Merchant, Randall C MVN<br>Gremillion, Glenn M MVN | FW: Pre-Katrina Materials |
| DLP-055-000001202 | DLP-055-000001202 | Attorney-Client; Attorney Work Product | 6/19/2006 | Email | Hinkamp, Stephen B MVN | Morton, John J MVN<br>Nuccio, Leslie M MVN<br>Rossignol, William R MVN<br>Gremillion, Glenn M MVN<br>Blanchard, Scott J MVN | FW: Pre-Katrina Materials |
| DLP-055-000001341 | DLP-055-000001341 | Attorney-Client; Attorney Work Product | 7/27/2006 | Email | Hinkamp, Stephen B MVN | Purdum, Ward C MVN<br>Gremillion, Glenn M MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Gilmore, Christopher E MVN | Re: Completed Levee Contracts TFG/HPO/PRO |
| DLP-055-000001484 | DLP-055-000001484 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Hinkamp, Stephen B MVN | Hingle, Pierre M MVN | Fw: DRC-TO#2 |
| DLP-055-000001485 | DLP-055-000001485 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Hinkamp, Stephen B MVN | Hingle, Pierre M MVN | Fw: DRC-TO#2 |
| DLP-055-000002504 | DLP-055-000002504 | Attorney-Client; Attorney Work Product | 4/17/2007 | Email | Hinkamp, Stephen B MVN | Crumholt, Kenneth W MVN | FW: CCIR - Dr. Bea (University of California, Berkeley) is |
| DLP-055-000002505 | DLP-055-000002505 | Attorney-Client; Attorney Work Product | 4/17/2007 | Email | Hinkamp, Stephen B MVN | Hingle, Pierre M MVN<br>Gremillion, Glenn M MVN | FW: CCIR - Dr. Bea (University of California, Berkeley) is |
| DLP-055-000005252 | DLP-055-000005252 | Attorney-Client; Attorney Work Product | 11/16/2000 | Email | Hinkamp, Stephen B MVN | Guillot, Robert P MVN | FW: Damage claim on Canal #3 - I-10 to Soniat |
| DLP-055-000005269 | DLP-055-000005269 | Attorney-Client; Attorney Work Product | 11/1/2000 | Email | Hinkamp, Stephen B MVN | Terrell, Bruce A MVN<br>Guillot, Robert P MVN<br>StGermain, James J MVN<br>Marsalis, William R MVN<br>Elguezabal, Domingo J MVN<br>Yorke, Lary W MVN | FW: Canal # 3/Johnson Brothers Contract |
| DLP-055-000005290 | DLP-055-000005290 | Attorney-Client; Attorney Work Product | 10/6/2000 | Email | Hinkamp, Stephen B MVN | Davis, Annie T MVN<br>Fogarty, John G MVN<br>Guillot, Robert P MVN<br>Hintz, Mark P MVN<br>Smiley, Thomas G MVN | FW: SITE OF WORK UNDER DAVIS-BACON ACT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000005344 | DLP-055-000005344 | Deliberative Process | 7/18/2000 | Email | Hinkamp, Stephen B MVN | Fogarty, John G MVN<br>Guillot, Robert P MVN<br>Hintz, Mark P MVN<br>Justice, John P MVN<br>Smiley, Thomas G MVN<br>Davis, Annie T MVN | FW: SELA Performance |
| DLP-055-000005436 | DLP-055-000005436 | Attorney-Client; Attorney Work Product | 6/15/1999 | Email | Hinkamp, Stephen B MVN | Fogarty, John G MVN<br>Guillot, Robert P MVN | FW: SELA - P.S. #2 & P.S. #3 |
| DLP-055-000005496 | DLP-055-000005496 | Attorney-Client; Attorney Work Product | 7/6/2001 | Email | Hinkamp, Stephen B MVN | Hintz, Mark P MVN | FW: NEW SELA LAWSUIT |
| DLP-055-000005579 | DLP-055-000005579 | Attorney-Client; Attorney Work Product | 3/19/2001 | Email | Hinkamp, Stephen B MVN | Fogarty, John G MVN | FW: Assistance relating to lawsuits, construction of Avenue D Canal |
| DLP-055-000005580 | DLP-055-000005580 | Attorney-Client; Attorney Work Product | 3/19/2001 | Email | Hinkamp, Stephen B MVN | Merchant, Randall C MVN | RE: Assistance relating to lawsuits, construction of Avenue D Canal |
| DLP-055-000005622 | DLP-055-000005622 | Attorney-Client; Attorney Work Product | 2/5/2001 | Email | Hinkamp, Stephen B MVN | Green, Stanley B MVN<br>Benavides, Ada L MVN<br>Hingle, Pierre M MVN<br>Roth, Timothy J MVN<br>Fogarty, John G MVN<br>Guillot, Robert P MVN<br>Hintz, Mark P MVN | FW: Overlapping ROW |
| DLP-055-000005634 | DLP-055-000005634 | Attorney-Client; Attorney Work Product | 12/14/2001 | Email | Hinkamp, Stephen B MVN | Fogarty, John G MVN<br>Guillot, Robert P MVN<br>Hintz, Mark P MVN<br>Yorke, Lary W MVN | FW: Submittals / Resubmittals Review Period |
| DLP-055-000005664 | DLP-055-000005664 | Attorney-Client; Attorney Work Product | 3/24/2003 | Email | Hinkamp, Stephen B MVN | Anthony Bertucci<br>Anthony Lauto<br>Kasey Couture<br>Kristen Cancienne<br>Mark Hintz<br>Michael Steagall<br>Robert Guillot<br>William Rossignol | FW: FOIA Requests |
| DLP-055-000005675 | DLP-055-000005675 | Attorney-Client; Attorney Work Product | 5/1/2003 | Email | Hinkamp, Stephen B MVN | Hintz, Mark P MVN<br>Rossignol, William R MVN | FW: Cousins Canal - Purnell / Boh (00-C-0025) |
| DLP-055-000005676 | DLP-055-000005676 | Attorney-Client; Attorney Work Product | 5/1/2003 | Email | Hinkamp, Stephen B MVN | Perez, Fidel I MVN<br>Rossignol, William R MVN<br>Hintz, Mark P MVN | FW: Cousins Canal - Purnell / Boh (00-C-0025) |
| DLP-055-000005776 | DLP-055-000005776 | Attorney-Client; Attorney Work Product | 3/22/2004 | Email | Hinkamp, Stephen B MVN | Conravey, Steve E MVN | FW: Damage Claims |
| DLP-055-000005991 | DLP-055-000005991 | Attorney-Client; Attorney Work Product | 2/4/2005 | Email | Hinkamp, Stephen B MVN | Carter, Greg C MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN<br>Guillot, Robert P MVN | RE: Lake Villa Damage Complaints (SELA) |
| DLP-055-000006046 | DLP-055-000006046 | Attorney-Client; Attorney Work Product | 2/3/2005 | Email | Hinkamp, Stephen B MVN | Bland, Stephen S MVN | FW: Hold and Save" Language" |
| DLP-055-000006047 | DLP-055-000006047 | Attorney-Client; Attorney Work Product | 2/3/2005 | Email | Hinkamp, Stephen B MVN | Guillot, Robert P MVN | FW: Hold and Save" Language" |
| DLP-055-000006048 | DLP-055-000006048 | Attorney-Client; Attorney Work Product | 2/3/2005 | Email | Hinkamp, Stephen B MVN | Bland, Stephen S MVN<br>Conravey, Steve E MVN | FW: Hold and Save" Language" |
| DLP-055-000006073 | DLP-055-000006073 | Attorney-Client; Attorney Work Product | 3/9/2005 | Email | Hinkamp, Stephen B MVN | Merchant, Randall C MVN | FW: Meeting to Discuss Testimony |
| DLP-055-000006113 | DLP-055-000006113 | Attorney-Client; Attorney Work Product | 6/6/2005 | Email | Hinkamp, Stephen B MVN | Rossignol, William R MVN<br>Guillot, Robert P MVN<br>Cancienne, Kristen C MVN<br>Conravey, Steve E MVN | FW: Flood Mod 88, Unilateral |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000006313 | DLP-055-000006313 | Attorney-Client; Attorney Work Product | 11/30/2001 | Email | Marsalis, William R MVN | Ashley, Chester J MVN<br>Hinkamp, Stephen B MVN<br>Conravey, Steve E MVN | FW: Meeting with Asst. U.S. Attorney and Caldarera's Lawyers |
| DLP-055-000006320 | DLP-055-000006320 | Attorney-Client; Attorney Work Product | 1/25/2002 | Email | Elguezabal, Domingo J MVN | Boudreaux, Jules D MVN<br>Duhon, Dennis J MVN<br>Gately, Jim R MVN<br>StGermain, James J MVN<br>Kiefer, Jeffrey A MVN<br>Kramer, Christina A MVN<br>Perez, Fidel I MVN<br>Pouyadou, Bonnie B MVN<br>Waits, Stuart MVN<br>Blackstock, Amy K MVN<br>Rossignol, William R MVN<br>Bertucci, Anthony J MVN<br>Cancienne, Kristen C MVN<br>Daley, Kasey L MVN<br>Fogarty, John G MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN<br>Hintz, Mark P MVN<br>Lauto, Anthony S MVN<br>Yorke, Lary W MVN<br>Brown, Brook W MVN<br>Crumholt, Kenneth W MVN<br>Gremillion, Glenn M MVN<br>Landry III, Victor A MVN<br>Pavur, David E MVN<br>Persica, Randy J MVN<br>Roth, Timothy J MVN<br>Legendre, Ronald G MVN<br>Montegut, James A MVN<br>Wagner, Chris J MVN | FW: Customer Service, Customer Care. |
| DLP-055-000006322 | DLP-055-000006322 | Attorney-Client; Attorney Work Product | 1/28/2002 | Email | Elguezabal, Domingo J MVN | Ashley, Chester J MVN<br>Duhon, Dennis J MVN<br>Fogarty, John G MVN<br>Hinkamp, Stephen B MVN<br>Roth, Timothy J MVN<br>Miles, James L MVN | FW: POSSIBLE DAVIS-BACON ACT ISSUE |
| DLP-055-000006326 | DLP-055-000006326 | Attorney-Client; Attorney Work Product | 2/22/2002 | Email | Hingle, Pierre M MVN | Smiley, Thomas G MVN<br>Guillot, Robert P MVN<br>Hintz, Mark P MVN<br>Hinkamp, Stephen B MVN<br>Enclade, Sheila W MVN<br>Barr, Jim MVN | FW: Buy American Act |
| DLP-055-000006435 | DLP-055-000006435 | Deliberative Process | 9/3/2002 | Email | Cottone, Elizabeth W MVN | Hinkamp, Stephen B MVN<br>Purdum, Ward C MVN<br>Hingle, Pierre M MVN<br>Guillot, Robert P MVN<br>Hintz, Mark P MVN<br>Elguezabal, Domingo J MVN | RE: SELA Contract Awards |
| DLP-055-000006564 | DLP-055-000006564 | Attorney-Client; Attorney Work Product | 4/16/2003 | Email | Merchant, Randall C MVN | Hinkamp, Stephen B MVN | RE: Contract Files |
| DLP-055-000006571 | DLP-055-000006571 | Attorney-Client; Attorney Work Product | 5/3/2003 | Email | Merchant, Randall C MVN | Hinkamp, Stephen B MVN | RE: River Road information. |
| DLP-055-000006633 | DLP-055-000006633 | Attorney-Client; Attorney Work Product | 3/19/2004 | Email | StGermain, James J MVN | Hinkamp, Stephen B MVN | RE: Damage Claims |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000006738 | DLP-055-000006738 | Attorney-Client; Attorney Work Product | 10/2/2003 | Email | Strecker, Dennis C MVN | Schulz, Alan D MVN<br>Tullis, Nancy J MVN<br>Barr, Jim MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Darby, Eileen M MVN<br>Hinkamp, Stephen B MVN<br>Conravey, Steve E MVN | FW: ITT Industries Response to Our Seal/Shroud Letter |
| DLP-055-000006782 | DLP-055-000006782 | Attorney-Client; Attorney Work Product | 2/11/2004 | Email | Marsalis, William R MVN | Morton, John J MVN<br>Hunter, Alan F MVN<br>Crumholt, Kenneth W MVN<br>Terrell, Bruce A MVN<br>Purdum, Ward C MVN<br>Hingle, Pierre M MVN<br>Ashley, Chester J MVN<br>Hargrave, Roland J MVN<br>Conravey, Steve E MVN<br>Hinkamp, Stephen B MVN<br>Roth, Timothy J MVN | FW: CCC Notification Letter |
| DLP-055-000006783 | DLP-055-000006783 | Attorney-Client; Attorney Work Product | 2/10/2004 | Email | Frederick, Denise D MVN | Green, Stanley B MVN<br>Conravey, Steve E MVN<br>Pecoul, Diane K MVN<br>Roth, Timothy J MVN<br>Hinkamp, Stephen B MVN<br>Tilden, Audrey A MVN<br>Barr, Jim MVN<br>Terrell, Bruce A MVN<br>Marsalis, William R MVN<br>Florent, Randy D MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Saia, John P MVN<br>Demma, Marcia A MVN<br>Podany, Thomas J MVN | RE: CCC Notification Letter |
| DLP-055-000006784 | DLP-055-000006784 | Deliberative Process | 2/10/2004 | Email | Schulz, Alan D MVN | Green, Stanley B MVN<br>Conravey, Steve E MVN<br>Pecoul, Diane K MVN<br>Roth, Timothy J MVN<br>Hinkamp, Stephen B MVN<br>Marsalis, William R MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: CCC Notification Letter |
| DLP-055-000006785 | DLP-055-000006785 | Deliberative Process | 2/10/2004 | Email | Green, Stanley B MVN | Conravey, Steve E MVN<br>Schulz, Alan D MVN<br>Pecoul, Diane K MVN<br>Roth, Timothy J MVN<br>Hinkamp, Stephen B MVN<br>Marsalis, William R MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: CCC Notification Letter |
| DLP-055-000006787 | DLP-055-000006787 | Deliberative Process | 2/9/2004 | Email | Conravey, Steve E MVN | Schulz, Alan D MVN<br>Pecoul, Diane K MVN<br>Green, Stanley B MVN<br>Roth, Timothy J MVN<br>Hinkamp, Stephen B MVN<br>Marsalis, William R MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: CCC Notification Letter |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000006788 | DLP-055-000006788 | Deliberative Process | 2/9/2004 | Email | Schulz, Alan D MVN | Conravey, Steve E MVN<br>Pecoul, Diane K MVN<br>Green, Stanley B MVN<br>Roth, Timothy J MVN<br>Hinkamp, Stephen B MVN<br>Marsalis, William R MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: CCC Notification Letter |
| DLP-055-000007020 | DLP-055-000007020 | Attorney-Client; Attorney Work Product | 11/15/2004 | Email | Bland, Stephen S MVN | StGermain, James J MVN<br>Persica, Randy J MVN<br>Klock, Todd M MVN<br>Conravey, Steve E MVN<br>Hinkamp, Stephen B MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN | RE: 8200 Pritchard |
| DLP-055-000007024 | DLP-055-000007024 | Attorney-Client; Attorney Work Product | 11/10/2004 | Email | Conravey, Steve E MVN | Meiners, Bill G MVN<br>Kiefer, Mary R MVN<br>Rossignol, William R MVN<br>Hinkamp, Stephen B MVN | RE: Pittman, final decision on mat issue |
| DLP-055-000007139 | DLP-055-000007139 | Attorney-Client; Attorney Work Product | 2/3/2005 | Email | Bland, Stephen S MVN | Hinkamp, Stephen B MVN<br>Bland, Stephen S MVN | FW: Hold and Save" Language" |
| DLP-055-000007140 | DLP-055-000007140 | Attorney-Client; Attorney Work Product | 2/3/2005 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN<br>Conravey, Steve E MVN<br>Lambert, Dawn M MVN<br>Dunn, Kelly G MVN<br>Wagner, Candida X MVN<br>Laperous, Anthony MVN<br>Hinkamp, Stephen B MVN<br>Guillot, Robert P MVN | FW: Hold and Save" Language" |
| DLP-055-000007141 | DLP-055-000007141 | Attorney-Client; Attorney Work Product | 2/3/2005 | Email | Bland, Stephen S MVN | Hinkamp, Stephen B MVN<br>Lambert, Dawn M MVN<br>Conravey, Steve E MVN | FW: Hold and Save" Language" |
| DLP-055-000007142 | DLP-055-000007142 | Attorney-Client; Attorney Work Product | 2/3/2005 | Email | Bland, Stephen S MVN | Conravey, Steve E MVN<br>Lambert, Dawn M MVN<br>Dunn, Kelly G MVN<br>Wagner, Candida X MVN<br>Laperous, Anthony MVN<br>Hinkamp, Stephen B MVN<br>Guillot, Robert P MVN<br>Bland, Stephen S MVN | FW: Hold and Save" Language" |
| DLP-055-000007209 | DLP-055-000007209 | Attorney-Client; Attorney Work Product | 1/31/2005 | Email | Conravey, Steve E MVN | Bland, Stephen S MVN<br>Lambert, Dawn M MVN<br>Wagner, Candida X MVN<br>Laperous, Anthony MVN<br>Hinkamp, Stephen B MVN<br>Guillot, Robert P MVN | FW: Hold and Save" Language" |
| DLP-055-000007210 | DLP-055-000007210 | Attorney-Client; Attorney Work Product | 1/31/2005 | Email | Bland, Stephen S MVN | Conravey, Steve E MVN<br>Lambert, Dawn M MVN<br>Wagner, Candida X MVN<br>Laperous, Anthony MVN<br>Hinkamp, Stephen B MVN<br>Guillot, Robert P MVN<br>Carter, Greg C MVN<br>Bland, Stephen S MVN | FW: Hold and Save" Language" |
| DLP-055-000007211 | DLP-055-000007211 | Attorney-Client; Attorney Work Product | 1/31/2005 | Email | Conravey, Steve E MVN | Hinkamp, Stephen B MVN | FW: Hold and Save" Language" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000007283 | DLP-055-000007283 | Attorney-Client; Attorney Work Product | 3/18/2005 | Email | Marsalis, William R MVN | Conravey, Steve E MVN<br>Hunter, Alan F MVN<br>Roth, Timothy J MVN<br>Hingle, Pierre M MVN<br>Morton, John J MVN<br>Hinkamp, Stephen B MVN<br>Crumholt, Kenneth W MVN<br>Gremillion, Glenn M MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Basurto, Renato M MVN<br>Murphy, Thomas D MVN | RE: Pile Driving Practice and Expert Pile Consultant Dr. Bengt |
| DLP-055-000007284 | DLP-055-000007284 | Attorney-Client; Attorney Work Product | 3/18/2005 | Email | Marsalis, William R MVN | Conravey, Steve E MVN<br>Hunter, Alan F MVN<br>Roth, Timothy J MVN<br>Hingle, Pierre M MVN<br>Morton, John J MVN<br>Hinkamp, Stephen B MVN<br>Crumholt, Kenneth W MVN<br>Gremillion, Glenn M MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Basurto, Renato M MVN<br>Murphy, Thomas D MVN | FW: Pile Driving Practice and Expert Pile Consultant Dr. Bengt |
| DLP-055-000007348 | DLP-055-000007348 | Attorney-Client; Attorney Work Product | 5/5/2005 | Email | Meiners, Bill G MVN | StGermain, James J MVN<br>Conravey, Steve E MVN<br>Gele, Kelly M MVN<br>Roth, Timothy J MVN<br>Hinkamp, Stephen B MVN<br>Persica, Randy J MVN<br>Green, Stanley B MVN | RE: Pritchard Pump Station |
| DLP-055-000007349 | DLP-055-000007349 | Attorney-Client; Attorney Work Product | 5/5/2005 | Email | StGermain, James J MVN | Meiners, Bill G MVN<br>Conravey, Steve E MVN<br>Gele, Kelly M MVN<br>Roth, Timothy J MVN<br>Hinkamp, Stephen B MVN<br>Persica, Randy J MVN<br>Green, Stanley B MVN | RE: Pritchard Pump Station |
| DLP-055-000007350 | DLP-055-000007350 | Attorney-Client; Attorney Work Product | 5/5/2005 | Email | Meiners, Bill G MVN | Conravey, Steve E MVN<br>Gele, Kelly M MVN<br>Roth, Timothy J MVN<br>Hinkamp, Stephen B MVN<br>Persica, Randy J MVN<br>StGermain, James J MVN | RE: Pritchard Pump Station |
| DLP-055-000007351 | DLP-055-000007351 | Attorney-Client; Attorney Work Product | 5/5/2005 | Email | Conravey, Steve E MVN | Meiners, Bill G MVN<br>Gele, Kelly M MVN<br>Roth, Timothy J MVN<br>Hinkamp, Stephen B MVN<br>Persica, Randy J MVN<br>StGermain, James J MVN | FW: Pritchard Pump Station |
| DLP-055-000007352 | DLP-055-000007352 | Attorney-Client; Attorney Work Product | 5/4/2005 | Email | Conravey, Steve E MVN | Sanchez, Mike A MVN<br>Persica, Randy J MVN<br>Hinkamp, Stephen B MVN | FW: Pritchard Pump Station |
| DLP-055-000007353 | DLP-055-000007353 | Attorney-Client; Attorney Work Product | 5/4/2005 | Email | Conravey, Steve E MVN | Gele, Kelly M MVN<br>Meiners, Bill G MVN<br>Hinkamp, Stephen B MVN<br>Marsalis, William R MVN | FW: Pritchard Pump Station |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000007354 | DLP-055-000007354 | Attorney-Client; Attorney Work Product | 5/4/2005 | Email | Persica, Randy J MVN | Conravey, Steve E MVN<br>Sanchez, Mike A MVN<br>Hinkamp, Stephen B MVN | RE: Pritchard Pump Station |
| DLP-055-000007355 | DLP-055-000007355 | Attorney-Client; Attorney Work Product | 5/4/2005 | Email | Conravey, Steve E MVN | Persica, Randy J MVN<br>Sanchez, Mike A MVN<br>Hinkamp, Stephen B MVN | RE: Pritchard Pump Station |
| DLP-055-000007414 | DLP-055-000007414 | Attorney-Client; Attorney Work Product | 6/15/2005 | Email | Conravey, Steve E MVN | Meiners, Bill G MVN<br>Hinkamp, Stephen B MVN | FW: Big Mod on Elmwood |
| DLP-055-000007415 | DLP-055-000007415 | Attorney-Client; Attorney Work Product | 6/7/2005 | Email | Conravey, Steve E MVN | Nicholas, Cindy A MVN<br>Meiners, Bill G MVN<br>Kiefer, Mary R MVN<br>Hinkamp, Stephen B MVN | RE: Contract No. DACW29-00-C-0010, Boh Bros. Construction Co., Modification P00068 |
| DLP-055-000007422 | DLP-055-000007422 | Attorney-Client; Attorney Work Product | 6/7/2005 | Email | Nicholas, Cindy A MVN | Conravey, Steve E MVN<br>Meiners, Bill G MVN<br>Kiefer, Mary R MVN<br>Hinkamp, Stephen B MVN | RE: Contract No. DACW29-00-C-0010, Boh Bros. Construction Co., Modification P00068 |
| DLP-055-000007437 | DLP-055-000007437 | Attorney-Client; Attorney Work Product | 6/6/2005 | Email | Conravey, Steve E MVN | Conravey, Steve E MVN<br>Rossignol, William R MVN<br>Guillot, Robert P MVN<br>Hinkamp, Stephen B MVN | RE: Flood Mod 88, Unilateral |
| DLP-055-000007485 | DLP-055-000007485 | Attorney-Client; Attorney Work Product | 7/15/2005 | Email | Conravey, Steve E MVN | Grubb, Richard S NWW<br>Hinkamp, Stephen B MVN<br>Meiners, Bill G MVN | RE: Costing of Timber Mats Claim |
| DLP-055-000007496 | DLP-055-000007496 | Attorney-Client; Attorney Work Product | 7/25/2005 | Email | Basurto, Renato M MVN | Meiners, Bill G MVN<br>Conravey, Steve E MVN<br>Hinkamp, Stephen B MVN | RE: Gary Edenfield |
| DLP-055-000007522 | DLP-055-000007522 | Attorney-Client; Attorney Work Product | 3/3/2005 | Email | Persica, Randy J MVN | Hinkamp, Stephen B MVN | FW: Letter to Sopena |
| DLP-055-000007523 | DLP-055-000007523 | Attorney-Client; Attorney Work Product | 3/1/2005 | Email | Persica, Randy J MVN | Conravey, Steve E MVN<br>'Mike Pittman (E-mail)'<br>Upson, Toby MVN<br>Sanchez, Mike A MVN<br>Gele, Kelly M MVN<br>Kiefer, Mary R MVN<br>StGermain, James J MVN<br>Hinkamp, Stephen B MVN<br>Roth, Timothy J MVN<br>Meiners, Bill G MVN | RE: Meeting of Pritchard PS |
| DLP-055-000007525 | DLP-055-000007525 | Attorney-Client; Attorney Work Product | 3/8/2005 | Email | Conravey, Steve E MVN | Merchant, Randall C MVN<br>Crumholt, Kenneth W MVN<br>Grieshaber, John B MVN<br>Roth, Timothy J MVN<br>Marsalis, William R MVN<br>Meiners, Bill G MVN<br>Murphy, Thomas D MVN<br>Hinkamp, Stephen B MVN | RE: Meeting to Discuss Testimony |
| DLP-055-000007526 | DLP-055-000007526 | Attorney-Client; Attorney Work Product | 3/8/2005 | Email | Merchant, Randall C MVN | Hinkamp, Stephen B MVN | FW: Meeting to Discuss Testimony |
| DLP-055-000007527 | DLP-055-000007527 | Attorney-Client; Attorney Work Product | 3/9/2005 | Email | Merchant, Randall C MVN | Hinkamp, Stephen B MVN | FW: Meeting to Discuss Testimony |
| DLP-055-000007529 | DLP-055-000007529 | Attorney-Client; Attorney Work Product | 3/8/2005 | Email | Roth, Timothy J MVN | Conravey, Steve E MVN<br>Merchant, Randall C MVN<br>Crumholt, Kenneth W MVN<br>Grieshaber, John B MVN<br>Marsalis, William R MVN<br>Meiners, Bill G MVN<br>Murphy, Thomas D MVN<br>Hinkamp, Stephen B MVN | RE: Meeting to Discuss Testimony |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000007657 | DLP-055-000007657 | Attorney-Client; Attorney Work Product | 7/6/2005 | Email | Lambert, Dawn M MVN | Bland, Stephen S MVN Carter, Greg C MVN Hinkamp, Stephen B MVN Holley, Soheila N MVN | RE: Roy Galliano Damage Claim |
| DLP-055-000008227 | DLP-055-000008227 | Deliberative Process | 5/4/2006 | Email | Pelagio, Emma I MVN | DLL-MVD-GUARDIAN | Minutes 0800 Conf Call - 03 May 06 |
| DLP-055-000008762 | DLP-055-000008762 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Jelen, Michael J MAJ MVN | Hinkamp, Stephen B MVN | RE: Use of HL Dragline Operators |
| DLP-055-000008763 | DLP-055-000008763 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Jelen, Michael J MAJ MVN | Hinkamp, Stephen B MVN Nuccio, Leslie M MVN | FW: Use of HL Dragline Operators |
| DLP-055-000009181 | DLP-055-000009181 | Deliberative Process | 10/17/2005 | Email | Morton, John J MVN | Hinkamp, Stephen B MVN Conravey, Steve E MVN Guillory, Lee A MVN | RE: RE: Scopes of work for Breach repairs and wall stabilization |
| DLP-055-000009183 | DLP-055-000009183 | Deliberative Process | 10/14/2005 | Email | Morton, John J MVN | Guillory, Lee A MVN Hinkamp, Stephen B MVN | RE: RE: Scopes of work for Breach repairs and wall stabilization |
| DLP-055-000009265 | DLP-055-000009265 | Attorney-Client; Attorney Work Product | 6/19/2006 | Email | Nuccio, Leslie M MVN | Hinkamp, Stephen B MVN Morton, John J MVN Rossignol, William R MVN Gremillion, Glenn M MVN Blanchard, Scott J MVN | RE: Pre-Katrina Materials |
| DLP-055-000009343 | DLP-055-000009343 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Nuccio, Leslie M MVN | Hinkamp, Stephen B MVN Gremillion, Glenn M MVN | FW: Use of HL Dragline Operators |
| DLP-055-000009394 | DLP-055-000009394 | Attorney-Client; Attorney Work Product | 2/3/2006 | Email | Phillips, Paulette S MVN | Gonski, Mark H MVN Hinkamp, Stephen B MVN Vaughn, Melissa A MVN Lovett, David P MVN Wagner, Candida X MVN Morton, John J MVN Hingle, Pierre M MVN Nicholas, Cindy A MVN | FW: Empire Floodgate - Parish & Corp Joint Contract |
| DLP-055-000009694 | DLP-055-000009694 | Attorney-Client; Attorney Work Product | 3/26/2006 | Email | Wagner, Candida X MVN | Schulz, Alan D MVN Boudreaux, Jules D MVN 'John Thomspon' Hingle, Pierre M MVN Nicholas, Cindy A MVN Kinsey, Mary V MVN Hinkamp, Stephen B MVN | RE: Geotextile Submittal P-24 Waiver |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000010542 | DLP-055-000010542 | Deliberative Process | 11/13/2005 | Email | Smithers, Charles O MVM | Anderson, Robert T MVM<br>Boyd, Linda G MVM<br>Briggs, Charles A MVM<br>Endres, Brad W MAJ LA-RFO<br>Falk, Maurice S MVN<br>Fletcher, Patsy L MVM<br>Hayes, Jim A MVM<br>Heyse, Bill A MAJ LA-RFO<br>Hinkamp, Stephen B MVN<br>Hurdle, Jack H MVM<br>Kaiser, Richard W MVM<br>Kamper, Dennis J MVM<br>Kosel, Anne L MVS<br>Kotwicki, Victor L LRE<br>McClain, Willie L MVM<br>Morse, Thomas A SAM<br>Navarre, Vincent D MVM<br>Park, Michael MVN-ERO<br>Pearson, Dwight W LTC LA-RFO<br>Perry, Brett T LTC SWT<br>Petersen, Randal K NWO<br>Pogue, James T MVM<br>Reeder, James A MVM<br>Ross, Linda Storey MVM<br>Roza, Ralph R NWO<br>Sansone, Steven A MVM<br>Scully, Whitney HQ02<br>Shankle, Stephen P MVM<br>Sirmans, David E MVM<br>Smithers, Charles O MVM<br>Todd, Jean F MVM<br>Vandergriff, Harris T MVM | FW: TFG Daily Report 13 Nov 05 |
| DLP-055-000016736 | DLP-055-000016736 | Attorney-Client; Attorney Work Product | 11/21/2007 | Email | Just, Gloria N MVN-Contractor | Maloz, Wilson L MVN<br>Rosamano, Marco A MVN<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Martin, August W MVN<br>Just, Gloria N MVN-Contractor<br>Nicholas, Cindy A MVN<br>Hinkamp, Stephen B MVN<br>Hingle, Pierre M MVN<br>Hinkamp, Stephen B MVN | FW: Fish Intimidator Property Restoration |
| DLP-055-000016737 | DLP-055-000016737 | Attorney-Client; Attorney Work Product | 11/21/2007 | Email | Hingle, Pierre M MVN | Hinkamp, Stephen B MVN<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Martin, August W MVN<br>Just, Gloria N MVN-Contractor<br>Nicholas, Cindy A MVN<br>King, Curtis A MVN<br>Hinkamp, Stephen B MVN | RE: Fish Intimidator Property Restoration |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000016738 | DLP-055-000016738 | Attorney-Client; Attorney Work Product | 11/21/2007 | Email | Maloz, Wilson L MVN | Rosamano, Marco A MVN<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Martin, August W MVN<br>Just, Gloria N MVN-Contractor<br>Nicholas, Cindy A MVN<br>King, Curtis A MVN<br>Hinkamp, Stephen B MVN | RE: Fish Intimidator Property Restoration |
| DLP-055-000016739 | DLP-055-000016739 | Attorney-Client; Attorney Work Product | 11/21/2007 | Email | Rosamano, Marco A MVN | Maloz, Wilson L MVN<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Martin, August W MVN<br>Just, Gloria N MVN-Contractor<br>Nicholas, Cindy A MVN<br>King, Curtis A MVN<br>Hinkamp, Stephen B MVN | RE: Fish Intimidator Property Restoration |
| DLP-055-000016740 | DLP-055-000016740 | Attorney-Client; Attorney Work Product | 11/21/2007 | Email | Maloz, Wilson L MVN | Rosamano, Marco A MVN<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Martin, August W MVN<br>Just, Gloria N MVN-Contractor<br>Nicholas, Cindy A MVN<br>King, Curtis A MVN<br>Hinkamp, Stephen B MVN | RE: Fish Intimidator Property Restoration |
| DLP-055-000017055 | DLP-055-000017055 | Attorney-Client; Attorney Work Product | 10/22/2007 | Email | Northey, Robert D MVN | Ulm, Michelle S MVN<br>Gele, Kelly M MVN<br>Meiners, Bill G MVN<br>Popovich, George M MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Hinkamp, Stephen B MVN<br>Meiners, Bill G MVN<br>Boyce, Mayely L MVN<br>Holliday, T. A. MVN | RE: North Placement Area SN #9 |
| DLP-055-000017075 | DLP-055-000017075 | Attorney-Client; Attorney Work Product | 10/19/2007 | Email | Ulm, Michelle S MVN | Northey, Robert D MVN<br>Gele, Kelly M MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Hinkamp, Stephen B MVN | RE: North Placement Area SN #9 |
| DLP-055-000017174 | DLP-055-000017174 | Deliberative Process | 10/11/2007 | Email | Marsalis, William R MVN | Yorke, Lary W MVN<br>Davis, Donald C MVN<br>Roth, Timothy J MVN<br>Hunter, Alan F MVN<br>Eilts, Theodore B MVN<br>Conravey, Steve E MVN<br>Hinkamp, Stephen B MVN<br>Crumholt, Kenneth W MVN<br>Wagner, Chris J MVN<br>Fogarty, John G MVN<br>Hingle, Pierre M MVN<br>Benoit, Kinney R MVN<br>Morton, John J MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000017182 | DLP-055-000017182 | Deliberative Process | 10/10/2007 | Email | Yorke, Lary W MVN | Davis, Donald C MVN<br>Roth, Timothy J MVN<br>Hunter, Alan F MVN<br>Eilts, Theodore B MVN<br>Conravey, Steve E MVN<br>Marsalis, William R MVN<br>Hinkamp, Stephen B MVN<br>Crumholt, Kenneth W MVN<br>Wagner, Chris J MVN<br>Fogarty, John G MVN<br>Hingle, Pierre M MVN<br>Benoit, Kinney R MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| DLP-055-000017652 | DLP-055-000017652 | Attorney-Client; Attorney Work Product | 8/27/2007 | Email | Rossignol, William R MVN | Meiners, Bill G MVN<br>Hinkamp, Stephen B MVN<br>Nuccio, Leslie M MVN<br>Morton, John J MVN<br>Dalmado, Michelle R MVN<br>Falati, Steven J MVN<br>Rossignol, William R MVN | RE: Bayou Dupre - HBI Claim |
| DLP-055-000017653 | DLP-055-000017653 | Attorney-Client; Attorney Work Product | 8/27/2007 | Email | Meiners, Bill G MVN | Rossignol, William R MVN<br>Hinkamp, Stephen B MVN<br>Nuccio, Leslie M MVN<br>Falati, Steven J MVN<br>Dalmado, Michelle R MVN | RE: Bayou Dupre - HBI Claim |
| DLP-055-000017654 | DLP-055-000017654 | Attorney-Client; Attorney Work Product | 8/27/2007 | Email | Rossignol, William R MVN | Meiners, Bill G MVN<br>Hinkamp, Stephen B MVN<br>Nuccio, Leslie M MVN<br>Falati, Steven J MVN<br>Dalmado, Michelle R MVN | FW: Bayou Dupre - HBI Claim |
| DLP-055-000017697 | DLP-055-000017697 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Terrell, Bruce A MVN | Anderson, Houston P MVN<br>Anderson, Ree B MVN<br>Boudreaux, Jules D MVN<br>Brown, Brook W MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Eilts, Theodore B MVN<br>Fogarty, John G MVN<br>Gremillion, Glenn M MVN<br>Guillot, Robert P MVN<br>Hingle, Pierre M MVN<br>Hinkamp, Stephen B MVN<br>Hunter, Alan F MVN<br>Morton, John J MVN<br>Perez, Fidel I MVN<br>Purdum, Ward C MVN<br>Ridgeway, Randall H MVN<br>Wagner, Chris J MVN<br>Yorke, Lary W MVN | FW: CCIR - News Release from DOJ - Cites Former USACE Employee" |
| DLP-055-000018179 | DLP-055-000018179 | Attorney-Client; Attorney Work Product | 7/9/2007 | Email | Morton, John J MVN | Nicholas, Cindy A MVN<br>Terrell, Bruce A MVN<br>Meiners, Bill G MVN<br>Cadres, Treva G MVN<br>Hinkamp, Stephen B MVN<br>Gremillion, Glenn M MVN<br>Nuccio, Leslie M MVN<br>Dalmado, Michelle R MVN | FW: Meeting on July 11th, Contract 06-C-0007, Granite Construction Company |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000018303 | DLP-055-000018303 | Attorney-Client; Attorney Work Product | 6/25/2007 | Email | Meiners, Bill G MVN | Hingle, Pierre M MVN<br>Conravey, Steve E MVN<br>Hinkamp, Stephen B MVN | RE: Analysis of Defective Specification Claim from Maharry |
| DLP-055-000018852 | DLP-055-000018852 | Attorney-Client; Attorney Work Product | 5/1/2007 | Email | Varuso, Rich J MVN | Morton, John J MVN<br>Cadres, Treva G MVN<br>Schulz, Alan D MVN<br>Nicholas, Cindy A MVN<br>Dalmado, Michelle R MVN<br>Nuccio, Leslie M MVN<br>Terrell, Bruce A MVN<br>Gremillion, Glenn M MVN<br>Hinkamp, Stephen B MVN | RE: Paragraph 64 on Granite's COFD |
| DLP-055-000018872 | DLP-055-000018872 | Attorney-Client; Attorney Work Product | 4/30/2007 | Email | Dalmado, Michelle R MVN | Morton, John J MVN<br>Cadres, Treva G MVN<br>Schulz, Alan D MVN<br>Nicholas, Cindy A MVN<br>Nuccio, Leslie M MVN<br>Varuso, Rich J MVN<br>Terrell, Bruce A MVN<br>Gremillion, Glenn M MVN<br>Hinkamp, Stephen B MVN | RE: Paragraph 64 on Granite's COFD |
| DLP-055-000019061 | DLP-055-000019061 | Attorney-Client; Attorney Work Product | 4/17/2007 | Email | Purdum, Ward C MVN | Roth, Timothy J MVN<br>Hinkamp, Stephen B MVN | FW: CCIR - Dr. Bea (University of California, Berkeley) is |
| DLP-055-000019478 | DLP-055-000019478 | Attorney-Client; Attorney Work Product | 3/20/2007 | Email | Purdum, Ward C MVN | Terrell, Bruce A MVN<br>Roth, Timothy J MVN<br>Hinkamp, Stephen B MVN<br>Morton, John J MVN<br>Purdum, Ward C MVN | FW: Emailing: notification letter.pdf (UNCLASSIFIED) |
| DLP-055-000021066 | DLP-055-000021066 | Attorney-Client; Attorney Work Product | 12/6/2006 | Email | Hunter, Alan F MVN | Conravey, Steve E MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Marsalis, William R MVN<br>Hinkamp, Stephen B MVN<br>Roth, Timothy J MVN<br>Fogarty, John G MVN<br>Eilts, Theodore B MVN<br>Purdum, Ward C MVN | RE: Question on Low Price/Tech Acceptable (UNCLASSIFIED) |
| DLP-055-000021112 | DLP-055-000021112 | Attorney-Client; Attorney Work Product | 12/4/2006 | Email | Conravey, Steve E MVN | Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Marsalis, William R MVN<br>Hinkamp, Stephen B MVN<br>Roth, Timothy J MVN<br>Fogarty, John G MVN<br>Hunter, Alan F MVN<br>Eilts, Theodore B MVN<br>Purdum, Ward C MVN | FW: Question on Low Price/Tech Acceptable (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000022540 | DLP-055-000022540 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Maloz, Wilson L MVN | Marshall, Jim L MVN-Contractor<br>Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Herr, Brett H MVN<br>Doucet, Tanja J MVN<br>Demma, Marcia A MVN<br>Usner, Edward G MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Gonski, Mark H MVN<br>Lovett, David P MVN<br>Pilie, Ellsworth J MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Woodward, Mark L MVN<br>Hinkamp, Stephen B MVN<br>Cali, Peter R MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Frederick, Denise D MVN<br>Nuccio, Leslie M MVN | Re: DRC-TO#2 |
| DLP-055-000022542 | DLP-055-000022542 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Marshall, Jim L MVN-Contractor | Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Doucet, Tanja J MVN<br>Demma, Marcia A MVN<br>Usner, Edward G MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Gonski, Mark H MVN<br>Lovett, David P MVN<br>Pilie, Ellsworth J MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Woodward, Mark L MVN<br>Hinkamp, Stephen B MVN<br>Cali, Peter R MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Frederick, Denise D MVN<br>Nuccio, Leslie M MVN | RE: DRC-TO#2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000022550 | DLP-055-000022550 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Bedey, Jeffrey A COL NWO | Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Kendrick, Richmond R MVN<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Doucet, Tanja J MVN<br>Demma, Marcia A MVN<br>Usner, Edward G MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Gonski, Mark H MVN<br>Lovett, David P MVN<br>Pilie, Ellsworth J MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Woodward, Mark L MVN<br>Hinkamp, Stephen B MVN<br>Cali, Peter R MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Frederick, Denise D MVN<br>Marshall, Jim L MVN-Contractor<br>Nuccio, Leslie M MVN-Contractor<br>Boese, Derek E MVN-Contractor | Re: DRC-TO#2 |
| DLP-055-000022551 | DLP-055-000022551 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Doucet, Tanja J MVN<br>Demma, Marcia A MVN<br>Usner, Edward G MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Gonski, Mark H MVN<br>Lovett, David P MVN<br>Pilie, Ellsworth J MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Woodward, Mark L MVN<br>Hinkamp, Stephen B MVN<br>Cali, Peter R MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Frederick, Denise D MVN<br>Marshall, Jim L MVN-Contractor<br>Nuccio, Leslie M MVN | Re: DRC-TO#2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000022552 | DLP-055-000022552 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Doucet, Tanja J MVN<br>Demma, Marcia A MVN<br>Usner, Edward G MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Gonski, Mark H MVN<br>Lovett, David P MVN<br>Pilie, Ellsworth J MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Woodward, Mark L MVN<br>Hinkamp, Stephen B MVN<br>Cali, Peter R MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Frederick, Denise D MVN<br>Marshall, Jim L MVN-Contractor<br>Nuccio, Leslie M MVN | RE: DRC-TO#2 |
| DLP-055-000022553 | DLP-055-000022553 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Frederick, Denise D MVN | Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Doucet, Tanja J MVN<br>Demma, Marcia A MVN<br>Usner, Edward G MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Gonski, Mark H MVN<br>Lovett, David P MVN<br>Pilie, Ellsworth J MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Woodward, Mark L MVN<br>Hinkamp, Stephen B MVN<br>Cali, Peter R MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Marshall, Jim L MVN-Contractor<br>Nuccio, Leslie M MVN<br>Wagenaar, Richard P Col MVN<br>Flores, Richard A MVN | RE: DRC-TO#2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000022555 | DLP-055-000022555 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Doucet, Tanja J MVN<br>Demma, Marcia A MVN<br>Usner, Edward G MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Gonski, Mark H MVN<br>Lovett, David P MVN<br>Pilie, Ellsworth J MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Woodward, Mark L MVN<br>Hinkamp, Stephen B MVN<br>Cali, Peter R MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Frederick, Denise D MVN<br>Marshall, Jim L MVN-Contractor<br>Nuccio, Leslie M MVN | Re: DRC-TO#2 |
| DLP-055-000022588 | DLP-055-000022588 | Attorney-Client; Attorney Work Product | 9/8/2006 | Email | Kinsey, Mary V MVN | Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Doucet, Tanja J MVN<br>Demma, Marcia A MVN<br>Usner, Edward G MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Cali, Peter R MVN<br>Hinkamp, Stephen B MVN<br>Hingle, Pierre M MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Frederick, Denise D MVN | Re: DRC-TO#2 |
| DLP-055-000022739 | DLP-055-000022739 | Attorney-Client; Attorney Work Product | 8/30/2006 | Email | Purdum, Ward C MVN | Roth, Timothy J MVN<br>Hinkamp, Stephen B MVN<br>Persica, Randy J MVN<br>Gremillion, Glenn M MVN<br>Wagner, Chris J MVN<br>Hingle, Pierre M MVN | FW: Is Randy Keen a contract employee? |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000023068 | DLP-055-000023068 | Attorney-Client; Attorney Work Product | 8/3/2006 | Email | Herr, Brett H MVN | DLL-MVN-TFG-FRB<br>Ariatti, Robert J MVN<br>Bertucci, Anthony J MVN<br>Blanchard, Scott J MVN<br>Boe, Richard E MVN<br>Boudreaux, Jules D MVN<br>Camarillo, Joseph P MVN<br>Cataldo, Ione M MVN<br>Clouatre, Alvin J MVN<br>Comeaux, Elaine T MVN<br>D'Amico, Perry L MVN<br>Daniels, Dave MVN<br>Della, Shenetta D MVN<br>DiMarco, Cerio A MVN<br>Ducarpe, Maurice J MVN<br>Falati, Jeffrey J MVN<br>Falati, Steven J MVN<br>Gately, Jim R MVN<br>Hilliard, Pamela B MVN<br>Hingle, Pierre M MVN<br>Jacquet, Todd J MVN<br>Kiefer, Mary R MVN<br>Kulick, Jane B MVN<br>Lauto, Anthony S MVN<br>Lovett, David P MVN<br>Mabry, Reuben C MVN<br>Livingston, Jeffery A MVN<br>Murry, Ernest J MVN<br>Persica, Randy J MVN<br>Peters, Terrence MVN<br>Rossignol, William R MVN<br>Rouse, Gayle E MVN | Labor Charges to Task Force Guardian |
| DLP-055-000023118 | DLP-055-000023118 | Attorney-Client; Attorney Work Product | 7/29/2006 | Email | Wagner, Kevin G MVN | Wagner, Chris J MVN<br>Purdum, Ward C MVN<br>Hinkamp, Stephen B MVN<br>Gremillion, Glenn M MVN<br>Roth, Timothy J MVN<br>Falati, Jeffrey J MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN | Re: Completed Levee Contracts TFG/HPO/PRO |
| DLP-055-000023119 | DLP-055-000023119 | Attorney-Client; Attorney Work Product | 7/29/2006 | Email | Wagner, Chris J MVN | Purdum, Ward C MVN<br>Hinkamp, Stephen B MVN<br>Gremillion, Glenn M MVN<br>Hinkamp, Stephen B MVN<br>Roth, Timothy J MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN | RE: Completed Levee Contracts TFG/HPO/PRO |
| DLP-055-000023135 | DLP-055-000023135 | Attorney-Client; Attorney Work Product | 7/27/2006 | Email | Gremillion, Glenn M MVN | Hinkamp, Stephen B MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Gilmore, Christophor E MVN | Re: Completed Levee Contracts TFG/HPO/PRO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000023138 | DLP-055-000023138 | Attorney-Client; Attorney Work Product | 7/27/2006 | Email | Purdum, Ward C MVN | Hinkamp, Stephen B MVN<br>Gremillion, Glenn M MVN<br>Hinkamp, Stephen B MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN | FW: Completed Levee Contracts TFG/HPO/PRO |
| DLP-055-000023502 | DLP-055-000023502 | Attorney-Client; Attorney Work Product | 6/19/2006 | Email | Gremillion, Glenn M MVN | Hinkamp, Stephen B MVN<br>Morton, John J MVN<br>Nuccio, Leslie M MVN<br>Rossignol, William R MVN<br>Blanchard, Scott J MVN | Re: Pre-Katrina Materials |
| DLP-055-000023503 | DLP-055-000023503 | Attorney-Client; Attorney Work Product | 6/19/2006 | Email | Gremillion, Glenn M MVN | Merchant, Randall C MVN<br>Hinkamp, Stephen B MVN | Re: Pre-Katrina Materials |
| DLP-055-000023504 | DLP-055-000023504 | Attorney-Client; Attorney Work Product | 6/19/2006 | Email | Merchant, Randall C MVN | Hinkamp, Stephen B MVN<br>Gremillion, Glenn M MVN | FW: Pre-Katrina Materials |
| DLP-055-000023522 | DLP-055-000023522 | Attorney-Client; Attorney Work Product | 6/15/2006 | Email | Wagner, Kevin G MVN | Hinkamp, Stephen B MVN | Re: Pre-Katrina Materials |
| DLP-055-000023523 | DLP-055-000023523 | Attorney-Client; Attorney Work Product | 6/15/2006 | Email | Wagner, Kevin G MVN | Hinkamp, Stephen B MVN | Re: Pre-Katrina Materials |
| DLP-055-000023526 | DLP-055-000023526 | Attorney-Client; Attorney Work Product | 6/15/2006 | Email | Wagner, Kevin G MVN | Wagner, Chris J MVN<br>Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Hinkamp, Stephen B MVN<br>Crumholt, Kenneth W MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Hintz, Mark P MVN<br>Gremillion, Glenn M MVN<br>'Tess.Finnegan@usdoj.gov'<br>'Traci.Colquette@usdoj.gov'<br>'Robin.Doyle.Smith@usdoj.gov'<br>'Kara.K.Miller@usdoj.gov' | Re: Pre-Katrina Materials |
| DLP-055-000023527 | DLP-055-000023527 | Attorney-Client; Attorney Work Product | 6/15/2006 | Email | Wagner, Chris J MVN | Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Hinkamp, Stephen B MVN<br>Crumholt, Kenneth W MVN<br>Wagner, Kevin G MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Hintz, Mark P MVN<br>'Tess.Finnegan@usdoj.gov'<br>'Traci.Colquette@usdoj.gov'<br>'Robin.Doyle.Smith@usdoj.gov'<br>'Kara.K.Miller@usdoj.gov' | RE: Pre-Katrina Materials |
| DLP-055-000023528 | DLP-055-000023528 | Attorney-Client; Attorney Work Product | 6/15/2006 | Email | Merchant, Randall C MVN | Roth, Timothy J MVN<br>Hinkamp, Stephen B MVN<br>Crumholt, Kenneth W MVN<br>Wagner, Kevin G MVN<br>Wagner, Chris J MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Hintz, Mark P MVN<br>'Tess.Finnegan@usdoj.gov'<br>Traci.Colquette@usdoj.gov<br>Robin.Doyle.Smith@usdoj.gov<br>Kara.K.Miller@usdoj.gov | Pre-Katrina Materials |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000023562 | DLP-055-000023562 | Attorney-Client; Attorney Work Product | 6/13/2006 | Email | Gremillion, Glenn M MVN | Merchant, Randall C MVN<br>Hinkamp, Stephen B MVN<br>Blanchard, Scott J MVN<br>Schulz, Alan D MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN | Re: Visitor's This Week |
| DLP-055-000023563 | DLP-055-000023563 | Attorney-Client; Attorney Work Product | 6/13/2006 | Email | Merchant, Randall C MVN | Hinkamp, Stephen B MVN<br>Gremillion, Glenn M MVN<br>Blanchard, Scott J MVN<br>Schulz, Alan D MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN | RE: Visitor's This Week |
| DLP-055-000023565 | DLP-055-000023565 | Attorney-Client; Attorney Work Product | 6/13/2006 | Email | Merchant, Randall C MVN | Hinkamp, Stephen B MVN | RE: Visitor's This Week |
| DLP-055-000023567 | DLP-055-000023567 | Attorney-Client; Attorney Work Product | 6/13/2006 | Email | Blanchard, Scott J MVN | Merchant, Randall C MVN<br>Hinkamp, Stephen B MVN<br>Gremillion, Glenn M MVN | FW: Visitor's This Week |
| DLP-055-000023869 | DLP-055-000023869 | Attorney-Client; Attorney Work Product | 5/25/2006 | Email | Merchant, Randall C MVN | Roth, Timothy J MVN<br>Hinkamp, Stephen B MVN | Material Inventory |
| DLP-055-000025229 | DLP-055-000025229 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Morton, John J MVN | Schulz, Alan D MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Wagner, Kevin G MVN<br>Nicholas, Cindy A MVN<br>Phillips, Paulette S MVN<br>Gremillion, Glenn M MVN<br>Hinkamp, Stephen B MVN | RE: Please review 'RFP cin 002 Clark Contract 06-C-0080' |
| DLP-055-000025231 | DLP-055-000025231 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Schulz, Alan D MVN | Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Wagner, Kevin G MVN<br>Berczek, David J, LTC HQ02<br>Nicholas, Cindy A MVN<br>Kearns, Samuel L MVN<br>Phillips, Paulette S MVN<br>Vaughn, Melissa  A MVN<br>Hinkamp, Stephen B MVN<br>Gremillion, Glenn M MVN<br>Normand, Darrell M MVN<br>Morton, John J MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Please review 'RFP cin 002 Clark Contract 06-C-0080' |
| DLP-055-000025339 | DLP-055-000025339 | Deliberative Process | 2/25/2006 | Email | Wagner, Kevin G MVN | Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Nicholas, Cindy A MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Purdum, Ward C MVN<br>Hinkamp, Stephen B MVN<br>Nuccio, Leslie M MVN | Re: Question on Using Lake Borgne Basin Levee District |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000025348 | DLP-055-000025348 | Deliberative Process | 2/24/2006 | Email | Schulz, Alan D MVN | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Nicholas, Cindy A MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Wagner, Kevin G MVN<br>Purdum, Ward C MVN<br>Hinkamp, Stephen B MVN<br>Nuccio, Leslie M MVN | FW: Question on Using Lake Borgne Basin Levee District Equipment on Granite Contract |
| DLP-055-000025372 | DLP-055-000025372 | Attorney-Client; Attorney Work Product | 2/23/2006 | Email | Schulz, Alan D MVN | Wagner, Kevin G MVN<br>Purdum, Ward C MVN<br>Hinkamp, Stephen B MVN<br>Nicholas, Cindy A MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Hannon, James R MVD<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Jelen, Michael J MAJ MVN | RE: Use of HL Dragline Operators |
| DLP-055-000025375 | DLP-055-000025375 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | Wagner, Kevin G MVN | Purdum, Ward C MVN<br>Hinkamp, Stephen B MVN<br>Schulz, Alan D MVN<br>Nicholas, Cindy A MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Hannon, James R MVD<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Jelen, Michael J MAJ MVN | RE: Use of HL Dragline Operators |
| DLP-055-000025437 | DLP-055-000025437 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Wagner, Kevin G MVN | Schulz, Alan D MVN<br>Purdum, Ward C MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Berczek, David J, LTC HQ02<br>Jelen, Michael J MAJ MVN<br>Wilbanks, Rayford E MVD<br>Ward, Jim O MVD<br>Hitchings, Daniel H MVD<br>Constantine, Donald A MVN<br>Stack, Michael J MVN<br>Hinkamp, Stephen B MVN<br>Nicholas, Cindy A MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | Re: Use of HL Dragline Operators |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000025438 | DLP-055-000025438 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Schulz, Alan D MVN | Wagner, Kevin G MVN<br>Purdum, Ward C MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Berczek, David J, LTC HQ02<br>Jelen, Michael J MAJ MVN<br>Wilbanks, Rayford E MVD<br>Ward, Jim O MVD<br>Hitchings, Daniel H MVD<br>Constantine, Donald A MVN<br>Stack, Michael J MVN<br>Hinkamp, Stephen B MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Use of HL Dragline Operators |
| DLP-055-000025439 | DLP-055-000025439 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Wagner, Kevin G MVN | Schulz, Alan D MVN<br>Purdum, Ward C MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Berczek, David J, LTC HQ02<br>Jelen, Michael J MAJ MVN<br>Wilbanks, Rayford E MVD<br>Ward, Jim O MVD<br>Hitchings, Daniel H MVD<br>Constantine, Donald A MVN<br>Stack, Michael J MVN<br>Hinkamp, Stephen B MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | Re: Use of HL Dragline Operators |
| DLP-055-000025644 | DLP-055-000025644 | Deliberative Process | 2/5/2006 | Email | Purdum, Ward C MVN | Hinkamp, Stephen B MVN<br>Roth, Timothy J MVN<br>Morton, John J MVN | FW: Update |
| DLP-055-000025653 | DLP-055-000025653 | Attorney-Client; Attorney Work Product | 2/3/2006 | Email | Gonski, Mark H MVN | Hinkamp, Stephen B MVN<br>Phillips, Paulette S MVN<br>Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Vaughn, Melissa A MVN<br>Lovett, David P MVN<br>Wagner, Candida X MVN<br>Morton, John J MVN<br>Hingle, Pierre M MVN<br>Nicholas, Cindy A MVN<br>Lovett, David P MVN | RE: Empire Floodgate - Parish & Corp Joint Contract |
| DLP-055-000026628 | DLP-055-000026628 | Attorney-Client; Attorney Work Product | 11/21/2007 | Email | Hinkamp, Stephen B MVN | Hingle, Pierre M MVN | FW: Fish Intimidator Property Restoration |
| DLP-055-000026629 | DLP-055-000026629 | Attorney-Client; Attorney Work Product | 11/21/2007 | Email | Hinkamp, Stephen B MVN | Hingle, Pierre M MVN | FW: Fish Intimidator Property Restoration |
| DLP-055-000026630 | DLP-055-000026630 | Attorney-Client; Attorney Work Product | 11/21/2007 | Email | Hinkamp, Stephen B MVN | Hingle, Pierre M MVN | FW: Fish Intimidator Property Restoration |
| DLP-055-000026788 | DLP-055-000026788 | Deliberative Process | 10/11/2007 | Email | Hinkamp, Stephen B MVN | Marsalis, William R MVN<br>Davis, Donald C MVN<br>Roth, Timothy J MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-055-000027207 | DLP-055-000027207 | Attorney-Client; Attorney Work Product | 7/11/2007 | Email | Hinkamp, Stephen B MVN | Nuccio, Leslie M MVN<br>Dalmado, Michelle R MVN<br>Morton, John J MVN<br>Hingle, Pierre M MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | RE: Shaw, draft final decision, 0090 |
| DLP-056-000000547 | DLP-056-000000547 | Attorney-Client; Attorney Work Product | 8/31/1999 | Email | Marsalis, William R MVN | Morton, John J MVN | RE: MC/B Interim Floodproofing Project - Discovery of Creosote pile at Swiftships |
| DLP-056-000000548 | DLP-056-000000548 | Attorney-Client; Attorney Work Product | 8/31/1999 | Email | Reeves, William T MVN | Marsalis, William R MVN<br>Morton, John J MVN | RE: MC/B Interim Floodproofing Project - Discovery of Creosote pile at Swiftships |
| DLP-056-000000549 | DLP-056-000000549 | Attorney-Client; Attorney Work Product | 8/31/1999 | Email | Marsalis, William R MVN | Morton, John J MVN<br>Reeves, William T MVN | FW: MC/B Interim Floodproofing Project - Discovery of Creosote pile at Swiftships |
| DLP-056-000000550 | DLP-056-000000550 | Attorney-Client; Attorney Work Product | 8/27/1999 | Email | Elguezabal, Domingo J MVN | Reeves, William T MVN<br>Resweber, Albert F MVN<br>Morton, John J MVN<br>Marsalis, William R MVN | RE: MC/B Interim Floodproofing Project - Discovery of Creosote pile at Swiftships |
| DLP-056-000000551 | DLP-056-000000551 | Attorney-Client; Attorney Work Product | 8/27/1999 | Email | Reeves, William T MVN | Elguezabal, Domingo J MVN<br>Resweber, Albert F MVN<br>Morton, John J MVN<br>Marsalis, William R MVN | FW: MC/B Interim Floodproofing Project - Discovery of Creosote pile at Swiftships |
| DLP-056-000000849 | DLP-056-000000849 | Deliberative Process | 3/30/2004 | Email | Laird, Geoffrey A MVN | Schulz, Alan D MVN<br>Taylor, Gene MVN<br>Morton, John J MVN<br>Marsalis, William R MVN<br>Plaisance, Larry H MVN<br>Ariatti, Robert J MVN<br>Hunter, Alan F MVN<br>Jeselink, Stephen E LTC MVN<br>Connell, Timothy J MVN | FW:  02-C-0071; IHNC Southeast Guidewall and Dolphin Replacement |
| DLP-056-000000850 | DLP-056-000000850 | Deliberative Process | 3/30/2004 | Email | Laird, Geoffrey A MVN | Schulz, Alan D MVN<br>Morton, John J MVN | RE:  02-C-0071; IHNC Southeast Guidewall and Dolphin Replacement |
| DLP-056-000001202 | DLP-056-000001202 | Attorney-Client; Attorney Work Product | 2/9/2005 | Email | Pilie, Ellsworth J MVN | Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Herr, Brett H MVN<br>Landry, Victor A MVN<br>Lambert, Dawn M MVN<br>Florent, Randy D MVN<br>Thurmond, Danny L MVN<br>Siffert, James H MVN<br>Morton, John J MVN<br>Naquin, Wayne J MVN<br>Woodward, Mark L MVN | RE: Baton Rouge Front, Ph 2. |
| DLP-056-000001203 | DLP-056-000001203 | Deliberative Process | 2/15/2005 | Email | Woodward, Mark L MVN | Woodward, Mark L MVN<br>Pilie, Ellsworth J MVN<br>Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Dressler, Lawrence S MVN<br>Lambert, Dawn M MVN<br>Naquin, Wayne J MVN<br>Thurmond, Danny L MVN<br>Cali, Peter R MVN<br>Kilroy, Maurya MVN<br>Morton, John J MVN<br>Siffert, James H MVN<br>Landry, Victor A MVN<br>Klock, Todd M MVN | RE: Response to Dinning, Baton Rouge Front |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-056-000001204 | DLP-056-000001204 | Deliberative Process | 2/15/2005 | Email | Pilie, Ellsworth J MVN | Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Dressler, Lawrence S MVN<br>Lambert, Dawn M MVN<br>Naquin, Wayne J MVN<br>Thurmond, Danny L MVN<br>Cali, Peter R MVN<br>Woodward, Mark L MVN<br>Kilroy, Maurya MVN<br>Morton, John J MVN<br>Siffert, James H MVN<br>Landry, Victor A MVN<br>Klock, Todd M MVN | RE: Response to Dinning, Baton Rouge Front |
| DLP-056-000001205 | DLP-056-000001205 | Deliberative Process | 2/14/2005 | Email | Pilie, Ellsworth J MVN | Herr, Brett H MVN<br>Klock, Todd M MVN<br>Lambert, Dawn M MVN<br>Naquin, Wayne J MVN<br>Thurmond, Danny L MVN<br>Cali, Peter R MVN<br>Woodward, Mark L MVN<br>Kilroy, Maurya MVN<br>Morton, John J MVN<br>Siffert, James H MVN<br>Cruppi, Janet R MVN<br>Landry, Victor A MVN | RE: Response to Dinning, Baton Rouge Front |
| DLP-056-000001206 | DLP-056-000001206 | Deliberative Process | 2/14/2005 | Email | Pilie, Ellsworth J MVN | Klock, Todd M MVN<br>Herr, Brett H MVN<br>Lambert, Dawn M MVN<br>Naquin, Wayne J MVN<br>Thurmond, Danny L MVN<br>Cali, Peter R MVN<br>Woodward, Mark L MVN<br>Kilroy, Maurya MVN<br>Morton, John J MVN<br>Siffert, James H MVN<br>Cruppi, Janet R MVN<br>Landry, Victor A MVN | RE: Response to Dinning, Baton Rouge Front |
| DLP-056-000001207 | DLP-056-000001207 | Deliberative Process | 2/14/2005 | Email | Herr, Brett H MVN | Pilie, Ellsworth J MVN<br>Klock, Todd M MVN<br>Lambert, Dawn M MVN<br>Naquin, Wayne J MVN<br>Thurmond, Danny L MVN<br>Cali, Peter R MVN<br>Woodward, Mark L MVN<br>Kilroy, Maurya MVN<br>Morton, John J MVN<br>Siffert, James H MVN<br>Cruppi, Janet R MVN<br>Landry, Victor A MVN | RE: Response to Dinning, Baton Rouge Front |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-056-000001211 | DLP-056-000001211 | Attorney-Client; Attorney Work Product | 6/29/2005 | Email | Herr, Brett H MVN | Morton, John J MVN<br>Landry, Victor A MVN<br>Pilie, Ellsworth J MVN<br>Naquin, Wayne J MVN<br>Kulick, Jane B MVN<br>Siffert, James H MVN<br>Montegut, James A MVN<br>Marsalis, William R MVN<br>Eilts, Theodore B MVN<br>Ashley, Chester J MVN | RE: Baton Rouge Front, Contract 03-D-0039, Delivery Order 0002 |
| DLP-056-000001246 | DLP-056-000001246 | Attorney-Client; Attorney Work Product | 11/15/2004 | Email | Breerwood, Gregory E MVN | Russo, Edmond J MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Mathies, Linda G MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Creef, Edward D MVN<br>Perkins, Patricia R MVN<br>Enclade, Sheila W MVN<br>Morton, John J MVN<br>Popovich, George M MVN<br>Bourgeois, Michael P MVN<br>Legendre, Ronald G MVN<br>Boe, Richard E MVN<br>Baird, Bruce H MVN<br>Lachin, Donna A MVN<br>Exnicios, Joan M MVN<br>Bush, Howard R MVN<br>Dorcey, Thomas J MVN<br>Terry, Albert J MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Northey, Robert D MVN<br>Cruppi, Janet R MVN<br>Brown, Jane L MVN<br>Park, Michael F MVN<br>Schilling, Emile F MVN<br>Jones, Steve MVD<br>Mcmichael, Doug R MVD | Re: MRGO Compliance with PGL 47 |
| DLP-056-000001532 | DLP-056-000001532 | Attorney-Client; Attorney Work Product | 1/21/2005 | Email | Popovich, George M MVN | Montegut, James A MVN<br>Morton, John J MVN<br>Perkins, Patricia R MVN | FW: Technical Opinion |
| DLP-056-000001533 | DLP-056-000001533 | Attorney-Client; Attorney Work Product | 1/21/2005 | Email | Popovich, George M MVN | Morton, John J MVN | FW: Technical Opinion |
| DLP-056-000001561 | DLP-056-000001561 | Attorney-Client; Attorney Work Product | 10/1/2005 | Email | Marsalis, William R MVN | Morton, John J MVN<br>Conravey, Steve E MVN<br>Ulm, Judy B MVN<br>Scott, James F MVN<br>Popovich, George M MVN<br>Hunter, Alan F MVN<br>Eilts, Theodore B MVN<br>Brouillette, Phillip K MVN | FW: URGENT |
| DLP-056-000001563 | DLP-056-000001563 | Attorney-Client; Attorney Work Product | 10/3/2005 | Email | Marsalis, William R MVN | Popovich, George M MVN<br>Morton, John J MVN<br>Anderson, Houston P MVN<br>Terrell, Bruce MVN-ERO | RE: URGENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-056-000001667 | DLP-056-000001667 | Attorney-Client; Attorney Work Product | 10/18/2005 | Email | Kulick, Jane B MVN | Morton, John J MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Landry, Victor A MVN<br>Pilie, Ellsworth J MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Montegut, James A MVN<br>Siffert, James H MVN<br>Marsalis, William R MVN | RE: Baton Rouge Front Levee DACW29-03-D-0039 |
| DLP-056-000001671 | DLP-056-000001671 | Attorney-Client; Attorney Work Product | 10/18/2005 | Email | Montegut, James A MVN | Morton, John J MVN | RE: Baton Rouge Front Levee DACW29-03-D-0039 |
| DLP-056-000001761 | DLP-056-000001761 | Attorney-Client; Attorney Work Product | 10/5/2005 | Email | Marsalis, William R MVN | Morton, John J MVN<br>Conravey, Steve E MVN | FW: Incentive Clause |
| DLP-056-000001862 | DLP-056-000001862 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Persica, Randy J MVN | Young, Frederick S MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Upson, Toby MVN<br>Reeves, William T MVN<br>Bonura, Darryl C MVN<br>Gele, Kelly M MVN<br>Garcia, Barbara L MVN<br>Purdum, Ward C MVN<br>Morton, John J MVN | RE: London Ave. @ Mirabeau |
| DLP-056-000001974 | DLP-056-000001974 | Deliberative Process | 10/11/2007 | Email | Marsalis, William R MVN | Yorke, Lary W MVN<br>Davis, Donald  C MVN<br>Roth, Timothy J MVN<br>Hunter, Alan F MVN<br>Eilts, Theodore B MVN<br>Conravey, Steve E MVN<br>Hinkamp, Stephen B MVN<br>Crumholt, Kenneth W MVN<br>Wagner, Chris J MVN<br>Fogarty, John G MVN<br>Hingle, Pierre M MVN<br>Benoit, Kinney R MVN<br>Morton, John J MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| DLP-056-000001975 | DLP-056-000001975 | Deliberative Process | 10/11/2007 | Email | Marsalis, William R MVN | Morton, John J MVN | FW: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| DLP-056-000002013 | DLP-056-000002013 | Attorney-Client; Attorney Work Product | 5/1/2007 | Email | Varuso, Rich J MVN | Morton, John J MVN<br>Cadres, Treva G MVN<br>Schulz, Alan D MVN<br>Nicholas, Cindy A MVN<br>Dalmado, Michelle R MVN<br>Nuccio, Leslie M MVN<br>Terrell, Bruce A MVN<br>Gremillion, Glenn M MVN<br>Hinkamp, Stephen B MVN | RE: Paragraph 64 on Granite's COFD |
| DLP-056-000002016 | DLP-056-000002016 | Attorney-Client; Attorney Work Product | 4/30/2007 | Email | Cadres, Treva G MVN | Morton, John J MVN<br>Schulz, Alan D MVN<br>Nicholas, Cindy A MVN<br>Dalmado, Michelle R MVN<br>Nuccio, Leslie M MVN<br>Varuso, Rich J MVN | RE: Paragraph 64 on Granite's COFD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-056-000002017 | DLP-056-000002017 | Attorney-Client; Attorney Work Product | 4/30/2007 | Email | Schulz, Alan D MVN | Nicholas, Cindy A MVN<br>Cadres, Treva G MVN<br>Dalmado, Michelle R MVN<br>Nuccio, Leslie M MVN<br>Morton, John J MVN<br>Varuso, Rich J MVN | RE: Paragraph 64 on Granite's COFD |
| DLP-056-000002018 | DLP-056-000002018 | Attorney-Client; Attorney Work Product | 4/30/2007 | Email | Cadres, Treva G MVN | Nuccio, Leslie M MVN<br>Morton, John J MVN<br>Schulz, Alan D MVN<br>Dalmado, Michelle R MVN<br>Nicholas, Cindy A MVN | RE: Granite COFD |
| DLP-056-000002355 | DLP-056-000002355 | Attorney-Client; Attorney Work Product | 8/27/2007 | Email | Rossignol, William R MVN | Meiners, Bill G MVN<br>Hinkamp, Stephen B MVN<br>Nuccio, Leslie M MVN<br>Morton, John J MVN<br>Dalmado, Michelle R MVN<br>Falati, Steven J MVN<br>Rossignol, William R MVN | RE: Bayou Dupre - HBI Claim |
| DLP-056-000002356 | DLP-056-000002356 | Attorney-Client; Attorney Work Product | 8/27/2007 | Email | Nuccio, Leslie M MVN | Morton, John J MVN | FW: Bayou Dupre - HBI Claim |
| DLP-056-000002364 | DLP-056-000002364 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Terrell, Bruce A MVN | Anderson, Houston P MVN<br>Anderson, Ree B MVN<br>Boudreaux, Jules D MVN<br>Brown, Brook W MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Eilts, Theodore B MVN<br>Fogarty, John G MVN<br>Gremillion, Glenn M MVN<br>Guillot, Robert P MVN<br>Hingle, Pierre M MVN<br>Hinkamp, Stephen B MVN<br>Hunter, Alan F MVN<br>Morton, John J MVN<br>Perez, Fidel I MVN<br>Purdum, Ward C MVN<br>Ridgeway, Randall H MVN<br>Wagner, Chris J MVN<br>Yorke, Lary W MVN | FW: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| DLP-056-000002613 | DLP-056-000002613 | Attorney-Client; Attorney Work Product | 3/20/2007 | Email | Purdum, Ward C MVN | Terrell, Bruce A MVN<br>Roth, Timothy J MVN<br>Hinkamp, Stephen B MVN<br>Morton, John J MVN<br>Purdum, Ward C MVN | FW: Emailing: notification letter.pdf (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-056-000002809 | DLP-056-000002809 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Schulz, Alan D MVN | Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Wagner, Kevin G MVN<br>Berczek, David J, LTC HQ02<br>Nicholas, Cindy A MVN<br>Kearns, Samuel L MVN<br>Phillips, Paulette S MVN<br>Vaughn, Melissa  A MVN<br>Hinkamp, Stephen B MVN<br>Gremillion, Glenn M MVN<br>Normand, Darrell M MVN<br>Morton, John J MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Please review 'RFP cin 002 Clark Contract 06-C-0080' |
| DLP-056-000003555 | DLP-056-000003555 | Attorney-Client; Attorney Work Product | 8/28/2006 | Email | Brown, Brook W MVN | Schulz, Alan D MVN<br>Morton, John J MVN<br>Wagner, Chris J MVN<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN | RE: Contract Number W912P-06-C-0101 Floodwall Repair At London Ave. Canal Breach Near Mirabeau Ave. - Monthly schedule update |
| DLP-056-000003715 | DLP-056-000003715 | Attorney-Client; Attorney Work Product | 11/6/2006 | Email | Wagner, Chris J MVN | Hite, Kristen A MVN<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Schulz, Alan D MVN<br>Nicholas, Cindy A MVN<br>Morton, John J MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |
| DLP-056-000003742 | DLP-056-000003742 | Attorney-Client; Attorney Work Product | 8/29/2006 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Morton, John J MVN<br>Wolff, James R MVN<br>Brown, Brook W MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Falati, Jeffrey J MVN | Re: Fence at the borrow pit of the levee project |
| DLP-056-000003748 | DLP-056-000003748 | Attorney-Client; Attorney Work Product | 8/28/2006 | Email | Wagner, Chris J MVN | Schulz, Alan D MVN<br>Brown, Brook W MVN<br>Morton, John J MVN<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Meiners, Bill G MVN<br>Frederick, Denise D MVN | RE: Contract Number W912P-06-C-0101 Floodwall Repair At London Ave. Canal Breach Near Mirabeau Ave. - Monthly schedule update |
| DLP-056-000003768 | DLP-056-000003768 | Deliberative Process | 1/9/2007 | Email | Nicholas, Cindy A MVN | Morton, John J MVN<br>Terrell, Bruce A MVN<br>Nuccio, Leslie M MVN | RE: Contract 06-C-0007, MRGO Levee Restoration, Granite Construction Claim (UNCLASSIFIED) |
| DLP-056-000003769 | DLP-056-000003769 | Deliberative Process | 1/8/2007 | Email | Nicholas, Cindy A MVN | Morton, John J MVN | RE: Contract 06-C-0007, MRGO Levee Restoration, Granite Construction Claim (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-056-000003794 | DLP-056-000003794 | Attorney-Client; Attorney Work Product | 8/25/2006 | Email | Nicholas, Cindy A MVN | Dana Eller<br>Daren Eller<br>Rouse, Gayle E MVN<br>Roth, Timothy J MVN<br>StGermain, James J MVN<br>Persica, Randy J MVN<br>Meiners, Bill G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Kiefer, Mary R MVN<br>Cataldo, Ione M MVN<br>Murphy, Thomas E ERDC-CHL-MS<br>Morton, John J MVN | Pulling of the Pumps at Outfall Canals |
| DLP-056-000003818 | DLP-056-000003818 | Attorney-Client; Attorney Work Product | 7/6/2006 | Email | Nicholas, Cindy A MVN | Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Morton, John J MVN<br>Ali, Ibrar A NAB02<br>Kiefer, Mary R MVN<br>Murphy, Thomas D MVN<br>Anderson, Mark J MVR<br>Dykes, Robin O MVN<br>Doucet, Tanja J MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Upson, Toby MVN<br>Kendrick, Richmond R MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Bradley, Daniel F MVN<br>Lord, Bobby R MVN-Contractor<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: 17th Street Canal Interim Closure Structure - Pump Engine Platform on Closure Structure |
| DLP-056-000004201 | DLP-056-000004201 | Deliberative Process | 2/5/2006 | Email | Purdum, Ward C MVN | Hinkamp, Stephen B MVN<br>Roth, Timothy J MVN<br>Morton, John J MVN | FW: Update |
| DLP-056-000004206 | DLP-056-000004206 | Attorney-Client; Attorney Work Product | 2/3/2006 | Email | Gonski, Mark H MVN | Hinkamp, Stephen B MVN<br>Phillips, Paulette S MVN<br>Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Vaughn, Melissa  A MVN<br>Lovett, David P MVN<br>Wagner, Candida X MVN<br>Morton, John J MVN<br>Hingle, Pierre M MVN<br>Nicholas, Cindy A MVN<br>Lovett, David P MVN | RE: Empire Floodgate - Parish & Corp Joint Contract |
| DLP-056-000004208 | DLP-056-000004208 | Attorney-Client; Attorney Work Product | 2/3/2006 | Email | Hinkamp, Stephen B MVN | Phillips, Paulette S MVN<br>Gonski, Mark H MVN<br>Vaughn, Melissa  A MVN<br>Lovett, David P MVN<br>Wagner, Candida X MVN<br>Morton, John J MVN<br>Hingle, Pierre M MVN<br>Nicholas, Cindy A MVN | RE: Empire Floodgate - Parish & Corp Joint Contract |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-056-000004210 | DLP-056-000004210 | Attorney-Client; Attorney Work Product | 2/3/2006 | Email | Phillips, Paulette S MVN | Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Vaughn, Melissa  A MVN<br>Lovett, David P MVN<br>Wagner, Candida X MVN<br>Morton, John J MVN<br>Hingle, Pierre M MVN<br>Nicholas, Cindy A MVN | FW: Empire Floodgate - Parish & Corp Joint Contract |
| DLP-056-000006095 | DLP-056-000006095 | Attorney-Client; Attorney Work Product | 4/30/2007 | Email | Nuccio, Leslie M MVN | Cadres, Treva G MVN<br>Morton, John J MVN<br>Schulz, Alan D MVN<br>Dalmado, Michelle R MVN<br>Nicholas, Cindy A MVN | RE: Granite COFD |
| DLP-056-000006096 | DLP-056-000006096 | Attorney-Client; Attorney Work Product | 4/30/2007 | Email | Nuccio, Leslie M MVN | Cadres, Treva G MVN<br>Morton, John J MVN<br>Schulz, Alan D MVN<br>Dalmado, Michelle R MVN<br>Nicholas, Cindy A MVN | RE: Granite COFD |
| DLP-056-000006102 | DLP-056-000006102 | Deliberative Process | 4/17/2007 | Email | Nuccio, Leslie M MVN | Morton, John J MVN | FW: Contract 06-C-0007, MRGO Levee Restoration, Granite Construction Claim (UNCLASSIFIED) |
| DLP-056-000006162 | DLP-056-000006162 | Deliberative Process | 1/4/2007 | Email | Nuccio, Leslie M MVN | Morton, John J MVN | RE: Contract 06-C-0007, MRGO Levee Restoration, Granite Construction Claim (UNCLASSIFIED) |
| DLP-056-000006227 | DLP-056-000006227 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Nuccio, Leslie M MVN | Dykes, Robin O MVN<br>Morton, John J MVN<br>Rossignol, William R MVN<br>Purdum, Ward C MVN | FW: DRC-TO#2 |
| DLP-056-000006276 | DLP-056-000006276 | Attorney-Client; Attorney Work Product | 6/19/2006 | Email | Nuccio, Leslie M MVN | Hinkamp, Stephen B MVN<br>Morton, John J MVN<br>Rossignol, William R MVN<br>Gremillion, Glenn M MVN<br>Blanchard, Scott J MVN | RE: Pre-Katrina Materials |
| DLP-056-000006297 | DLP-056-000006297 | Attorney-Client; Attorney Work Product | 3/14/2006 | Email | Nuccio, Leslie M MVN | Morton, John J MVN | FW: Granite's FOIA Request |
| DLP-056-000006316 | DLP-056-000006316 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Nuccio, Leslie M MVN | Morton, John J MVN | FW: Use of HL Dragline Operators |
| DLP-056-000006317 | DLP-056-000006317 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Nuccio, Leslie M MVN | Morton, John J MVN | FW: Use of HL Dragline Operators |
| DLP-056-000006908 | DLP-056-000006908 | Deliberative Process | 11/11/2006 | Email | Herr, Brett H MVN | Wagner, Chris J MVN<br>Wagner, Kevin G MVN<br>Hassenboehler, Thomas G MVN<br>Baumy, Walter O MVN<br>Fairless, Robert T MVN-Contractor<br>Falati, Jeffrey J MVN<br>Richie, Jeffrey M MVN<br>Morton, John J MVN<br>Gately, Jim R MVN<br>Kilroy, Maurya MVN<br>Fairless, Robert T MVN-Contractor<br>Bivona, Bruce J MVN | RE: New Orleans, LA - Levee Gate Proposal over NS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-056-000006933 | DLP-056-000006933 | Attorney-Client; Attorney Work Product | 7/8/2006 | Email | Herr, Brett H MVN | Glorioso, Daryl G MVN<br>Morton, John J MVN<br>Ali, Ibrar A NAB02<br>Kiefer, Mary R MVN<br>Nicholas, Cindy A MVN<br>Murphy, Thomas D MVN<br>Anderson, Mark J MVR<br>Dykes, Robin O MVN<br>Doucet, Tanja J MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Upson, Toby MVN<br>Kendrick, Richmond R MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Bradley, Daniel F MVN<br>Lord, Bobby R MVN-Contractor<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: 17th Street Canal Interim Closure Structure - Pump Engine Platform on Closure Structure |
| DLP-056-000006935 | DLP-056-000006935 | Attorney-Client; Attorney Work Product | 7/6/2006 | Email | Herr, Brett H MVN | Nicholas, Cindy A MVN<br>Glorioso, Daryl G MVN<br>Morton, John J MVN<br>Ali, Ibrar A NAB02<br>Kiefer, Mary R MVN<br>Murphy, Thomas D MVN<br>Anderson, Mark J MVR<br>Dykes, Robin O MVN<br>Doucet, Tanja J MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Upson, Toby MVN<br>Kendrick, Richmond R MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Bradley, Daniel F MVN<br>Lord, Bobby R MVN-Contractor<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: 17th Street Canal Interim Closure Structure - Pump Engine Platform on Closure Structure |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-056-000006936 | DLP-056-000006936 | Attorney-Client; Attorney Work Product | 7/6/2006 | Email | Herr, Brett H MVN | Glorioso, Daryl G MVN<br>Morton, John J MVN<br>Ali, Ibrar A NAB02<br>Kiefer, Mary R MVN<br>Nicholas, Cindy A MVN<br>Murphy, Thomas D MVN<br>Anderson, Mark J MVR<br>Dykes, Robin O MVN<br>Doucet, Tanja J MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Upson, Toby MVN<br>Kendrick, Richmond R MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Bradley, Daniel F MVN<br>Lord, Bobby R MVN-Contractor<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: 17th Street Canal Interim Closure Structure - Pump Engine Platform on Closure Structure |
| DLP-056-000006959 | DLP-056-000006959 | Attorney-Client; Attorney Work Product | 7/6/2006 | Email | Young, Frederick S MVN | Nicholas, Cindy A MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Morton, John J MVN<br>Ali, Ibrar A NAB02<br>Kiefer, Mary R MVN<br>Murphy, Thomas D MVN<br>Anderson, Mark J MVR<br>Dykes, Robin O MVN<br>Doucet, Tanja J MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Upson, Toby MVN<br>Kendrick, Richmond R MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Lord, Bobby R MVN-Contractor<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | Re: 17th Street Canal Interim Closure Structure - Pump Engine Platform on Closure Structure |
| DLP-056-000006983 | DLP-056-000006983 | Deliberative Process | 11/15/2006 | Email | Wagner, Kevin G MVN | Herr, Brett H MVN<br>Fairless, Robert T MVN-Contractor<br>Hassenboehler, Thomas G MVN<br>Richie, Jeffrey M MVN<br>Baumy, Walter O MVN<br>Falati, Jeffrey J MVN<br>Morton, John J MVN<br>Gately, Jim R MVN<br>Kilroy, Maurya MVN<br>Bivona, Bruce J MVN<br>Zillmer, Victor B LTC MVN<br>Wagner, Chris J MVN | Re: New Orleans, LA - Levee Gate Proposal over NS |
| DLP-056-000007361 | DLP-056-000007361 | Deliberative Process | 4/6/2007 | Email | Hingle, Pierre M MVN | Morton, John J MVN | Re: Substitution of Plant SWP #7-07 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-056-000007505 | DLP-056-000007505 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Nuccio, Leslie M MVN | Morton, John J MVN | FW: W912P8-06-C-0086, Contracting Officer's Final Decision |
| DLP-056-000007570 | DLP-056-000007570 | Attorney-Client; Attorney Work Product | 6/19/2006 | Email | Hinkamp, Stephen B MVN | Morton, John J MVN<br>Nuccio, Leslie M MVN<br>Rossignol, William R MVN<br>Gremillion, Glenn M MVN<br>Blanchard, Scott J MVN | FW: Pre-Katrina Materials |
| DLP-056-000007571 | DLP-056-000007571 | Attorney-Client; Attorney Work Product | 6/15/2006 | Email | Hinkamp, Stephen B MVN | Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Wagner, Kevin G MVN<br>Wagner, Chris J MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Hintz, Mark P MVN<br>'Tess.Finnegan@usdoj.gov'<br>'Traci.Colquette@usdoj.gov'<br>'Robin.Doyle.Smith@usdoj.gov'<br>'Kara.K.Miller@usdoj.gov'<br>Gremillion, Glenn M MVN<br>Hingle, Pierre M MVN<br>Gonski, Mark H MVN<br>Purdum, Ward C MVN<br>Morton, John J MVN<br>Nuccio, Leslie M MVN | Re: Pre-Katrina Materials |
| DLP-056-000008177 | DLP-056-000008177 | Deliberative Process | 11/15/2006 | Email | Fairless, Robert T MVN-Contractor | Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Hassenboehler, Thomas G MVN<br>Richie, Jeffrey M MVN<br>Baumy, Walter O MVN<br>Falati, Jeffrey J MVN<br>Morton, John J MVN<br>Gately, Jim R MVN<br>Kilroy, Maurya MVN<br>Bivona, Bruce J MVN<br>Zillmer, Victor B LTC MVN<br>Wagner, Chris J MVN | RE: New Orleans, LA - Levee Gate Proposal over NS |
| DLP-056-000008178 | DLP-056-000008178 | Deliberative Process | 11/14/2006 | Email | Fairless, Robert T MVN-Contractor | Wagner, Kevin G MVN<br>Hassenboehler, Thomas G MVN<br>Richie, Jeffrey M MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Falati, Jeffrey J MVN<br>Morton, John J MVN<br>Gately, Jim R MVN<br>Kilroy, Maurya MVN<br>Bivona, Bruce J MVN<br>Fairless, Robert T MVN-Contractor<br>Zillmer, Victor B LTC MVN<br>Wagner, Chris J MVN | RE: New Orleans, LA - Levee Gate Proposal over NS |
| DLP-056-000008574 | DLP-056-000008574 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Morton, John J MVN | Rossignol, William R MVN | FW: Incentive Clause |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-056-000008845 | DLP-056-000008845 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Morton, John J MVN | Schulz, Alan D MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Wagner, Kevin G MVN<br>Nicholas, Cindy A MVN<br>Phillips, Paulette S MVN<br>Gremillion, Glenn M MVN<br>Hinkamp, Stephen B MVN | RE: Please review 'RFP cin 002 Clark Contract 06-C-0080' |
| DLP-056-000009553 | DLP-056-000009553 | Attorney-Client; Attorney Work Product | 6/19/2006 | Email | Morton, John J MVN | Nuccio, Leslie M MVN | RE: Pre-Katrina Materials |
| DLP-056-000009967 | DLP-056-000009967 | Attorney-Client; Attorney Work Product | 8/25/2006 | Email | Morton, John J MVN | Murphy, Thomas D MVN<br>Anderson, Mark J MVR<br>Ali, Ibrar A NAB02<br>Sullivan, Timothy F NWS<br>Allmond, Gary G MVN-Contractor | FW: Pulling of the Pumps at Outfall Canals |
| DLP-056-000010329 | DLP-056-000010329 | Attorney-Client; Attorney Work Product | 11/7/2006 | Email | Morton, John J MVN | Brown, Brook W MVN | FW: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |
| DLP-056-000010350 | DLP-056-000010350 | Deliberative Process | 11/13/2006 | Email | Morton, John J MVN | Strunk, Larry T MVS<br>Wolff, James R MVN | FW: New Orleans, LA - Levee Gate Proposal over NS |
| DLP-056-000010372 | DLP-056-000010372 | Deliberative Process | 11/15/2006 | Email | Morton, John J MVN | Vaughn, Melissa  A MVN<br>Phillips, Paulette S MVN<br>Nicholas, Cindy A MVN<br>Wolff, James R MVN<br>Strunk, Larry T MVS | Contract 06-C-0093 FW: New Orleans, LA - Levee Gate Proposal over NS |
| DLP-056-000010374 | DLP-056-000010374 | Deliberative Process | 11/15/2006 | Email | Morton, John J MVN | Vaughn, Melissa  A MVN<br>Phillips, Paulette S MVN<br>Nicholas, Cindy A MVN<br>Wolff, James R MVN<br>Strunk, Larry T MVS | FW: New Orleans, LA - Levee Gate Proposal over NS |
| DLP-056-000010503 | DLP-056-000010503 | Deliberative Process | 12/20/2006 | Email | Morton, John J MVN | Frederick, Denise D MVN<br>Danflous, Louis E MVN<br>Normand, Darrell M MVN<br>Meiners, Bill G MVN<br>Schulz, Alan D MVN<br>Nuccio, Leslie M MVN<br>Dalmado, Michelle R MVN<br>Gremillion, Glenn M MVN<br>Hinkamp, Stephen B MVN<br>Marsalis, William R MVN<br>Terrell, Bruce A MVN<br>Nicholas, Cindy A MVN | Contract 06-C-0007, MRGO Levee Restoration, Granite Construction Claim (UNCLASSIFIED) |
| DLP-056-000010513 | DLP-056-000010513 | Deliberative Process | 1/4/2007 | Email | Morton, John J MVN | Nuccio, Leslie M MVN | RE: Contract 06-C-0007, MRGO Levee Restoration, Granite Construction Claim (UNCLASSIFIED) |
| DLP-056-000010530 | DLP-056-000010530 | Deliberative Process | 1/8/2007 | Email | Morton, John J MVN | Nicholas, Cindy A MVN<br>Terrell, Bruce A MVN<br>Nuccio, Leslie M MVN | RE: Contract 06-C-0007, MRGO Levee Restoration, Granite Construction Claim (UNCLASSIFIED) |
| DLP-056-000010769 | DLP-056-000010769 | Attorney-Client; Attorney Work Product | 3/20/2007 | Email | Morton, John J MVN | Murphy, Thomas D MVN | FW: Emailing: notification letter.pdf (UNCLASSIFIED) |
| DLP-056-000010847 | DLP-056-000010847 | Attorney-Client; Attorney Work Product | 4/30/2007 | Email | Morton, John J MVN | Schulz, Alan D MVN<br>Nicholas, Cindy A MVN<br>Cadres, Treva G MVN<br>Dalmado, Michelle R MVN<br>Nuccio, Leslie M MVN<br>Varuso, Rich J MVN | RE: Paragraph 64 on Granite's COFD |
| DLP-056-000010848 | DLP-056-000010848 | Attorney-Client; Attorney Work Product | 4/30/2007 | Email | Morton, John J MVN | Terrell, Bruce A MVN | FW: Paragraph 64 on Granite's COFD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-056-000010972 | DLP-056-000010972 | Attorney-Client; Attorney Work Product | 7/9/2007 | Email | Morton, John J MVN | Nicholas, Cindy A MVN<br>Terrell, Bruce A MVN<br>Meiners, Bill G MVN<br>Cadres, Treva G MVN<br>Hinkamp, Stephen B MVN<br>Gremillion, Glenn M MVN<br>Nuccio, Leslie M MVN<br>Dalmado, Michelle R MVN | FW: Meeting on July 11th, Contract 06-C-0007, Granite Construction Company |
| DLP-056-000011061 | DLP-056-000011061 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Morton, John J MVN | Nuccio, Leslie M MVN | RE: W912P8-06-C-0086, Contracting Officer's Final Decision |
| DLP-056-000011074 | DLP-056-000011074 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Morton, John J MVN | Nuccio, Leslie M MVN | FW: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| DLP-056-000011076 | DLP-056-000011076 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Morton, John J MVN | Keen, Steve E MVN<br>Blanchard, Scott J MVN | FW: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| DLP-056-000011077 | DLP-056-000011077 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Morton, John J MVN | Popovich, George M MVN | FW: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| DLP-059-000000784 | DLP-059-000000784 | Attorney-Client; Attorney Work Product | 1/20/2004 | Email | Morton, John J MVN | Charles Everhardt<br>Geoffrey Laird<br>George Popovich<br>James Scott<br>Leslie Kumpf<br>Patrick Shepherd<br>William Reeves | FW: Labor Burden |
| DLP-059-000000910 | DLP-059-000000910 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Marsalis, William R MVN | Morton, John J MVN<br>Reeves, William T MVN<br>Gautreau, Sandra B MVN<br>Guichet, Robert L MVN<br>Nuccio, Leslie M MVN<br>Popovich, George M MVN<br>Lindholm, Brion E MVN-Contractor<br>Wilson, Kern C MVN-Contractor | FW: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| DLP-059-000000911 | DLP-059-000000911 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Morton, John J MVN | Nuccio, Leslie M MVN | FW: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| DLP-059-000002249 | DLP-059-000002249 | Attorney-Client; Attorney Work Product | 12/16/2003 | Email | Gately, Jim R MVN | Wagner, Candida X MVN | FW: Buy American Act info |
| DLP-059-000002251 | DLP-059-000002251 | Attorney-Client; Attorney Work Product | 1/5/2004 | Email | Gately, Jim R MVN | Batte, Ezra MVN<br>Wagner, Candida X MVN<br>Boudreaux, Jules D MVN | FW: Buy American Act info |
| DLP-059-000002255 | DLP-059-000002255 | Attorney-Client; Attorney Work Product | 12/16/2003 | Email | Wagner, Candida X MVN | Kiefer, Mary R MVN | FW: Buy American Act info |
| DLP-059-000002460 | DLP-059-000002460 | Attorney-Client; Attorney Work Product | 7/12/2005 | Email | Laperous, Anthony MVN | Wagner, Candida X MVN | FW: Appeal of Sopena Corp., ASBCA No. 54900, Contract No. DACW29-01-C-0043 |
| DLP-059-000002562 | DLP-059-000002562 | Attorney-Client; Attorney Work Product | 2/3/2005 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN<br>Conravey, Steve E MVN<br>Lambert, Dawn M MVN<br>Dunn, Kelly G MVN<br>Wagner, Candida X MVN<br>Laperous, Anthony MVN<br>Hinkamp, Stephen B MVN<br>Guillot, Robert P MVN | RE: Hold and Save" Language" |
| DLP-059-000002567 | DLP-059-000002567 | Attorney-Client; Attorney Work Product | 2/3/2005 | Email | Bland, Stephen S MVN | Conravey, Steve E MVN<br>Lambert, Dawn M MVN<br>Dunn, Kelly G MVN<br>Wagner, Candida X MVN<br>Laperous, Anthony MVN<br>Hinkamp, Stephen B MVN<br>Guillot, Robert P MVN<br>Bland, Stephen S MVN | RE: Hold and Save" Language" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-059-000003719 | DLP-059-000003719 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Doucet, Tanja J MVN<br>Demma, Marcia A MVN<br>Usner, Edward G MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Gonski, Mark H MVN<br>Lovett, David P MVN<br>Pilie, Ellsworth J MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Woodward, Mark L MVN<br>Hinkamp, Stephen B MVN<br>Cali, Peter R MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Frederick, Denise D MVN<br>Marshall, Jim L MVN-Contractor<br>Nuccio, Leslie M MVN | Re: DRC-TO#2 |
| DLP-059-000003720 | DLP-059-000003720 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Frederick, Denise D MVN | Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Doucet, Tanja J MVN<br>Demma, Marcia A MVN<br>Usner, Edward G MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Gonski, Mark H MVN<br>Lovett, David P MVN<br>Pilie, Ellsworth J MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Woodward, Mark L MVN<br>Hinkamp, Stephen B MVN<br>Cali, Peter R MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Marshall, Jim L MVN-Contractor<br>Nuccio, Leslie M MVN<br>Wagenaar, Richard P Col MVN<br>Flores, Richard A MVN | RE: DRC-TO#2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-059-000003721 | DLP-059-000003721 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Doucet, Tanja J MVN<br>Demma, Marcia A MVN<br>Usner, Edward G MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Gonski, Mark H MVN<br>Lovett, David P MVN<br>Pilie, Ellsworth J MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Woodward, Mark L MVN<br>Hinkamp, Stephen B MVN<br>Cali, Peter R MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Frederick, Denise D MVN<br>Marshall, Jim L MVN-Contractor<br>Nuccio, Leslie M MVN | RE: DRC-TO#2 |
| DLP-059-000003722 | DLP-059-000003722 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Doucet, Tanja J MVN<br>Demma, Marcia A MVN<br>Usner, Edward G MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Gonski, Mark H MVN<br>Lovett, David P MVN<br>Pilie, Ellsworth J MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Woodward, Mark L MVN<br>Hinkamp, Stephen B MVN<br>Cali, Peter R MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Frederick, Denise D MVN<br>Marshall, Jim L MVN-Contractor<br>Nuccio, Leslie M MVN | Re: DRC-TO#2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-059-000003727 | DLP-059-000003727 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Maloz, Wilson L MVN | Marshall, Jim L MVN-Contractor<br>Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Herr, Brett H MVN<br>Doucet, Tanja J MVN<br>Demma, Marcia A MVN<br>Usner, Edward G MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Gonski, Mark H MVN<br>Lovett, David P MVN<br>Pilie, Ellsworth J MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Woodward, Mark L MVN<br>Hinkamp, Stephen B MVN<br>Cali, Peter R MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Frederick, Denise D MVN<br>Nuccio, Leslie M | Re: DRC-TO#2 |
| DLP-059-000003728 | DLP-059-000003728 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Marshall, Jim L MVN-Contractor | Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Doucet, Tanja J MVN<br>Demma, Marcia A MVN<br>Usner, Edward G MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Gonski, Mark H MVN<br>Lovett, David P MVN<br>Pilie, Ellsworth J MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Woodward, Mark L MVN<br>Hinkamp, Stephen B MVN<br>Cali, Peter R MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Frederick, Denise D MVN<br>Nuccio, Leslie M MVN | RE: DRC-TO#2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-059-000003771 | DLP-059-000003771 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Bedey, Jeffrey A COL NWO | Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Kendrick, Richmond R MVN<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Doucet, Tanja J MVN<br>Demma, Marcia A MVN<br>Usner, Edward G MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Gonski, Mark H MVN<br>Lovett, David P MVN<br>Pilie, Ellsworth J MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Woodward, Mark L MVN<br>Hinkamp, Stephen B MVN<br>Cali, Peter R MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Frederick, Denise D MVN<br>Marshall, Jim L MVN-Contractor<br>Nuccio, Leslie M MVN<br>Boese, Derek E MVN-Contractor | Re: DRC-TO#2 |
| DLP-059-000004262 | DLP-059-000004262 | Attorney-Client; Attorney Work Product | 8/21/2007 | Email | Meiners, Bill G MVN | Nuccio, Leslie M MVN<br>Nicholas, Cindy A MVN | RE: W912P8-06-C-0086, Contracting Officer's Final Decision |
| DLP-059-000004264 | DLP-059-000004264 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Nicholas, Cindy A MVN | Nuccio, Leslie M MVN<br>Meiners, Bill G MVN<br>Dalmado, Michelle R MVN<br>Morton, John J MVN | RE: W912P8-06-C-0086, Contracting Officer's Final Decision |
| DLP-059-000004265 | DLP-059-000004265 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Meiners, Bill G MVN | Nuccio, Leslie M MVN<br>Nicholas, Cindy A MVN<br>Dalmado, Michelle R MVN<br>Morton, John J MVN | RE: W912P8-06-C-0086, Contracting Officer's Final Decision |
| DLP-059-000004267 | DLP-059-000004267 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Morton, John J MVN | Nuccio, Leslie M MVN | RE: W912P8-06-C-0086, Contracting Officer's Final Decision |
| DLP-059-000004529 | DLP-059-000004529 | Attorney-Client; Attorney Work Product | 7/11/2007 | Email | Hinkamp, Stephen B MVN | Nuccio, Leslie M MVN<br>Dalmado, Michelle R MVN<br>Morton, John J MVN<br>Hingle, Pierre M MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | RE: Shaw, draft final decision, 0090 |
| DLP-059-000004531 | DLP-059-000004531 | Attorney-Client; Attorney Work Product | 7/10/2007 | Email | Nicholas, Cindy A MVN | Nuccio, Leslie M MVN | RE: Shaw, draft final decision, 0090 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-059-000004996 | DLP-059-000004996 | Attorney-Client; Attorney Work Product | 6/15/2006 | Email | Hinkamp, Stephen B MVN | Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Wagner, Kevin G MVN<br>Wagner, Chris J MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Hintz, Mark P MVN<br>'Tess.Finnegan@usdoj.gov'<br>'Traci.Colquette@usdoj.gov'<br>'Robin.Doyle.Smith@usdoj.gov'<br>'Kara.K.Miller@usdoj.gov'<br>Gremillion, Glenn M MVN<br>Hingle, Pierre M MVN<br>Gonski, Mark H MVN<br>Purdum, Ward C MVN<br>Morton, John J MVN<br>Nuccio, Leslie M MVN | Re: Pre-Katrina Materials |
| DLP-059-000005003 | DLP-059-000005003 | Attorney-Client; Attorney Work Product | 6/19/2006 | Email | Hinkamp, Stephen B MVN | Morton, John J MVN<br>Nuccio, Leslie M MVN<br>Rossignol, William R MVN<br>Gremillion, Glenn M MVN<br>Blanchard, Scott J MVN | FW: Pre-Katrina Materials |
| DLP-059-000005004 | DLP-059-000005004 | Attorney-Client; Attorney Work Product | 6/19/2006 | Email | Gremillion, Glenn M MVN | Hinkamp, Stephen B MVN<br>Morton, John J MVN<br>Nuccio, Leslie M MVN<br>Rossignol, William R MVN<br>Blanchard, Scott J MVN | Re: Pre-Katrina Materials |
| DLP-059-000005096 | DLP-059-000005096 | Attorney-Client; Attorney Work Product | 4/11/2006 | Email | Persica, Randy J MVN | Nuccio, Leslie M MVN | Fw: Other parties may have interest" - Material Recovery At Canal Breach Sites" |
| DLP-059-000005174 | DLP-059-000005174 | Attorney-Client; Attorney Work Product | 4/7/2006 | Email | Nicholas, Cindy A MVN | Nuccio, Leslie M MVN | FW: Serial Letter No. 040 - Modification P00002 |
| DLP-059-000005195 | DLP-059-000005195 | Attorney-Client; Attorney Work Product | 3/14/2006 | Email | Dalmado, Michelle R MVN | Nuccio, Leslie M MVN<br>Nicholas, Cindy A MVN<br>Normand, Darrell M MVN | FW: Granite's FOIA Request |
| DLP-059-000005252 | DLP-059-000005252 | Deliberative Process | 2/25/2006 | Email | Wagner, Kevin G MVN | Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Nicholas, Cindy A MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Purdum, Ward C MVN<br>Hinkamp, Stephen B MVN<br>Nuccio, Leslie M MVN | Re: Question on Using Lake Borgne Basin Levee District Equipment on Granite Contract |
| DLP-059-000005255 | DLP-059-000005255 | Deliberative Process | 2/24/2006 | Email | Schulz, Alan D MVN | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Nicholas, Cindy A MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Wagner, Kevin G MVN<br>Purdum, Ward C MVN<br>Hinkamp, Stephen B MVN<br>Nuccio, Leslie M MVN | FW: Question on Using Lake Borgne Basin Levee District Equipment on Granite Contract |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-059-000005316 | DLP-059-000005316 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Hinkamp, Stephen B MVN | Jelen, Michael J MAJ MVN<br>Purdum, Ward C MVN<br>Wagner, Kevin G MVN<br>Gremillion, Glenn M MVN<br>Nuccio, Leslie M MVN<br>Jacquet, Todd J MVN<br>Berczek, David J, LTC HQ02 | Re: Use of HL Dragline Operators |
| DLP-059-000005339 | DLP-059-000005339 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Jelen, Michael J MAJ MVN | Hinkamp, Stephen B MVN<br>Nuccio, Leslie M MVN | FW: Use of HL Dragline Operators |
| DLP-059-000005370 | DLP-059-000005370 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Florent, Randy D MVN | Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Nicholas, Cindy A MVN<br>Purdum, Ward C MVN<br>Nuccio, Leslie M MVN | Re: Use of HL Dragline Operators |
| DLP-059-000005371 | DLP-059-000005371 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Schulz, Alan D MVN | Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Nicholas, Cindy A MVN<br>Purdum, Ward C MVN<br>Nuccio, Leslie M MVN | RE: Use of HL Dragline Operators |
| DLP-059-000005409 | DLP-059-000005409 | Attorney-Client; Attorney Work Product | 5/21/2006 | Email | Frederick, Denise D MVN | Nicholas, Cindy A MVN<br>Dalmado, Michelle R MVN<br>Kiefer, Mary R MVN<br>Nuccio, Leslie M MVN<br>Wallace, Frederick W MVN<br>Schulz, Alan D MVN<br>Barr, Jim MVN<br>Meiners, Bill G MVN | Granite Construction - Release of Government Estimate Back-up Data under FOIA |
| DLP-059-000005494 | DLP-059-000005494 | Deliberative Process | 12/20/2006 | Email | Morton, John J MVN | Frederick, Denise D MVN<br>Danflous, Louis E MVN<br>Normand, Darrell M MVN<br>Meiners, Bill G MVN<br>Schulz, Alan D MVN<br>Nuccio, Leslie M MVN<br>Dalmado, Michelle R MVN<br>Gremillion, Glenn M MVN<br>Hinkamp, Stephen B MVN<br>Marsalis, William R MVN<br>Terrell, Bruce A MVN<br>Nicholas, Cindy A MVN | Contract 06-C-0007, MRGO Levee Restoration, Granite Construction Claim (UNCLASSIFIED) |
| DLP-059-000005498 | DLP-059-000005498 | Deliberative Process | 1/8/2007 | Email | Morton, John J MVN | Nicholas, Cindy A MVN<br>Terrell, Bruce A MVN<br>Nuccio, Leslie M MVN | RE: Contract 06-C-0007, MRGO Levee Restoration, Granite Construction Claim (UNCLASSIFIED) |
| DLP-059-000005504 | DLP-059-000005504 | Deliberative Process | 1/9/2007 | Email | Nicholas, Cindy A MVN | Morton, John J MVN<br>Terrell, Bruce A MVN<br>Nuccio, Leslie M MVN | RE: Contract 06-C-0007, MRGO Levee Restoration, Granite Construction Claim (UNCLASSIFIED) |
| DLP-059-000005519 | DLP-059-000005519 | Attorney-Client; Attorney Work Product | 1/4/2007 | Email | Danflous, Louis E MVN | Nuccio, Leslie M MVN<br>Morton, John J MVN<br>Kearns, Samuel L MVN<br>Brennan, Michael A MVN<br>Vossen, Jean MVN<br>Varuso, Rich J MVN<br>Wagner, Kevin G MVN | RE: Granite's FOIA Request (UNCLASSIFIED) |
| DLP-059-000005538 | DLP-059-000005538 | Attorney-Client; Attorney Work Product | 4/30/2007 | Email | Cadres, Treva G MVN | Nuccio, Leslie M MVN | RE: Granite COFD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-059-000005539 | DLP-059-000005539 | Attorney-Client; Attorney Work Product | 4/30/2007 | Email | Cadres, Treva G MVN | Nuccio, Leslie M MVN<br>Morton, John J MVN<br>Schulz, Alan D MVN<br>Dalmado, Michelle R MVN<br>Nicholas, Cindy A MVN | RE: Granite COFD |
| DLP-059-000005540 | DLP-059-000005540 | Attorney-Client; Attorney Work Product | 4/30/2007 | Email | Cadres, Treva G MVN | Nuccio, Leslie M MVN<br>Morton, John J MVN<br>Schulz, Alan D MVN<br>Dalmado, Michelle R MVN<br>Nicholas, Cindy A MVN | RE: Granite COFD |
| DLP-059-000005541 | DLP-059-000005541 | Attorney-Client; Attorney Work Product | 4/30/2007 | Email | Cadres, Treva G MVN | Nuccio, Leslie M MVN | RE: Granite COFD |
| DLP-059-000005554 | DLP-059-000005554 | Attorney-Client; Attorney Work Product | 4/30/2007 | Email | Morton, John J MVN | Schulz, Alan D MVN<br>Nicholas, Cindy A MVN<br>Cadres, Treva G MVN<br>Dalmado, Michelle R MVN<br>Nuccio, Leslie M MVN<br>Varuso, Rich J MVN | RE: Paragraph 64 on Granite's COFD |
| DLP-059-000005555 | DLP-059-000005555 | Attorney-Client; Attorney Work Product | 4/30/2007 | Email | Dalmado, Michelle R MVN | Morton, John J MVN<br>Cadres, Treva G MVN<br>Schulz, Alan D MVN<br>Nicholas, Cindy A MVN<br>Nuccio, Leslie M MVN<br>Varuso, Rich J MVN<br>Terrell, Bruce A MVN<br>Gremillion, Glenn M MVN<br>Hinkamp, Stephen B MVN | RE: Paragraph 64 on Granite's COFD |
| DLP-059-000005558 | DLP-059-000005558 | Attorney-Client; Attorney Work Product | 4/30/2007 | Email | Cadres, Treva G MVN | Morton, John J MVN<br>Schulz, Alan D MVN<br>Nicholas, Cindy A MVN<br>Dalmado, Michelle R MVN<br>Nuccio, Leslie M MVN<br>Varuso, Rich J MVN | RE: Paragraph 64 on Granite's COFD |
| DLP-059-000005559 | DLP-059-000005559 | Attorney-Client; Attorney Work Product | 4/30/2007 | Email | Cadres, Treva G MVN | Schulz, Alan D MVN<br>Nicholas, Cindy A MVN<br>Dalmado, Michelle R MVN<br>Nuccio, Leslie M MVN<br>Morton, John J MVN<br>Varuso, Rich J MVN | RE: Paragraph 64 on Granite's COFD |
| DLP-059-000005560 | DLP-059-000005560 | Attorney-Client; Attorney Work Product | 4/30/2007 | Email | Dalmado, Michelle R MVN | Nuccio, Leslie M MVN | RE: Paragraph 64 on Granite's COFD |
| DLP-059-000005561 | DLP-059-000005561 | Attorney-Client; Attorney Work Product | 4/30/2007 | Email | Dalmado, Michelle R MVN | Nuccio, Leslie M MVN | RE: Paragraph 64 on Granite's COFD |
| DLP-059-000005562 | DLP-059-000005562 | Attorney-Client; Attorney Work Product | 4/30/2007 | Email | Schulz, Alan D MVN | Nicholas, Cindy A MVN<br>Cadres, Treva G MVN<br>Dalmado, Michelle R MVN<br>Nuccio, Leslie M MVN<br>Morton, John J MVN<br>Varuso, Rich J MVN | RE: Paragraph 64 on Granite's COFD |
| DLP-059-000005565 | DLP-059-000005565 | Attorney-Client; Attorney Work Product | 5/1/2007 | Email | Cadres, Treva G MVN | Nuccio, Leslie M MVN<br>Schulz, Alan D MVN | RE: Contracting Officer's Final Decision, W912P8-06-C-0007 |
| DLP-059-000005566 | DLP-059-000005566 | Attorney-Client; Attorney Work Product | 5/1/2007 | Email | Cadres, Treva G MVN | Nuccio, Leslie M MVN | RE: Contracting Officer's Final Decision, W912P8-06-C-0007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-059-000005569 | DLP-059-000005569 | Attorney-Client; Attorney Work Product | 5/1/2007 | Email | Varuso, Rich J MVN | Morton, John J MVN<br>Cadres, Treva G MVN<br>Schulz, Alan D MVN<br>Nicholas, Cindy A MVN<br>Dalmado, Michelle R MVN<br>Nuccio, Leslie M MVN<br>Terrell, Bruce A MVN<br>Gremillion, Glenn M MVN<br>Hinkamp, Stephen B MVN | RE: Paragraph 64 on Granite's COFD |
| DLP-059-000005582 | DLP-059-000005582 | Attorney-Client; Attorney Work Product | 7/9/2007 | Email | Morton, John J MVN | Nicholas, Cindy A MVN<br>Terrell, Bruce A MVN<br>Meiners, Bill G MVN<br>Cadres, Treva G MVN<br>Hinkamp, Stephen B MVN<br>Gremillion, Glenn M MVN<br>Nuccio, Leslie M MVN<br>Dalmado, Michelle R MVN | FW: Meeting on July 11th, Contract 06-C-0007, Granite Construction Company |
| DLP-059-000006234 | DLP-059-000006234 | Deliberative Process | 12/6/2006 | Email | Kiefer, Mary R MVN | Nuccio, Leslie M MVN | FW: USACOE Contract No W912P8-06-C-0049 (UNCLASSIFIED) |
| DLP-059-000006241 | DLP-059-000006241 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | Wallace, Frederick W MVN | Nuccio, Leslie M MVN | FW: FOIA Response Re: USACOE Contract No W912P8-06-C-0049 |
| DLP-059-000006258 | DLP-059-000006258 | Attorney-Client; Attorney Work Product | 8/27/2007 | Email | Rossignol, William R MVN | Meiners, Bill G MVN<br>Hinkamp, Stephen B MVN<br>Nuccio, Leslie M MVN<br>Morton, John J MVN<br>Dalmado, Michelle R MVN<br>Falati, Steven J MVN<br>Rossignol, William R MVN | RE: Bayou Dupre - HBI Claim |
| DLP-059-000006259 | DLP-059-000006259 | Attorney-Client; Attorney Work Product | 8/27/2007 | Email | Meiners, Bill G MVN | Rossignol, William R MVN<br>Hinkamp, Stephen B MVN<br>Nuccio, Leslie M MVN<br>Falati, Steven J MVN<br>Dalmado, Michelle R MVN | RE: Bayou Dupre - HBI Claim |
| DLP-059-000006260 | DLP-059-000006260 | Attorney-Client; Attorney Work Product | 8/27/2007 | Email | Rossignol, William R MVN | Meiners, Bill G MVN<br>Hinkamp, Stephen B MVN<br>Nuccio, Leslie M MVN<br>Falati, Steven J MVN<br>Dalmado, Michelle R MVN | FW: Bayou Dupre - HBI Claim |
| DLP-059-000006475 | DLP-059-000006475 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Morton, John J MVN | Schulz, Alan D MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Wagner, Kevin G MVN<br>Nicholas, Cindy A MVN<br>Phillips, Paulette S MVN<br>Gremillion, Glenn M MVN<br>Hinkamp, Stephen B MVN | RE: Please review 'RFP cin 002 Clark Contract 06-C-0080' |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-059-000006476 | DLP-059-000006476 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Schulz, Alan D MVN | Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Wagner, Kevin G MVN<br>Berczek, David J, LTC HQ02<br>Nicholas, Cindy A MVN<br>Kearns, Samuel L MVN<br>Phillips, Paulette S MVN<br>Vaughn, Melissa  A MVN<br>Hinkamp, Stephen B MVN<br>Gremillion, Glenn M MVN<br>Normand, Darrell M MVN<br>Morton, John J MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Please review 'RFP cin 002 Clark Contract 06-C-0080' |
| DLP-059-000006560 | DLP-059-000006560 | Deliberative Process | 12/9/2005 | Email | Brooks, Robert L MVN | Garcia, Barbara L MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN | RE: 17th street canal floodwall sample collection |
| DLP-059-000006561 | DLP-059-000006561 | Deliberative Process | 12/9/2005 | Email | Brooks, Robert L MVN | Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Nuccio, Leslie M MVN<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Johnson, Craig MVN-Contractor<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN | RE: 17th street canal floodwall sample collection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-059-000006562 | DLP-059-000006562 | Deliberative Process | 12/9/2005 | Email | Brooks, Robert L MVN | Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Mlakar, Paul F ERDC-GSL-MS<br>'paullo@mmgnola.com'<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Johnson, Craig MVN-Contractor<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN | RE: 17th street canal floodwall sample collection |
| DLP-059-000006579 | DLP-059-000006579 | Deliberative Process | 12/7/2005 | Email | Garcia, Barbara L MVN | Nuccio, Leslie M MVN | RE: wall removal plan (preliminary) |
| DLP-059-000006783 | DLP-059-000006783 | Attorney-Client; Attorney Work Product | 1/5/2006 | Email | Merchant, Randall C MVN | Brooks, Robert L MVN<br>Starkel, Murray P LTC MVN<br>Roth, Timothy J MVN<br>'Bernard, Edward A MVN'<br>Murphy, Thomas D MVN<br>Nuccio, Leslie M MVN<br>Cavalero, Beth N MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Keen, Steve E MVN<br>Baumy, Walter O MVN<br>Washington, Rosalie Y MVN<br>Mabry, Reuben C MVN<br>Walton, Victor CPT MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Taylor, James H MVN<br>Jackson, Susan J MVN<br>Kennedy, Shelton E MVN<br>Walton, Victor CPT MVN<br>Waits, Stuart MVN<br>Wagner, Chris J MVN<br>Hibner, Daniel H MAJ MVN<br>Danflous, Louis E MVN<br>Dauenhauer, Rob M MVN | RE: IHNC Material Recovery 1-4-06.doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-059-000006784 | DLP-059-000006784 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Merchant, Randall C MVN | Mlakar, Paul F ERDC-GSL-MS<br>Waits, Stuart MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN<br>Brooks, Robert L MVN<br>Hawk, Jeffrey S SPK<br>Cavalero, Beth N MVN<br>Nuccio, Leslie M MVN<br>Wolff, James R MVN<br>Wagner, Chris J MVN<br>Padula, Joseph A ERDC-GSL-MS | RE: IHNC Material Sampling |
| DLP-059-000006785 | DLP-059-000006785 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Merchant, Randall C MVN | Nuccio, Leslie M MVN<br>Waits, Stuart MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN<br>Wolff, James R MVN<br>Wagner, Chris J MVN | RE: IHNC Material Sampling |
| DLP-059-000006786 | DLP-059-000006786 | Deliberative Process | 1/4/2006 | Email | Merchant, Randall C MVN | Waits, Stuart MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN<br>Brooks, Robert L MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Hawk, Jeffrey S SPK<br>Cavalero, Beth N MVN<br>Nuccio, Leslie M MVN<br>Wolff, James R MVN<br>Wagner, Chris J MVN | RE: IHNC Material Sampling |
| DLP-059-000006828 | DLP-059-000006828 | Deliberative Process | 5/4/2006 | Email | Pelagio, Emma I MVN | DLL-MVD-GUARDIAN | Minutes 0800 Conf Call - 03 May 06 |
| DLP-059-000006855 | DLP-059-000006855 | Attorney-Client; Attorney Work Product | 12/11/2005 | Email | Purdum, Ward C MVN | Roth, Timothy J MVN<br>Nuccio, Leslie M MVN | FW: 17th Street Floodwall Material Recovery |
| DLP-059-000006860 | DLP-059-000006860 | Deliberative Process | 12/9/2005 | Email | Purdum, Ward C MVN | Nuccio, Leslie M MVN | FW: 17th street canal floodwall sample collection |
| DLP-059-000006876 | DLP-059-000006876 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Roth, Timothy J MVN | Nuccio, Leslie M MVN | RE: 17th Street Floodwall Material Recovery AAR |
| DLP-059-000006877 | DLP-059-000006877 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Roth, Timothy J MVN | Nuccio, Leslie M MVN | FW: 17th Street Floodwall Material Recovery AAR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-059-000006879 | DLP-059-000006879 | Deliberative Process | 12/9/2005 | Email | Roth, Timothy J MVN | Saffran, Michael J LRL<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Brooks, Robert L MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Johnson, Craig MVN-Contractor<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN | RE: 17th street canal floodwall sample collection |
| DLP-059-000006890 | DLP-059-000006890 | Deliberative Process | 12/9/2005 | Email | Saffran, Michael J LRL | Nuccio, Leslie M MVN<br>Roth, Timothy J MVN<br>Mlakar, Paul F ERDC-GSL-MS | RE: 17th street canal floodwall sample collection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-059-000006891 | DLP-059-000006891 | Deliberative Process | 12/9/2005 | Email | Saffran, Michael J LRL | Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Nuccio, Leslie M MVN<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Johnson, Craig MVN-Contractor<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN | RE: 17th street canal floodwall sample collection |
| DLP-059-000006916 | DLP-059-000006916 | Attorney-Client; Attorney Work Product | 1/5/2006 | Email | Starkel, Murray P LTC MVN | Merchant, Randall C MVN<br>Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Bernard, Edward A MVN<br>Murphy, Thomas D MVN<br>Nuccio, Leslie M MVN<br>Cavalero, Beth N MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Keen, Steve E MVN<br>Baumy, Walter O MVN<br>Washington, Rosalie Y MVN<br>Mabry, Reuben C MVN<br>Walton, Victor CPT MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Taylor, James H MVN<br>Jackson, Susan J MVN<br>Kennedy, Shelton E MVN<br>Walton, Victor CPT MVN<br>Waits, Stuart MVN<br>Wagner, Chris J MVN<br>Hibner, Daniel H MAJ MVN<br>Danflous, Louis E MVN<br>Dauenhauer, Rob M MVN | RE: IHNC Material Recovery 1-4-06.doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-059-000006979 | DLP-059-000006979 | Deliberative Process | 1/3/2006 | Email | Waits, Stuart MVN | Waits, Stuart MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN<br>Brooks, Robert L MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Merchant, Randall C MVN<br>Hawk, Jeffrey S SPK<br>Cavalero, Beth N MVN<br>Nuccio, Leslie M MVN<br>Wolff, James R MVN<br>Wagner, Chris J MVN | RE: IHNC Material Sampling |
| DLP-059-000007117 | DLP-059-000007117 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Nuccio, Leslie M MVN | Dykes, Robin O MVN<br>Morton, John J MVN<br>Rossignol, William R MVN<br>Purdum, Ward C MVN | FW: DRC-TO#2 |
| DLP-059-000007615 | DLP-059-000007615 | Attorney-Client; Attorney Work Product | 6/19/2006 | Email | Nuccio, Leslie M MVN | Gremillion, Glenn M MVN | RE: Pre-Katrina Materials |
| DLP-059-000007616 | DLP-059-000007616 | Attorney-Client; Attorney Work Product | 6/19/2006 | Email | Nuccio, Leslie M MVN | Hinkamp, Stephen B MVN<br>Morton, John J MVN<br>Rossignol, William R MVN<br>Gremillion, Glenn M MVN<br>Blanchard, Scott J MVN | RE: Pre-Katrina Materials |
| DLP-059-000007617 | DLP-059-000007617 | Attorney-Client; Attorney Work Product | 6/19/2006 | Email | Nuccio, Leslie M MVN | Gremillion, Glenn M MVN | RE: Pre-Katrina Materials |
| DLP-059-000007618 | DLP-059-000007618 | Attorney-Client; Attorney Work Product | 6/19/2006 | Email | Nuccio, Leslie M MVN | Gremillion, Glenn M MVN | RE: Pre-Katrina Materials |
| DLP-059-000007619 | DLP-059-000007619 | Attorney-Client; Attorney Work Product | 6/19/2006 | Email | Nuccio, Leslie M MVN | Gremillion, Glenn M MVN | RE: Pre-Katrina Materials |
| DLP-059-000007620 | DLP-059-000007620 | Attorney-Client; Attorney Work Product | 6/19/2006 | Email | Nuccio, Leslie M MVN | Gremillion, Glenn M MVN | RE: Pre-Katrina Materials |
| DLP-059-000007775 | DLP-059-000007775 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Nuccio, Leslie M MVN | Normand, Darrell M MVN | FW: Granite Construction - Release of Government Estimate Back-up Data under FOIA |
| DLP-059-000008035 | DLP-059-000008035 | Attorney-Client; Attorney Work Product | 4/11/2006 | Email | Nuccio, Leslie M MVN | Persica, Randy J MVN | RE: Other parties may have interest" - Material Recovery At Canal Breach Sites" |
| DLP-059-000008187 | DLP-059-000008187 | Attorney-Client; Attorney Work Product | 3/20/2006 | Email | Nuccio, Leslie M MVN | Dalmado, Michelle R MVN | RE: Granite's FOIA Request |
| DLP-059-000008223 | DLP-059-000008223 | Attorney-Client; Attorney Work Product | 3/14/2006 | Email | Nuccio, Leslie M MVN | Morton, John J MVN | FW: Granite's FOIA Request |
| DLP-059-000008370 | DLP-059-000008370 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Nuccio, Leslie M MVN | Morton, John J MVN | FW: Use of HL Dragline Operators |
| DLP-059-000008372 | DLP-059-000008372 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Nuccio, Leslie M MVN | Morton, John J MVN | FW: Use of HL Dragline Operators |
| DLP-059-000008375 | DLP-059-000008375 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Nuccio, Leslie M MVN | Hinkamp, Stephen B MVN<br>Gremillion, Glenn M MVN | FW: Use of HL Dragline Operators |
| DLP-059-000008377 | DLP-059-000008377 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Nuccio, Leslie M MVN | Jacquet, Todd J MVN | FW: Use of HL Dragline Operators |
| DLP-059-000008633 | DLP-059-000008633 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Nuccio, Leslie M MVN | Wolff, James R MVN | RE: IHNC Material Sampling |
| DLP-059-000008707 | DLP-059-000008707 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Nuccio, Leslie M MVN | Roth, Timothy J MVN | RE: 17th Street Floodwall Material Recovery AAR |
| DLP-059-000008715 | DLP-059-000008715 | Deliberative Process | 12/9/2005 | Email | Nuccio, Leslie M MVN | Roth, Timothy J MVN<br>Saffran, Michael J LRL | RE: 17th street canal floodwall sample collection |
| DLP-059-000008740 | DLP-059-000008740 | Deliberative Process | 12/7/2005 | Email | Nuccio, Leslie M MVN | Garcia, Barbara L MVN | RE: wall removal plan (preliminary) |
| DLP-059-000009011 | DLP-059-000009011 | Deliberative Process | 1/4/2007 | Email | Nuccio, Leslie M MVN | Morton, John J MVN | RE: Contract 06-C-0007, MRGO Levee Restoration, Granite Construction Claim (UNCLASSIFIED) |
| DLP-059-000009042 | DLP-059-000009042 | Deliberative Process | 12/7/2006 | Email | Nuccio, Leslie M MVN | Kiefer, Mary R MVN | RE: USACOE Contract No W912P8-06-C-0049 (UNCLASSIFIED) |
| DLP-059-000009044 | DLP-059-000009044 | Deliberative Process | 12/6/2006 | Email | Nuccio, Leslie M MVN | Gremillion, Glenn M MVN | FW: USACOE Contract No W912P8-06-C-0049 (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-059-000009419 | DLP-059-000009419 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | Nuccio, Leslie M MVN | Rossignol, William R MVN Wallace, Frederick W MVN | FW: FOIA Response Re: USACOE Contract No W912P8-06-C-0049 |
| DLP-059-000009503 | DLP-059-000009503 | Attorney-Client; Attorney Work Product | 5/1/2007 | Email | Nuccio, Leslie M MVN | Cadres, Treva G MVN | RE: Contracting Officer's Final Decision, W912P8-06-C-0007 |
| DLP-059-000009504 | DLP-059-000009504 | Attorney-Client; Attorney Work Product | 5/1/2007 | Email | Nuccio, Leslie M MVN | Cadres, Treva G MVN Schulz, Alan D MVN | RE: Contracting Officer's Final Decision, W912P8-06-C-0007 |
| DLP-059-000009507 | DLP-059-000009507 | Attorney-Client; Attorney Work Product | 4/30/2007 | Email | Nuccio, Leslie M MVN | Dalmado, Michelle R MVN | RE: Paragraph 64 on Granite's COFD |
| DLP-059-000009508 | DLP-059-000009508 | Attorney-Client; Attorney Work Product | 4/30/2007 | Email | Nuccio, Leslie M MVN | Dalmado, Michelle R MVN | RE: Paragraph 64 on Granite's COFD |
| DLP-059-000009510 | DLP-059-000009510 | Attorney-Client; Attorney Work Product | 4/30/2007 | Email | Nuccio, Leslie M MVN | Dalmado, Michelle R MVN | FW: Paragraph 64 on Granite's COFD |
| DLP-059-000009511 | DLP-059-000009511 | Attorney-Client; Attorney Work Product | 4/30/2007 | Email | Nuccio, Leslie M MVN | Cadres, Treva G MVN | RE: Granite COFD |
| DLP-059-000009512 | DLP-059-000009512 | Attorney-Client; Attorney Work Product | 4/30/2007 | Email | Nuccio, Leslie M MVN | Cadres, Treva G MVN Morton, John J MVN Schulz, Alan D MVN Dalmado, Michelle R MVN Nicholas, Cindy A MVN | RE: Granite COFD |
| DLP-059-000009513 | DLP-059-000009513 | Attorney-Client; Attorney Work Product | 4/30/2007 | Email | Nuccio, Leslie M MVN | Cadres, Treva G MVN Morton, John J MVN Schulz, Alan D MVN Dalmado, Michelle R MVN Nicholas, Cindy A MVN | RE: Granite COFD |
| DLP-059-000009548 | DLP-059-000009548 | Deliberative Process | 4/17/2007 | Email | Nuccio, Leslie M MVN | Morton, John J MVN | FW: Contract 06-C-0007, MRGO Levee Restoration, Granite Construction Claim (UNCLASSIFIED) |
| DLP-059-000009604 | DLP-059-000009604 | Attorney-Client; Attorney Work Product | 9/4/2007 | Email | Nuccio, Leslie M MVN | Gremillion, Glenn W MVN | FW: Bayou Dupre - HBI Claim |
| DLP-059-000009629 | DLP-059-000009629 | Attorney-Client; Attorney Work Product | 8/27/2007 | Email | Nuccio, Leslie M MVN | Morton, John J MVN | FW: Bayou Dupre - HBI Claim |
| DLP-059-000009637 | DLP-059-000009637 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Nuccio, Leslie M MVN | Dalmado, Michelle R MVN | FW: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery'" |
| DLP-059-000009656 | DLP-059-000009656 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Nuccio, Leslie M MVN | Morton, John J MVN | FW: W912P8-06-C-0086, Contracting Officer's Final Decision |
| DLP-059-000009698 | DLP-059-000009698 | Attorney-Client; Attorney Work Product | 8/8/2007 | Email | Nuccio, Leslie M MVN | Cadres, Treva G MVN | RE: Granite |
| DLP-059-000009699 | DLP-059-000009699 | Attorney-Client; Attorney Work Product | 8/8/2007 | Email | Nuccio, Leslie M MVN | Cadres, Treva G MVN | RE: Granite |
| DLP-059-000009767 | DLP-059-000009767 | Attorney-Client; Attorney Work Product | 7/11/2007 | Email | Nuccio, Leslie M MVN | Nicholas, Cindy A MVN | RE: Shaw, draft final decision, 0090 |
| DLP-059-000021665 | DLP-059-000021665 | Attorney-Client; Attorney Work Product | 2/3/2006 | Email | Phillips, Paulette S MVN | Gonski, Mark H MVN Hinkamp, Stephen B MVN Vaughn, Melissa A MVN Lovett, David P MVN Wagner, Candida X MVN Morton, John J MVN Hingle, Pierre M MVN Nicholas, Cindy A MVN | FW: Empire Floodgate - Parish & Corp Joint Contract |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-059-000021684 | DLP-059-000021684 | Attorney-Client; Attorney Work Product | 2/3/2006 | Email | Gonski, Mark H MVN | Hinkamp, Stephen B MVN<br>Phillips, Paulette S MVN<br>Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Vaughn, Melissa A MVN<br>Lovett, David P MVN<br>Wagner, Candida X MVN<br>Morton, John J MVN<br>Hingle, Pierre M MVN<br>Nicholas, Cindy A MVN<br>Lovett, David P MVN | RE: Empire Floodgate - Parish & Corp Joint Contract |
| DLP-059-000021737 | DLP-059-000021737 | Attorney-Client; Attorney Work Product | 2/3/2006 | Email | Hinkamp, Stephen B MVN | Phillips, Paulette S MVN<br>Gonski, Mark H MVN<br>Vaughn, Melissa A MVN<br>Lovett, David P MVN<br>Wagner, Candida X MVN<br>Morton, John J MVN<br>Hingle, Pierre M MVN<br>Nicholas, Cindy A MVN | RE: Empire Floodgate - Parish & Corp Joint Contract |
| DLP-059-000022366 | DLP-059-000022366 | Attorney-Client; Attorney Work Product | 3/25/2006 | Email | Schulz, Alan D MVN | Wagner, Candida X MVN<br>Boudreaux, Jules D MVN<br>'John Thomspon'<br>Hingle, Pierre M MVN<br>Nicholas, Cindy A MVN<br>Kinsey, Mary V MVN | RE: Geotextile Submittal P-24 Waiver |
| DLP-059-000022497 | DLP-059-000022497 | Deliberative Process | 11/13/2005 | Email | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Anderson, Kathleen J LRP<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Connelly, Sean Cpt MVN<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Curtis, Randal S MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Doerr, Jaynie G MVS<br>Dooley, Alan J MVS<br>Endres, Brad W MAJ LA-RFO<br>Farkas, Stephen G MVS<br>Fenske, Dennis S MVS<br>Gapinski, Duane P COL MVR<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hitchings, Daniel H MVD<br>Hobbs, Steven M MVS<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Daily Report 13 Nov 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-059-000022575 | DLP-059-000022575 | Deliberative Process | 4/18/2006 | Email | Bayouth, Edward W MAJ MVN | Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN | 18 Apr 06 Sitrep TF Guardian (Please Disregard Previous Message) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-059-000022579 | DLP-059-000022579 | Deliberative Process | 4/25/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Green, Stanley B MVN | TFG - 25 April 2006 Sitrep |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-059-000022580 | DLP-059-000022580 | Deliberative Process | 5/2/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN | TFG Sitrep - 2 May 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-059-000022581 | DLP-059-000022581 | Deliberative Process | 5/9/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN | TFG - 09 May 06 SITREP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-059-000022582 | DLP-059-000022582 | Deliberative Process | 5/16/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN | TFG - 16 May 06 Sitrep |
| DLP-059-000023935 | DLP-059-000023935 | Attorney-Client; Attorney Work Product | 2/21/2006 | Email | Wich, Robert F MVS Contractor | Gonski, Mark H MVN<br>Kilroy, Maurya MVN<br>Wagner, Candida X MVN<br>Phillips, Paulette S MVN<br>Lovett, David P MVN<br>Hingle, Pierre M MVN | RE: Empire Floodgate Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000000103 | DLP-061-000000103 | Deliberative Process | 5/6/2005 | Email | Upton, Pat R MVK | Miami, Jeanine M MVD<br>Banks, Larry E MVD<br>Bargains, Ann MVD<br>Barnett, Larry J MVD<br>Barton, Charles B MVD<br>Faith, Mark MVK<br>Fallon, Michael P MVD<br>Gambrell, Stephen MVD<br>Hampton, Susan MVD<br>Hannon, James R MVD<br>Hatcher, Jonithan P MVD<br>Hitchings, Daniel H MVD<br>Jackson, Lisa M MVD<br>'Jenkins, Richard B MVD'<br>Johnson, Richard R MVD<br>Knight, Debra K LRDOR<br>Leggett, Thomas A MVD<br>Mazzanti, Mark L MVD<br>Ponder, Paul H MVD<br>Raysor, Reuben L LRDOR<br>Rickey, John S MVD<br>Rogers, Michael B MVD<br>Sills, David W MVD<br>Smith, Joe D MVK<br>Thomas, Clarence E MVD<br>Thomas, Russell G MVD<br>Ward, Jim O MVD<br>Wilbanks, Rayford E MVD<br>Wimbish, Mac R MVK<br>Barton, Charles B MVD<br>Fallon, Michael P MVD<br>Mazzanti, Mark L MVD | RE: RCC Briefing 5 May 05 Read Ahead.PPT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000000132 | DLP-061-000000132 | Deliberative Process | 4/3/2005 | Email | Miami, Jeanine M MVD | Miami, Jeanine M MVD<br>Newton, Marcia A MVM<br>Purviance, Clair P MVD<br>Boldon, Bruce A MVP<br>Hines, James V MVK<br>Todd, Jean F MVM<br>Nelson, Timothy J MVS<br>Purdum, Ward C MVN<br>Podany, Thomas J MVN<br>Brunet, Randal C MVP<br>Robinson, Susan M MVP<br>Brown, Roger A MVR<br>Toohey, James B MVR<br>Bollmann, Valarie L MVR<br>Hiller, Timothy L MVS<br>Craig, Rosemary A MVS<br>Burnett, Sheila C MVS<br>Hayes, Jim A MVM<br>Newton, Marcia A MVM<br>Mendes, Kim L MVM<br>Cannada, Al MVK<br>Watkins, Carol M MVK<br>Lang, Pat J MVK<br>Jeselink, Stephen E LTC MVN<br>Jackson, Suette MVN<br>Bailen, John J MVP<br>O'Bryan, Peggy A MVS<br>Phillips, Leo MVK<br>Ross, Mack MVK<br>Belk, Edward E MVM<br>Bingham, Jerome MVM<br>Ward, Jim O MVD | RE: RPBAC Briefing, 4-6 Apr 05 |
| DLP-061-000000225 | DLP-061-000000225 | Attorney-Client; Attorney Work Product | 9/30/2004 | Email | Accardo, Christopher J MVN | Breerwood, Gregory E MVN<br>Tilden, Audrey A MVN<br>Baumy, Walter O MVN<br>Terrell, Bruce A MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Park, Michael F MVN<br>Grieshaber, John B MVN<br>Purdum, Ward C MVN<br>Barr, Jim MVN | Meeting to Determine MVN Definition of Urgent and Compelling" " |
| DLP-061-000000251 | DLP-061-000000251 | Deliberative Process | 9/27/2004 | Email | Phillips, Leo MVK | Purdum, Ward C MVN<br>Waddle, Jimmy MVK<br>Boyd, Linda G MVM<br>Feldmann, Michael MVS<br>Lester, Barbara L MVR<br>Boldon, Bruce A MVP<br>Brunet, Randal C MVP<br>Terrell, Bruce A MVN<br>Anderson, Ree B MVN | RE: Regional Rates - RPBAC DCC Brief 29 SEP 04    S: 24 SEP 04 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000000450 | DLP-061-000000450 | Deliberative Process | 8/6/2004 | Email | Jackson, Suette MVN | Accardo, Christopher J MVN<br>Anderson, Ree B MVN<br>Barr, Jim MVN<br>Butler, Demetria MVN<br>DeBoer, Frank C MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Grieshaber, John B MVN<br>Habisreitinger, Nancy F MVN<br>Horn, Mary R MVN<br>Jackson, Suette MVN<br>Jeselink, Stephen E LTC MVN<br>Johnson, Lucille C MVN<br>Kirts, Patricia D MVN<br>Klein, Kathleen S MVN<br>Labure, Linda C MVN<br>Madden, Stacey A MVN<br>McDonald, Christel F MVN<br>Miller, Katie R MVN<br>O'Neill, John R MVN<br>Park, Michael F MVN<br>Phillips, Keiara T MVN<br>Phillips, Paulette S MVN<br>Podany, Thomas J MVN<br>Purdum, Ward C MVN<br>Schellinger, Desiree A MVN<br>Stone, Carolyn B MVN<br>Usner, Edward G MVN<br>Wertz, Alice C MVN<br>Williams, Joyce M MVN | Facility Adjustments |
| DLP-061-000000792 | DLP-061-000000792 | Deliberative Process | 9/27/2004 | Email | Purdum, Ward C MVN | Phillips, Leo MVK | RE: Regional Rates - RPBAC DCC Brief 29 SEP 04          S: 24 SEP 04 |
| DLP-061-000000857 | DLP-061-000000857 | Attorney-Client; Attorney Work Product | 12/28/2005 | Email | Purdum, Ward C MVN | Roth, Timothy J MVN | FW: Future Material Recovery |
| DLP-061-000000859 | DLP-061-000000859 | Attorney-Client; Attorney Work Product | 12/28/2005 | Email | Purdum, Ward C MVN | Roth, Timothy J MVN<br>Wagner, Chris J MVN | FW: Future Material Recovery |
| DLP-061-000000860 | DLP-061-000000860 | Attorney-Client; Attorney Work Product | 12/27/2005 | Email | Purdum, Ward C MVN | Roth, Timothy J MVN<br>Wagner, Chris J MVN | FW: Future Material Recovery |
| DLP-061-000000882 | DLP-061-000000882 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Purdum, Ward C MVN | Roth, Timothy J MVN | FW: 17th Street Floodwall Material Recovery AAR |
| DLP-061-000000894 | DLP-061-000000894 | Attorney-Client; Attorney Work Product | 12/11/2005 | Email | Purdum, Ward C MVN | Roth, Timothy J MVN<br>Nuccio, Leslie M MVN | FW: 17th Street Floodwall Material Recovery |
| DLP-061-000000901 | DLP-061-000000901 | Deliberative Process | 12/9/2005 | Email | Purdum, Ward C MVN | Nuccio, Leslie M MVN | FW: 17th street canal floodwall sample collection |
| DLP-061-000001005 | DLP-061-000001005 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Purdum, Ward C MVN | Roth, Timothy J MVN | FW: London Ave. @ Mirabeau |
| DLP-061-000001080 | DLP-061-000001080 | Deliberative Process | 1/14/2006 | Email | Purdum, Ward C MVN | Roth, Timothy J MVN | FW: Cofferdams - Outfall Canals |
| DLP-061-000001164 | DLP-061-000001164 | Deliberative Process | 2/5/2006 | Email | Purdum, Ward C MVN | Hinkamp, Stephen B MVN<br>Roth, Timothy J MVN<br>Morton, John J MVN | FW: Update |
| DLP-061-000001229 | DLP-061-000001229 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Purdum, Ward C MVN | Wagner, Kevin G MVN | RE: Use of HL Dragline Operators |
| DLP-061-000001254 | DLP-061-000001254 | Attorney-Client; Attorney Work Product | 2/23/2006 | Email | Purdum, Ward C MVN | Wagner, Kevin G MVN | RE: Use of HL Dragline Operators |
| DLP-061-000001291 | DLP-061-000001291 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Purdum, Ward C MVN | Morton, John J MVN | RE: Please review 'RFP cin 002 Clark Contract 06-C-0080' |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000001545 | DLP-061-000001545 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Purdum, Ward C MVN | Larson, Ryan T CPT MVS | Re: additional clay for MRGO |
| DLP-061-000001760 | DLP-061-000001760 | Attorney-Client; Attorney Work Product | 7/8/2006 | Email | Purdum, Ward C MVN | Persica, Randy J MVN<br>Roth, Timothy J MVN | Re: Hostile Landowner at 17th Street Canal Floodwall Repair |
| DLP-061-000001801 | DLP-061-000001801 | Attorney-Client; Attorney Work Product | 7/27/2006 | Email | Purdum, Ward C MVN | Hinkamp, Stephen B MVN<br>Gremillion, Glenn M MVN<br>Hinkamp, Stephen B MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN | FW: Completed Levee Contracts TFG/HPO/PRO |
| DLP-061-000001860 | DLP-061-000001860 | Attorney-Client; Attorney Work Product | 8/23/2006 | Email | Purdum, Ward C MVN | Terrell, Bruce A MVN | FW: 17th Street Canal T-Wall Repair Project |
| DLP-061-000001868 | DLP-061-000001868 | Attorney-Client; Attorney Work Product | 8/30/2006 | Email | Purdum, Ward C MVN | Roth, Timothy J MVN<br>Hinkamp, Stephen B MVN<br>Persica, Randy J MVN<br>Gremillion, Glenn M MVN<br>Wagner, Chris J MVN<br>Hingle, Pierre M MVN | FW: Is Randy Keen a contract employee? |
| DLP-061-000001913 | DLP-061-000001913 | Attorney-Client; Attorney Work Product | 10/10/2006 | Email | Purdum, Ward C MVN | Terrell, Bruce A MVN | RE: Holy Cross Order and Reason |
| DLP-061-000002005 | DLP-061-000002005 | Deliberative Process | 1/11/2007 | Email | Purdum, Ward C MVN | Foret, William A MVN | FW: 2007 AGC Specifications Meeting Agenda Items - Input for Discussion Items - Suspense 11 Jan 2007 (UNCLASSIFIED) |
| DLP-061-000002137 | DLP-061-000002137 | Attorney-Client; Attorney Work Product | 4/17/2007 | Email | Purdum, Ward C MVN | Roth, Timothy J MVN<br>Hinkamp, Stephen B MVN | FW: CCIR - Dr. Bea (University of California, Berkeley) is planning to publicly report that Corps continues to use sub-standard material in rebuilding levees |
| DLP-061-000002275 | DLP-061-000002275 | Attorney-Client; Attorney Work Product | 8/20/2007 | Email | Purdum, Ward C MVN | Anderson, Ree B MVN | FW: Contractors that Designed, Built or Repaired the Levees along the IHNC |
| DLP-061-000002659 | DLP-061-000002659 | Deliberative Process | 10/10/2007 | Email | Terrell, Bruce A MVN | Purdum, Ward C MVN | Fw: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| DLP-061-000002779 | DLP-061-000002779 | Attorney-Client; Attorney Work Product | 9/19/2007 | Email | Hunter, Alan F MVN | Terrell, Bruce A MVN<br>Marsalis, William R MVN<br>Anderson, Houston P MVN<br>Purdum, Ward C MVN<br>Conravey, Steve E MVN | RE: H&H Storm Status - 0700 18-SEP |
| DLP-061-000002781 | DLP-061-000002781 | Attorney-Client; Attorney Work Product | 9/19/2007 | Email | Terrell, Bruce A MVN | Hunter, Alan F MVN<br>Marsalis, William R MVN<br>Anderson, Houston P MVN<br>Purdum, Ward C MVN<br>Conravey, Steve E MVN | Fw: H&H Storm Status - 0700 18-SEP |
| DLP-061-000002956 | DLP-061-000002956 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Terrell, Bruce A MVN | Anderson, Houston P MVN<br>Anderson, Ree B MVN<br>Boudreaux, Jules D MVN<br>Brown, Brook W MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Eilts, Theodore B MVN<br>Fogarty, John G MVN<br>Gremillion, Glenn M MVN<br>Guillot, Robert P MVN<br>Hingle, Pierre M MVN<br>Hinkamp, Stephen B MVN<br>Hunter, Alan F MVN<br>Morton, John J MVN<br>Perez, Fidel I MVN<br>Purdum, Ward C MVN<br>Ridgeway, Randall H MVN<br>Wagner, Chris J MVN<br>Yorke, Lary W MVN | FW: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000002985 | DLP-061-000002985 | Attorney-Client; Attorney Work Product | 8/20/2007 | Email | Terrell, Bruce A MVN | Dyer, David R MVN<br>Montegut, James A MVN<br>Purdum, Ward C MVN | Re: Contractors that Designed, Built or Repaired the Levees along the IHNC |
| DLP-061-000003720 | DLP-061-000003720 | Attorney-Client; Attorney Work Product | 5/2/2007 | Email | Terrell, Bruce A MVN | Purdum, Ward C MVN | Fw: CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction |
| DLP-061-000003828 | DLP-061-000003828 | Attorney-Client; Attorney Work Product | 4/17/2007 | Email | Danflous, Louis E MVN | Baumy, Walter O MVN<br>Terrell, Bruce A MVN<br>Pinner, Richard B MVN<br>Purdum, Ward C MVN<br>Bivona, John C MVN<br>Vossen, Jean MVN | FW: CCIR - Dr. Bea (University of California, Berkeley) is planning to publicly report that Corps continues to use sub-standard material in rebuilding levees |
| DLP-061-000003829 | DLP-061-000003829 | Attorney-Client; Attorney Work Product | 4/17/2007 | Email | Danflous, Louis E MVN | Baumy, Walter O MVN<br>Vossen, Jean MVN<br>Terrell, Bruce A MVN<br>Purdum, Ward C MVN<br>Pinner, Richard B MVN | RE: CCIR - Dr. Bea (University of California, Berkeley) is planning to publicly report that Corps continues to use sub-standard material in rebuilding levees |
| DLP-061-000003831 | DLP-061-000003831 | Attorney-Client; Attorney Work Product | 4/16/2007 | Email | Baumy, Walter O MVN | Danflous, Louis E MVN<br>Vossen, Jean MVN<br>Terrell, Bruce A MVN<br>Purdum, Ward C MVN<br>Pinner, Richard B MVN | Fw: CCIR - Dr. Bea (University of California, Berkeley) is planning to publicly report that Corps continues to use sub-standard material in rebuilding levees |
| DLP-061-000004065 | DLP-061-000004065 | Attorney-Client; Attorney Work Product | 3/20/2007 | Email | Purdum, Ward C MVN | Terrell, Bruce A MVN<br>Roth, Timothy J MVN<br>Hinkamp, Stephen B MVN<br>Morton, John J MVN<br>Purdum, Ward C MVN | FW: Emailing: notification letter.pdf (UNCLASSIFIED) |
| DLP-061-000004068 | DLP-061-000004068 | Attorney-Client; Attorney Work Product | 3/19/2007 | Email | Baumy, Walter O MVN | StGermain, James J MVN<br>Nicholas, Cindy A MVN<br>Hassenboehler, Thomas G MVN<br>Purdum, Ward C MVN<br>Herr, Brett H MVN<br>Cruppi, Janet R MVN<br>Bonura, Darryl C MVN<br>Persica, Randy J MVN<br>Strecker, Dennis C MVN-Contractor<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN | FW: Emailing: notification letter.pdf (UNCLASSIFIED) |
| DLP-061-000004608 | DLP-061-000004608 | Deliberative Process | 1/8/2007 | Email | Anderson, Ree B MVN | Purdum, Ward C MVN | RE:  2007 AGC Specifications Meeting Agenda Items - Input for Discussion Items - Suspense 11 Jan 2007 (UNCLASSIFIED) |
| DLP-061-000004769 | DLP-061-000004769 | Attorney-Client; Attorney Work Product | 12/6/2006 | Email | Hunter, Alan F MVN | Conravey, Steve E MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Marsalis, William R MVN<br>Hinkamp, Stephen B MVN<br>Roth, Timothy J MVN<br>Fogarty, John G MVN<br>Eilts, Theodore B MVN<br>Purdum, Ward C MVN | RE: Question on Low Price/Tech Acceptable (UNCLASSIFIED) |
| DLP-061-000004791 | DLP-061-000004791 | Attorney-Client; Attorney Work Product | 12/4/2006 | Email | Conravey, Steve E MVN | Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Marsalis, William R MVN<br>Hinkamp, Stephen B MVN<br>Roth, Timothy J MVN<br>Fogarty, John G MVN<br>Hunter, Alan F MVN<br>Eilts, Theodore B MVN<br>Purdum, Ward C MVN | FW: Question on Low Price/Tech Acceptable (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000005265 | DLP-061-000005265 | Attorney-Client; Attorney Work Product | 10/5/2006 | Email | Marsalis, William R MVN | Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Hunter, Alan F MVN<br>Conravey, Steve E MVN<br>Purdum, Ward C MVN | RE: Holy Cross Order and Reason |
| DLP-061-000005266 | DLP-061-000005266 | Attorney-Client; Attorney Work Product | 10/5/2006 | Email | Hunter, Alan F MVN | Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Marsalis, William R MVN<br>Conravey, Steve E MVN<br>Purdum, Ward C MVN | RE: Holy Cross Order and Reason |
| DLP-061-000005267 | DLP-061-000005267 | Attorney-Client; Attorney Work Product | 10/5/2006 | Email | Conravey, Steve E MVN | Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Hunter, Alan F MVN<br>Marsalis, William R MVN<br>Purdum, Ward C MVN | RE: Holy Cross Order and Reason |
| DLP-061-000005514 | DLP-061-000005514 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Nuccio, Leslie M MVN | Dykes, Robin O MVN<br>Morton, John J MVN<br>Rossignol, William R MVN<br>Purdum, Ward C MVN | FW: DRC-TO#2 |
| DLP-061-000005515 | DLP-061-000005515 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Terrell, Bruce A MVN | Purdum, Ward C MVN<br>Anderson, Houston P MVN | Fw: DRC-TO#2 |
| DLP-061-000005627 | DLP-061-000005627 | Attorney-Client; Attorney Work Product | 8/30/2006 | Email | Terrell, Bruce A MVN | Purdum, Ward C MVN<br>Anderson, Ree B MVN | FW: Is Randy Keen a contract employee? |
| DLP-061-000005727 | DLP-061-000005727 | Attorney-Client; Attorney Work Product | 8/22/2006 | Email | Roth, Timothy J MVN | Purdum, Ward C MVN | FW: 17th Street Canal T-Wall Repair Project |
| DLP-061-000005923 | DLP-061-000005923 | Attorney-Client; Attorney Work Product | 8/3/2006 | Email | Herr, Brett H MVN | DLL-MVN-TFG-FRB<br>Ariatti, Robert J MVN<br>Bertucci, Anthony J MVN<br>Blanchard, Scott J MVN<br>Boe, Richard E MVN<br>Boudreaux, Jules D MVN<br>Camarillo, Joseph P MVN<br>Cataldo, Ione M MVN<br>Clouatre, Alvin J MVN<br>Comeaux, Elaine T MVN<br>D'Amico, Perry L MVN<br>Daniels, Dave MVN<br>Della, Shenetta D MVN<br>DiMarco, Cerio A MVN<br>Ducarpe, Maurice J MVN<br>Falati, Jeffrey J MVN<br>Falati, Steven J MVN<br>Gately, Jim R MVN<br>Hilliard, Pamela B MVN<br>Hingle, Pierre M MVN<br>Jacquet, Todd J MVN<br>Kiefer, Mary R MVN<br>Kulick, Jane B MVN<br>Lauto, Anthony S MVN<br>Lovett, David P MVN<br>Mabry, Reuben C MVN<br>Livingston, Jeffery A MVN<br>Murry, Ernest J MVN<br>Persica, Randy J MVN<br>Peters, Terrence MVN<br>Rossignol, William R MVN<br>Rouse, Gayle E MVN | Labor Charges to Task Force Guardian |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000006020 | DLP-061-000006020 | Attorney-Client; Attorney Work Product | 7/29/2006 | Email | Wagner, Kevin G MVN | Wagner, Chris J MVN<br>Purdum, Ward C MVN<br>Hinkamp, Stephen B MVN<br>Gremillion, Glenn M MVN<br>Roth, Timothy J MVN<br>Falati, Jeffrey J MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN | Re: Completed Levee Contracts TFG/HPO/PRO |
| DLP-061-000006021 | DLP-061-000006021 | Attorney-Client; Attorney Work Product | 7/29/2006 | Email | Wagner, Chris J MVN | Purdum, Ward C MVN<br>Hinkamp, Stephen B MVN<br>Gremillion, Glenn M MVN<br>Hinkamp, Stephen B MVN<br>Roth, Timothy J MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN | RE: Completed Levee Contracts TFG/HPO/PRO |
| DLP-061-000006054 | DLP-061-000006054 | Attorney-Client; Attorney Work Product | 7/27/2006 | Email | Gremillion, Glenn M MVN | Hinkamp, Stephen B MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Gilmore, Christophor E MVN | Re: Completed Levee Contracts TFG/HPO/PRO |
| DLP-061-000006055 | DLP-061-000006055 | Attorney-Client; Attorney Work Product | 7/27/2006 | Email | Hinkamp, Stephen B MVN | Purdum, Ward C MVN<br>Gremillion, Glenn M MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Gilmore, Christophor E MVN | Re: Completed Levee Contracts TFG/HPO/PRO |
| DLP-061-000006073 | DLP-061-000006073 | Attorney-Client; Attorney Work Product | 7/26/2006 | Email | Frederick, Denise D MVN | Schulz, Alan D MVN<br>Purdum, Ward C MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN | RE: Completed Levee Contracts TFG/HPO/PRO |
| DLP-061-000006075 | DLP-061-000006075 | Attorney-Client; Attorney Work Product | 7/26/2006 | Email | Schulz, Alan D MVN | Frederick, Denise D MVN<br>Purdum, Ward C MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN | RE: Completed Levee Contracts TFG/HPO/PRO |
| DLP-061-000006318 | DLP-061-000006318 | Attorney-Client; Attorney Work Product | 7/9/2006 | Email | Roth, Timothy J MVN | Purdum, Ward C MVN<br>Persica, Randy J MVN | RE: Hostile Landowner at 17th Street Canal Floodwall Repair |
| DLP-061-000006322 | DLP-061-000006322 | Attorney-Client; Attorney Work Product | 7/8/2006 | Email | Persica, Randy J MVN | Anderson, Houston P MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN | Fw: Hostile Landowner at 17th Street Canal Floodwall Repair |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000006323 | DLP-061-000006323 | Attorney-Client; Attorney Work Product | 7/8/2006 | Email | Young, Frederick S MVN | Baumy, Walter O MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Upson, Toby MVN<br>Persica, Randy J MVN<br>Bertucci, Anthony J MVN<br>Wolfarth, David A LRH<br>Ducarpe, Maurice J MVN<br>Fillius, Mark NWS<br>Garcia, Barbara L MVN<br>Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN<br>Hassenboehler, Thomas G MVN<br>Grieshaber, John B MVN<br>Purdum, Ward C MVN<br>Danflous, Louis E MVN | Hostile Landowner at 17th Street Canal Floodwall Repair |
| DLP-061-000006325 | DLP-061-000006325 | Attorney-Client; Attorney Work Product | 7/8/2006 | Email | Herr, Brett H MVN | Glorioso, Daryl G MVN<br>Morton, John J MVN<br>Ali, Ibrar A NAB02<br>Kiefer, Mary R MVN<br>Nicholas, Cindy A MVN<br>Murphy, Thomas D MVN<br>Anderson, Mark J MVR<br>Dykes, Robin O MVN<br>Doucet, Tanja J MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Upson, Toby MVN<br>Kendrick, Richmond R MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Bradley, Daniel F MVN<br>Lord, Bobby R MVN-Contractor<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: 17th Street Canal Interim Closure Structure - Pump Engine Platform on Closure Structure |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000006339 | DLP-061-000006339 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Glorioso, Daryl G MVN | Herr, Brett H MVN<br>Morton, John J MVN<br>Ali, Ibrar A NAB02<br>Kiefer, Mary R MVN<br>Nicholas, Cindy A MVN<br>Murphy, Thomas D MVN<br>Anderson, Mark J MVR<br>Dykes, Robin O MVN<br>Doucet, Tanja J MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Upson, Toby MVN<br>Kendrick, Richmond R MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Bradley, Daniel F MVN<br>Lord, Bobby R MVN-Contractor<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: 17th Street Canal Interim Closure Structure - Pump Engine Platform on Closure Structure |
| DLP-061-000006346 | DLP-061-000006346 | Attorney-Client; Attorney Work Product | 7/6/2006 | Email | Herr, Brett H MVN | Nicholas, Cindy A MVN<br>Glorioso, Daryl G MVN<br>Morton, John J MVN<br>Ali, Ibrar A NAB02<br>Kiefer, Mary R MVN<br>Murphy, Thomas D MVN<br>Anderson, Mark J MVR<br>Dykes, Robin O MVN<br>Doucet, Tanja J MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Upson, Toby MVN<br>Kendrick, Richmond R MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Bradley, Daniel F MVN<br>Lord, Bobby R MVN-Contractor<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: 17th Street Canal Interim Closure Structure - Pump Engine Platform on Closure Structure |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000006347 | DLP-061-000006347 | Attorney-Client; Attorney Work Product | 7/6/2006 | Email | Young, Frederick S MVN | Nicholas, Cindy A MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Morton, John J MVN<br>Ali, Ibrar A NAB02<br>Kiefer, Mary R MVN<br>Murphy, Thomas D MVN<br>Anderson, Mark J MVR<br>Dykes, Robin O MVN<br>Doucet, Tanja J MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Upson, Toby MVN<br>Kendrick, Richmond R MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Lord, Bobby R MVN-Contractor<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | Re: 17th Street Canal Interim Closure Structure - Pump Engine Platform on Closure Structure |
| DLP-061-000006349 | DLP-061-000006349 | Attorney-Client; Attorney Work Product | 7/6/2006 | Email | Nicholas, Cindy A MVN | Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Morton, John J MVN<br>Ali, Ibrar A NAB02<br>Kiefer, Mary R MVN<br>Murphy, Thomas D MVN<br>Anderson, Mark J MVR<br>Dykes, Robin O MVN<br>Doucet, Tanja J MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Upson, Toby MVN<br>Kendrick, Richmond R MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Bradley, Daniel F MVN<br>Lord, Bobby R MVN-Contractor<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | Re: 17th Street Canal Interim Closure Structure - Pump Engine Platform on Closure Structure |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000006350 | DLP-061-000006350 | Attorney-Client; Attorney Work Product | 7/6/2006 | Email | Herr, Brett H MVN | Glorioso, Daryl G MVN<br>Morton, John J MVN<br>Ali, Ibrar A NAB02<br>Kiefer, Mary R MVN<br>Nicholas, Cindy A MVN<br>Murphy, Thomas D MVN<br>Anderson, Mark J MVR<br>Dykes, Robin O MVN<br>Doucet, Tanja J MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Upson, Toby MVN<br>Kendrick, Richmond R MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Bradley, Daniel F MVN<br>Lord, Bobby R MVN-Contractor<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: 17th Street Canal Interim Closure Structure - Pump Engine Platform on Closure Structure |
| DLP-061-000006362 | DLP-061-000006362 | Attorney-Client; Attorney Work Product | 7/5/2006 | Email | Glorioso, Daryl G MVN | Morton, John J MVN<br>Ali, Ibrar A NAB02<br>Kiefer, Mary R MVN<br>Nicholas, Cindy A MVN<br>Murphy, Thomas D MVN<br>Anderson, Mark J MVR<br>Herr, Brett H MVN<br>Dykes, Robin O MVN<br>Doucet, Tanja J MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Upson, Toby MVN<br>Kendrick, Richmond R MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Bradley, Daniel F MVN<br>Lord, Bobby R MVN-Contractor<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: 17th Street Canal Interim Closure Structure - Pump Engine Platform on Closure Structure |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000006612 | DLP-061-000006612 | Attorney-Client; Attorney Work Product | 6/15/2006 | Email | Hinkamp, Stephen B MVN | Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Wagner, Kevin G MVN<br>Wagner, Chris J MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Hintz, Mark P MVN<br>'Tess.Finnegan@usdoj.gov'<br>'Traci.Colquette@usdoj.gov'<br>'Robin.Doyle.Smith@usdoj.gov'<br>'Kara.K.Miller@usdoj.gov'<br>Gremillion, Glenn M MVN<br>Hingle, Pierre M MVN<br>Gonski, Mark H MVN<br>Purdum, Ward C MVN<br>Morton, John J MVN<br>Nuccio, Leslie M MVN | Re: Pre-Katrina Materials |
| DLP-061-000006691 | DLP-061-000006691 | Attorney-Client; Attorney Work Product | 6/13/2006 | Email | Gremillion, Glenn M MVN | Merchant, Randall C MVN<br>Hinkamp, Stephen B MVN<br>Blanchard, Scott J MVN<br>Schulz, Alan D MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN | Re: Visitor's This Week |
| DLP-061-000006692 | DLP-061-000006692 | Attorney-Client; Attorney Work Product | 6/13/2006 | Email | Merchant, Randall C MVN | Hinkamp, Stephen B MVN<br>Gremillion, Glenn M MVN<br>Blanchard, Scott J MVN<br>Schulz, Alan D MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN | RE: Visitor's This Week |
| DLP-061-000006693 | DLP-061-000006693 | Attorney-Client; Attorney Work Product | 6/13/2006 | Email | Hinkamp, Stephen B MVN | Merchant, Randall C MVN<br>Gremillion, Glenn M MVN<br>Blanchard, Scott J MVN<br>Schulz, Alan D MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN | Fw: Visitor's This Week |
| DLP-061-000006695 | DLP-061-000006695 | Attorney-Client; Attorney Work Product | 6/13/2006 | Email | Hinkamp, Stephen B MVN | Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN | Fw: Visitor's This Week |
| DLP-061-000006823 | DLP-061-000006823 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Mlakar, Paul F ERDC-GSL-MS | Brooks, Robert L MVN<br>Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Davidson, Donny D MVM<br>Bivona, John C MVN<br>Cavalero, Beth N MVN<br>Purdum, Ward C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS | RE: Mirabeau Material Recovery - Wed & Thurs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000006840 | DLP-061-000006840 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Brooks, Robert L MVN | Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Davidson, Donny D MVM<br>Bivona, John C MVN<br>Cavalero, Beth N MVN<br>Purdum, Ward C MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Brooks, Robert L MVN | Mirabeau Material Recovery - Wed & Thurs |
| DLP-061-000007013 | DLP-061-000007013 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Merchant, Randall C MVN | Wagner, Chris J MVN<br>Roth, Timothy J MVN<br>Purdum, Ward C MVN | RE: Material Inventory |
| DLP-061-000007014 | DLP-061-000007014 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Wagner, Chris J MVN | Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Purdum, Ward C MVN | FW: Material Inventory |
| DLP-061-000007160 | DLP-061-000007160 | Deliberative Process | 5/26/2006 | Email | Barr, Jim MVN | Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Nicholas, Cindy A MVN<br>Hitchings, Daniel H MVD<br>Purdum, Ward C MVN<br>Terrell, Bruce A MVN<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Berczek, David J, LTC HQ02<br>Danflous, Louis E MVN<br>Ward, Jim O MVD<br>Lundberg, Denny A MVR<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Belk, Edward E MVM<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN | RE: AAA Audit Report Discussion Draft |
| DLP-061-000007162 | DLP-061-000007162 | Deliberative Process | 5/26/2006 | Email | Anderson, Ree B MVN | Herr, Brett H MVN<br>Terrell, Bruce A MVN<br>Purdum, Ward C MVN | RE: AAA Audit Report Discussion Draft |
| DLP-061-000007165 | DLP-061-000007165 | Deliberative Process | 5/26/2006 | Email | Berczek, David J, LTC HQ02 | Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Barr, Jim MVN<br>Nicholas, Cindy A MVN<br>Hitchings, Daniel H MVD<br>Purdum, Ward C MVN<br>Terrell, Bruce A MVN<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Danflous, Louis E MVN<br>Ward, Jim O MVD<br>Lundberg, Denny A MVR<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Belk, Edward E MVM<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN | RE: AAA Audit Report Discussion Draft |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000007168 | DLP-061-000007168 | Deliberative Process | 5/26/2006 | Email | Herr, Brett H MVN | Baumy, Walter O MVN<br>Barr, Jim MVN<br>Nicholas, Cindy A MVN<br>Hitchings, Daniel H MVD<br>Purdum, Ward C MVN<br>Terrell, Bruce A MVN<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Berczek, David J, LTC HQ02<br>Danflous, Louis E MVN<br>Ward, Jim O MVD<br>Lundberg, Denny A MVR<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Belk, Edward E MVM<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN | RE: AAA Audit Report Discussion Draft |
| DLP-061-000007195 | DLP-061-000007195 | Attorney-Client; Attorney Work Product | 5/25/2006 | Email | Roth, Timothy J MVN | Persica, Randy J MVN<br>Wagner, Chris J MVN<br>Purdum, Ward C MVN | FW: Material Inventory |
| DLP-061-000007312 | DLP-061-000007312 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Setliff, Lewis F COL MVS | Nicholas, Cindy A MVN<br>Purdum, Ward C MVN<br>Baumy, Walter O MVN<br>Lefort, Jennifer L MVN | RE: Granite Construction - Release of Government Estimate Back-up Data under FOIA |
| DLP-061-000007313 | DLP-061-000007313 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Nicholas, Cindy A MVN | Purdum, Ward C MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS | FW: Granite Construction - Release of Government Estimate Back-up Data under FOIA |
| DLP-061-000007669 | DLP-061-000007669 | Deliberative Process | 5/4/2006 | Email | Pelagio, Emma I MVN | DLL-MVD-GUARDIAN | Minutes 0800 Conf Call - 03 May 06 |
| DLP-061-000007884 | DLP-061-000007884 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Larson, Ryan T CPT MVS | Purdum, Ward C MVN | Re: additional clay for MRGO |
| DLP-061-000007886 | DLP-061-000007886 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Larson, Ryan T CPT MVS | Purdum, Ward C MVN<br>Nicholas, Cindy A MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN | FW: additional clay for MRGO |
| DLP-061-000008084 | DLP-061-000008084 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Roth, Timothy J MVN | Davidson, Donny D MVM<br>Munger, Martin C MVN-Contractor<br>Purdum, Ward C MVN<br>Peters, Terrence MVN | FW:  R.E.L. Breach Site Material Recovery |
| DLP-061-000008091 | DLP-061-000008091 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Persica, Randy J MVN | Purdum, Ward C MVN<br>Roth, Timothy J MVN | Fw: Material Recovery At Canal R.E.L. Breach Sites |
| DLP-061-000008092 | DLP-061-000008092 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Persica, Randy J MVN | Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Davidson, Donny D MVM | Fw: Material Recovery At Canal R.E.L. Breach Sites |
| DLP-061-000008094 | DLP-061-000008094 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Roth, Timothy J MVN | Purdum, Ward C MVN | FW: Material Recovery At Canal R.E.L. Breach Sites |
| DLP-061-000008115 | DLP-061-000008115 | Attorney-Client; Attorney Work Product | 4/11/2006 | Email | Persica, Randy J MVN | Purdum, Ward C MVN | Fw: Material Recovery At Canal R.E.L. Breach Sites |
| DLP-061-000008231 | DLP-061-000008231 | Attorney-Client; Attorney Work Product | 4/7/2006 | Email | Schulz, Alan D MVN | Nicholas, Cindy A MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Purdum, Ward C MVN<br>Baumy, Walter O MVN | RE: Serial Letter No. 040 - Modification P00002 |
| DLP-061-000008780 | DLP-061-000008780 | Attorney-Client; Attorney Work Product | 3/21/2006 | Email | Roth, Timothy J MVN | Purdum, Ward C MVN | FW: Mirabeau sheetpile being exposed |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000008942 | DLP-061-000008942 | Attorney-Client; Attorney Work Product | 3/16/2006 | Email | Danflous, Louis E MVN | Young, Frederick S MVN<br>Kinsey, Mary V MVN<br>Bonura, Darryl C MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Hassenboehler, Thomas G MVN<br>Roth, Timothy J MVN<br>Purdum, Ward C MVN<br>Lefort, Lane J MVN | RE: OEB - Photographs and Video |
| DLP-061-000009084 | DLP-061-000009084 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Baumy, Walter O MVN | Purdum, Ward C MVN | FW: Set Up OC meeting on Hired Labor and Contractor Items |
| DLP-061-000009302 | DLP-061-000009302 | Attorney-Client; Attorney Work Product | 3/6/2006 | Email | Berczek, David J, LTC HQ02 | Baumy, Walter O MVN<br>Kilroy, Maurya MVN<br>Purdum, Ward C MVN<br>Cruppi, Janet R MVN<br>Crumholt, Kenneth W MVN<br>Brooks, Robert L MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN | RE: Alternative verbiage for Schedule I |
| DLP-061-000009424 | DLP-061-000009424 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Morton, John J MVN | Schulz, Alan D MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Wagner, Kevin G MVN<br>Nicholas, Cindy A MVN<br>Phillips, Paulette S MVN<br>Gremillion, Glenn M MVN<br>Hinkamp, Stephen B MVN | RE: Please review 'RFP cin 002 Clark Contract 06-C-0080' |
| DLP-061-000009431 | DLP-061-000009431 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Schulz, Alan D MVN | Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Wagner, Kevin G MVN<br>Berczek, David J, LTC HQ02<br>Nicholas, Cindy A MVN<br>Kearns, Samuel L MVN<br>Phillips, Paulette S MVN<br>Vaughn, Melissa  A MVN<br>Hinkamp, Stephen B MVN<br>Gremillion, Glenn M MVN<br>Normand, Darrell M MVN<br>Morton, John J MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Please review 'RFP cin 002 Clark Contract 06-C-0080' |
| DLP-061-000009617 | DLP-061-000009617 | Deliberative Process | 2/25/2006 | Email | Wagner, Kevin G MVN | Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Nicholas, Cindy A MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Purdum, Ward C MVN<br>Hinkamp, Stephen B MVN<br>Nuccio, Leslie M MVN | Re: Question on Using Lake Borgne Basin Levee District Equipment on Granite Contract |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000009646 | DLP-061-000009646 | Deliberative Process | 2/24/2006 | Email | Schulz, Alan D MVN | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Nicholas, Cindy A MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Wagner, Kevin G MVN<br>Purdum, Ward C MVN<br>Hinkamp, Stephen B MVN<br>Nuccio, Leslie M MVN | FW: Question on Using Lake Borgne Basin Levee District Equipment on Granite Contract |
| DLP-061-000009698 | DLP-061-000009698 | Attorney-Client; Attorney Work Product | 2/23/2006 | Email | Hinkamp, Stephen B MVN | Schulz, Alan D MVN<br>Wagner, Kevin G MVN<br>Purdum, Ward C MVN<br>Nicholas, Cindy A MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Hannon, James R MVD<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Jelen, Michael J MAJ MVN<br>Gremillion, Glenn M MVN | Re: Use of HL Dragline Operators |
| DLP-061-000009699 | DLP-061-000009699 | Attorney-Client; Attorney Work Product | 2/23/2006 | Email | Schulz, Alan D MVN | Wagner, Kevin G MVN<br>Purdum, Ward C MVN<br>Hinkamp, Stephen B MVN<br>Nicholas, Cindy A MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Hannon, James R MVD<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Jelen, Michael J MAJ MVN | RE: Use of HL Dragline Operators |
| DLP-061-000009708 | DLP-061-000009708 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | Wagner, Kevin G MVN | Purdum, Ward C MVN<br>Hinkamp, Stephen B MVN<br>Schulz, Alan D MVN<br>Nicholas, Cindy A MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Hannon, James R MVD<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Jelen, Michael J MAJ MVN | RE: Use of HL Dragline Operators |
| DLP-061-000009794 | DLP-061-000009794 | Attorney-Client; Attorney Work Product | 2/21/2006 | Email | Popovich, George M MVN | Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Hunter, Alan F MVN<br>Eilts, Theodore B MVN<br>Brouillette, Phillip K MVN<br>Conravey, Steve E MVN<br>Purdum, Ward C MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Breerwood, Gregory E MVN | FW: Use of HL Dragline Operators |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000009808 | DLP-061-000009808 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Hinkamp, Stephen B MVN | Jelen, Michael J MAJ MVN<br>Purdum, Ward C MVN<br>Wagner, Kevin G MVN<br>Gremillion, Glenn M MVN<br>Nuccio, Leslie M MVN<br>Jacquet, Todd J MVN<br>Berczek, David J, LTC HQ02 | Re: Use of HL Dragline Operators |
| DLP-061-000009810 | DLP-061-000009810 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Florent, Randy D MVN | Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Nicholas, Cindy A MVN<br>Purdum, Ward C MVN<br>Nuccio, Leslie M MVN | Re: Use of HL Dragline Operators |
| DLP-061-000009819 | DLP-061-000009819 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Schulz, Alan D MVN | Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Nicholas, Cindy A MVN<br>Purdum, Ward C MVN<br>Nuccio, Leslie M MVN | RE: Use of HL Dragline Operators |
| DLP-061-000009825 | DLP-061-000009825 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Hinkamp, Stephen B MVN | Wagner, Kevin G MVN<br>Purdum, Ward C MVN<br>Wagner, Kevin G MVN<br>Gremillion, Glenn M MVN | Re: Use of HL Dragline Operators |
| DLP-061-000009826 | DLP-061-000009826 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Wagner, Kevin G MVN | Berczek, David J, LTC HQ02<br>Jelen, Michael J MAJ MVN<br>Lefort, Jennifer L MVN<br>Setliff, Lewis F COL MVS<br>Purdum, Ward C MVN | Re: Use of HL Dragline Operators |
| DLP-061-000009827 | DLP-061-000009827 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Setliff, Lewis F COL MVS | Berczek, David J, LTC HQ02<br>Wagner, Kevin G MVN<br>Jelen, Michael J MAJ MVN<br>Crumholt, Kenneth W MVN<br>Lefort, Jennifer L MVN<br>Purdum, Ward C MVN | RE: Use of HL Dragline Operators |
| DLP-061-000009828 | DLP-061-000009828 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Berczek, David J, LTC HQ02 | Wagner, Kevin G MVN<br>Jelen, Michael J MAJ MVN<br>Lefort, Jennifer L MVN<br>Setliff, Lewis F COL MVS<br>Purdum, Ward C MVN | RE: Use of HL Dragline Operators |
| DLP-061-000009829 | DLP-061-000009829 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Wagner, Kevin G MVN | Schulz, Alan D MVN<br>Purdum, Ward C MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Berczek, David J, LTC HQ02<br>Jelen, Michael J MAJ MVN<br>Wilbanks, Rayford E MVD<br>Ward, Jim O MVD<br>Hitchings, Daniel H MVD<br>Constantine, Donald A MVN<br>Stack, Michael J MVN<br>Hinkamp, Stephen B MVN<br>Nicholas, Cindy A MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | Re: Use of HL Dragline Operators |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000009830 | DLP-061-000009830 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Schulz, Alan D MVN | Wagner, Kevin G MVN<br>Purdum, Ward C MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Berczek, David J, LTC HQ02<br>Jelen, Michael J MAJ MVN<br>Wilbanks, Rayford E MVD<br>Ward, Jim O MVD<br>Hitchings, Daniel H MVD<br>Constantine, Donald A MVN<br>Stack, Michael J MVN<br>Hinkamp, Stephen B MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Use of HL Dragline Operators |
| DLP-061-000009831 | DLP-061-000009831 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Wagner, Kevin G MVN | Schulz, Alan D MVN<br>Purdum, Ward C MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Berczek, David J, LTC HQ02<br>Jelen, Michael J MAJ MVN<br>Wilbanks, Rayford E MVD<br>Ward, Jim O MVD<br>Hitchings, Daniel H MVD<br>Constantine, Donald A MVN<br>Stack, Michael J MVN<br>Hinkamp, Stephen B MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | Re: Use of HL Dragline Operators |
| DLP-061-000009832 | DLP-061-000009832 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Schulz, Alan D MVN | Purdum, Ward C MVN<br>Baumy, Walter O MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Use of HL Dragline Operators |
| DLP-061-000009966 | DLP-061-000009966 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Kilroy, Maurya MVN | Nicholas, Cindy A MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Young, Frederick S MVN<br>Bivona, Bruce J MVN<br>Gilmore, Dennis W MVS<br>Purdum, Ward C MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Kilroy, Maurya MVN | Contract for 17th St outfall canal |
| DLP-061-000010168 | DLP-061-000010168 | Deliberative Process | 2/5/2006 | Email | Baumy, Walter O MVN | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Taylor, James H MVN<br>Lefort, Jennifer L MVN<br>Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Purdum, Ward C MVN<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN | Update |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000010385 | DLP-061-000010385 | Attorney-Client; Attorney Work Product | 1/24/2006 | Email | Nicholas, Cindy A MVN | Herr, Brett H MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Purdum, Ward C MVN<br>Danflous, Louis E MVN<br>Keen, Steve E MVN<br>Baumy, Walter O MVN<br>Gilmore, Christopher E MVN<br>Setliff, Lewis F COL MVS | RE: GAO Engagement 360655 (Corps Response to Levees Damaged by Katrina) |
| DLP-061-000010618 | DLP-061-000010618 | Deliberative Process | 1/14/2006 | Email | Baumy, Walter O MVN | Brooks, Robert L MVN<br>Bonura, Darryl C MVN<br>Keen, Steve E MVN<br>Lefort, Jennifer L MVN<br>Danflous, Louis E MVN<br>Purdum, Ward C MVN<br>Young, Frederick S MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Merchant, Randall C MVN | RE: Cofferdams - Outfall Canals |
| DLP-061-000010858 | DLP-061-000010858 | Deliberative Process | 1/3/2006 | Email | Persica, Randy J MVN | Purdum, Ward C MVN | RE: Outfall Canal White Paper |
| DLP-061-000010910 | DLP-061-000010910 | Attorney-Client; Attorney Work Product | 12/28/2005 | Email | Nicholas, Cindy A MVN | Thurmond, Danny L MVN<br>Darby, Eileen M MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>StGermain, James J MVN<br>Herr, Brett H MVN<br>Keen, Steve E MVN<br>Marchiafava, Randy J MVN<br>Gonski, Mark H MVN<br>Purdum, Ward C MVN<br>Dalmado, Michelle R MVN<br>Phillips, Paulette S MVN | RE: Equitable Adjustments |
| DLP-061-000010918 | DLP-061-000010918 | Attorney-Client; Attorney Work Product | 12/28/2005 | Email | Merchant, Randall C MVN | Waits, Stuart MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Purdum, Ward C MVN<br>Baumy, Walter O MVN | RE: Future Material Recovery |
| DLP-061-000010919 | DLP-061-000010919 | Attorney-Client; Attorney Work Product | 12/28/2005 | Email | Waits, Stuart MVN | Merchant, Randall C MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Purdum, Ward C MVN<br>Baumy, Walter O MVN | RE: Future Material Recovery |
| DLP-061-000010936 | DLP-061-000010936 | Attorney-Client; Attorney Work Product | 12/27/2005 | Email | Waits, Stuart MVN | Purdum, Ward C MVN | FW: Future Material Recovery |
| DLP-061-000011110 | DLP-061-000011110 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Brooks, Robert L MVN | Merchant, Randall C MVN<br>'kstolze@bohbros.com'<br>Young, Frederick S MVN<br>Bivona, Bruce J MVN<br>Bonura, Darryl C MVN<br>Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Purdum, Ward C MVN<br>Hawkins, Gary L MVN | Material Specifications 17th St. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000011141 | DLP-061-000011141 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Keen, Steve E MVN | Johnson, Craig MVN-Contractor Starkel, Murray P LTC MVN Brooks, Robert L MVN Young, Frederick S MVN Garcia, Barbara L MVN Hibner, Daniel H MAJ MVN Mlakar, Paul F ERDC-GSL-MS Mayer, Eddie L MVN Bernard, Edward A MVN Kinsey, Mary V MVN Taylor, James H MVN Purrington, Jackie B MVN Purdum, Ward C MVN Roth, Timothy J MVN Lefort, Lane J MVN Saffran, Michael J LRL Bonura, Darryl C MVN Plaisance, Larry H MVN Pinner, Richard B MVN Baumy, Walter O MVN Mabry, Reuben C MVN Jackson, Susan J MVN Breerwood, Gregory E MVN Danflous, Louis E MVN Walton, Victor CPT MVN Baumy, Walter O MVN Wagenaar, Richard P Col MVN Lefort, Jennifer L MVN Crescioni, Lisa P MVN Lawrence, Jimmy Col MVN | RE: 17th Street Floodwall Material Recovery AAR |
| DLP-061-000011193 | DLP-061-000011193 | Attorney-Client; Attorney Work Product | 12/11/2005 | Email | Brooks, Robert L MVN | Johnson, Craig MVN-Contractor Starkel, Murray P LTC MVN Young, Frederick S MVN Garcia, Barbara L MVN Hibner, Daniel H MAJ MVN Mlakar, Paul F ERDC-GSL-MS Mayer, Eddie L MVN Bernard, Edward A MVN Kinsey, Mary V MVN Taylor, James H MVN Purrington, Jackie B MVN Purdum, Ward C MVN Roth, Timothy J MVN Lefort, Lane J MVN Saffran, Michael J LRL Bonura, Darryl C MVN Plaisance, Larry H MVN Pinner, Richard B MVN Mabry, Reuben C MVN Jackson, Susan J MVN Breerwood, Gregory E MVN Danflous, Louis E MVN Keen, Steve E MVN Walton, Victor CPT MVN Baumy, Walter O MVN | RE: 17th Street Floodwall Material Recovery |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000011226 | DLP-061-000011226 | Deliberative Process | 12/9/2005 | Email | Saffran, Michael J LRL | Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Nuccio, Leslie M MVN<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Johnson, Craig MVN-Contractor<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN | RE: 17th street canal floodwall sample collection |
| DLP-061-000011232 | DLP-061-000011232 | Deliberative Process | 12/9/2005 | Email | Brooks, Robert L MVN | Garcia, Barbara L MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN | RE: 17th street canal floodwall sample collection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000011233 | DLP-061-000011233 | Deliberative Process | 12/9/2005 | Email | Brooks, Robert L MVN | Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Nuccio, Leslie M MVN<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Johnson, Craig MVN-Contractor<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN | RE: 17th street canal floodwall sample collection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000011234 | DLP-061-000011234 | Deliberative Process | 12/9/2005 | Email | Brooks, Robert L MVN | Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Mlakar, Paul F ERDC-GSL-MS<br>'paullo@mmgnola.com'<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Johnson, Craig MVN-Contractor<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN | RE: 17th street canal floodwall sample collection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000011235 | DLP-061-000011235 | Deliberative Process | 12/9/2005 | Email | Roth, Timothy J MVN | Saffran, Michael J LRL<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Brooks, Robert L MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Johnson, Craig MVN-Contractor<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN | RE: 17th street canal floodwall sample collection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000011285 | DLP-061-000011285 | Attorney-Client; Attorney Work Product | 12/7/2005 | Email | Keen, Steve E MVN | Garcia, Barbara L MVN<br>Starkel, Murray P LTC MVN<br>Saffran, Michael J LRL<br>Jackson, Susan J MVN<br>Taylor, James H MVN<br>Wagner, Herbert J MVN<br>Boone, Gayle G MVN<br>Kinsey, Mary V MVN<br>Tinto, Lynn MVN<br>Schulz, Alan D MVN<br>Merchant, Randall C MVN<br>Cruppi, Janet R MVN<br>Hibner, Daniel H MAJ MVN<br>Mayer, Eddie L MVN<br>Lefort, Lane J MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Purrington, Jackie B MVN<br>Bernard, Edward A MVN<br>Mabry, Reuben C MVN<br>Danflous, Louis E MVN<br>Bonura, Darryl C MVN<br>Hawk, Jeffrey S SPK<br>Quimby, Deborah H ERDC-PA-MS<br>Baumy, Walter O MVN<br>Lawrence, Jimmy Col MVN<br>Setliff, Lewis F COL MVS<br>Herr, Brett H MVN<br>Lefort, Jennifer L MVN<br>Young, Frederick S MVN<br>Brooks, Robert L MVN | RE: 17TH ST CANAL FLOODWALL SHEET PILE TESTS & PULL - IPR Phone number |
| DLP-061-000011377 | DLP-061-000011377 | Attorney-Client; Attorney Work Product | 12/4/2005 | Email | Mlakar, Paul F ERDC-GSL-MS | Keen, Steve E MVN<br>Purdum, Ward C MVN<br>Roth, Tim<br>Danflous, Louis E MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Garcia, Barbara L MVN<br>Merchant, Randall C MVN<br>Kinsey, Mary V MVN<br>Lefort, Jennifer L MVN<br>Saffran, Michael J LRL<br>Herr, Brett H MVN<br>Taylor, James H MVN<br>Hibner, Daniel H MAJ MVN<br>Starkel, Murray P LTC MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Saffran, Michael J LRL<br>Tinto, Lynn MVN<br>Merchant, Randall C MVN<br>Lawrence, Jimmy Col MVN<br>Bernard, Edward A MVN<br>Setliff, Lewis F COL MVS<br>Johnson, Craig MVN-Contractor<br>Walton, Victor CPT MVN | FW: Removal of Floodwall |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000011386 | DLP-061-000011386 | Attorney-Client; Attorney Work Product | 12/3/2005 | Email | Lefort, Jennifer L MVN | Setliff, Lewis F COL MVS<br>Hibner, Daniel H MAJ MVN<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Keen, Steve E MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Saffran, Michael J LRL<br>Tinto, Lynn MVN<br>Herr, Brett H MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Merchant, Randall C MVN<br>Lawrence, Jimmy Col MVN<br>Bernard, Edward A MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Lefort, Jennifer L MVN | FW: Removal of Floodwall |
| DLP-061-000011465 | DLP-061-000011465 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Rosamano, Marco A MVN | Cruppi, Janet R MVN<br>Young, Frederick S MVN<br>Purdum, Ward C MVN<br>Nicholas, Cindy A MVN | RE: Sand & Soil Removal |
| DLP-061-000011472 | DLP-061-000011472 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Cruppi, Janet R MVN | Young, Frederick S MVN<br>Purdum, Ward C MVN<br>Nicholas, Cindy A MVN<br>Rosamano, Marco A MVN | FW: Sand & Soil Removal |
| DLP-061-000011484 | DLP-061-000011484 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Bland, Stephen S MVN | Schulz, Alan D MVN<br>Cruppi, Janet R MVN<br>Young, Frederick S MVN<br>Purdum, Ward C MVN<br>Nicholas, Cindy A MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | FW: Sand & Soil Removal |
| DLP-061-000011758 | DLP-061-000011758 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Young, Frederick S MVN | Persica, Randy J MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Upson, Toby MVN<br>Reeves, William T MVN<br>Bonura, Darryl C MVN<br>Gele, Kelly M MVN<br>Garcia, Barbara L MVN<br>Purdum, Ward C MVN<br>Morton, John J MVN | Re: London Ave. @ Mirabeau |
| DLP-061-000011759 | DLP-061-000011759 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Persica, Randy J MVN | Young, Frederick S MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Upson, Toby MVN<br>Reeves, William T MVN<br>Bonura, Darryl C MVN<br>Gele, Kelly M MVN<br>Garcia, Barbara L MVN<br>Purdum, Ward C MVN<br>Morton, John J MVN | RE: London Ave. @ Mirabeau |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000011766 | DLP-061-000011766 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Young, Frederick S MVN | Baumy, Walter O MVN<br>Bivona, John C MVN<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Upson, Toby MVN<br>Persica, Randy J MVN<br>Reeves, William T MVN<br>Bonura, Darryl C MVN<br>Gele, Kelly M MVN<br>Garcia, Barbara L MVN<br>Purdum, Ward C MVN | Re: London Ave. @ Mirabeau |
| DLP-061-000011769 | DLP-061-000011769 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Baumy, Walter O MVN | Young, Frederick S MVN<br>Bivona, John C MVN<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Upson, Toby MVN<br>Persica, Randy J MVN<br>Reeves, William T MVN<br>Bonura, Darryl C MVN<br>Gele, Kelly M MVN<br>Garcia, Barbara L MVN<br>Purdum, Ward C MVN | Re: London Ave. @ Mirabeau |
| DLP-061-000011946 | DLP-061-000011946 | Deliberative Process | 10/31/2005 | Email | Conravey, Steve E MVN | Reeves, William T MVN<br>Murphy, Thomas D MVN<br>Marsalis, William R MVN<br>Purdum, Ward C MVN | FW: Mirabeau Off-set BCOE |
| DLP-061-000012347 | DLP-061-000012347 | Attorney-Client; Attorney Work Product | 10/4/2005 | Email | Barr, Jim MVN | Marsalis, William R MVN<br>Meiners, Bill G MVN<br>Terrell, Bruce A MVN<br>Purdum, Ward C MVN<br>Wagner, Kevin G MVN<br>Anderson, Houston P MVN<br>Nicholas, Cindy A MVN | RE: Incentive Clause |
| DLP-061-000012348 | DLP-061-000012348 | Attorney-Client; Attorney Work Product | 10/4/2005 | Email | Marsalis, William R MVN | Barr, Jim MVN<br>Meiners, Bill G MVN<br>Terrell, Bruce A MVN<br>Purdum, Ward C MVN<br>Wagner, Kevin G MVN<br>Anderson, Houston P MVN | RE: Incentive Clause |
| DLP-061-000012349 | DLP-061-000012349 | Attorney-Client; Attorney Work Product | 10/4/2005 | Email | Barr, Jim MVN | Marsalis, William R MVN<br>Meiners, Bill G MVN<br>Terrell, Bruce A MVN<br>Purdum, Ward C MVN | RE: Incentive Clause |
| DLP-061-000012350 | DLP-061-000012350 | Attorney-Client; Attorney Work Product | 10/4/2005 | Email | Marsalis, William R MVN | Barr, Jim MVN<br>Meiners, Bill G MVN<br>Terrell, Bruce A MVN<br>Purdum, Ward C MVN | Incentive Clause |
| DLP-061-000012597 | DLP-061-000012597 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Goodman, Melanie MVN-ERO | Frederick, Denise MVN-ERO<br>DLL-MVN-EOC-KATRINA | RE:  District Reconstitution DBMS Task Team |
| DLP-061-000012599 | DLP-061-000012599 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Frederick, Denise MVN-ERO | DLL-MVN-EOC-KATRINA | RE:  District Reconstitution DBMS Task Team |
| DLP-061-000013005 | DLP-061-000013005 | Deliberative Process | 10/10/2007 | Email | Purdum, Ward C MVN | Bourgeois, Michael P MVN | FW: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-061-000018339 | DLP-061-000018339 | Attorney-Client; Attorney Work Product | 9/6/2005 | Email | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| DLP-061-000024696 | DLP-061-000024696 | Attorney-Client; Attorney Work Product | 3/17/2005 | Email | Strock, Carl A LTG HQ02 | DLL-Division Commanders<br>CDL-FOA-SES<br>DLL-Deputy Division Commanders<br>DLL-HQ-Staff Principals<br>DLL-Districts & Labs Commanders<br>DLL-HQ-SES<br>DLL-HQ-6-15 | Update, 10% Overhead Reduction Initiative |
| DLP-062-000000092 | DLP-062-000000092 | Attorney-Client; Attorney Work Product | 5/5/2005 | Email | Conravey, Steve E MVN | Crumholt, Kenneth W MVN<br>Boudreaux, Jules D MVN<br>Batte, Ezra MVN<br>Hunter, Alan F MVN<br>Marsalis, William R MVN | FW: Kostmayer letter |
| DLP-062-000000093 | DLP-062-000000093 | Attorney-Client; Attorney Work Product | 5/5/2005 | Email | Conravey, Steve E MVN | Batte, Ezra MVN<br>Nicholas, Cindy A MVN | FW: Kostmayer letter |
| DLP-062-000000094 | DLP-062-000000094 | Attorney-Client; Attorney Work Product | 5/5/2005 | Email | Schulz, Alan D MVN | Conravey, Steve E MVN<br>Nicholas, Cindy A MVN<br>Marsalis, William R MVN<br>Batte, Ezra MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Meiners, Bill G MVN | RE: Kostmayer letter |
| DLP-062-000000103 | DLP-062-000000103 | Attorney-Client; Attorney Work Product | 3/2/2005 | Email | Meiners, Bill G MVN | Batte, Ezra MVN<br>Schulz, Alan D MVN<br>Conravey, Steve E MVN | FW: 04-C-0001, Kostmayer  - Lake Cataoutche Levee |
| DLP-062-000000104 | DLP-062-000000104 | Attorney-Client; Attorney Work Product | 3/2/2005 | Email | Meiners, Bill G MVN | Batte, Ezra MVN | RE: Lake Catauouatche, 04-C-0001.  Non Payment dispute |
| DLP-062-000000105 | DLP-062-000000105 | Attorney-Client; Attorney Work Product | 3/2/2005 | Email | Meiners, Bill G MVN | Schulz, Alan D MVN<br>Wallace, Frederick W MVN<br>Merchant, Randall C MVN<br>Batte, Ezra MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | FW: Lake Catauouatche, 04-C-0001.  Non Payment dispute |
| DLP-062-000000123 | DLP-062-000000123 | Attorney-Client; Attorney Work Product | 5/11/2005 | Email | Meiners, Bill G MVN | Batte, Ezra MVN<br>Wallace, Frederick W MVN | FW: Ronald Adams, judgment |
| DLP-062-000000124 | DLP-062-000000124 | Attorney-Client; Attorney Work Product | 5/11/2005 | Email | Meiners, Bill G MVN | Batte, Ezra MVN<br>Wallace, Frederick W MVN | Ronald Adams, judgment |
| DLP-062-000000177 | DLP-062-000000177 | Attorney-Client; Attorney Work Product | 8/23/2005 | Email | Nicholas, Cindy A MVN | Batte, Ezra MVN | FW: Lake Cataouache Levee, Pump Sta to Pump Sta., Kostmayer's Job |
| DLP-062-000000180 | DLP-062-000000180 | Attorney-Client; Attorney Work Product | 8/23/2005 | Email | Nicholas, Cindy A MVN | Batte, Ezra MVN | FW: Lake Cataouatche |
| DLP-062-000000271 | DLP-062-000000271 | Attorney-Client; Attorney Work Product | 11/19/2007 | Email | Meiners, Bill G MVN | Batte, Ezra MVN | RE: Emailing: PNM BE Claim.doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-062-000000511 | DLP-062-000000511 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Conravey, Steve E MVN | Allmond, Gary G MVN<br>Braning, Sherri L MVN<br>Ezra Batte<br>Guillot, Robert P MVN<br>Honeycutt, Jennifer C MVN<br>Murphy, Thomas D MVN<br>Oustalet, Randall G MVN-Contractor<br>Wagner, Candida C MVN<br>Wolff, James R MVN | FW: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| DLP-062-000000889 | DLP-062-000000889 | Attorney-Client; Attorney Work Product | 4/30/2007 | Email | Cataldo, Ione M MVN | Meiners, Bill G MVN<br>Madden, Stacey A MVN<br>Chatman, Courtney D MVN<br>Barnes, Tomma K MVN-Contractor<br>Batte, Ezra MVN<br>Conravey, Steve E MVN<br>Klein, Kathleen S MVN | RE: Davis Pond (UNCLASSIFIED) |
| DLP-062-000000890 | DLP-062-000000890 | Attorney-Client; Attorney Work Product | 4/30/2007 | Email | Meiners, Bill G MVN | Madden, Stacey A MVN<br>Cataldo, Ione M MVN<br>Chatman, Courtney D MVN<br>Barnes, Tomma K MVN-Contractor<br>Batte, Ezra MVN<br>Conravey, Steve E MVN<br>Klein, Kathleen S MVN | RE: Davis Pond (UNCLASSIFIED) |
| DLP-062-000000893 | DLP-062-000000893 | Attorney-Client; Attorney Work Product | 4/30/2007 | Email | Cataldo, Ione M MVN | Madden, Stacey A MVN<br>Meiners, Bill G MVN<br>Chatman, Courtney D MVN<br>Barnes, Tomma K MVN-Contractor<br>Batte, Ezra MVN<br>Conravey, Steve E MVN<br>'Klein, Kathleen S MVN' | RE: Davis Pond (UNCLASSIFIED) |
| DLP-062-000000894 | DLP-062-000000894 | Attorney-Client; Attorney Work Product | 4/30/2007 | Email | Madden, Stacey A MVN | Meiners, Bill G MVN<br>Chatman, Courtney D MVN<br>Barnes, Tomma K MVN-Contractor<br>Batte, Ezra MVN<br>Conravey, Steve E MVN<br>Cataldo, Ione M MVN<br>Klein, Kathleen S MVN | RE: Davis Pond (UNCLASSIFIED) |
| DLP-062-000000895 | DLP-062-000000895 | Attorney-Client; Attorney Work Product | 4/30/2007 | Email | Meiners, Bill G MVN | Madden, Stacey A MVN<br>Chatman, Courtney D MVN<br>Barnes, Tomma K MVN-Contractor<br>Batte, Ezra MVN<br>Conravey, Steve E MVN<br>Cataldo, Ione M MVN<br>Klein, Kathleen S MVN | RE: Davis Pond (UNCLASSIFIED) |
| DLP-062-000000979 | DLP-062-000000979 | Attorney-Client; Attorney Work Product | 4/3/2007 | Email | Madden, Stacey A MVN | Klein, Kathleen S MVN<br>Chatman, Courtney D MVN<br>Barnes, Tomma K MVN-Contractor<br>Batte, Ezra MVN<br>Meiners, Bill G MVN<br>Conravey, Steve E MVN | FW: Davis Pond (UNCLASSIFIED) |
| DLP-062-000001324 | DLP-062-000001324 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Madden, Stacey A MVN | Meiners, Bill G MVN<br>Chatman, Courtney D MVN<br>Barnes, Tomma K MVN-Contractor<br>Batte, Ezra MVN<br>Conravey, Steve E MVN<br>Klein, Kathleen S MVN | RE: Davis Pond (UNCLASSIFIED) |
| DLP-062-000004454 | DLP-062-000004454 | Attorney-Client; Attorney Work Product | 5/10/2007 | Email | Camburn, Henry L MVN | Madden, Stacey A MVN | FW: Deob for O/C |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000000015 | DLP-063-000000015 | Attorney-Client; Attorney Work Product | 12/21/2006 | Email | Roth, Timothy J MVN | Simpson, Donald E SAM | FW: UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| DLP-063-000000021 | DLP-063-000000021 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Roth, Timothy J MVN | Simpson, Donald E SAM / Nicholas, Cindy A MVN | FW: UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| DLP-063-000000033 | DLP-063-000000033 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Roth, Timothy J MVN | Wagner, Chris J MVN | FW: UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| DLP-063-000000124 | DLP-063-000000124 | Attorney-Client; Attorney Work Product | 1/24/2007 | Email | Roth, Timothy J MVN | Brown, Brook W MVN / Simpson, Donald E SAM | FW: EDF INPUT - 17 St material recovery--considerations for plaintiffs (UNCLASSIFIED) |
| DLP-063-000000173 | DLP-063-000000173 | Attorney-Client; Attorney Work Product | 1/10/2007 | Email | Roth, Timothy J MVN | Persica, Randy J MVN / Schulz, Alan D MVN | RE: Vibration Monitoring at Orl Cana (UNCLASSIFIED) |
| DLP-063-000000202 | DLP-063-000000202 | Attorney-Client; Attorney Work Product | 1/3/2007 | Email | Roth, Timothy J MVN | Starkel, Murray P LTC MVN / Persica, Randy J MVN / Schulz, Alan D MVN / Kendrick, Richmond R MVN / Kinsey, Mary V MVN / Bedey, Jeffrey A COL MVN / Frederick, Denise D MVN | RE: 939 Topaz St. (UNCLASSIFIED) |
| DLP-063-000000295 | DLP-063-000000295 | Attorney-Client; Attorney Work Product | 3/5/2007 | Email | Roth, Timothy J MVN | Simpson, Donald E SAM | FW: 17th Street excavation question (UNCLASSIFIED) |
| DLP-063-000000441 | DLP-063-000000441 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Roth, Timothy J MVN | Lantz, Allen D MVN / Schilling, Byron N MVN | FW: 17th St Material Recovery |
| DLP-063-000000445 | DLP-063-000000445 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Roth, Timothy J MVN | Lantz, Allen D MVN | FW: Testing Support- 17th St. Breach Materials |
| DLP-063-000000451 | DLP-063-000000451 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Roth, Timothy J MVN | Schilling, Byron N MVN | FW: Delay to 17th St. Breach Material Recovery |
| DLP-063-000000453 | DLP-063-000000453 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Roth, Timothy J MVN | Schilling, Byron N MVN / Lantz, Allen D MVN | FW: 17th St. Breach Material Recovery - Tomorrow |
| DLP-063-000000457 | DLP-063-000000457 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Roth, Timothy J MVN | Lantz, Allen D MVN | FW: Security Support- 17th St. Breach Material Recovery - Tomorrow |
| DLP-063-000000458 | DLP-063-000000458 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Roth, Timothy J MVN | Schilling, Byron N MVN / Brooks, Robert L MVN / Wagner, Chris J MVN / Wagner, Kevin G MVN / Schulz, Gregory M MVN-Contractor / Deese, Carvel E MVN-Contractor | RE: Testing Support- 17th St. Breach Materials |
| DLP-063-000000498 | DLP-063-000000498 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Roth, Timothy J MVN | Frederick, Denise D MVN | RE: Request for Information - Work Performed at Other Districts on Behalf of MVN -  Suspense: 7 May 07 |
| DLP-063-000000600 | DLP-063-000000600 | Deliberative Process | 5/23/2007 | Email | Roth, Timothy J MVN | Yorke, Lary W MVN / Terrell, Bruce A MVN / Crumholt, Kenneth W MVN / Vignes, Julie D MVN | Fw: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| DLP-063-000000708 | DLP-063-000000708 | Attorney-Client; Attorney Work Product | 6/14/2007 | Email | Roth, Timothy J MVN | Brown, Brook W MVN | FW: VEQ Mod Closing Statement |
| DLP-063-000000762 | DLP-063-000000762 | Deliberative Process | 6/5/2007 | Email | Roth, Timothy J MVN | Terrell, Bruce A MVN | FW: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| DLP-063-000000774 | DLP-063-000000774 | Deliberative Process | 5/25/2007 | Email | Roth, Timothy J MVN | Crumholt, Kenneth W MVN / Yorke, Lary W MVN / Terrell, Bruce A MVN | Fw: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| DLP-063-000000777 | DLP-063-000000777 | Deliberative Process | 5/31/2007 | Email | Roth, Timothy J MVN | Wagner, Chris J MVN | FW: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| DLP-063-000003756 | DLP-063-000003756 | Deliberative Process | 10/11/2007 | Email | Hinkamp, Stephen B MVN | Marsalis, William R MVN / Davis, Donald C MVN / Roth, Timothy J MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000003758 | DLP-063-000003758 | Deliberative Process | 10/11/2007 | Email | Marsalis, William R MVN | Yorke, Lary W MVN<br>Davis, Donald C MVN<br>Roth, Timothy J MVN<br>Hunter, Alan F MVN<br>Eilts, Theodore B MVN<br>Conravey, Steve E MVN<br>Hinkamp, Stephen B MVN<br>Crumholt, Kenneth W MVN<br>Wagner, Chris J MVN<br>Fogarty, John G MVN<br>Hingle, Pierre M MVN<br>Benoit, Kinney R MVN<br>Morton, John J MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| DLP-063-000003765 | DLP-063-000003765 | Deliberative Process | 10/10/2007 | Email | Yorke, Lary W MVN | Davis, Donald C MVN<br>Roth, Timothy J MVN<br>Hunter, Alan F MVN<br>Eilts, Theodore B MVN<br>Conravey, Steve E MVN<br>Marsalis, William R MVN<br>Hinkamp, Stephen B MVN<br>Crumholt, Kenneth W MVN<br>Wagner, Chris J MVN<br>Fogarty, John G MVN<br>Hingle, Pierre M MVN<br>Benoit, Kinney R MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| DLP-063-000004471 | DLP-063-000004471 | Attorney-Client; Attorney Work Product | 8/28/2007 | Email | Boe, Richard E MVN | Marsalis, William R MVN<br>Yorke, Lary W MVN<br>Roth, Timothy J MVN<br>Guichet, Robert L MVN<br>Duarte, Francisco M MVN<br>Elzey, Durund MVN<br>Moody, Pamela S MVN | RE: Edgard Ferry Landing |
| DLP-063-000004472 | DLP-063-000004472 | Attorney-Client; Attorney Work Product | 8/28/2007 | Email | Marsalis, William R MVN | Yorke, Lary W MVN<br>Roth, Timothy J MVN<br>Guichet, Robert L MVN<br>Duarte, Francisco M MVN<br>Elzey, Durund MVN<br>Boe, Richard E MVN<br>Moody, Pamela S MVN | RE: Edgard Ferry Landing |
| DLP-063-000004475 | DLP-063-000004475 | Attorney-Client; Attorney Work Product | 8/28/2007 | Email | Yorke, Lary W MVN | Marsalis, William R MVN<br>Roth, Timothy J MVN<br>Guichet, Robert L MVN<br>Duarte, Francisco M MVN<br>Elzey, Durund MVN<br>Boe, Richard E MVN<br>Moody, Pamela S MVN | RE: Edgard Ferry Landing |
| DLP-063-000004476 | DLP-063-000004476 | Attorney-Client; Attorney Work Product | 8/28/2007 | Email | Marsalis, William R MVN | Roth, Timothy J MVN<br>Yorke, Lary W MVN<br>Guichet, Robert L MVN<br>Duarte, Francisco M MVN<br>Elzey, Durund MVN<br>Boe, Richard E MVN<br>Moody, Pamela S MVN | FW: Edgard Ferry Landing |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000005659 | DLP-063-000005659 | Attorney-Client; Attorney Work Product | 6/14/2007 | Email | Meiners, Bill G MVN | Reeves, William T MVN<br>Marsalis, William R MVN<br>Conravey, Steve E MVN<br>Hunter, Alan F MVN<br>Roth, Timothy J MVN<br>Eilts, Theodore B MVN<br>Enclade, Sheila W MVN | RE: VEQ Mod Closing Statement |
| DLP-063-000005677 | DLP-063-000005677 | Attorney-Client; Attorney Work Product | 6/14/2007 | Email | Reeves, William T MVN | Meiners, Bill G MVN<br>Marsalis, William R MVN<br>Conravey, Steve E MVN<br>Hunter, Alan F MVN<br>Roth, Timothy J MVN<br>Eilts, Theodore B MVN<br>Enclade, Sheila W MVN | FW: VEQ Mod Closing Statement |
| DLP-063-000005825 | DLP-063-000005825 | Deliberative Process | 6/5/2007 | Email | Wilson-Prater, Tawanda R MVN | Vignes, Julie D MVN<br>Yorke, Lary W MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Stack, Michael J MVN<br>Ulm, Michelle S MVN<br>Oberlies, Karen L MVN<br>Powell, Amy E MVN<br>Pilie, Ellsworth J MVN<br>Thomson, Robert J MVN<br>Marlborough, Dwayne A MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Manahan, Marvin E MVN<br>Constantine, Donald A MVN<br>Bettisworth, Jason S MVN<br>Tinto, Lynn MVN<br>Terrell, Bruce A MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| DLP-063-000005868 | DLP-063-000005868 | Deliberative Process | 6/1/2007 | Email | Crumholt, Kenneth W MVN | Terrell, Bruce A MVN<br>Roth, Timothy J MVN<br>Yorke, Lary W MVN<br>Denneau, Scott A MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000005899 | DLP-063-000005899 | Deliberative Process | 5/31/2007 | Email | Naomi, Alfred C MVN | Wagenaar, Richard P Col MVN<br>Vignes, Julie D MVN<br>Yorke, Lary W MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Wilson-Prater, Tawanda R MVN<br>Stack, Michael J MVN<br>Ulm, Michelle S MVN<br>Oberlies, Karen L MVN<br>Powell, Amy E MVN<br>Pilie, Ellsworth J MVN<br>Thomson, Robert J MVN<br>Marlborough, Dwayne A MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| DLP-063-000005906 | DLP-063-000005906 | Deliberative Process | 5/31/2007 | Email | Wagner, Chris J MVN | Roth, Timothy J MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| DLP-063-000005918 | DLP-063-000005918 | Deliberative Process | 5/31/2007 | Email | Wagenaar, Richard P Col MVN | Vignes, Julie D MVN<br>Yorke, Lary W MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Wilson-Prater, Tawanda R MVN<br>Stack, Michael J MVN<br>Ulm, Michelle S MVN<br>Oberlies, Karen L MVN<br>Powell, Amy E MVN<br>Pilie, Ellsworth J MVN<br>Thomson, Robert J MVN<br>Marlborough, Dwayne A MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000005956 | DLP-063-000005956 | Deliberative Process | 5/25/2007 | Email | Vignes, Julie D MVN | Yorke, Lary W MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Terrell, Bruce A MVN<br>Wilson-Prater, Tawanda R MVN<br>Stack, Michael J MVN<br>Naomi, Alfred C MVN<br>Ulm, Michelle S MVN<br>Powell, Amy E MVN<br>Oberlies, Karen L MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Pilie, Ellsworth J MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Marlborough, Dwayne A MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| DLP-063-000005958 | DLP-063-000005958 | Deliberative Process | 5/25/2007 | Email | Yorke, Lary W MVN | Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Terrell, Bruce A MVN<br>Vignes, Julie D MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| DLP-063-000005978 | DLP-063-000005978 | Deliberative Process | 5/24/2007 | Email | Vignes, Julie D MVN | Roth, Timothy J MVN<br>Yorke, Lary W MVN<br>Terrell, Bruce A MVN<br>Crumholt, Kenneth W MVN<br>Naomi, Alfred C MVN<br>Stack, Michael J MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| DLP-063-000005997 | DLP-063-000005997 | Deliberative Process | 5/23/2007 | Email | Vignes, Julie D MVN | Terrell, Bruce A MVN<br>Roth, Timothy J MVN | Fw: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| DLP-063-000005998 | DLP-063-000005998 | Deliberative Process | 5/23/2007 | Email | Vignes, Julie D MVN | Roth, Timothy J MVN<br>Yorke, Lary W MVN<br>Wilson-Prater, Tawanda R MVN<br>Stack, Michael J MVN<br>Naomi, Alfred C MVN<br>Oberlies, Karen L MVN<br>Powell, Amy E MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Bland, Stephen S MVN<br>Terrell, Bruce A MVN<br>Accardo, Christopher J MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| DLP-063-000006596 | DLP-063-000006596 | Attorney-Client; Attorney Work Product | 4/17/2007 | Email | Terrell, Bruce A MVN | Hunter, Alan F MVN<br>Roth, Timothy J MVN | FW: CCIR - Dr. Bea (University of California, Berkeley) is planning to publicly report that Corps continues to use sub-standard material in rebuilding levees |
| DLP-063-000006605 | DLP-063-000006605 | Attorney-Client; Attorney Work Product | 4/17/2007 | Email | Purdum, Ward C MVN | Roth, Timothy J MVN<br>Hinkamp, Stephen B MVN | FW: CCIR - Dr. Bea (University of California, Berkeley) is planning to publicly report that Corps continues to use sub-standard material in rebuilding levees |
| DLP-063-000006695 | DLP-063-000006695 | Attorney-Client; Attorney Work Product | 4/10/2007 | Email | Meiners, Bill G MVN | Yorke, Lary W MVN<br>Guillot, Robert P MVN<br>Zammit, Charles R MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Conravey, Steve E MVN | RE: Cousins Pumping Station - Draft Letter to C.R. Pittman |
| DLP-063-000006823 | DLP-063-000006823 | Attorney-Client; Attorney Work Product | 4/3/2007 | Email | Conravey, Steve E MVN | Roth, Timothy J MVN<br>Guillot, Robert P MVN<br>Hunter, Alan F MVN<br>Marsalis, William R MVN<br>Zammit, Charles R MVN<br>Meiners, Bill G MVN | RE: C.R. Pittman (Cousins and Dwyer Road Pumping Stations) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000006826 | DLP-063-000006826 | Attorney-Client; Attorney Work Product | 4/3/2007 | Email | Guillot, Robert P MVN | Conravey, Steve E MVN<br>Hunter, Alan F MVN<br>Marsalis, William R MVN<br>Zammit, Charles R MVN<br>Meiners, Bill G MVN<br>Roth, Timothy J MVN | C.R. Pittman (Cousins and Dwyer Road Pumping Stations) |
| DLP-063-000006965 | DLP-063-000006965 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Marino, Anne M MVN | Brooks, Robert L MVN<br>Wagner, Chris J MVN<br>Flores, Richard A MVN<br>Honore, Melissia A MVN<br>Camburn, Henry L MVN<br>Plaisance, Larry H MVN<br>Floro, Paul MVN- Contractor<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Schilling, Byron N MVN<br>Lantz, Allen D MVN<br>Bivona, John C MVN<br>Gallodoro, Anthony P MVN<br>Whitehead, Chris R MVN-Contractor<br>Lantz, Allen D MVN<br>Deese, Carvel E MVN-Contractor<br>Riecke, Scott A MVN | RE: Confirm Support -  17th St. Breach Material Recovery |
| DLP-063-000006989 | DLP-063-000006989 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Falati, Jeffrey J MVN | Brooks, Robert L MVN<br>Wagner, Chris J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Roth, Timothy J MVN<br>Montz, Madonna H MVN<br>Desselles, Valerie H MVN<br>Schilling, Byron N MVN<br>Lantz, Allen D MVN<br>Deese, Carvel E MVN-Contractor | RE: Survey Support For 17th St. Breach Material Recovery |
| DLP-063-000006991 | DLP-063-000006991 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Wagner, Chris J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Montz, Madonna H MVN<br>Desselles, Valerie H MVN<br>Schilling, Byron N MVN<br>Lantz, Allen D MVN<br>Deese, Carvel E MVN-Contractor<br>Brooks, Robert L MVN | Survey Support For 17th St. Breach Material Recovery |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000006994 | DLP-063-000006994 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Wagner, Chris J MVN | Brooks, Robert L MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Montz, Madonna H MVN<br>Desselles, Valerie H MVN<br>Schilling, Byron N MVN<br>Lantz, Allen D MVN | RE: Delay to 17th St. Breach Material Recovery |
| DLP-063-000006996 | DLP-063-000006996 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Schilling, Byron N MVN | Brooks, Robert L MVN<br>Wagner, Chris J MVN<br>Wagner, Kevin G MVN<br>Schulz, Gregory M MVN-Contractor<br>Deese, Carvel E MVN-Contractor<br>Roth, Timothy J MVN | RE: Testing Support- 17th St. Breach Materials |
| DLP-063-000006998 | DLP-063-000006998 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Falati, Jeffrey J MVN | Brooks, Robert L MVN<br>Wagner, Chris J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Roth, Timothy J MVN<br>Montz, Madonna H MVN<br>Desselles, Valerie H MVN | RE: Delay to 17th St. Breach Material Recovery |
| DLP-063-000007000 | DLP-063-000007000 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Wagner, Chris J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Montz, Madonna H MVN<br>Desselles, Valerie H MVN<br>Brooks, Robert L MVN | Delay to 17th St. Breach Material Recovery |
| DLP-063-000007001 | DLP-063-000007001 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Honore, Melissia A MVN<br>Wagner, Chris J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Montz, Madonna H MVN<br>Schilling, Byron N MVN<br>Brooks, Robert L MVN<br>Desselles, Valerie H MVN<br>Camburn, Henry L MVN<br>Floro, Paul MVN- Contractor | RE: 17th St. Breach Material Recovery - Tomorrow |
| DLP-063-000007003 | DLP-063-000007003 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Wagner, Chris J MVN<br>Honore, Melissia A MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Montz, Madonna H MVN<br>Schilling, Byron N MVN | RE: 17th St. Breach Material Recovery - Tomorrow |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000007004 | DLP-063-000007004 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Wagner, Chris J MVN | Brooks, Robert L MVN<br>Honore, Melissia A MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Montz, Madonna H MVN<br>Schilling, Byron N MVN | RE: 17th St. Breach Material Recovery - Tomorrow |
| DLP-063-000007005 | DLP-063-000007005 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Schilling, Byron N MVN<br>Honore, Melissia A MVN<br>Deese, Carvel E MVN-Contractor<br>Schultz, Gregory M MVN-Contractor<br>Roth, Timothy J MVN<br>Lantz, Allen D MVN<br>Wagner, Chris J MVN<br>Mabry, Reuben C MVN<br>Bivona, John C MVN<br>Frederick, Denise D MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>'Paul Lo'<br>Brooks, Robert L MVN | Testing Support- 17th St. Breach Materials |
| DLP-063-000007009 | DLP-063-000007009 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Schilling, Byron N MVN | Brooks, Robert L MVN<br>Deese, Carvel E MVN-Contractor<br>Schulz, Gregory M MVN-Contractor<br>Roth, Timothy J MVN<br>Lantz, Allen D MVN<br>Wagner, Kevin G MVN<br>Wagner, Chris J MVN | RE: Security Support- 17th St. Breach Material Recovery - Tomorrow |
| DLP-063-000007011 | DLP-063-000007011 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Frederick, Denise D MVN<br>Wagner, Chris J MVN<br>Wagner, Kevin G MVN<br>Roth, Timothy J MVN<br>Martin, August W MVN<br>Flores, Richard A MVN<br>Camburn, Henry L MVN<br>Schilling, Byron N MVN<br>Schulz, Alan D MVN<br>Honore, Melissia A MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN | RE: Security Support- 17th St. Breach Material Recovery - Tomorrow |
| DLP-063-000007012 | DLP-063-000007012 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Frederick, Denise D MVN | Wagner, Chris J MVN<br>Wagner, Kevin G MVN<br>Roth, Timothy J MVN<br>Martin, August W MVN<br>Flores, Richard A MVN<br>Brooks, Robert L MVN<br>Camburn, Henry L MVN<br>Schilling, Byron N MVN<br>Schulz, Alan D MVN<br>Honore, Melissia A MVN | Re: Security Support- 17th St. Breach Material Recovery - Tomorrow |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000007013 | DLP-063-000007013 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Wagner, Chris J MVN | Brooks, Robert L MVN<br>Frederick, Denise D MVN<br>Honore, Melissia A MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Bivona, John C MVN<br>Mabry, Reuben C MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>'Paul Lo'<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Pinner, Richard B MVN<br>Roth, Timothy J MVN<br>Wagner, Kevin G MVN<br>Schilling, Byron N MVN | RE: 17th St Material Recovery |
| DLP-063-000007014 | DLP-063-000007014 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Wagner, Chris J MVN | Wagner, Kevin G MVN<br>Roth, Timothy J MVN<br>Martin, August W MVN<br>Brooks, Robert L MVN<br>Camburn, Henry L MVN<br>Schilling, Byron N MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Honore, Melissia A MVN | FW: Security Support- 17th St. Breach Material Recovery - Tomorrow |
| DLP-063-000007016 | DLP-063-000007016 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Wagner, Chris J MVN<br>Frederick, Denise D MVN<br>Honore, Melissia A MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Bivona, John C MVN<br>Mabry, Reuben C MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>'Paul Lo'<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Pinner, Richard B MVN<br>Roth, Timothy J MVN<br>Wagner, Kevin G MVN<br>Schilling, Byron N MVN | RE: 17th St Material Recovery |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000007017 | DLP-063-000007017 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Wagner, Chris J MVN | Brooks, Robert L MVN<br>Frederick, Denise D MVN<br>Honore, Melissia A MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Bivona, John C MVN<br>Mabry, Reuben C MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>'Paul Lo'<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Pinner, Richard B MVN<br>Roth, Timothy J MVN<br>Wagner, Kevin G MVN<br>Schilling, Byron N MVN | RE: 17th St Material Recovery |
| DLP-063-000007137 | DLP-063-000007137 | Attorney-Client; Attorney Work Product | 3/20/2007 | Email | Purdum, Ward C MVN | Terrell, Bruce A MVN<br>Roth, Timothy J MVN<br>Hinkamp, Stephen B MVN<br>Morton, John J MVN<br>Purdum, Ward C MVN | FW: Emailing: notification letter.pdf (UNCLASSIFIED) |
| DLP-063-000007445 | DLP-063-000007445 | Attorney-Client; Attorney Work Product | 3/5/2007 | Email | Wagner, Chris J MVN | Hite, Kristen A MVN<br>Honore, Melissia A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Brooks, Robert L MVN<br>Falati, Jeffrey J MVN<br>Wagner, Kevin G MVN<br>Roth, Timothy J MVN<br>Munger, Martin C MVN-Contractor<br>Brown, Brook W MVN | RE: London Ave.: HOLD materials through 3/25 (UNCLASSIFIED) |
| DLP-063-000007473 | DLP-063-000007473 | Attorney-Client; Attorney Work Product | 3/2/2007 | Email | Wagner, Chris J MVN | Hite, Kristen A MVN<br>Wagner, Kevin G MVN<br>Falati, Jeffrey J MVN<br>Honore, Melissia A MVN<br>Schulz, Alan D MVN<br>Roth, Timothy J MVN | Re: 17th Street excavation question (UNCLASSIFIED) |
| DLP-063-000007629 | DLP-063-000007629 | Attorney-Client; Attorney Work Product | 2/25/2007 | Email | Frederick, Denise D MVN | Wagner, Chris J MVN<br>Roth, Timothy J MVN<br>Falati, Jeffrey J MVN<br>Brooks, Robert L MVN<br>Honore, Melissia A MVN<br>Hite, Kristen A MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Schulz, Alan D MVN | Issues at 17th Street Canal (UNCLASSIFIED) |
| DLP-063-000008002 | DLP-063-000008002 | Attorney-Client; Attorney Work Product | 2/6/2007 | Email | Wagner, Chris J MVN | Hite, Kristen A MVN<br>Brooks, Robert L MVN<br>Honore, Melissia A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Roth, Timothy J MVN<br>Falati, Jeffrey J MVN | RE: Excess materials near R.E. Lee/Leon C. Simon bridges (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000008005 | DLP-063-000008005 | Attorney-Client; Attorney Work Product | 2/6/2007 | Email | Hite, Kristen A MVN | Wagner, Chris J MVN<br>Brooks, Robert L MVN<br>Honore, Melissia A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Roth, Timothy J MVN<br>Falati, Jeffrey J MVN | RE: Excess materials near R.E. Lee/Leon C. Simon bridges (UNCLASSIFIED) |
| DLP-063-000008006 | DLP-063-000008006 | Attorney-Client; Attorney Work Product | 2/6/2007 | Email | Wagner, Chris J MVN | Hite, Kristen A MVN<br>Brooks, Robert L MVN<br>Honore, Melissia A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Roth, Timothy J MVN<br>Falati, Jeffrey J MVN | RE: Excess materials near R.E. Lee/Leon C. Simon bridges (UNCLASSIFIED) |
| DLP-063-000008007 | DLP-063-000008007 | Attorney-Client; Attorney Work Product | 2/6/2007 | Email | Wagner, Chris J MVN | Hite, Kristen A MVN<br>Falati, Jeffrey J MVN<br>Wagner, Kevin G MVN<br>Honore, Melissia A MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Murry, Ernest J MVN<br>Roth, Timothy J MVN | RE: 17th Steet Canal Construction Site (UNCLASSIFIED) |
| DLP-063-000008128 | DLP-063-000008128 | Attorney-Client; Attorney Work Product | 1/31/2007 | Email | Bland, Stephen S MVN | Wagner, Kevin G MVN<br>Brown, Robert MVN-Contractor<br>Wagner, Chris J MVN<br>Falati, Jeffrey J MVN<br>Floro, Paul MVN- Contractor<br>Hite, Kristen A MVN<br>Murry, Ernest J MVN<br>Roth, Timothy J MVN | RE: what is it (UNCLASSIFIED) |
| DLP-063-000008129 | DLP-063-000008129 | Attorney-Client; Attorney Work Product | 1/31/2007 | Email | Wagner, Kevin G MVN | Brown, Robert MVN-Contractor<br>Wagner, Chris J MVN<br>Falati, Jeffrey J MVN<br>Floro, Paul MVN- Contractor<br>Hite, Kristen A MVN<br>Murry, Ernest J MVN<br>Roth, Timothy J MVN<br>Bland, Stephen S MVN | Re: what is it (UNCLASSIFIED) |
| DLP-063-000008131 | DLP-063-000008131 | Attorney-Client; Attorney Work Product | 1/31/2007 | Email | Wagner, Chris J MVN | Brown, Robert MVN-Contractor<br>Wagner, Kevin G MVN<br>'Frederick, Denise D MVN'<br>Honore, Melissia A MVN<br>Floro, Paul MVN- Contractor<br>Hite, Kristen A MVN<br>Murry, Ernest J MVN<br>Roth, Timothy J MVN<br>Falati, Jeffrey J MVN | RE: what is it (UNCLASSIFIED) |
| DLP-063-000008133 | DLP-063-000008133 | Attorney-Client; Attorney Work Product | 1/31/2007 | Email | Floro, Paul MVN- Contractor | Wagner, Chris J MVN<br>Wagner, Kevin G MVN<br>Falati, Jeffrey J MVN<br>Bland, Stephen S MVN<br>Hite, Kristen A MVN<br>Brown, Robert MVN-Contractor<br>Murry, Ernest J MVN<br>Roth, Timothy J MVN | Re: what is it (UNCLASSIFIED) |
| DLP-063-000008135 | DLP-063-000008135 | Attorney-Client; Attorney Work Product | 1/31/2007 | Email | Exnicios, Joan M MVN | Wagner, Chris J MVN<br>Roth, Timothy J MVN | RE:  (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000008136 | DLP-063-000008136 | Attorney-Client; Attorney Work Product | 1/31/2007 | Email | Wagner, Chris J MVN | Exnicios, Joan M MVN<br>Roth, Timothy J MVN | RE: (UNCLASSIFIED) |
| DLP-063-000008142 | DLP-063-000008142 | Attorney-Client; Attorney Work Product | 1/31/2007 | Email | Exnicios, Joan M MVN | Wagner, Chris J MVN<br>Roth, Timothy J MVN | RE: (UNCLASSIFIED) |
| DLP-063-000008230 | DLP-063-000008230 | Attorney-Client; Attorney Work Product | 1/25/2007 | Email | Hite, Kristen A MVN | 'McConnon, Jim (CIV)'<br>'Smith, Robin (CIV)'<br>Colquette, Traci L. (CIV)<br>Miller, Kara K. (CIV)<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Honore, Melissia A MVN<br>Wagner, Chris J MVN<br>Brooks, Robert L MVN<br>Roth, Timothy J MVN | 17th Street - Type 2 update (UNCLASSIFIED) |
| DLP-063-000008271 | DLP-063-000008271 | Attorney-Client; Attorney Work Product | 1/24/2007 | Email | Wagner, Chris J MVN | Hite, Kristen A MVN<br>Roth, Timothy J MVN<br>Brooks, Robert L MVN<br>Schulz, Alan D MVN<br>Honore, Melissia A MVN<br>Falati, Jeffrey J MVN | RE: EDF INPUT - 17 St material recovery--considerations for plaintiffs (UNCLASSIFIED) |
| DLP-063-000008471 | DLP-063-000008471 | Attorney-Client; Attorney Work Product | 1/17/2007 | Email | Cadres, Treva G MVN | Roth, Timothy J MVN | Miller vs. McElwee Bros. (UNCLASSIFIED) |
| DLP-063-000008624 | DLP-063-000008624 | Attorney-Client; Attorney Work Product | 1/10/2007 | Email | Persica, Randy J MVN | Schulz, Alan D MVN<br>Roth, Timothy J MVN | Fw: Vibration Monitoring at Orl Canal(UNCLASSIFIED) |
| DLP-063-000008643 | DLP-063-000008643 | Attorney-Client; Attorney Work Product | 1/9/2007 | Email | Exnicios, Joan M MVN | Wagner, Chris J MVN<br>Roth, Timothy J MVN | RE: (UNCLASSIFIED) |
| DLP-063-000008644 | DLP-063-000008644 | Attorney-Client; Attorney Work Product | 1/9/2007 | Email | Hite, Kristen A MVN | Schulz, Alan D MVN<br>Wagner, Chris J MVN<br>Roth, Timothy J MVN<br>Falati, Jeffrey J MVN<br>Frederick, Denise D MVN | RE: (UNCLASSIFIED) |
| DLP-063-000008645 | DLP-063-000008645 | Attorney-Client; Attorney Work Product | 1/9/2007 | Email | Wagner, Chris J MVN | Exnicios, Joan M MVN<br>Roth, Timothy J MVN | FW: (UNCLASSIFIED) |
| DLP-063-000008646 | DLP-063-000008646 | Attorney-Client; Attorney Work Product | 1/9/2007 | Email | Schulz, Alan D MVN | Wagner, Chris J MVN<br>Hite, Kristen A MVN<br>Roth, Timothy J MVN<br>Falati, Jeffrey J MVN<br>Frederick, Denise D MVN | RE: (UNCLASSIFIED) |
| DLP-063-000008721 | DLP-063-000008721 | Attorney-Client; Attorney Work Product | 1/5/2007 | Email | Starkel, Murray P LTC MVN | Schulz, Alan D MVN<br>Roth, Timothy J MVN<br>Terrell, Bruce A MVN<br>Frederick, Denise D MVN<br>Drinkwitz, Angela J MVN<br>Stiebing, Michele L MVN<br>Persica, Randy J MVN | Re: Message from 915042884129 (UNCLASSIFIED) |
| DLP-063-000008790 | DLP-063-000008790 | Attorney-Client; Attorney Work Product | 1/3/2007 | Email | Starkel, Murray P LTC MVN | Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Schulz, Alan D MVN<br>Kendrick, Richmond R MVN<br>Kinsey, Mary V MVN<br>Bedey, Jeffrey A COL MVN | RE: 939 Topaz St. (UNCLASSIFIED) |
| DLP-063-000008857 | DLP-063-000008857 | Attorney-Client; Attorney Work Product | 12/21/2006 | Email | Wagner, Kevin G MVN | Hite, Kristen A MVN<br>Wagner, Chris J MVN<br>Roth, Timothy J MVN<br>Falati, Jeffrey J MVN<br>Zillmer, Victor B LTC MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN | Re: UPDATE: 17th Street Protocol (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000008950 | DLP-063-000008950 | Attorney-Client; Attorney Work Product | 12/18/2006 | Email | Hite, Kristen A MVN | Wagner, Chris J MVN<br>Wagner, Kevin G MVN<br>Roth, Timothy J MVN<br>Falati, Jeffrey J MVN<br>Zillmer, Victor B LTC MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN | RE: UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| DLP-063-000008976 | DLP-063-000008976 | Attorney-Client; Attorney Work Product | 12/16/2006 | Email | Wagner, Chris J MVN | Wagner, Kevin G MVN<br>Roth, Timothy J MVN<br>Falati, Jeffrey J MVN<br>Zillmer, Victor B LTC MVN<br>Hite, Kristen A MVN | Re: UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| DLP-063-000008981 | DLP-063-000008981 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Wagner, Chris J MVN | Roth, Timothy J MVN | Fw: 17th Street Protocol (UNCLASSIFIED) |
| DLP-063-000008989 | DLP-063-000008989 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Falati, Jeffrey J MVN | Simpson, Donald E SAM<br>Wagner, Chris J MVN<br>Roth, Timothy J MVN | FW: UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| DLP-063-000008993 | DLP-063-000008993 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Nicholas, Cindy A MVN | Roth, Timothy J MVN<br>Simpson, Donald E SAM | RE: UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| DLP-063-000008994 | DLP-063-000008994 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Roth, Timothy J MVN | Roth, Timothy J MVN<br>Simpson, Donald E SAM<br>Nicholas, Cindy A MVN<br>Wagner, Chris J MVN | RE: UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| DLP-063-000009001 | DLP-063-000009001 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Wagner, Chris J MVN | Falati, Jeffrey J MVN<br>Wagner, Kevin G MVN<br>Hite, Kristen A MVN<br>Roth, Timothy J MVN<br>Nicholas, Cindy A MVN<br>Frederick, Denise D MVN | Re: UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| DLP-063-000009008 | DLP-063-000009008 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Frederick, Denise D MVN | Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Zillmer, Victor B LTC MVN<br>Roth, Timothy J MVN<br>Bonura, Darryl C MVN<br>Simpson, Donald E SAM<br>Hite, Kristen A MVN<br>Wagner, Chris J MVN<br>Brandstetter, Charles P MVN<br>Nicholas, Cindy A MVN<br>Falati, Jeffrey J MVN | RE: UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| DLP-063-000009009 | DLP-063-000009009 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Wagner, Kevin G MVN | Hite, Kristen A MVN<br>Wagner, Chris J MVN<br>Brandstetter, Charles P MVN<br>Nicholas, Cindy A MVN<br>Falati, Jeffrey J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Zillmer, Victor B LTC MVN<br>Roth, Timothy J MVN<br>Bonura, Darryl C MVN<br>Simpson, Donald E SAM | Re: UPDATE: 17th Street Protocol (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000009081 | DLP-063-000009081 | Attorney-Client; Attorney Work Product | 12/12/2006 | Email | Hite, Kristen A MVN | Wagner, Chris J MVN<br>Brandstetter, Charles P MVN<br>Nicholas, Cindy A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Zillmer, Victor B LTC MVN<br>Roth, Timothy J MVN<br>Bonura, Darryl C MVN<br>Simpson, Donald E SAM<br>Wagner, Kevin G MVN | RE: UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| DLP-063-000009082 | DLP-063-000009082 | Attorney-Client; Attorney Work Product | 12/12/2006 | Email | Nicholas, Cindy A MVN | Wagner, Chris J MVN<br>Hite, Kristen A MVN<br>Brandstetter, Charles P MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Zillmer, Victor B LTC MVN<br>Roth, Timothy J MVN<br>Bonura, Darryl C MVN<br>Simpson, Donald E SAM<br>Wagner, Kevin G MVN | RE: UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| DLP-063-000009086 | DLP-063-000009086 | Attorney-Client; Attorney Work Product | 12/12/2006 | Email | Wagner, Chris J MVN | Hite, Kristen A MVN<br>Brandstetter, Charles P MVN<br>Nicholas, Cindy A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Zillmer, Victor B LTC MVN<br>Roth, Timothy J MVN<br>Bonura, Darryl C MVN<br>Simpson, Donald E SAM<br>Wagner, Kevin G MVN | RE: UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| DLP-063-000009099 | DLP-063-000009099 | Attorney-Client; Attorney Work Product | 12/11/2006 | Email | Wagner, Chris J MVN | Hite, Kristen A MVN<br>Zillmer, Victor B LTC MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Bertucci, Anthony J MVN<br>Falati, Jeffrey J MVN<br>Brandstetter, Charles P MVN<br>Schulz, Alan D MVN<br>Roth, Timothy J MVN<br>Wagner, Kevin G MVN | RE: 17th Street Protocol (UNCLASSIFIED) |
| DLP-063-000009168 | DLP-063-000009168 | Attorney-Client; Attorney Work Product | 12/6/2006 | Email | Hunter, Alan F MVN | Conravey, Steve E MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Marsalis, William R MVN<br>Hinkamp, Stephen B MVN<br>Roth, Timothy J MVN<br>Fogarty, John G MVN<br>Eilts, Theodore B MVN<br>Purdum, Ward C MVN | RE: Question on Low Price/Tech Acceptable (UNCLASSIFIED) |
| DLP-063-000009232 | DLP-063-000009232 | Attorney-Client; Attorney Work Product | 12/4/2006 | Email | Conravey, Steve E MVN | Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Marsalis, William R MVN<br>Hinkamp, Stephen B MVN<br>Roth, Timothy J MVN<br>Fogarty, John G MVN<br>Hunter, Alan F MVN<br>Eilts, Theodore B MVN<br>Purdum, Ward C MVN | FW: Question on Low Price/Tech Acceptable (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000009246 | DLP-063-000009246 | Attorney-Client; Attorney Work Product | 12/4/2006 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>StGermain, James J MVN<br>Rowe, Casey J MVN<br>Persica, Randy J MVN<br>Mabry, Reuben C MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Wiggins, Elizabeth MVN<br>Roth, Timothy J MVN<br>Simpson, Donald E SAM | Re: Ending TFG contracts - contaminated material removal at Pontr Blvd/West End. (UNCLASSIFIED) |
| DLP-063-000009247 | DLP-063-000009247 | Attorney-Client; Attorney Work Product | 12/4/2006 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>StGermain, James J MVN<br>Rowe, Casey J MVN<br>Persica, Randy J MVN<br>Mabry, Reuben C MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Wiggins, Elizabeth MVN<br>Roth, Timothy J MVN<br>Simpson, Donald E SAM | Re: Ending TFG contracts - contaminated material removal at Pontr Blvd/West End. (UNCLASSIFIED) |
| DLP-063-000009562 | DLP-063-000009562 | Attorney-Client; Attorney Work Product | 11/14/2006 | Email | Simpson, Donald E SAM | Roth, Timothy J MVN | RE: 17th Street |
| DLP-063-000009732 | DLP-063-000009732 | Attorney-Client; Attorney Work Product | 11/6/2006 | Email | Wagner, Chris J MVN | Hite, Kristen A MVN<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Schulz, Alan D MVN<br>Nicholas, Cindy A MVN<br>Morton, John J MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |
| DLP-063-000009739 | DLP-063-000009739 | Attorney-Client; Attorney Work Product | 11/6/2006 | Email | Nicholas, Cindy A MVN | Wagner, Chris J MVN<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Hite, Kristen A MVN<br>Schulz, Alan D MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |
| DLP-063-000009887 | DLP-063-000009887 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Schulz, Alan D MVN | Wagner, Chris J MVN<br>Hite, Kristen A MVN<br>Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN<br>Frederick, Denise D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |
| DLP-063-000009888 | DLP-063-000009888 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Wagner, Chris J MVN | Schulz, Alan D MVN<br>Hite, Kristen A MVN<br>Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN<br>Frederick, Denise D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |
| DLP-063-000009891 | DLP-063-000009891 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Bonura, Darryl C MVN | Schulz, Alan D MVN<br>Wagner, Chris J MVN<br>Hite, Kristen A MVN<br>Brandstetter, Charles P MVN<br>Frederick, Denise D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000009895 | DLP-063-000009895 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Schulz, Alan D MVN | Wagner, Chris J MVN<br>Hite, Kristen A MVN<br>Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN<br>Frederick, Denise D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |
| DLP-063-000009896 | DLP-063-000009896 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Wagner, Chris J MVN | Hite, Kristen A MVN<br>Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |
| DLP-063-000009899 | DLP-063-000009899 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Hite, Kristen A MVN | Wagner, Chris J MVN<br>Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |
| DLP-063-000009900 | DLP-063-000009900 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Wagner, Chris J MVN | Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN<br>Frederick, Denise D MVN<br>Hite, Kristen A MVN<br>Schulz, Alan D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN<br>'AGoodgion@LHJunius.com'<br>'CMcGee@LHJunius.com' | RE: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |
| DLP-063-000009917 | DLP-063-000009917 | Attorney-Client; Attorney Work Product | 10/28/2006 | Email | Wagner, Kevin G MVN | 'John_Gribar@URSCorp.com'<br>Herr, Brett H MVN<br>Wagner, Chris J MVN<br>Vojkovich, Frank J MVN<br>Gianelli, Jerrett J MVN-Contractor<br>Colletti, Jerry A MVN<br>Gately, Jim R MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Starkel, Murray P LTC MVN<br>Pinner, Richard B MVN<br>Varuso, Rich J MVN<br>Dauenhauer, Rob M MVN<br>'sspencer@orleanslevee.com'<br>Bland, Stephen S MVN<br>Waits, Stuart MVN<br>Roth, Timothy J MVN<br>'ullmanncs@aol.com'<br>Zillmer, Victor B LTC MVN<br>Baumy, Walter O MVN | Re: Sanitary sewer leat at UPS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000009918 | DLP-063-000009918 | Attorney-Client; Attorney Work Product | 10/28/2006 | Email | John_Gribar@URSCorp.com | Wagner, Kevin G MVN<br>Herr, Brett H MVN<br>Wagner, Chris J MVN<br>Vojkovich, Frank J MVN<br>Gianelli, Jerrett J MVN-Contractor<br>Colletti, Jerry A MVN<br>Gately, Jim R MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Starkel, Murray P LTC MVN<br>Pinner, Richard B MVN<br>Varuso, Rich J MVN<br>Dauenhauer, Rob M MVN<br>sspencer@orleanslevee.com<br>Bland, Stephen S MVN<br>Waits, Stuart MVN<br>Roth, Timothy J MVN<br>ullmanncs@aol.com<br>Zillmer, Victor B LTC MVN<br>Baumy, Walter O MVN | Re: Sanitary sewer leat at UPS |
| DLP-063-000009920 | DLP-063-000009920 | Attorney-Client; Attorney Work Product | 10/28/2006 | Email | Wagner, Kevin G MVN | 'ullmanncs@aol.com'<br>Gately, Jim R MVN<br>'sspencer@orleanslevee.com'<br>Colletti, Jerry A MVN<br>Wagner, Chris J MVN<br>Varuso, Rich J MVN<br>Dauenhauer, Rob M MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Baumy, Walter O MVN<br>'John_Gribar@URSCorp.com'<br>Waits, Stuart MVN<br>Roth, Timothy J MVN<br>Zillmer, Victor B LTC MVN<br>Gianelli, Jerrett J MVN-Contractor<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN | Re: Sanitary sewer leat at UPS |
| DLP-063-000010802 | DLP-063-000010802 | Attorney-Client; Attorney Work Product | 9/18/2006 | Email | Persica, Randy J MVN | Roth, Timothy J MVN | FW: 17th Interim Closure Structure |
| DLP-063-000011210 | DLP-063-000011210 | Attorney-Client; Attorney Work Product | 8/30/2006 | Email | Purdum, Ward C MVN | Roth, Timothy J MVN<br>Hinkamp, Stephen B MVN<br>Persica, Randy J MVN<br>Gremillion, Glenn M MVN<br>Wagner, Chris J MVN<br>Hingle, Pierre M MVN | FW: Is Randy Keen a contract employee? |
| DLP-063-000011230 | DLP-063-000011230 | Attorney-Client; Attorney Work Product | 8/29/2006 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Morton, John J MVN<br>Wolff, James R MVN<br>Brown, Brook W MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Falati, Jeffrey J MVN | Re: Fence at the borrow pit of the levee project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000011281 | DLP-063-000011281 | Attorney-Client; Attorney Work Product | 8/28/2006 | Email | Brown, Brook W MVN | Schulz, Alan D MVN<br>Morton, John J MVN<br>Wagner, Chris J MVN<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN | RE: Contract Number W912P-06-C-0101 Floodwall Repair At London Ave. Canal Breach Near Mirabeau Ave. - Monthly schedule update |
| DLP-063-000011285 | DLP-063-000011285 | Attorney-Client; Attorney Work Product | 8/28/2006 | Email | Wagner, Chris J MVN | Schulz, Alan D MVN<br>Brown, Brook W MVN<br>Morton, John J MVN<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Meiners, Bill G MVN<br>Frederick, Denise D MVN | RE: Contract Number W912P-06-C-0101 Floodwall Repair At London Ave. Canal Breach Near Mirabeau Ave. - Monthly schedule update |
| DLP-063-000011294 | DLP-063-000011294 | Attorney-Client; Attorney Work Product | 8/28/2006 | Email | Schulz, Alan D MVN | Wagner, Chris J MVN<br>Morton, John J MVN<br>Roth, Timothy J MVN<br>Falati, Jeffrey J MVN<br>Brown, Brook W MVN<br>Meiners, Bill G MVN<br>Frederick, Denise D MVN | RE: Contract Number W912P-06-C-0101 Floodwall Repair At London Ave. Canal Breach Near Mirabeau Ave. - Monthly schedule update |
| DLP-063-000011306 | DLP-063-000011306 | Attorney-Client; Attorney Work Product | 8/27/2006 | Email | StGermain, James J MVN | Nicholas, Cindy A MVN<br>Frederick, Denise D MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Roth, Timothy J MVN<br>Kinsey, Mary V MVN<br>'williammeiners@bellsouth.net'<br>Rouse, Gayle E MVN<br>Meiners, Bill G MVN<br>Schulz, Alan D MVN | RE: David Eller response to letter of Aug. 25 |
| DLP-063-000011336 | DLP-063-000011336 | Attorney-Client; Attorney Work Product | 8/26/2006 | Email | Nicholas, Cindy A MVN | Frederick, Denise D MVN<br>StGermain, James J MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Roth, Timothy J MVN<br>Kinsey, Mary V MVN<br>'williammeiners@bellsouth.net'<br>Rouse, Gayle E MVN<br>Meiners, Bill G MVN<br>Schulz, Alan D MVN | RE: David Eller response to letter of Aug. 25 |
| DLP-063-000011337 | DLP-063-000011337 | Attorney-Client; Attorney Work Product | 8/26/2006 | Email | Frederick, Denise D MVN | Nicholas, Cindy A MVN<br>StGermain, James J MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Roth, Timothy J MVN<br>Kinsey, Mary V MVN<br>'williammeiners@bellsouth.net'<br>Rouse, Gayle E MVN<br>Meiners, Bill G MVN<br>Schulz, Alan D MVN | RE: David Eller response to letter of Aug. 25 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000011361 | DLP-063-000011361 | Attorney-Client; Attorney Work Product | 8/25/2006 | Email | Nicholas, Cindy A MVN | Dana Eller<br>Daren Eller<br>Rouse, Gayle E MVN<br>Roth, Timothy J MVN<br>StGermain, James J MVN<br>Persica, Randy J MVN<br>Meiners, Bill G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Kiefer, Mary R MVN<br>Cataldo, Ione M MVN<br>Murphy, Thomas E ERDC-CHL-MS<br>Morton, John J MVN | Pulling of the Pumps at Outfall Canals |
| DLP-063-000011526 | DLP-063-000011526 | Attorney-Client; Attorney Work Product | 8/19/2006 | Email | Young, Frederick S MVN | Brooks, Robert L MVN<br>Pfenning, Michael F COL MVP<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Baumy, Walter O MVN<br>Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Persica, Randy J MVN<br>Roth, Timothy J MVN<br>Wagner, Kevin G MVN | Fw: 17th Street Canal T-Wall Repair Project |
| DLP-063-000011529 | DLP-063-000011529 | Attorney-Client; Attorney Work Product | 8/19/2006 | Email | Wagner, Chris J MVN | Roth, Timothy J MVN | FW: 17th Street Canal T-Wall Repair Project |
| DLP-063-000011810 | DLP-063-000011810 | Attorney-Client; Attorney Work Product | 8/5/2006 | Email | Herr, Brett H MVN | Wagner, Chris J MVN<br>Wagner, Kevin G MVN<br>Doucet, Tanja J MVN<br>Stallings, James M MVN-Contractor<br>Young, Frederick S MVN<br>Roth, Timothy J MVN | Re: Labor Charges to Task Force Guardian |
| DLP-063-000011814 | DLP-063-000011814 | Attorney-Client; Attorney Work Product | 8/5/2006 | Email | Wagner, Kevin G MVN | Wagner, Chris J MVN<br>Herr, Brett H MVN<br>Doucet, Tanja J MVN<br>Stallings, James M MVN-Contractor<br>Young, Frederick S MVN<br>Roth, Timothy J MVN | Re: Labor Charges to Task Force Guardian |
| DLP-063-000011815 | DLP-063-000011815 | Attorney-Client; Attorney Work Product | 8/5/2006 | Email | Wagner, Chris J MVN | Wagner, Kevin G MVN<br>Herr, Brett H MVN<br>Doucet, Tanja J MVN<br>Stallings, James M MVN-Contractor<br>Young, Frederick S MVN<br>Roth, Timothy J MVN | RE: Labor Charges to Task Force Guardian |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000011866 | DLP-063-000011866 | Attorney-Client; Attorney Work Product | 8/3/2006 | Email | Herr, Brett H MVN | DLL-MVN-TFG-FRB<br>Ariatti, Robert J MVN<br>Bertucci, Anthony J MVN<br>Blanchard, Scott J MVN<br>Boe, Richard E MVN<br>Boudreaux, Jules D MVN<br>Camarillo, Joseph P MVN<br>Cataldo, Ione M MVN<br>Clouatre, Alvin J MVN<br>Comeaux, Elaine T MVN<br>D'Amico, Perry L MVN<br>Daniels, Dave MVN<br>Della, Shenetta D MVN<br>DiMarco, Cerio A MVN<br>Ducarpe, Maurice J MVN<br>Falati, Jeffrey J MVN<br>Falati, Steven J MVN<br>Gately, Jim R MVN<br>Hilliard, Pamela B MVN<br>Hingle, Pierre M MVN<br>Jacquet, Todd J MVN<br>Kiefer, Mary R MVN<br>Kulick, Jane B MVN<br>Lauto, Anthony S MVN<br>Lovett, David P MVN<br>Mabry, Reuben C MVN<br>Livingston, Jeffery A MVN<br>Murry, Ernest J MVN<br>Persica, Randy J MVN<br>Peters, Terrence MVN<br>Rossignol, William R MVN<br>Rouse, Gayle E MVN | Labor Charges to Task Force Guardian |
| DLP-063-000012009 | DLP-063-000012009 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Gujja, Ranjit R MVN-Contractor | Kulick, Jane B MVN<br>Schulz, Alan D MVN<br>Persica, Randy J MVN<br>Roth, Timothy J MVN | RE: 06-C-0110, Hill Bros., London Ave. Canal Seepage Cutoff |
| DLP-063-000012043 | DLP-063-000012043 | Attorney-Client; Attorney Work Product | 7/29/2006 | Email | Wagner, Kevin G MVN | Wagner, Chris J MVN<br>Purdum, Ward C MVN<br>Hinkamp, Stephen B MVN<br>Gremillion, Glenn M MVN<br>Roth, Timothy J MVN<br>Falati, Jeffrey J MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN | Re: Completed Levee Contracts TFG/HPO/PRO |
| DLP-063-000012044 | DLP-063-000012044 | Attorney-Client; Attorney Work Product | 7/29/2006 | Email | Wagner, Chris J MVN | Purdum, Ward C MVN<br>Hinkamp, Stephen B MVN<br>Gremillion, Glenn M MVN<br>Hinkamp, Stephen B MVN<br>Roth, Timothy J MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN | RE: Completed Levee Contracts TFG/HPO/PRO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000012105 | DLP-063-000012105 | Attorney-Client; Attorney Work Product | 7/27/2006 | Email | Gremillion, Glenn M MVN | Hinkamp, Stephen B MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Gilmore, Christopher E MVN | Re: Completed Levee Contracts TFG/HPO/PRO |
| DLP-063-000012106 | DLP-063-000012106 | Attorney-Client; Attorney Work Product | 7/27/2006 | Email | Hinkamp, Stephen B MVN | Purdum, Ward C MVN<br>Gremillion, Glenn M MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Gilmore, Christopher E MVN | Re: Completed Levee Contracts TFG/HPO/PRO |
| DLP-063-000012120 | DLP-063-000012120 | Attorney-Client; Attorney Work Product | 7/27/2006 | Email | Purdum, Ward C MVN | Hinkamp, Stephen B MVN<br>Gremillion, Glenn M MVN<br>Hinkamp, Stephen B MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN | FW: Completed Levee Contracts TFG/HPO/PRO |
| DLP-063-000012395 | DLP-063-000012395 | Attorney-Client; Attorney Work Product | 7/19/2006 | Email | Merchant, Randall C MVN | Roth, Timothy J MVN<br>Gujja, Ranjit R MVN-Contractor<br>Persica, Randy J MVN<br>Bertucci, Anthony J MVN | RE: Complaint from a resident - London Closure Structure (-0087) |
| DLP-063-000012670 | DLP-063-000012670 | Attorney-Client; Attorney Work Product | 7/10/2006 | Email | Young, Frederick S MVN | Persica, Randy J MVN<br>Roth, Timothy J MVN<br>Lambert, Dawn M MVN | Re: Hostile Landowner at 17th Street Canal Floodwall Repair |
| DLP-063-000012671 | DLP-063-000012671 | Attorney-Client; Attorney Work Product | 7/10/2006 | Email | Persica, Randy J MVN | Roth, Timothy J MVN<br>Young, Frederick S MVN | Fw: Hostile Landowner at 17th Street Canal Floodwall Repair |
| DLP-063-000012702 | DLP-063-000012702 | Attorney-Client; Attorney Work Product | 7/9/2006 | Email | Persica, Randy J MVN | Roth, Timothy J MVN | Re: Hostile Landowner at 17th Street Canal Floodwall Repair |
| DLP-063-000012705 | DLP-063-000012705 | Attorney-Client; Attorney Work Product | 7/8/2006 | Email | Purdum, Ward C MVN | Persica, Randy J MVN<br>Roth, Timothy J MVN | Re: Hostile Landowner at 17th Street Canal Floodwall Repair |
| DLP-063-000012707 | DLP-063-000012707 | Attorney-Client; Attorney Work Product | 7/8/2006 | Email | Persica, Randy J MVN | Anderson, Houston P MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN | Fw: Hostile Landowner at 17th Street Canal Floodwall Repair |
| DLP-063-000012709 | DLP-063-000012709 | Attorney-Client; Attorney Work Product | 7/8/2006 | Email | Young, Frederick S MVN | Baumy, Walter O MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Upson, Toby MVN<br>Persica, Randy J MVN<br>Bertucci, Anthony J MVN<br>Wolfarth, David A LRH<br>Ducarpe, Maurice J MVN<br>Fillius, Mark NWS<br>Garcia, Barbara L MVN<br>Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN<br>Hassenboehler, Thomas G MVN<br>Grieshaber, John B MVN<br>Purdum, Ward C MVN<br>Danflous, Louis E MVN | Hostile Landowner at 17th Street Canal Floodwall Repair |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000012711 | DLP-063-000012711 | Attorney-Client; Attorney Work Product | 7/8/2006 | Email | Herr, Brett H MVN | Glorioso, Daryl G MVN<br>Morton, John J MVN<br>Ali, Ibrar A NAB02<br>Kiefer, Mary R MVN<br>Nicholas, Cindy A MVN<br>Murphy, Thomas D MVN<br>Anderson, Mark J MVR<br>Dykes, Robin O MVN<br>Doucet, Tanja J MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Upson, Toby MVN<br>Kendrick, Richmond R MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Bradley, Daniel F MVN<br>Lord, Bobby R MVN-Contractor<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: 17th Street Canal Interim Closure Structure - Pump Engine Platform on Closure Structure |
| DLP-063-000012720 | DLP-063-000012720 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Walker, Deanna E MVN | Wagenaar, Richard P Col MVN<br>Bedey, Jeffrey A COL NWO<br>Scott, Sherry J MVN<br>Wise, Jerome MVN<br>Young, Frederick S MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Roth, Timothy J MVN<br>'PMFields@cityofno.com'<br>'bjohnson@gcr1.com'<br>'sspencer@orleanslevee.com' | Hostile Landowner |
| DLP-063-000012731 | DLP-063-000012731 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Davidson, Donny D MVM | Merchant, Randall C MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Bertucci, Anthony J MVN | RE: Stockpile of removed sheet pile (Hoesch 12) from 06-C-0103, 17th Street T-wall |
| DLP-063-000012732 | DLP-063-000012732 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Merchant, Randall C MVN | Davidson, Donny D MVM<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Bertucci, Anthony J MVN | RE: Stockpile of removed sheet pile (Hoesch 12) from 06-C-0103, 17th Street T-wall |
| DLP-063-000012733 | DLP-063-000012733 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Merchant, Randall C MVN | Young, Frederick S MVN<br>Davidson, Donny D MVM<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Bertucci, Anthony J MVN | RE: Stockpile of removed sheet pile (Hoesch 12) from 06-C-0103, 17th Street T-wall |
| DLP-063-000012734 | DLP-063-000012734 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Young, Frederick S MVN | Davidson, Donny D MVM<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Bertucci, Anthony J MVN<br>Merchant, Randall C MVN | RE: Stockpile of removed sheet pile (Hoesch 12) from 06-C-0103, 17th Street T-wall |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000012742 | DLP-063-000012742 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Merchant, Randall C MVN | Davidson, Donny D MVM<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Bertucci, Anthony J MVN<br>'Tess.Finnegan@usdoj.gov' | RE: Stockpile of removed sheet pile (Hoesch 12) from 06-C-0103, 17th Street T-wall |
| DLP-063-000012743 | DLP-063-000012743 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Davidson, Donny D MVM | Davidson, Donny D MVM<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Bertucci, Anthony J MVN<br>Merchant, Randall C MVN | RE: Stockpile of removed sheet pile (Hoesch 12) from 06-C-0103, 17th Street T-wall |
| DLP-063-000012744 | DLP-063-000012744 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Davidson, Donny D MVM | Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Bertucci, Anthony J MVN<br>Merchant, Randall C MVN | Stockpile of removed sheet pile (Hoesch 12) from 06-C-0103, 17th Street T-wall |
| DLP-063-000012747 | DLP-063-000012747 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Glorioso, Daryl G MVN | Herr, Brett H MVN<br>Morton, John J MVN<br>Ali, Ibrar A NAB02<br>Kiefer, Mary R MVN<br>Nicholas, Cindy A MVN<br>Murphy, Thomas D MVN<br>Anderson, Mark J MVR<br>Dykes, Robin O MVN<br>Doucet, Tanja J MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Upson, Toby MVN<br>Kendrick, Richmond R MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Bradley, Daniel F MVN<br>Lord, Bobby R MVN-Contractor<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: 17th Street Canal Interim Closure Structure - Pump Engine Platform on Closure Structure |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000012758 | DLP-063-000012758 | Attorney-Client; Attorney Work Product | 7/6/2006 | Email | Herr, Brett H MVN | Nicholas, Cindy A MVN<br>Glorioso, Daryl G MVN<br>Morton, John J MVN<br>Ali, Ibrar A NAB02<br>Kiefer, Mary R MVN<br>Murphy, Thomas D MVN<br>Anderson, Mark J MVR<br>Dykes, Robin O MVN<br>Doucet, Tanja J MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Upson, Toby MVN<br>Kendrick, Richmond R MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Bradley, Daniel F MVN<br>Lord, Bobby R MVN-Contractor<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: 17th Street Canal Interim Closure Structure - Pump Engine Platform on Closure Structure |
| DLP-063-000012759 | DLP-063-000012759 | Attorney-Client; Attorney Work Product | 7/6/2006 | Email | Young, Frederick S MVN | Nicholas, Cindy A MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Morton, John J MVN<br>Ali, Ibrar A NAB02<br>Kiefer, Mary R MVN<br>Murphy, Thomas D MVN<br>Anderson, Mark J MVR<br>Dykes, Robin O MVN<br>Doucet, Tanja J MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Upson, Toby MVN<br>Kendrick, Richmond R MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Lord, Bobby R MVN-Contractor<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | Re: 17th Street Canal Interim Closure Structure - Pump Engine Platform on Closure Structure |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000012761 | DLP-063-000012761 | Attorney-Client; Attorney Work Product | 7/6/2006 | Email | Nicholas, Cindy A MVN | Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Morton, John J MVN<br>Ali, Ibrar A NAB02<br>Kiefer, Mary R MVN<br>Murphy, Thomas D MVN<br>Anderson, Mark J MVR<br>Dykes, Robin O MVN<br>Doucet, Tanja J MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Upson, Toby MVN<br>Kendrick, Richmond R MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Bradley, Daniel F MVN<br>Lord, Bobby R MVN-Contractor<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: 17th Street Canal Interim Closure Structure - Pump Engine Platform on Closure Structure |
| DLP-063-000012762 | DLP-063-000012762 | Attorney-Client; Attorney Work Product | 7/6/2006 | Email | Herr, Brett H MVN | Glorioso, Daryl G MVN<br>Morton, John J MVN<br>Ali, Ibrar A NAB02<br>Kiefer, Mary R MVN<br>Nicholas, Cindy A MVN<br>Murphy, Thomas D MVN<br>Anderson, Mark J MVR<br>Dykes, Robin O MVN<br>Doucet, Tanja J MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Upson, Toby MVN<br>Kendrick, Richmond R MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Bradley, Daniel F MVN<br>Lord, Bobby R MVN-Contractor<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: 17th Street Canal Interim Closure Structure - Pump Engine Platform on Closure Structure |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000012794 | DLP-063-000012794 | Attorney-Client; Attorney Work Product | 7/5/2006 | Email | Glorioso, Daryl G MVN | Morton, John J MVN<br>Ali, Ibrar A NAB02<br>Kiefer, Mary R MVN<br>Nicholas, Cindy A MVN<br>Murphy, Thomas D MVN<br>Anderson, Mark J MVR<br>Herr, Brett H MVN<br>Dykes, Robin O MVN<br>Doucet, Tanja J MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Upson, Toby MVN<br>Kendrick, Richmond R MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Bradley, Daniel F MVN<br>Lord, Bobby R MVN-Contractor<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: 17th Street Canal Interim Closure Structure - Pump Engine Platform on Closure Structure |
| DLP-063-000013101 | DLP-063-000013101 | Attorney-Client; Attorney Work Product | 6/22/2006 | Email | Vojkovich, Frank J MVN | Cruppi, Janet R MVN<br>Britsch, Louis D MVN<br>Dillon, Douglas L MVN<br>Lambert, Dawn M MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Kilroy, Maurya MVN | RE: 6125 Pratt D. / 6119 Pratt Dr. Piezometer |
| DLP-063-000013104 | DLP-063-000013104 | Attorney-Client; Attorney Work Product | 6/22/2006 | Email | Cruppi, Janet R MVN | Vojkovich, Frank J MVN<br>Lambert, Dawn M MVN<br>Young, Frederick S MVN<br>Bivona, Bruce J MVN<br>Roth, Timothy J MVN<br>Kilroy, Maurya MVN<br>Waguespack, Thomas G MVN | RE: 6125 Pratt D. / 6119 Pratt Dr. Piezometer |
| DLP-063-000013120 | DLP-063-000013120 | Attorney-Client; Attorney Work Product | 6/21/2006 | Email | Vojkovich, Frank J MVN | Munger, Martin C MVN-Contractor<br>Lambert, Dawn M MVN<br>Davidson, Donny D MVM<br>Wagner, Chris J MVN<br>Young, Frederick S MVN<br>Bivona, Bruce J MVN<br>Roth, Timothy J MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Waguespack, Thomas G MVN | RE: 6125 Pratt D. / 6119 Pratt Dr. Piezometer |
| DLP-063-000013127 | DLP-063-000013127 | Attorney-Client; Attorney Work Product | 6/21/2006 | Email | Munger, Martin C MVN-Contractor | Lambert, Dawn M MVN<br>Davidson, Donny D MVM<br>Wagner, Chris J MVN<br>Young, Frederick S MVN<br>Bivona, Bruce J MVN<br>Roth, Timothy J MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Vojkovich, Frank J MVN<br>Waguespack, Thomas G MVN | 6125 Pratt D. / 6119 Pratt Dr. Piezometer |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000013284 | DLP-063-000013284 | Attorney-Client; Attorney Work Product | 6/15/2006 | Email | Wagner, Kevin G MVN | Wagner, Chris J MVN<br>Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Hinkamp, Stephen B MVN<br>Crumholt, Kenneth W MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Hintz, Mark P MVN<br>Gremillion, Glenn M MVN<br>'Tess.Finnegan@usdoj.gov'<br>'Traci.Colquette@usdoj.gov'<br>'Robin.Doyle.Smith@usdoj.gov'<br>'Kara.K.Miller@usdoj.gov' | Re: Pre-Katrina Materials |
| DLP-063-000013285 | DLP-063-000013285 | Attorney-Client; Attorney Work Product | 6/15/2006 | Email | Wagner, Chris J MVN | Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Hinkamp, Stephen B MVN<br>Crumholt, Kenneth W MVN<br>Wagner, Kevin G MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Hintz, Mark P MVN<br>'Tess.Finnegan@usdoj.gov'<br>'Traci.Colquette@usdoj.gov'<br>'Robin.Doyle.Smith@usdoj.gov'<br>'Kara.K.Miller@usdoj.gov' | RE: Pre-Katrina Materials |
| DLP-063-000013287 | DLP-063-000013287 | Attorney-Client; Attorney Work Product | 6/15/2006 | Email | Hinkamp, Stephen B MVN | Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Wagner, Kevin G MVN<br>Wagner, Chris J MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Hintz, Mark P MVN<br>'Tess.Finnegan@usdoj.gov'<br>'Traci.Colquette@usdoj.gov'<br>'Robin.Doyle.Smith@usdoj.gov'<br>'Kara.K.Miller@usdoj.gov'<br>Gremillion, Glenn M MVN<br>Hingle, Pierre M MVN<br>Gonski, Mark H MVN<br>Purdum, Ward C MVN<br>Morton, John J MVN<br>Nuccio, Leslie M MVN | Re: Pre-Katrina Materials |
| DLP-063-000013288 | DLP-063-000013288 | Attorney-Client; Attorney Work Product | 6/15/2006 | Email | Merchant, Randall C MVN | Roth, Timothy J MVN<br>Hinkamp, Stephen B MVN<br>Crumholt, Kenneth W MVN<br>Wagner, Kevin G MVN<br>Wagner, Chris J MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Hintz, Mark P MVN<br>'Tess.Finnegan@usdoj.gov'<br>Traci.Colquette@usdoj.gov<br>Robin.Doyle.Smith@usdoj.gov<br>Kara.K.Miller@usdoj.gov | Pre-Katrina Materials |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000013378 | DLP-063-000013378 | Attorney-Client; Attorney Work Product | 6/13/2006 | Email | Gremillion, Glenn M MVN | Merchant, Randall C MVN<br>Hinkamp, Stephen B MVN<br>Blanchard, Scott J MVN<br>Schulz, Alan D MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN | Re: Visitor's This Week |
| DLP-063-000013379 | DLP-063-000013379 | Attorney-Client; Attorney Work Product | 6/13/2006 | Email | Merchant, Randall C MVN | Hinkamp, Stephen B MVN<br>Gremillion, Glenn M MVN<br>Blanchard, Scott J MVN<br>Schulz, Alan D MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN | RE: Visitor's This Week |
| DLP-063-000013380 | DLP-063-000013380 | Attorney-Client; Attorney Work Product | 6/13/2006 | Email | Hinkamp, Stephen B MVN | Merchant, Randall C MVN<br>Gremillion, Glenn M MVN<br>Blanchard, Scott J MVN<br>Schulz, Alan D MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN | Fw: Visitor's This Week |
| DLP-063-000013382 | DLP-063-000013382 | Attorney-Client; Attorney Work Product | 6/13/2006 | Email | Hinkamp, Stephen B MVN | Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN | Fw: Visitor's This Week |
| DLP-063-000013466 | DLP-063-000013466 | Attorney-Client; Attorney Work Product | 6/9/2006 | Email | Wagner, Chris J MVN | Boone, Gayle G MVN<br>Brooks, Robert L MVN<br>Merchant, Randall C MVN<br>Kennedy, Sharon K MVK<br>Roth, Timothy J MVN<br>Cavalero, Beth N MVN<br>Davidson, Donny D MVM | Re: Mirabeau Material Recovery - Wed & Thurs |
| DLP-063-000013467 | DLP-063-000013467 | Attorney-Client; Attorney Work Product | 6/9/2006 | Email | Boone, Gayle G MVN | Brooks, Robert L MVN<br>Boone, Gayle G MVN<br>Merchant, Randall C MVN<br>Kennedy, Sharon K MVK<br>Wagner, Chris J MVN<br>Roth, Timothy J MVN | RE: Mirabeau Material Recovery - Wed & Thurs |
| DLP-063-000013471 | DLP-063-000013471 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Merchant, Randall C MVN | Wagner, Chris J MVN<br>Roth, Timothy J MVN<br>Brooks, Robert L MVN<br>Washington, Rosalie Y MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Danflous, Louis E MVN<br>Bivona, John C MVN<br>Cavalero, Beth N MVN | RE: Mirabeau Material Recovery - Wed & Thurs |
| DLP-063-000013472 | DLP-063-000013472 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Wagner, Chris J MVN | Roth, Timothy J MVN<br>Brooks, Robert L MVN<br>Washington, Rosalie Y MVN<br>Merchant, Randall C MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Danflous, Louis E MVN<br>Bivona, John C MVN<br>Cavalero, Beth N MVN | RE: Mirabeau Material Recovery - Wed & Thurs |
| DLP-063-000013476 | DLP-063-000013476 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Brooks, Robert L MVN | Roth, Timothy J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Bivona, John C MVN<br>Washington, Rosalie Y MVN<br>Merchant, Randall C MVN | RE: Mirabeau Material Recovery - Wed & Thurs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000013479 | DLP-063-000013479 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Brooks, Robert L MVN | Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Danflous, Louis E MVN<br>Bivona, John C MVN<br>Washington, Rosalie Y MVN<br>Brooks, Robert L MVN | FW: Mirabeau Material Recovery - Wed & Thurs |
| DLP-063-000013505 | DLP-063-000013505 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Brooks, Robert L MVN | Wagner, Chris J MVN<br>Cavalero, Beth N MVN<br>Corona, Pedro S NAU<br>Lua, Kee H MVN-Contractor<br>Roth, Timothy J MVN<br>Merchant, Randall C MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Brooks, Robert L MVN<br>Danflous, Louis E MVN<br>Bivona, John C MVN | RE: Mirabeau Material Recovery - Wed & Thurs |
| DLP-063-000013513 | DLP-063-000013513 | Attorney-Client; Attorney Work Product | 6/7/2006 | Email | Wagner, Chris J MVN | Cavalero, Beth N MVN<br>Brooks, Robert L MVN<br>Corona, Pedro S NAU<br>Lua, Kee H MVN-Contractor<br>Roth, Timothy J MVN | RE: Mirabeau Material Recovery - Wed & Thurs |
| DLP-063-000013514 | DLP-063-000013514 | Attorney-Client; Attorney Work Product | 6/7/2006 | Email | Cavalero, Beth N MVN | Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN | FW: Mirabeau Material Recovery - Wed & Thurs |
| DLP-063-000013532 | DLP-063-000013532 | Attorney-Client; Attorney Work Product | 6/7/2006 | Email | Brooks, Robert L MVN | Cavalero, Beth N MVN<br>Roth, Timothy J MVN<br>Merchant, Randall C MVN<br>Wagner, Chris J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Brooks, Robert L MVN<br>Danflous, Louis E MVN<br>Bivona, John C MVN | RE: Mirabeau Material Recovery - Wed & Thurs |
| DLP-063-000013581 | DLP-063-000013581 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Merchant, Randall C MVN | Mlakar, Paul F ERDC-GSL-MS<br>Brooks, Robert L MVN<br>Davidson, Donny D MVM<br>Cavalero, Beth N MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Padula, Joseph A ERDC-GSL-MS | RE: Mirabeau Material Recovery - Wed & Thurs |
| DLP-063-000013582 | DLP-063-000013582 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Mlakar, Paul F ERDC-GSL-MS | Brooks, Robert L MVN<br>Davidson, Donny D MVM<br>Cavalero, Beth N MVN<br>Roth, Timothy J MVN<br>Merchant, Randall C MVN<br>Wagner, Chris J MVN<br>Padula, Joseph A ERDC-GSL-MS | RE: Mirabeau Material Recovery - Wed & Thurs |
| DLP-063-000013584 | DLP-063-000013584 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Merchant, Randall C MVN | Brooks, Robert L MVN<br>Davidson, Donny D MVM<br>Cavalero, Beth N MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN | Re: Mirabeau Material Recovery - Wed & Thurs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000013585 | DLP-063-000013585 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Brooks, Robert L MVN | Davidson, Donny D MVM<br>Cavalero, Beth N MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Roth, Timothy J MVN<br>Merchant, Randall C MVN<br>Wagner, Chris J MVN | RE: Mirabeau Material Recovery - Wed & Thurs |
| DLP-063-000013586 | DLP-063-000013586 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Wagner, Chris J MVN | Davidson, Donny D MVM<br>Cavalero, Beth N MVN<br>Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Merchant, Randall C MVN<br>Mlakar, Paul F ERDC-GSL-MS | FW: Mirabeau Material Recovery - Wed & Thurs |
| DLP-063-000013588 | DLP-063-000013588 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Mlakar, Paul F ERDC-GSL-MS | Brooks, Robert L MVN<br>Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Davidson, Donny D MVM<br>Bivona, John C MVN<br>Cavalero, Beth N MVN<br>Purdum, Ward C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS | RE: Mirabeau Material Recovery - Wed & Thurs |
| DLP-063-000013641 | DLP-063-000013641 | Deliberative Process | 5/4/2006 | Email | Pelagio, Emma I MVN | DLL-MVD-GUARDIAN | Minutes 0800 Conf Call - 03 May 06 |
| DLP-063-000013718 | DLP-063-000013718 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Brooks, Robert L MVN | Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Davidson, Donny D MVM<br>Bivona, John C MVN<br>Cavalero, Beth N MVN<br>Purdum, Ward C MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Brooks, Robert L MVN | Mirabeau Material Recovery - Wed & Thurs |
| DLP-063-000013719 | DLP-063-000013719 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Merchant, Randall C MVN | Brooks, Robert L MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS<br>Danflous, Louis E MVN<br>Roth, Timothy J MVN<br>Davidson, Donny D MVM<br>Bivona, John C MVN | RE: Mirabeau Material Recovery |
| DLP-063-000013721 | DLP-063-000013721 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Brooks, Robert L MVN | Merchant, Randall C MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS<br>Danflous, Louis E MVN<br>Roth, Timothy J MVN<br>Davidson, Donny D MVM<br>Bivona, John C MVN | RE: Mirabeau Material Recovery |
| DLP-063-000013870 | DLP-063-000013870 | Attorney-Client; Attorney Work Product | 5/31/2006 | Email | Wagner, Chris J MVN | Roth, Timothy J MVN<br>Persica, Randy J MVN | Fw: Material Inventory |
| DLP-063-000013878 | DLP-063-000013878 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Merchant, Randall C MVN | Wagner, Chris J MVN<br>Roth, Timothy J MVN<br>Purdum, Ward C MVN | RE: Material Inventory |
| DLP-063-000013879 | DLP-063-000013879 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Wagner, Chris J MVN | Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Purdum, Ward C MVN | FW: Material Inventory |
| DLP-063-000014026 | DLP-063-000014026 | Attorney-Client; Attorney Work Product | 5/26/2006 | Email | Davidson, Donny D MVM | Persica, Randy J MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN | RE: Material Inventory |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000014031 | DLP-063-000014031 | Attorney-Client; Attorney Work Product | 5/25/2006 | Email | Persica, Randy J MVN | Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Wagner, Chris J MVN<br>Davidson, Donny D MVM | Re: Material Inventory |
| DLP-063-000014036 | DLP-063-000014036 | Attorney-Client; Attorney Work Product | 5/25/2006 | Email | Merchant, Randall C MVN | Roth, Timothy J MVN<br>Hinkamp, Stephen B MVN | Material Inventory |
| DLP-063-000014074 | DLP-063-000014074 | Attorney-Client; Attorney Work Product | 5/24/2006 | Email | Davidson, Donny D MVM | Merchant, Randall C MVN<br>Lua, Kee H MVN-Contractor<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Corona, Pedro S NAU | RE: 06-C-0101 Mirabeau/London Ave Canal Breach Daily Status and Work planned Report #74 |
| DLP-063-000014078 | DLP-063-000014078 | Attorney-Client; Attorney Work Product | 5/24/2006 | Email | Merchant, Randall C MVN | Lua, Kee H MVN-Contractor<br>Bivona, Bruce J MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Davidson, Donny D MVM<br>Corona, Pedro S NAU<br>'MVNTess.Finnegan@usdoj.gov'<br>'Robin.Doyle.Smith@usdoj.gov'<br>'Traci.Colquette@usdoj.gov' | RE: 06-C-0101 Mirabeau/London Ave Canal Breach Daily Status and Work planned Report #74 |
| DLP-063-000014671 | DLP-063-000014671 | Attorney-Client; Attorney Work Product | 5/8/2006 | Email | Merchant, Randall C MVN | Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Davidson, Donny D MVM<br>Jaeger, John J LRH<br>Mlakar, Paul F ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Danflous, Louis E MVN<br>Persica, Randy J MVN<br>Bonura, Darryl C MVN | RE: Possible Material Recovery at Mirabeau/London Ave Canal Breach |
| DLP-063-000014678 | DLP-063-000014678 | Attorney-Client; Attorney Work Product | 5/8/2006 | Email | Merchant, Randall C MVN | Merchant, Randall C MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Davidson, Donny D MVM<br>Jaeger, John J LRH<br>Mlakar, Paul F ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS<br>Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Danflous, Louis E MVN<br>Persica, Randy J MVN<br>Bonura, Darryl C MVN<br>'Robin.Doyle.Smith@usdoj.gov' | RE: Possible Material Recovery at Mirabeau/London Ave Canal Breach |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000014679 | DLP-063-000014679 | Attorney-Client; Attorney Work Product | 5/8/2006 | Email | Merchant, Randall C MVN | Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Davidson, Donny D MVM<br>Jaeger, John J LRH<br>Mlakar, Paul F ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS<br>Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Danflous, Louis E MVN<br>Persica, Randy J MVN<br>Bonura, Darryl C MVN<br>'Robin.Doyle.Smith@usdoj.gov' | RE: Possible Material Recovery at Mirabeau/London Ave Canal Breach |
| DLP-063-000014686 | DLP-063-000014686 | Attorney-Client; Attorney Work Product | 5/8/2006 | Email | Mabry, Reuben C MVN | Merchant, Randall C MVN<br>Brooks, Robert L MVN<br>Davidson, Donny D MVM<br>Jaeger, John J LRH<br>Mlakar, Paul F ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Danflous, Louis E MVN<br>Persica, Randy J MVN<br>Bonura, Darryl C MVN | RE: Possible Material Recovery at Mirabeau/London Ave Canal Breach |
| DLP-063-000014687 | DLP-063-000014687 | Attorney-Client; Attorney Work Product | 5/8/2006 | Email | Brooks, Robert L MVN | Merchant, Randall C MVN<br>Davidson, Donny D MVM<br>Jaeger, John J LRH<br>Mlakar, Paul F ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Danflous, Louis E MVN<br>Mabry, Reuben C MVN<br>Persica, Randy J MVN<br>Bonura, Darryl C MVN | Re: Possible Material Recovery at Mirabeau/London Ave Canal Breach |
| DLP-063-000014688 | DLP-063-000014688 | Attorney-Client; Attorney Work Product | 5/8/2006 | Email | Merchant, Randall C MVN | Brooks, Robert L MVN<br>Davidson, Donny D MVM<br>Jaeger, John J LRH<br>Mlakar, Paul F ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Danflous, Louis E MVN<br>Mabry, Reuben C MVN<br>Persica, Randy J MVN<br>Bonura, Darryl C MVN | RE: Possible Material Recovery at Mirabeau/London Ave Canal Breach |
| DLP-063-000014691 | DLP-063-000014691 | Attorney-Client; Attorney Work Product | 5/8/2006 | Email | Merchant, Randall C MVN | Davidson, Donny D MVM<br>Bertucci, Anthony J MVN<br>Roth, Timothy J MVN | RE: Possible Material Recovery at Mirabeau/London Ave Canal Breach |
| DLP-063-000014708 | DLP-063-000014708 | Attorney-Client; Attorney Work Product | 5/7/2006 | Email | Merchant, Randall C MVN | Davidson, Donny D MVM<br>Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN | Re: Possible Material Recovery at Mirabeau/London Ave Canal Breach |
| DLP-063-000014709 | DLP-063-000014709 | Attorney-Client; Attorney Work Product | 5/7/2006 | Email | Davidson, Donny D MVM | Brooks, Robert L MVN<br>Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN | RE: Possible Material Recovery at Mirabeau/London Ave Canal Breach |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000014710 | DLP-063-000014710 | Attorney-Client; Attorney Work Product | 5/7/2006 | Email | Brooks, Robert L MVN | Merchant, Randall C MVN<br>Davidson, Donny D MVM<br>Jaeger, John J LRH<br>Mlakar, Paul F ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Danflous, Louis E MVN<br>Mabry, Reuben C MVN<br>Persica, Randy J MVN<br>Bonura, Darryl C MVN | Re: Possible Material Recovery at Mirabeau/London Ave Canal Breach |
| DLP-063-000014712 | DLP-063-000014712 | Attorney-Client; Attorney Work Product | 5/7/2006 | Email | Brooks, Robert L MVN | Merchant, Randall C MVN<br>Davidson, Donny D MVM<br>Jaeger, John J LRH<br>Mlakar, Paul F ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Danflous, Louis E MVN<br>Mabry, Reuben C MVN<br>Persica, Randy J MVN<br>Bonura, Darryl C MVN | Re: Possible Material Recovery at Mirabeau/London Ave Canal Breach |
| DLP-063-000014713 | DLP-063-000014713 | Attorney-Client; Attorney Work Product | 5/7/2006 | Email | Merchant, Randall C MVN | Davidson, Donny D MVM<br>Brooks, Robert L MVN<br>Jaeger, John J LRH<br>Mlakar, Paul F ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN | RE: Possible Material Recovery at Mirabeau/London Ave Canal Breach |
| DLP-063-000014776 | DLP-063-000014776 | Attorney-Client; Attorney Work Product | 5/1/2006 | Email | Herr, Brett H MVN | Herr, Brett H MVN<br>Roth, Timothy J MVN<br>Young, Frederick S MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Bland, Stephen S MVN<br>Setliff, Lewis F COL MVS<br>Berczek, David J, LTC HQ02<br>Baumy, Walter O MVN<br>Bertucci, Anthony J MVN<br>Persica, Randy J MVN<br>Merchant, Randall C MVN | RE: Levee reconstruction |
| DLP-063-000014777 | DLP-063-000014777 | Attorney-Client; Attorney Work Product | 5/1/2006 | Email | Herr, Brett H MVN | Roth, Timothy J MVN<br>Young, Frederick S MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Bland, Stephen S MVN<br>Setliff, Lewis F COL MVS<br>Berczek, David J, LTC HQ02<br>Baumy, Walter O MVN | FW: Levee reconstruction |
| DLP-063-000014778 | DLP-063-000014778 | Attorney-Client; Attorney Work Product | 5/1/2006 | Email | Herr, Brett H MVN | Merchant, Randall C MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN | RE: Levee reconstruction |
| DLP-063-000015016 | DLP-063-000015016 | Attorney-Client; Attorney Work Product | 4/21/2006 | Email | Brooks, Robert L MVN | Merchant, Randall C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>'karlygibbs@mmgnola.com'<br>Roth, Timothy J MVN | Fw: R.E. Lee Sheet Pile Recovery |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000015023 | DLP-063-000015023 | Attorney-Client; Attorney Work Product | 4/21/2006 | Email | Merchant, Randall C MVN | Merchant, Randall C MVN<br>Brooks, Robert L MVN<br>Munger, Martin C MVN-Contractor<br>Davidson, Donny D MVM<br>Roth, Timothy J MVN | RE: Visitation of Parties to R.E. Lee for Sheet Pile Pulling |
| DLP-063-000015026 | DLP-063-000015026 | Attorney-Client; Attorney Work Product | 4/21/2006 | Email | Merchant, Randall C MVN | Brooks, Robert L MVN<br>Munger, Martin C MVN-Contractor<br>Davidson, Donny D MVM<br>Roth, Timothy J MVN | RE: Visitation of Parties to R.E. Lee for Sheet Pile Pulling |
| DLP-063-000015029 | DLP-063-000015029 | Attorney-Client; Attorney Work Product | 4/21/2006 | Email | Brooks, Robert L MVN | 'Karly Gibbs'<br>Munger, Martin C MVN-Contractor<br>Davidson, Donny D MVM<br>Roth, Timothy J MVN<br>'Paul Lo'<br>Padula, Joseph A ERDC-GSL-MS<br>Merchant, Randall C MVN<br>Brooks, Robert L MVN | RE: Visitation of Parties to R.E. Lee for Sheet Pile Pulling |
| DLP-063-000015030 | DLP-063-000015030 | Attorney-Client; Attorney Work Product | 4/21/2006 | Email | Brooks, Robert L MVN | 'karlygibbs@mmgnola.com'<br>Padula, Joseph A ERDC-GSL-MS<br>Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Davidson, Donny D MVM | Re: Visitation of Parties to R.E. Lee for Sheet Pile Pulling |
| DLP-063-000015036 | DLP-063-000015036 | Attorney-Client; Attorney Work Product | 4/21/2006 | Email | Brooks, Robert L MVN | Brooks, Robert L MVN<br>Merchant, Randall C MVN<br>Davidson, Donny D MVM<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Frederick, Denise D MVN<br>'cpaullo@bellsouth.net'<br>Munger, Martin C MVN-Contractor<br>Maples, Michael A MVN<br>Lefort, Lane J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS<br>Karly Gibbs | RE: Visitation of Parties to R.E. Lee for Sheet Pile Pulling |
| DLP-063-000015040 | DLP-063-000015040 | Attorney-Client; Attorney Work Product | 4/21/2006 | Email | Brooks, Robert L MVN | Merchant, Randall C MVN<br>Davidson, Donny D MVM<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Frederick, Denise D MVN<br>'cpaullo@bellsouth.net'<br>Munger, Martin C MVN-Contractor<br>Maples, Michael A MVN<br>Lefort, Lane J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS | RE: Visitation of Parties to R.E. Lee for Sheet Pile Pulling |
| DLP-063-000015043 | DLP-063-000015043 | Attorney-Client; Attorney Work Product | 4/21/2006 | Email | Merchant, Randall C MVN | Merchant, Randall C MVN<br>Brooks, Robert L MVN<br>Davidson, Donny D MVM<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Frederick, Denise D MVN<br>'tess.finnegan@usdoj.gov'<br>'robin.doyle.smith@usdoj.gov' | RE: Visitation of Parties to R.E. Lee for Sheet Pile Pulling |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000015053 | DLP-063-000015053 | Attorney-Client; Attorney Work Product | 4/20/2006 | Email | Brooks, Robert L MVN | Merchant, Randall C MVN<br>Davidson, Donny D MVM<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS | Re: Visitation of Parties to R.E. Lee for Sheet Pile Pulling |
| DLP-063-000015054 | DLP-063-000015054 | Attorney-Client; Attorney Work Product | 4/20/2006 | Email | Merchant, Randall C MVN | Brooks, Robert L MVN<br>Davidson, Donny D MVN<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Frederick, Denise D MVN<br>'tess.finnegan@usdoj.gov'<br>'robin.doyle.smith@usdoj.gov' | Visitation of Parties to R.E. Lee for Sheet Pile Pulling |
| DLP-063-000015120 | DLP-063-000015120 | Attorney-Client; Attorney Work Product | 4/19/2006 | Email | Brooks, Robert L MVN | Frederick, Denise D MVN<br>Davidson, Donny D MVN<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Merchant, Randall C MVN | Re: Levee Construction Site Access |
| DLP-063-000015134 | DLP-063-000015134 | Attorney-Client; Attorney Work Product | 4/18/2006 | Email | Brooks, Robert L MVN | Frederick, Denise D MVN<br>Merchant, Randall C MVN<br>Davidson, Donny D MVM<br>Danflous, Louis E MVN<br>Bonura, Darryl C MVN<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Mabry, Reuben C MVN | Re: 17th St. Canal Monoliths |
| DLP-063-000015135 | DLP-063-000015135 | Attorney-Client; Attorney Work Product | 4/18/2006 | Email | Frederick, Denise D MVN | Brooks, Robert L MVN<br>Merchant, Randall C MVN<br>Davidson, Donny D MVM<br>Danflous, Louis E MVN<br>Bonura, Darryl C MVN<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Mabry, Reuben C MVN | RE: 17th St. Canal Monoliths |
| DLP-063-000015138 | DLP-063-000015138 | Attorney-Client; Attorney Work Product | 4/18/2006 | Email | Brooks, Robert L MVN | Bonura, Darryl C MVN<br>Roth, Timothy J MVN<br>Persica, Randy J MVN | Re: 17th St. Canal Monoliths |
| DLP-063-000015139 | DLP-063-000015139 | Attorney-Client; Attorney Work Product | 4/18/2006 | Email | Frederick, Denise D MVN | Brooks, Robert L MVN<br>Merchant, Randall C MVN<br>Davidson, Donny D MVM<br>Danflous, Louis E MVN<br>Bonura, Darryl C MVN<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Mabry, Reuben C MVN | RE: 17th St. Canal Monoliths |
| DLP-063-000015141 | DLP-063-000015141 | Attorney-Client; Attorney Work Product | 4/18/2006 | Email | Brooks, Robert L MVN | Frederick, Denise D MVN<br>Merchant, Randall C MVN<br>Davidson, Donny D MVM<br>Danflous, Louis E MVN<br>Bonura, Darryl C MVN<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Mabry, Reuben C MVN | Re: 17th St. Canal Monoliths |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000015142 | DLP-063-000015142 | Attorney-Client; Attorney Work Product | 4/18/2006 | Email | Frederick, Denise D MVN | Brooks, Robert L MVN Merchant, Randall C MVN Davidson, Donny D MVM Danflous, Louis E MVN Bonura, Darryl C MVN Roth, Timothy J MVN Persica, Randy J MVN Mabry, Reuben C MVN Davidson, Donny D MVM | RE: 17th St. Canal Monoliths |
| DLP-063-000015143 | DLP-063-000015143 | Attorney-Client; Attorney Work Product | 4/18/2006 | Email | Brooks, Robert L MVN | Brooks, Robert L MVN Frederick, Denise D MVN Merchant, Randall C MVN Davidson, Donny D MVM Danflous, Louis E MVN Bonura, Darryl C MVN Roth, Timothy J MVN Persica, Randy J MVN Mabry, Reuben C MVN Davidson, Donny D MVM | Re: 17th St. Canal Monoliths |
| DLP-063-000015278 | DLP-063-000015278 | Attorney-Client; Attorney Work Product | 4/13/2006 | Email | Brooks, Robert L MVN | Frederick, Denise D MVN Merchant, Randall C MVN Padula, Joseph A ERDC-GSL-MS Mlakar, Paul F ERDC-GSL-MS Davidson, Donny D MVM Persica, Randy J MVN Roth, Timothy J MVN | Re: 17th St Canal Breach - Shallow Monoliths |
| DLP-063-000015279 | DLP-063-000015279 | Attorney-Client; Attorney Work Product | 4/13/2006 | Email | Frederick, Denise D MVN | Brooks, Robert L MVN Merchant, Randall C MVN Padula, Joseph A ERDC-GSL-MS Mlakar, Paul F ERDC-GSL-MS Davidson, Donny D MVM Persica, Randy J MVN Roth, Timothy J MVN | RE: 17th St Canal Breach - Shallow Monoliths |
| DLP-063-000015280 | DLP-063-000015280 | Attorney-Client; Attorney Work Product | 4/13/2006 | Email | Brooks, Robert L MVN | Merchant, Randall C MVN Frederick, Denise D MVN Padula, Joseph A ERDC-GSL-MS Mlakar, Paul F ERDC-GSL-MS Davidson, Donny D MVM Persica, Randy J MVN Roth, Timothy J MVN | Re: 17th St Canal Breach - Shallow Monoliths |
| DLP-063-000015285 | DLP-063-000015285 | Attorney-Client; Attorney Work Product | 4/13/2006 | Email | Merchant, Randall C MVN | Frederick, Denise D MVN Brooks, Robert L MVN Padula, Joseph A ERDC-GSL-MS Mlakar, Paul F ERDC-GSL-MS Davidson, Donny D MVM Persica, Randy J MVN Roth, Timothy J MVN | RE: 17th St Canal Breach - Shallow Monoliths |
| DLP-063-000015286 | DLP-063-000015286 | Attorney-Client; Attorney Work Product | 4/13/2006 | Email | Frederick, Denise D MVN | Brooks, Robert L MVN Padula, Joseph A ERDC-GSL-MS Mlakar, Paul F ERDC-GSL-MS Davidson, Donny D MVM Persica, Randy J MVN Roth, Timothy J MVN Merchant, Randall C MVN | RE: 17th St Canal Breach - Shallow Monoliths |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000015287 | DLP-063-000015287 | Attorney-Client; Attorney Work Product | 4/13/2006 | Email | Merchant, Randall C MVN | Brooks, Robert L MVN<br>Frederick, Denise D MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>Davidson, Donny D MVN<br>Persica, Randy J MVN<br>Roth, Timothy J MVN | RE: 17th St Canal Breach - Shallow Monoliths |
| DLP-063-000015289 | DLP-063-000015289 | Attorney-Client; Attorney Work Product | 4/13/2006 | Email | Brooks, Robert L MVN | Merchant, Randall C MVN<br>Frederick, Denise D MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>Davidson, Donny D MVM<br>Persica, Randy J MVN<br>Roth, Timothy J MVN<br>Brooks, Robert L MVN | 17th St Canal Breach - Shallow Monoliths |
| DLP-063-000015295 | DLP-063-000015295 | Attorney-Client; Attorney Work Product | 4/13/2006 | Email | Brooks, Robert L MVN | Berczek, David J, LTC HQ02<br>Herr, Brett H MVN<br>Gillespie, Kim C HNC<br>Baumy, Walter O MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN | FW: D R A F T media advisory for taking samples April 14 at London Ave Canal |
| DLP-063-000015337 | DLP-063-000015337 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Brooks, Robert L MVN | Brooks, Robert L MVN<br>Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Jaeger, John J LRH<br>Padula, Joseph A ERDC-GSL-MS<br>Herr, Brett H MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Mabry, Reuben C MVN<br>Berczek, David J, LTC HQ02<br>Persica, Randy J MVN<br>Baumy, Walter O MVN<br>Baumy, Walter O MVN | RE:  R.E.L. Breach Site Material Recovery |
| DLP-063-000015353 | DLP-063-000015353 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Persica, Randy J MVN | Wagner, Chris J MVN<br>Persica, Randy J MVN<br>Bertucci, Anthony J MVN<br>Roth, Timothy J MVN | Re: NEW QA |
| DLP-063-000015354 | DLP-063-000015354 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Wagner, Chris J MVN | Persica, Randy J MVN<br>Bertucci, Anthony J MVN<br>Roth, Timothy J MVN | Re: NEW QA |
| DLP-063-000015358 | DLP-063-000015358 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Persica, Randy J MVN | Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Davidson, Donny D MVM | Fw: Material Recovery At Canal R.E.L. Breach Sites |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000015359 | DLP-063-000015359 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Brooks, Robert L MVN | Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Jaeger, John J LRH<br>Padula, Joseph A ERDC-GSL-MS<br>Herr, Brett H MVN<br>Welty, Brenda D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Cavalero, Beth N MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Mabry, Reuben C MVN<br>Berczek, David J, LTC HQ02<br>Gilmore, Christophor E MVN<br>Persica, Randy J MVN<br>Davidson, Donny D MVM<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Baumy, Walter O MVN | RE: Material Recovery At Canal R.E.L. Breach Sites |
| DLP-063-000015360 | DLP-063-000015360 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Merchant, Randall C MVN | Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Jaeger, John J LRH<br>Padula, Joseph A ERDC-GSL-MS<br>Herr, Brett H MVN<br>Welty, Brenda D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Cavalero, Beth N MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Mabry, Reuben C MVN<br>Berczek, David J, LTC HQ02<br>Gilmore, Christophor E MVN<br>Persica, Randy J MVN<br>Davidson, Donny D MVM<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Roth, Timothy J MVN | RE: Material Recovery At Canal R.E.L. Breach Sites |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000015364 | DLP-063-000015364 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Brooks, Robert L MVN | Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Jaeger, John J LRH<br>Padula, Joseph A ERDC-GSL-MS<br>Herr, Brett H MVN<br>Welty, Brenda D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Cavalero, Beth N MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Mabry, Reuben C MVN<br>Berczek, David J, LTC HQ02<br>Gilmore, Christophor E MVN<br>Persica, Randy J MVN<br>Davidson, Donny D MVM<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Roth, Timothy J MVN | RE: Material Recovery At Canal R.E.L. Breach Sites |
| DLP-063-000015371 | DLP-063-000015371 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Merchant, Randall C MVN | Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Jaeger, John J LRH<br>Padula, Joseph A ERDC-GSL-MS<br>Herr, Brett H MVN<br>Welty, Brenda D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Cavalero, Beth N MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Mabry, Reuben C MVN<br>Berczek, David J, LTC HQ02<br>Gilmore, Christophor E MVN<br>Persica, Randy J MVN<br>Davidson, Donny D MVM<br>Frederick, Denise D MVN | RE: Material Recovery At Canal R.E.L. Breach Sites |
| DLP-063-000015373 | DLP-063-000015373 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Brooks, Robert L MVN | Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Jaeger, John J LRH<br>Padula, Joseph A ERDC-GSL-MS<br>Herr, Brett H MVN<br>Welty, Brenda D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Cavalero, Beth N MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Mabry, Reuben C MVN<br>Berczek, David J, LTC HQ02<br>Gilmore, Christophor E MVN<br>Persica, Randy J MVN<br>Davidson, Donny D MVM<br>Brooks, Robert L MVN | RE: Material Recovery At Canal R.E.L. Breach Sites |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000015375 | DLP-063-000015375 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Davidson, Donny D MVM | Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Persica, Randy J MVN-Contractor<br>Munger, Martin C MVN-Contractor | RE: Material Recovery At Canal R.E.L. Breach Sites |
| DLP-063-000015394 | DLP-063-000015394 | Attorney-Client; Attorney Work Product | 4/11/2006 | Email | Merchant, Randall C MVN | Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Jaeger, John J LRH<br>Padula, Joseph A ERDC-GSL-MS<br>Herr, Brett H MVN<br>Welty, Brenda D MVN<br>Cruse, Cynthia M MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Mabry, Reuben C MVN<br>Berczek, David J, LTC HQ02<br>Gilmore, Christophor E MVN<br>Persica, Randy J MVN<br>Davidson, Donny D MVM | RE: Material Recovery At Canal R.E.L. Breach Sites |
| DLP-063-000015402 | DLP-063-000015402 | Attorney-Client; Attorney Work Product | 4/11/2006 | Email | Merchant, Randall C MVN | Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Jaeger, John J LRH<br>Padula, Joseph A ERDC-GSL-MS<br>Herr, Brett H MVN<br>Welty, Brenda D MVN<br>Cruse, Cynthia M MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Mabry, Reuben C MVN<br>Berczek, David J, LTC HQ02<br>Gilmore, Christophor E MVN<br>Persica, Randy J MVN<br>Davidson, Donny D MVM | RE: Material Recovery At Canal R.E.L. Breach Sites |
| DLP-063-000015443 | DLP-063-000015443 | Attorney-Client; Attorney Work Product | 4/10/2006 | Email | Jaeger, John J LRH | Merchant, Randall C MVN<br>Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Mabry, Reuben C MVN<br>Berczek, David J, LTC HQ02<br>Gilmore, Christophor E MVN<br>Persica, Randy J MVN<br>Davidson, Donny D MVM | Other parties may have interest" - Material Recovery At Canal Breach Sites" |
| DLP-063-000015464 | DLP-063-000015464 | Attorney-Client; Attorney Work Product | 4/10/2006 | Email | Merchant, Randall C MVN | Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Jaeger, John J LRH<br>Padula, Joseph A ERDC-GSL-MS<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Mabry, Reuben C MVN<br>Berczek, David J, LTC HQ02<br>Gilmore, Christophor E MVN<br>Persica, Randy J MVN<br>Davidson, Donny D MVM | RE: Material Recovery At Canal Breach Sites |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000016253 | DLP-063-000016253 | Attorney-Client; Attorney Work Product | 3/23/2006 | Email | Merchant, Randall C MVN | Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Davidson, Donny D MVM<br>Young, Frederick S MVN<br>Gilmore, Christophor E MVN<br>Danflous, Louis E MVN<br>Lefort, Lane J MVN<br>Welty, Brenda D MVN<br>Johnston, Paul T NWD02 | RE: Saw Cut Concrete - Mirabeau |
| DLP-063-000016317 | DLP-063-000016317 | Attorney-Client; Attorney Work Product | 3/22/2006 | Email | Brooks, Robert L MVN | Mlakar, Paul F ERDC-GSL-MS<br>Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Jaeger, John J LRH | Re: SOW_Mirabeau 3-2-06.doc |
| DLP-063-000016434 | DLP-063-000016434 | Attorney-Client; Attorney Work Product | 3/21/2006 | Email | Persica, Randy J MVN | Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Bivona, Bruce J MVN | FW: Mirabeau sheetpile being exposed |
| DLP-063-000016437 | DLP-063-000016437 | Attorney-Client; Attorney Work Product | 3/21/2006 | Email | Merchant, Randall C MVN | Persica, Randy J MVN<br>Brooks, Robert L MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Young, Frederick S MVN<br>'cpaullo@bellsouth.net'<br>Mabry, Reuben C MVN<br>Roth, Timothy J MVN<br>Davidson, Donny D MVM | RE: Mirabeau sheetpile being exposed |
| DLP-063-000016446 | DLP-063-000016446 | Attorney-Client; Attorney Work Product | 3/20/2006 | Email | Persica, Randy J MVN | Brooks, Robert L MVN<br>Merchant, Randall C MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Young, Frederick S MVN<br>'cpaullo@bellsouth.net'<br>Mabry, Reuben C MVN<br>Roth, Timothy J MVN<br>Davidson, Donny D MVM | RE: Mirabeau sheetpile being exposed |
| DLP-063-000016448 | DLP-063-000016448 | Attorney-Client; Attorney Work Product | 3/20/2006 | Email | Brooks, Robert L MVN | Brooks, Robert L MVN<br>Persica, Randy J MVN<br>Merchant, Randall C MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Young, Frederick S MVN<br>'cpaullo@bellsouth.net'<br>Mabry, Reuben C MVN<br>Roth, Timothy J MVN | RE: Mirabeau sheetpile being exposed |
| DLP-063-000016493 | DLP-063-000016493 | Attorney-Client; Attorney Work Product | 3/20/2006 | Email | Bivona, John C MVN | Merchant, Randall C MVN<br>Grieshaber, John B MVN<br>Persica, Randy J MVN<br>Roth, Timothy J MVN<br>Davidson, Donny D MVM | RE: Need Soil Samples taken at 17th Street Canal Site |
| DLP-063-000016506 | DLP-063-000016506 | Attorney-Client; Attorney Work Product | 3/19/2006 | Email | Merchant, Randall C MVN | Bivona, John C MVN<br>Grieshaber, John B MVN<br>Persica, Randy J MVN<br>Roth, Timothy J MVN<br>Davidson, Donny D MVM | Need Soil Samples taken at 17th Street Canal Site |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000016653 | DLP-063-000016653 | Attorney-Client; Attorney Work Product | 3/16/2006 | Email | Danflous, Louis E MVN | Young, Frederick S MVN<br>Kinsey, Mary V MVN<br>Bonura, Darryl C MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Hassenboehler, Thomas G MVN<br>Roth, Timothy J MVN<br>Purdum, Ward C MVN<br>Lefort, Lane J MVN | RE: OEB - Photographs and Video |
| DLP-063-000017772 | DLP-063-000017772 | Deliberative Process | 2/5/2006 | Email | Purdum, Ward C MVN | Hinkamp, Stephen B MVN<br>Roth, Timothy J MVN<br>Morton, John J MVN | FW: Update |
| DLP-063-000017774 | DLP-063-000017774 | Attorney-Client; Attorney Work Product | 2/5/2006 | Email | Merchant, Randall C MVN | Falati, Steven J MVN<br>Roth, Timothy J MVN | Need your assistance |
| DLP-063-000017966 | DLP-063-000017966 | Attorney-Client; Attorney Work Product | 1/25/2006 | Email | Merchant, Randall C MVN | Young, Frederick S MVN<br>Roth, Timothy J MVN | Site visit by DOJ Attorney |
| DLP-063-000017988 | DLP-063-000017988 | Attorney-Client; Attorney Work Product | 1/24/2006 | Email | Upson, Toby MVN | Roth, Timothy J MVN | RE: Soil Mound at 17th Street |
| DLP-063-000017994 | DLP-063-000017994 | Attorney-Client; Attorney Work Product | 1/24/2006 | Email | Young, Frederick S MVN | Persica, Randy J MVN<br>Upson, Toby MVN<br>Roth, Timothy J MVN<br>Merchant, Randall C MVN | FW: Soil Mound at 17th Street |
| DLP-063-000017997 | DLP-063-000017997 | Attorney-Client; Attorney Work Product | 1/24/2006 | Email | Merchant, Randall C MVN | Roth, Timothy J MVN<br>Young, Frederick S MVN | Soil Mound at 17th Street |
| DLP-063-000018166 | DLP-063-000018166 | Deliberative Process | 1/14/2006 | Email | Purdum, Ward C MVN | Roth, Timothy J MVN | FW: Cofferdams - Outfall Canals |
| DLP-063-000018243 | DLP-063-000018243 | Deliberative Process | 1/11/2006 | Email | Waits, Stuart MVN | Brooks, Robert L MVN<br>Hawk, Jeffrey S SPK<br>Taylor, James H MVN<br>Lefort, Lane J MVN<br>Wagner, Chris J MVN<br>Keen, Steve E MVN<br>Merchant, Randall C MVN<br>Schulz, Alan D MVN<br>Roth, Timothy J MVN<br>Lefort, Jennifer L MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Baumy, Walter O MVN | RE: Plan for IHNC Material Removal |
| DLP-063-000018271 | DLP-063-000018271 | Attorney-Client; Attorney Work Product | 1/9/2006 | Email | Wagner, Chris J MVN | Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Waits, Stuart MVN | FW: Material retrieval at IHNC east |
| DLP-063-000018272 | DLP-063-000018272 | Attorney-Client; Attorney Work Product | 1/9/2006 | Email | Waits, Stuart MVN | Wagner, Chris J MVN<br>Roth, Timothy J MVN | FW: Material retrieval at IHNC east |
| DLP-063-000018298 | DLP-063-000018298 | Attorney-Client; Attorney Work Product | 1/6/2006 | Email | Merchant, Randall C MVN | Waits, Stuart MVN<br>Bertucci, Anthony J MVN<br>Wagner, Chris J MVN<br>Roth, Timothy J MVN | RE: IHNC Material Sampling |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000018304 | DLP-063-000018304 | Attorney-Client; Attorney Work Product | 1/5/2006 | Email | Starkel, Murray P LTC MVN | Merchant, Randall C MVN<br>Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Bernard, Edward A MVN<br>Murphy, Thomas D MVN<br>Nuccio, Leslie M MVN<br>Cavalero, Beth N MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Keen, Steve E MVN<br>Baumy, Walter O MVN<br>Washington, Rosalie Y MVN<br>Mabry, Reuben C MVN<br>Walton, Victor CPT MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Taylor, James H MVN<br>Jackson, Susan J MVN<br>Kennedy, Shelton E MVN<br>Walton, Victor CPT MVN<br>Waits, Stuart MVN<br>Wagner, Chris J MVN<br>Hibner, Daniel H MAJ MVN<br>Danflous, Louis E MVN<br>Dauenhauer, Rob M MVN | RE: IHNC Material Recovery 1-4-06.doc |
| DLP-063-000018305 | DLP-063-000018305 | Attorney-Client; Attorney Work Product | 1/5/2006 | Email | Merchant, Randall C MVN | Brooks, Robert L MVN<br>Starkel, Murray P LTC MVN<br>Roth, Timothy J MVN<br>'Bernard, Edward A MVN'<br>Murphy, Thomas D MVN<br>Nuccio, Leslie M MVN<br>Cavalero, Beth N MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Keen, Steve E MVN<br>Baumy, Walter O MVN<br>Washington, Rosalie Y MVN<br>Mabry, Reuben C MVN<br>Walton, Victor CPT MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Taylor, James H MVN<br>Jackson, Susan J MVN<br>Kennedy, Shelton E MVN<br>Walton, Victor CPT MVN<br>Waits, Stuart MVN<br>Wagner, Chris J MVN<br>Hibner, Daniel H MAJ MVN<br>Danflous, Louis E MVN<br>Dauenhauer, Rob M MVN | RE: IHNC Material Recovery 1-4-06.doc |
| DLP-063-000018329 | DLP-063-000018329 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Waits, Stuart MVN | Bertucci, Anthony J MVN<br>Wagner, Chris J MVN<br>Merchant, Randall C MVN<br>Roth, Timothy J MVN | RE: IHNC Material Sampling |
| DLP-063-000018332 | DLP-063-000018332 | Deliberative Process | 1/3/2006 | Email | Bertucci, Anthony J MVN | Waits, Stuart MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN | RE: IHNC Material Sampling |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000018334 | DLP-063-000018334 | Deliberative Process | 1/3/2006 | Email | Waits, Stuart MVN | Waits, Stuart MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN<br>Brooks, Robert L MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Merchant, Randall C MVN<br>Hawk, Jeffrey S SPK<br>Cavalero, Beth N MVN<br>Nuccio, Leslie M MVN<br>Wolff, James R MVN<br>Wagner, Chris J MVN | RE: IHNC Material Sampling |
| DLP-063-000018375 | DLP-063-000018375 | Attorney-Client; Attorney Work Product | 12/28/2005 | Email | Purdum, Ward C MVN | Roth, Timothy J MVN | FW: Future Material Recovery |
| DLP-063-000018382 | DLP-063-000018382 | Attorney-Client; Attorney Work Product | 12/27/2005 | Email | Purdum, Ward C MVN | Roth, Timothy J MVN<br>Wagner, Chris J MVN | FW: Future Material Recovery |
| DLP-063-000018387 | DLP-063-000018387 | Attorney-Client; Attorney Work Product | 12/27/2005 | Email | Waits, Stuart MVN | Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Bertucci, Anthony J MVN | FW: Future Material Recovery |
| DLP-063-000018421 | DLP-063-000018421 | Attorney-Client; Attorney Work Product | 12/21/2005 | Email | Waits, Stuart MVN | Merchant, Randall C MVN<br>Bertucci, Anthony J MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Herr, Brett H MVN | RE: IHNC Materials |
| DLP-063-000018422 | DLP-063-000018422 | Attorney-Client; Attorney Work Product | 12/21/2005 | Email | Bertucci, Anthony J MVN | Waits, Stuart MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN | RE: IHNC Materials |
| DLP-063-000018453 | DLP-063-000018453 | Attorney-Client; Attorney Work Product | 12/20/2005 | Email | Waits, Stuart MVN | Roth, Timothy J MVN<br>Merchant, Randall C MVN<br>Bertucci, Anthony J MVN<br>Wagner, Chris J MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN | RE: IHNC Materials |
| DLP-063-000018464 | DLP-063-000018464 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Merchant, Randall C MVN | Waits, Stuart MVN<br>Bertucci, Anthony J MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN | RE: IHNC Materials |
| DLP-063-000018465 | DLP-063-000018465 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Waits, Stuart MVN | Merchant, Randall C MVN<br>Bertucci, Anthony J MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN | Re: IHNC Materials |
| DLP-063-000018502 | DLP-063-000018502 | Attorney-Client; Attorney Work Product | 12/16/2005 | Email | Waits, Stuart MVN | Wagner, Chris J MVN<br>Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN | RE: Sheet pile lengths east side IHNC |
| DLP-063-000018517 | DLP-063-000018517 | Attorney-Client; Attorney Work Product | 12/15/2005 | Email | Merchant, Randall C MVN | Bertucci, Anthony J MVN<br>Waits, Stuart MVN<br>Wagner, Chris J MVN<br>Roth, Timothy J MVN | RE: IHNC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000018518 | DLP-063-000018518 | Attorney-Client; Attorney Work Product | 12/15/2005 | Email | Bertucci, Anthony J MVN | Waits, Stuart MVN<br>Wagner, Chris J MVN<br>Merchant, Randall C MVN<br>Roth, Timothy J MVN | RE: IHNC |
| DLP-063-000018529 | DLP-063-000018529 | Attorney-Client; Attorney Work Product | 12/15/2005 | Email | Waits, Stuart MVN | Bertucci, Anthony J MVN<br>Wagner, Chris J MVN<br>Merchant, Randall C MVN<br>Roth, Timothy J MVN | RE: IHNC |
| DLP-063-000018533 | DLP-063-000018533 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Merchant, Randall C MVN | Roth, Timothy J MVN<br>Young, Frederick S MVN | London Avenue |
| DLP-063-000018535 | DLP-063-000018535 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Brooks, Robert L MVN | Merchant, Randall C MVN<br>'kstolze@bohbros.com'<br>Young, Frederick S MVN<br>Bivona, Bruce J MVN<br>Bonura, Darryl C MVN<br>Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Purdum, Ward C MVN<br>Hawkins, Gary L MVN | Material Specifications 17th St. |
| DLP-063-000018550 | DLP-063-000018550 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Nuccio, Leslie M MVN | Roth, Timothy J MVN | RE: 17th Street Floodwall Material Recovery AAR |
| DLP-063-000018561 | DLP-063-000018561 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Purdum, Ward C MVN | Roth, Timothy J MVN | FW: 17th Street Floodwall Material Recovery AAR |
| DLP-063-000018593 | DLP-063-000018593 | Attorney-Client; Attorney Work Product | 12/11/2005 | Email | Purdum, Ward C MVN | Roth, Timothy J MVN<br>Nuccio, Leslie M MVN | FW: 17th Street Floodwall Material Recovery |
| DLP-063-000018595 | DLP-063-000018595 | Attorney-Client; Attorney Work Product | 12/11/2005 | Email | Brooks, Robert L MVN | Johnson, Craig MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Hibner, Daniel H MAJ MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mayer, Eddie L MVN<br>Bernard, Edward A MVN<br>Kinsey, Mary V MVN<br>Taylor, James H MVN<br>Purrington, Jackie B MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Lefort, Lane J MVN<br>Saffran, Michael J LRL<br>Bonura, Darryl C MVN<br>Plaisance, Larry H MVN<br>Pinner, Richard B MVN<br>Mabry, Reuben C MVN<br>Jackson, Susan J MVN<br>Breerwood, Gregory E MVN<br>Danflous, Louis E MVN<br>Keen, Steve E MVN<br>Walton, Victor CPT MVN<br>Baumy, Walter O MVN | RE: 17th Street Floodwall Material Recovery |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000018596 | DLP-063-000018596 | Attorney-Client; Attorney Work Product | 12/11/2005 | Email | Brooks, Robert L MVN | Johnson, Craig MVN-Contractor Starkel, Murray P LTC MVN Young, Frederick S MVN Garcia, Barbara L MVN Hibner, Daniel H MAJ MVN Mlakar, Paul F ERDC-GSL-MS Mayer, Eddie L MVN Bernard, Edward A MVN Kinsey, Mary V MVN Taylor, James H MVN Purrington, Jackie B MVN Purdum, Ward C MVN Roth, Timothy J MVN Lefort, Lane J MVN Saffran, Michael J LRL Bonura, Darryl C MVN Plaisance, Larry H MVN Pinner, Richard B MVN Mabry, Reuben C MVN Jackson, Susan J MVN Breerwood, Gregory E MVN Danflous, Louis E MVN Keen, Steve E MVN Walton, Victor CPT MVN Baumy, Walter O MVN | RE: 17th Street Floodwall Material Recovery |
| DLP-063-000018627 | DLP-063-000018627 | Deliberative Process | 12/9/2005 | Email | Saffran, Michael J LRL | Roth, Timothy J MVN Mlakar, Paul F ERDC-GSL-MS | RE: 17th street canal floodwall sample collection |
| DLP-063-000018628 | DLP-063-000018628 | Deliberative Process | 12/9/2005 | Email | Saffran, Michael J LRL | Nuccio, Leslie M MVN Roth, Timothy J MVN Mlakar, Paul F ERDC-GSL-MS | RE: 17th street canal floodwall sample collection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000018629 | DLP-063-000018629 | Deliberative Process | 12/9/2005 | Email | Saffran, Michael J LRL | Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Nuccio, Leslie M MVN<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Johnson, Craig MVN-Contractor<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN | RE: 17th street canal floodwall sample collection |
| DLP-063-000018635 | DLP-063-000018635 | Deliberative Process | 12/9/2005 | Email | Brooks, Robert L MVN | Garcia, Barbara L MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN | RE: 17th street canal floodwall sample collection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000018637 | DLP-063-000018637 | Deliberative Process | 12/9/2005 | Email | Brooks, Robert L MVN | Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Nuccio, Leslie M MVN<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Johnson, Craig MVN-Contractor<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN | RE: 17th street canal floodwall sample collection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000018638 | DLP-063-000018638 | Deliberative Process | 12/9/2005 | Email | Brooks, Robert L MVN | Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Mlakar, Paul F ERDC-GSL-MS<br>'paullo@mmgnola.com'<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Johnson, Craig MVN-Contractor<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN | RE: 17th street canal floodwall sample collection |
| DLP-063-000018639 | DLP-063-000018639 | Deliberative Process | 12/9/2005 | Email | Nuccio, Leslie M MVN | Roth, Timothy J MVN<br>Saffran, Michael J LRL | RE: 17th street canal floodwall sample collection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000018640 | DLP-063-000018640 | Deliberative Process | 12/9/2005 | Email | Roth, Timothy J MVN | Saffran, Michael J LRL<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Brooks, Robert L MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Johnson, Craig MVN-Contractor<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN | RE: 17th street canal floodwall sample collection |
| DLP-063-000018665 | DLP-063-000018665 | Attorney-Client; Attorney Work Product | 12/8/2005 | Email | Lefort, Lane J MVN | Waits, Stuart MVN<br>Wagner, Chris J MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN<br>Merchant, Randall C MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN | RE: Sheet pile lengths east side IHNC |
| DLP-063-000018667 | DLP-063-000018667 | Attorney-Client; Attorney Work Product | 12/8/2005 | Email | Waits, Stuart MVN | Wagner, Chris J MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN<br>Merchant, Randall C MVN<br>Lefort, Lane J MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN | RE: Sheet pile lengths east side IHNC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000018699 | DLP-063-000018699 | Attorney-Client; Attorney Work Product | 12/7/2005 | Email | Keen, Steve E MVN | Garcia, Barbara L MVN<br>Starkel, Murray P LTC MVN<br>Saffran, Michael J LRL<br>Jackson, Susan J MVN<br>Taylor, James H MVN<br>Wagner, Herbert J MVN<br>Boone, Gayle G MVN<br>Kinsey, Mary V MVN<br>Tinto, Lynn MVN<br>Schulz, Alan D MVN<br>Merchant, Randall C MVN<br>Cruppi, Janet R MVN<br>Hibner, Daniel H MAJ MVN<br>Mayer, Eddie L MVN<br>Lefort, Lane J MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Purrington, Jackie B MVN<br>Bernard, Edward A MVN<br>Mabry, Reuben C MVN<br>Danflous, Louis E MVN<br>Bonura, Darryl C MVN<br>Hawk, Jeffrey S SPK<br>Quimby, Deborah H ERDC-PA-MS<br>Baumy, Walter O MVN<br>Lawrence, Jimmy Col MVN<br>Setliff, Lewis F COL MVS<br>Herr, Brett H MVN<br>Lefort, Jennifer L MVN<br>Young, Frederick S MVN<br>Brooks, Robert L MVN | RE: 17TH ST CANAL FLOODWALL SHEET PILE TESTS & PULL - IPR Phone number |
| DLP-063-000018754 | DLP-063-000018754 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Bonura, Darryl C MVN | Schulz, Alan D MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Roth, Timothy J MVN | RE: Follow-up Question on 17th Street Sampling- 4' by 4' Concrete Section |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000018784 | DLP-063-000018784 | Attorney-Client; Attorney Work Product | 12/4/2005 | Email | Mlakar, Paul F ERDC-GSL-MS | Keen, Steve E MVN<br>Purdum, Ward C MVN<br>Roth, Tim<br>Danflous, Louis E MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Garcia, Barbara L MVN<br>Merchant, Randall C MVN<br>Kinsey, Mary V MVN<br>Lefort, Jennifer L MVN<br>Saffran, Michael J LRL<br>Herr, Brett H MVN<br>Taylor, James H MVN<br>Hibner, Daniel H MAJ MVN<br>Starkel, Murray P LTC MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Saffran, Michael J LRL<br>Tinto, Lynn MVN<br>Merchant, Randall C MVN<br>Lawrence, Jimmy Col MVN<br>Bernard, Edward A MVN<br>Setliff, Lewis F COL MVS<br>Johnson, Craig MVN-Contractor<br>Walton, Victor CPT MVN | FW: Removal of Floodwall |
| DLP-063-000018794 | DLP-063-000018794 | Attorney-Client; Attorney Work Product | 12/3/2005 | Email | Lefort, Jennifer L MVN | Setliff, Lewis F COL MVS<br>Hibner, Daniel H MAJ MVN<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Keen, Steve E MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Saffran, Michael J LRL<br>Tinto, Lynn MVN<br>Herr, Brett H MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Merchant, Randall C MVN<br>Lawrence, Jimmy Col MVN<br>Bernard, Edward A MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Lefort, Jennifer L MVN | FW: Removal of Floodwall |
| DLP-063-000019079 | DLP-063-000019079 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Purdum, Ward C MVN | Roth, Timothy J MVN | FW: London Ave. @ Mirabeau |
| DLP-063-000019085 | DLP-063-000019085 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Meiners, Bill G MVN | Roth, Timothy J MVN<br>Bland, Stephen S MVN<br>Nicholas, Cindy A MVN | RE: London Ave. @ Mirabeau |
| DLP-063-000019086 | DLP-063-000019086 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Bland, Stephen S MVN | Meiners, Bill G MVN<br>Nicholas, Cindy A MVN<br>Roth, Timothy J MVN<br>Young, Frederick S MVN<br>Bivona, Bruce J MVN<br>Persica, Randy J MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | FW: London Ave. @ Mirabeau |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-063-000019409 | DLP-063-000019409 | Attorney-Client; Attorney Work Product | 10/21/2005 | Email | Frederick, Denise D MVN | Roth, Timothy J MVN<br>Fogarty, John G MVN<br>Florent, Randy D MVN<br>Merchant, Randall C MVN<br>Breerwood, Gregory E MVN | RE: Upcoming meetings |
| DLP-063-000019410 | DLP-063-000019410 | Attorney-Client; Attorney Work Product | 10/21/2005 | Email | Smithers, Charles O MVM | Roth, Timothy J MVN<br>Fogarty, John G MVN<br>Granados, Rick D MVR | RE: Upcoming meetings |
| DLP-063-000019411 | DLP-063-000019411 | Attorney-Client; Attorney Work Product | 10/21/2005 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Roth, Timothy J MVN<br>Fogarty, John G MVN<br>Florent, Randy D MVN<br>Merchant, Randall C MVN<br>Breerwood, Gregory E MVN | RE: Upcoming meetings |
| DLP-063-000019412 | DLP-063-000019412 | Attorney-Client; Attorney Work Product | 10/21/2005 | Email | Frederick, Denise D MVN | Roth, Timothy J MVN<br>Fogarty, John G MVN<br>Granados, Rick D MVR<br>Naomi, Alfred C MVN<br>Merchant, Randall C MVN | FW: Questions for tomorrow's meeting |
| DLP-063-000020355 | DLP-063-000020355 | Attorney-Client; Attorney Work Product | 8/28/2007 | Email | Roth, Timothy J MVN | Crumholt, Kenneth W MVN | FW: Edgard Ferry Landing |
| DLP-063-000033376 | DLP-063-000033376 | Attorney-Client; Attorney Work Product | 11/6/2006 | Email | Wagner, Chris J MVN | Hite, Kristen A MVN<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Schulz, Alan D MVN<br>Nicholas, Cindy A MVN<br>Morton, John J MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |
| DLP-063-000033668 | DLP-063-000033668 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Hite, Kristen A MVN | Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Wagner, Chris J MVN<br>Wagner, Kevin G MVN<br>Falati, Jeffrey J MVN | FW: 17th Street Protocol (UNCLASSIFIED) |
| DLP-063-000035081 | DLP-063-000035081 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | more PIR comments |
| DLP-063-000035082 | DLP-063-000035082 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | RE: LPV PIR review |
| DLP-064-000000272 | DLP-064-000000272 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Morton, John J MVN | Keen, Steve E MVN<br>Blanchard, Scott J MVN | FW: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| DLP-064-000001183 | DLP-064-000001183 | Attorney-Client; Attorney Work Product | 6/19/2006 | Email | Hinkamp, Stephen B MVN | Morton, John J MVN<br>Nuccio, Leslie M MVN<br>Rossignol, William R MVN<br>Gremillion, Glenn M MVN<br>Blanchard, Scott J MVN | FW: Pre-Katrina Materials |
| DLP-064-000001207 | DLP-064-000001207 | Attorney-Client; Attorney Work Product | 6/13/2006 | Email | Merchant, Randall C MVN | Blanchard, Scott J MVN<br>Hinkamp, Stephen B MVN<br>Gremillion, Glenn M MVN<br>Schulz, Alan D MVN | RE: Visitor's This Week |
| DLP-064-000003386 | DLP-064-000003386 | Attorney-Client; Attorney Work Product | 6/13/2006 | Email | Blanchard, Scott J MVN | Gremillion, Glenn M MVN | RE: Visitor's This Week |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-065-000000185 | DLP-065-000000185 | Attorney-Client; Attorney Work Product | 8/3/2006 | Email | Herr, Brett H MVN | DLL-MVN-TFG-FRB<br>Ariatti, Robert J MVN<br>Bertucci, Anthony J MVN<br>Blanchard, Scott J MVN<br>Boe, Richard E MVN<br>Boudreaux, Jules D MVN<br>Camarillo, Joseph P MVN<br>Cataldo, Ione M MVN<br>Clouatre, Alvin J MVN<br>Comeaux, Elaine T MVN<br>D'Amico, Perry L MVN<br>Daniels, Dave MVN<br>Della, Shenetta D MVN<br>DiMarco, Cerio A MVN<br>Ducarpe, Maurice J MVN<br>Falati, Jeffrey J MVN<br>Falati, Steven J MVN<br>Gately, Jim R MVN<br>Hilliard, Pamela B MVN<br>Hingle, Pierre M MVN<br>Jacquet, Todd J MVN<br>Kiefer, Mary R MVN<br>Kulick, Jane B MVN<br>Lauto, Anthony S MVN<br>Lovett, David P MVN<br>Mabry, Reuben C MVN<br>Livingston, Jeffery A MVN<br>Murry, Ernest J MVN<br>Persica, Randy J MVN<br>Peters, Terrence MVN<br>Rossignol, William R MVN<br>Rouse, Gayle E MVN | Labor Charges to Task Force Guardian |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000000016 | DLP-066-000000016 | Attorney-Client; Attorney Work Product | 1/13/2000 | Email | Elmer, Ronald R MVN | Alette, Donald<br>Bacuta, George<br>Balint, Carl<br>Baumy, Walter<br>Bivona, John<br>Bradley, Daniel<br>Brouse, Gary<br>Broussard, Richard<br>Cali, Peter<br>Demas, Osborn<br>Gately, Jim<br>Gonski, Mark<br>Grieshaber, John<br>Hassenboehler, Thomas<br>Hawkins, Gary<br>Hote, Janis<br>Mabry, Reuben<br>Mosrie, Sami<br>Normand, Darrell<br>O'cain, Keith<br>Pilie, Ellsworth<br>Pinner, Richard<br>Richardson, James<br>Spadaro, Jean<br>Strecker, Dennis<br>Stutts, Vann<br>Tullier, Kim<br>Woodward, Mark<br>Wurtzel, David | FW: IHNC - MOTION FOR PRELIMINARY INJUNCTION |
| DLP-066-000000017 | DLP-066-000000017 | Attorney-Client; Attorney Work Product | 1/12/2000 | Email | Baumy, Walter O Jr MVN | Brouse, Gary S MVN<br>Spadaro, Jean MVN<br>Mabry, Reuben C MVN | FW: Motion for TEMPORARY RESTRAINING ORDER and Preliminary Injunction  FILED ON THE IHNC PILE TEST CONTRACT |
| DLP-066-000000881 | DLP-066-000000881 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Brouse, Gary S MVN | Berczek, David J, LTC HQ02<br>Vignes, Julie B MVN<br>Martin, Denise B ERDC-ITL-MS<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Patev, Robert C NAE<br>Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN | RE: Overall flood depths |
| DLP-066-000000943 | DLP-066-000000943 | Attorney-Client; Attorney Work Product | 6/8/2007 | Email | Brouse, Gary S MVN | Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Wilson-Prater, Tawanda R MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN | RE: Existing Floodwall VTC(6).doc |
| DLP-066-000001118 | DLP-066-000001118 | Deliberative Process | 4/3/2007 | Email | Brouse, Gary S MVN | Wiggins, Elizabeth MVN | FW: Question... |
| DLP-066-000001285 | DLP-066-000001285 | Deliberative Process | 1/25/2007 | Email | Brouse, Gary S MVN | Burdine, Carol S MVN | Fw: Phone call with Ed Preau - Reach 2b request to commander, |
| DLP-066-000001316 | DLP-066-000001316 | Attorney-Client; Attorney Work Product | 1/8/2007 | Email | Brouse, Gary S MVN | Usner, Edward G MVN | FW: Federal Condemnation OK: Meeting with Mr. Woodley |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000001371 | DLP-066-000001371 | Attorney-Client; Attorney Work Product | 12/4/2006 | Email | Brouse, Gary S MVN | Thomson, Robert J MVN<br>Burdine, Carol S MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | RE: Federal Condemnation OK: Meeting with Mr. Woodley |
| DLP-066-000001372 | DLP-066-000001372 | Attorney-Client; Attorney Work Product | 12/4/2006 | Email | Brouse, Gary S MVN | Usner, Edward G MVN | Re: Federal Condemnation OK: Meeting with Mr. Woodley |
| DLP-066-000001373 | DLP-066-000001373 | Attorney-Client; Attorney Work Product | 12/4/2006 | Email | Brouse, Gary S MVN | Usner, Edward G MVN | FW: Federal Condemnation OK: Meeting with Mr. Woodley |
| DLP-066-000001377 | DLP-066-000001377 | Attorney-Client; Attorney Work Product | 12/1/2006 | Email | Brouse, Gary S MVN | Thomson, Robert J MVN<br>Labure, Linda C MVN<br>Burdine, Carol S MVN | FW: Federal Condemnation OK: Meeting with Mr. Woodley |
| DLP-066-000001422 | DLP-066-000001422 | Deliberative Process | 10/28/2006 | Email | Brouse, Gary S MVN | Burdine, Carol S MVN | RE: MVN/MVD Telecom w/DOTD and WJLD (RE: PCA Amend.) - MVN Due |
| DLP-066-000001473 | DLP-066-000001473 | Deliberative Process | 9/29/2006 | Email | Brouse, Gary S MVN | Smith, Aline L MVN<br>Waits, Stuart MVN<br>Northey, Robert D MVN | RE: Floodwalls and Structures Within the New Orleans District; Solicitation No.: W912P8-06-R-0183 |
| DLP-066-000001509 | DLP-066-000001509 | Attorney-Client; Attorney Work Product | 9/7/2006 | Email | Brouse, Gary S MVN | Burdine, Carol S MVN | Re: Non-Fed Govt lands |
| DLP-066-000001595 | DLP-066-000001595 | Attorney-Client; Attorney Work Product | 6/30/2006 | Email | Brouse, Gary S MVN | Smith, Aline L MVN<br>Burdine, Carol S MVN<br>Mosrie, Sami J MVN | RE: Mitigation and admin cost resolution? |
| DLP-066-000001810 | DLP-066-000001810 | Deliberative Process | 1/10/2006 | Email | Brouse, Gary S MVN | Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| DLP-066-000002016 | DLP-066-000002016 | Deliberative Process | 11/8/2004 | Email | Poindexter, Larry MVN | Walker, Deanna E MVN<br>Keller, Janet D MVN<br>DiMarco, Cerio A MVN<br>Brouse, Gary S MVN | FW: Riverbank Investments - Tract 122  Lilly Bayou Phase II |
| DLP-066-000002018 | DLP-066-000002018 | Deliberative Process | 11/9/2004 | Email | Poindexter, Larry MVN | Walker, Deanna E MVN<br>Keller, Janet D MVN<br>DiMarco, Cerio A MVN<br>Brouse, Gary S MVN | FW: Riverbank Investments - Tract 122  Lilly Bayou Phase II |
| DLP-066-000002048 | DLP-066-000002048 | Attorney-Client; Attorney Work Product | 1/21/2005 | Email | DiMarco, Cerio A MVN | Kilroy, Maurya MVN<br>Brouse, Gary S MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Rosamano, Marco A MVN<br>Poindexter, Larry MVN<br>Florent, Randy D MVN | FW: Hickory Funding from LaDOTD |
| DLP-066-000002049 | DLP-066-000002049 | Attorney-Client; Attorney Work Product | 1/21/2005 | Email | Kilroy, Maurya MVN | Brouse, Gary S MVN<br>Walker, Deanna E MVN<br>DiMarco, Cerio A MVN<br>Keller, Janet D MVN<br>Rosamano, Marco A MVN<br>Poindexter, Larry MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN | FW: Hickory Funding from LaDOTD |
| DLP-066-000002051 | DLP-066-000002051 | Attorney-Client; Attorney Work Product | 1/20/2005 | Email | Kilroy, Maurya MVN | Poindexter, Larry MVN<br>Brouse, Gary S MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Florent, Randy D MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN | FW: Hickory Landing |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000002052 | DLP-066-000002052 | Attorney-Client; Attorney Work Product | 1/24/2005 | Email | Poindexter, Larry MVN | Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Florent, Randy D MVN<br>Brouse, Gary S MVN<br>Walker, Deanna E MVN<br>DiMarco, Cerio A MVN<br>Keller, Janet D MVN | FW: Hickory Funding from LaDOTD |
| DLP-066-000002062 | DLP-066-000002062 | Deliberative Process | 11/2/2004 | Email | Walker, Deanna E MVN | Poindexter, Larry MVN<br>Brouse, Gary S MVN<br>Keller, Janet D MVN<br>DiMarco, Cerio A MVN | FW: Riverbank Investments - Tract 122  Lilly Bayou Phase II |
| DLP-066-000002073 | DLP-066-000002073 | Attorney-Client; Attorney Work Product | 2/16/2005 | Email | Gutierrez, Judith Y MVN | Kilroy, Maurya MVN<br>Brouse, Gary S MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>DiMarco, Cerio A MVN<br>Keller, Janet D MVN<br>Rosamano, Marco A MVN | RE: Quick notes from today's Comite PDT meeting |
| DLP-066-000002074 | DLP-066-000002074 | Attorney-Client; Attorney Work Product | 2/16/2005 | Email | Kilroy, Maurya MVN | Gutierrez, Judith Y MVN<br>Brouse, Gary S MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>DiMarco, Cerio A MVN<br>Keller, Janet D MVN<br>Rosamano, Marco A MVN | RE: Quick notes from today's Comite PDT meeting |
| DLP-066-000002084 | DLP-066-000002084 | Attorney-Client; Attorney Work Product | 3/23/2005 | Email | Poindexter, Larry MVN | Brouse, Gary S MVN | FW: Estate - Temporary Access and Utility Easement - Land Investments - Comite Tract 100E-1 |
| DLP-066-000002087 | DLP-066-000002087 | Attorney-Client; Attorney Work Product | 4/6/2005 | Email | Kilroy, Maurya MVN | Brouse, Gary S MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Poindexter, Larry MVN<br>DiMarco, Cerio A MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN | RE: Remainders - Cop - Bergeron |
| DLP-066-000002098 | DLP-066-000002098 | Attorney-Client; Attorney Work Product | 5/9/2005 | Email | Poindexter, Larry MVN | Kilroy, Maurya MVN<br>Brouse, Gary S MVN<br>Walker, Deanna E MVN | RE: Comite - LERRDs funding |
| DLP-066-000002146 | DLP-066-000002146 | Attorney-Client; Attorney Work Product | 10/27/2005 | Email | Kilroy, Maurya MVN | Walker, Deanna E MVN<br>Poindexter, Larry MVN<br>Brouse, Gary S MVN<br>Borne, Karen M MVN<br>Hays, Mike M MVN<br>Kilroy, Maurya MVN | RE: Diversion Canal progress |
| DLP-066-000002771 | DLP-066-000002771 | Deliberative Process | 11/2/2004 | Email | Walker, Deanna E MVN | Poindexter, Larry MVN<br>Brouse, Gary S MVN<br>Keller, Janet D MVN<br>DiMarco, Cerio A MVN | FW: Riverbank Investments - Tract 122  Lilly Bayou Phase II |
| DLP-066-000003405 | DLP-066-000003405 | Deliberative Process | 1/13/2006 | Email | Demma, Marcia A MVN | Brouse, Gary S MVN<br>Wiggins, Elizabeth MVN<br>Poindexter, Larry MVN<br>Hardy, Rixby MVN<br>Giardina, Joseph R MVN | Re: 2101 for Supp # 3 FCCE Funding |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000004728 | DLP-066-000004728 | Attorney-Client; Attorney Work Product | 8/23/2001 | Email | Poindexter, Larry MVN | 'ClydeMartin@dotd.state.la.us' BlaiseCarriere@dotd.state.la.us Walker, Deanna E MVN 'DebraEldredge@dotd.state.la.us' EdPreau@dotd.state.la.us JohnBasilica@dotd.state.la.us Poindexter, Larry MVN Rosamano, Marco A MVN Kinsey, Mary V MVN Brouse, Gary S MVN Rosamano, Marco A MVN | RE: Comite Diversion MOA |
| DLP-066-000004729 | DLP-066-000004729 | Attorney-Client; Attorney Work Product | 8/24/2001 | Email | ClydeMartin@dotd.state.la.us | Poindexter, Larry MVN BlaiseCarriere@dotd.state.la.us Walker, Deanna E MVN 'DebraEldredge@dotd.state.la.us' EdPreau@dotd.state.la.us Brouse, Gary S MVN JohnBasilica@dotd.state.la.us Poindexter, Larry MVN Rosamano, Marco A MVN Kinsey, Mary V MVN | RE: Comite Diversion MOA |
| DLP-066-000004746 | DLP-066-000004746 | Attorney-Client; Attorney Work Product | 10/22/2001 | Email | LarryDurant@dotd.state.la.us | Poindexter, Larry MVN BlaiseCarriere@dotd.state.la.us ClydeMartin@dotd.state.la.us 'DebraEldredge@dotd.state.la.us' Cottone, Elizabeth W MVN Brouse, Gary S MVN JKlier@ci.baton-rouge.la.us Saia, John P MVN Poindexter, Larry MVN Rosamano, Marco A MVN Kinsey, Mary V MVN | RE: Comite MOA |
| DLP-066-000004747 | DLP-066-000004747 | Attorney-Client; Attorney Work Product | 10/22/2001 | Email | Poindexter, Larry MVN | 'LarryDurant@dotd.state.la.us' Rosamano, Marco A MVN BlaiseCarriere@dotd.state.la.us ClydeMartin@dotd.state.la.us 'DebraEldredge@dotd.state.la.us' JKlier@ci.baton-rouge.la.us Poindexter, Larry MVN Rosamano, Marco A MVN Kinsey, Mary V MVN Brouse, Gary S MVN Cottone, Elizabeth W MVN Saia, John P MVN | RE: Comite MOA |
| DLP-066-000004748 | DLP-066-000004748 | Attorney-Client; Attorney Work Product | 10/22/2001 | Email | Cottone, Elizabeth W MVN | Poindexter, Larry MVN Cottone, Elizabeth W MVN Brouse, Gary S MVN Saia, John P MVN Poindexter, Larry MVN Rosamano, Marco A MVN Kinsey, Mary V MVN | RE: Comite MOA |
| DLP-066-000004749 | DLP-066-000004749 | Attorney-Client; Attorney Work Product | 10/22/2001 | Email | Poindexter, Larry MVN | Cottone, Elizabeth W MVN Brouse, Gary S MVN Saia, John P MVN Rosamano, Marco A MVN Kinsey, Mary V MVN | RE: Comite MOA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000004750 | DLP-066-000004750 | Attorney-Client; Attorney Work Product | 10/22/2001 | Email | Cottone, Elizabeth W MVN | Poindexter, Larry MVN<br>Brouse, Gary S MVN<br>Rosamano, Marco A MVN<br>Kinsey, Mary V MVN | RE: Comite MOA |
| DLP-066-000004751 | DLP-066-000004751 | Attorney-Client; Attorney Work Product | 10/22/2001 | Email | DebraEldredge@dotd.state.la.us | Poindexter, Larry MVN<br>BlaiseCarriere@dotd.state.la.us<br>ClydeMartin@dotd.state.la.us<br>Cottone, Elizabeth W MVN<br>Brouse, Gary S MVN<br>JKlier@ci.baton-rouge.la.us<br>Saia, John P MVN<br>'LarryDurant@dotd.state.la.us'<br>Poindexter, Larry MVN<br>Rosamano, Marco A MVN<br>Kinsey, Mary V MVN<br>LBook%ci.baton-<br>rouge._la@dotd.state.la.us<br>JThompson@ci.baton-rouge.la.us | RE: Comite MOA |
| DLP-066-000004752 | DLP-066-000004752 | Attorney-Client; Attorney Work Product | 10/22/2001 | Email | Kinsey, Mary V MVN | Poindexter, Larry MVN<br>Harden, Michael MVD<br>Kuhn, Philip MVD<br>Brouse, Gary S MVN<br>Rosamano, Marco A MVN<br>Nachman, Gwendolyn B MVN | RE: Comite River Diversion Project - Real Estate MOA |
| DLP-066-000004753 | DLP-066-000004753 | Attorney-Client; Attorney Work Product | 10/22/2001 | Email | Kinsey, Mary V MVN | Poindexter, Larry MVN<br>Cottone, Elizabeth W MVN<br>Brouse, Gary S MVN<br>Saia, John P MVN<br>Rosamano, Marco A MVN<br>Nachman, Gwendolyn B MVN | RE: Comite MOA |
| DLP-066-000004767 | DLP-066-000004767 | Attorney-Client; Attorney Work Product | 11/27/2001 | Email | Poindexter, Larry MVN | Brouse, Gary S MVN | FW: Comite, RE MOA |
| DLP-066-000004768 | DLP-066-000004768 | Attorney-Client; Attorney Work Product | 11/27/2001 | Email | Poindexter, Larry MVN | Rosamano, Marco A MVN<br>Brouse, Gary S MVN<br>Kinsey, Mary V MVN | RE: Comite, RE MOA |
| DLP-066-000004790 | DLP-066-000004790 | Attorney-Client; Attorney Work Product | 11/28/2001 | Email | Brouse, Gary S MVN | Poindexter, Larry MVN | FW: Comite, RE MOA |
| DLP-066-000004820 | DLP-066-000004820 | Attorney-Client; Attorney Work Product | 3/27/2002 | Email | Poindexter, Larry MVN | Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Gutierrez, Judith Y MVN<br>Lachney, Fay V MVN<br>Rosamano, Marco A MVN<br>Paige, Priscilla MVN<br>Keller, Janet D MVN<br>Brouse, Gary S MVN | RE: Comite Diversion |
| DLP-066-000004823 | DLP-066-000004823 | Attorney-Client; Attorney Work Product | 4/15/2002 | Email | Gutierrez, Judith Y MVN | Brouse, Gary S MVN<br>Walker, Deanna E MVN<br>Lachney, Fay V MVN | RE: Land Investments tract - Lilly Bayou Phase I |
| DLP-066-000004824 | DLP-066-000004824 | Attorney-Client; Attorney Work Product | 4/15/2002 | Email | Walker, Deanna E MVN | Gutierrez, Judith Y MVN<br>Brouse, Gary S MVN<br>Lachney, Fay V MVN | RE: Land Investments tract - Lilly Bayou Phase I |
| DLP-066-000004825 | DLP-066-000004825 | Attorney-Client; Attorney Work Product | 4/15/2002 | Email | Walker, Deanna E MVN | Brouse, Gary S MVN<br>Keller, Janet D MVN<br>Poindexter, Larry MVN<br>Lachney, Fay V MVN<br>Rosamano, Marco A MVN | RE: Land Investments tract - Lilly Bayou Phase I |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000004874 | DLP-066-000004874 | Attorney-Client; Attorney Work Product | 8/23/2002 | Email | Trest, John W MVK | Rosamano, Marco A MVN<br>Keller, Janet D MVN<br>Tillman, Richard L MVN<br>Turner, Mike A MVK<br>Hassenboehler, Thomas G MVN<br>Walker, Deanna E MVN<br>Poindexter, Larry MVN<br>Brouse, Gary S MVN | RE:  Surveyors - ABMB Contract |
| DLP-066-000004875 | DLP-066-000004875 | Attorney-Client; Attorney Work Product | 8/27/2002 | Email | Rosamano, Marco A MVN | Trest, John W MVK<br>Keller, Janet D MVN<br>Tillman, Richard L MVN<br>Turner, Mike A MVK<br>Hassenboehler, Thomas G MVN<br>Walker, Deanna E MVN<br>Poindexter, Larry MVN<br>Brouse, Gary S MVN | RE:  Surveyors - ABMB Contract |
| DLP-066-000004876 | DLP-066-000004876 | Attorney-Client; Attorney Work Product | 8/27/2002 | Email | Keller, Janet D MVN | Rosamano, Marco A MVN<br>Trest, John W MVK<br>Tillman, Richard L MVN<br>Turner, Mike A MVK<br>Hassenboehler, Thomas G MVN<br>Walker, Deanna E MVN<br>Poindexter, Larry MVN<br>Brouse, Gary S MVN | RE:  Surveyors - ABMB Contract |
| DLP-066-000004877 | DLP-066-000004877 | Attorney-Client; Attorney Work Product | 8/27/2002 | Email | Poindexter, Larry MVN | Trest, John W MVK<br>Hassenboehler, Thomas G MVN<br>Walker, Deanna E MVN<br>Brouse, Gary S MVN<br>Tillman, Richard L MVN<br>Keller, Janet D MVN<br>Turner, Mike A MVK<br>Rosamano, Marco A MVN | RE:  Surveyors - ABMB Contract |
| DLP-066-000004878 | DLP-066-000004878 | Attorney-Client; Attorney Work Product | 8/29/2002 | Email | Keller, Janet D MVN | Rosamano, Marco A MVN<br>Trest, John W MVK<br>Tillman, Richard L MVN<br>Turner, Mike A MVK<br>Hassenboehler, Thomas G MVN<br>Walker, Deanna E MVN<br>Poindexter, Larry MVN<br>Brouse, Gary S MVN | RE:  Surveyors - ABMB Contract |
| DLP-066-000004883 | DLP-066-000004883 | Attorney-Client; Attorney Work Product | 9/19/2002 | Email | Keller, Janet D MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Poindexter, Larry MVN<br>Brouse, Gary S MVN | RE: Telephone call - Steve Melton, ABMB - Re: soil borings Comite River Diversion Project |
| DLP-066-000004884 | DLP-066-000004884 | Attorney-Client; Attorney Work Product | 9/19/2002 | Email | Walker, Deanna E MVN | Keller, Janet D MVN<br>Rosamano, Marco A MVN<br>Poindexter, Larry MVN<br>Brouse, Gary S MVN | RE: Telephone call - Steve Melton, ABMB - Re: soil borings Comite River Diversion Project |
| DLP-066-000004885 | DLP-066-000004885 | Attorney-Client; Attorney Work Product | 9/20/2002 | Email | Keller, Janet D MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Poindexter, Larry MVN<br>Brouse, Gary S MVN | RE: Telephone call - Steve Melton, ABMB - Re: soil borings Comite River Diversion Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000004928 | DLP-066-000004928 | Attorney-Client; Attorney Work Product | 12/16/2002 | Email | Walker, Deanna E MVN | Tillman, Richard L MVN<br>Poindexter, Larry MVN<br>Brouse, Gary S MVN<br>Keller, Janet D MVN<br>Rosamano, Marco A MVN<br>Enclade, Sheila W MVN<br>Hassenboehler, Thomas G MVN | RE: Amendment for Revising the Bid Opening Date for Lilly Bayou Phase I Construction Contract |
| DLP-066-000005032 | DLP-066-000005032 | Attorney-Client; Attorney Work Product | 7/1/2003 | Email | Rosamano, Marco A MVN | Poindexter, Larry MVN<br>Walker, Deanna E MVN<br>Brouse, Gary S MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN | RE: Comite Acquisition Schedule |
| DLP-066-000005061 | DLP-066-000005061 | Attorney-Client; Attorney Work Product | 8/26/2003 | Email | Poindexter, Larry MVN | Walker, Deanna E MVN<br>Brouse, Gary S MVN<br>Blood, Debra H MVN<br>Burge, Marie L MVN<br>Cooper, Dorothy M MVN<br>Creasy, Hobert F MVN<br>DiMarco, Cerio A MVN<br>Gutierrez, Judith Y MVN<br>Keller, Janet D MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Rosamano, Marco A MVN | RE: Comite - RE Tasks Status |
| DLP-066-000005083 | DLP-066-000005083 | Attorney-Client; Attorney Work Product | 10/2/2003 | Email | Keller, Janet D MVN | Wurtzel, David R MVN<br>Bonanno, Brian P MVN<br>Rosamano, Marco A MVN<br>Coates, Allen R MVN<br>Brouse, Gary S MVN<br>Walker, Deanna E MVN | FW: Right of Entry - Brooks Lake - State of Louisiana property |
| DLP-066-000005090 | DLP-066-000005090 | Attorney-Client; Attorney Work Product | 9/29/2003 | Email | Keller, Janet D MVN | Wurtzel, David R MVN<br>Bonanno, Brian P MVN<br>Rosamano, Marco A MVN<br>Coates, Allen R MVN<br>Brouse, Gary S MVN<br>Poindexter, Larry MVN<br>Brouse, Gary S MVN<br>Walker, Deanna E MVN | FW: Right of Entry - Brooks Lake - State of Louisiana property |
| DLP-066-000005154 | DLP-066-000005154 | Attorney-Client; Attorney Work Product | 5/13/2004 | Email | Rosamano, Marco A MVN | Norman, Laura O HQ02<br>Bindner, Roseann R HQ02<br>Lesser, Monroe L HQ02 | FW: Comite River Diversion Project, Lilly Bayou Control Structure Phase II |
| DLP-066-000005163 | DLP-066-000005163 | Attorney-Client; Attorney Work Product | 7/13/2004 | Email | Keller, Janet D MVN | Rosamano, Marco A MVN<br>Poindexter, Larry MVN<br>Brouse, Gary S MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>DiMarco, Cerio A MVN<br>Walker, Deanna E MVN | FW: Remainders on Cop and Bergeron, 237 and 238 |
| DLP-066-000005187 | DLP-066-000005187 | Deliberative Process | 8/25/2004 | Email | Demma, Marcia A MVN | Poindexter, Larry MVN<br>Mazzanti, Mark L MVD<br>Wiggins, Elizabeth MVN<br>Brouse, Gary S MVN<br>Ferguson, Terrie E MVD<br>Greenup, Rodney D MVN<br>Giardina, Joseph R MVN | FW: FY 04 CG execution |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000005188 | DLP-066-000005188 | Deliberative Process | 8/25/2004 | Email | Poindexter, Larry MVN | Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Wiggins, Elizabeth MVN<br>Brouse, Gary S MVN<br>Ferguson, Terrie E MVD<br>Greenup, Rodney D MVN<br>Giardina, Joseph R MVN | FW: FY 04 CG execution |
| DLP-066-000005197 | DLP-066-000005197 | Deliberative Process | 9/1/2004 | Email | Demma, Marcia A MVN | Brouse, Gary S MVN<br>Giardina, Joseph R MVN<br>Poindexter, Larry MVN<br>Boe, Sheila H MVN | FW: FY 04 CG execution |
| DLP-066-000005201 | DLP-066-000005201 | Deliberative Process | 8/24/2004 | Email | Poindexter, Larry MVN | Giardina, Joseph R MVN<br>Brouse, Gary S MVN<br>Boe, Sheila H MVN<br>Wiggins, Elizabeth MVN | FW: FY 04 CG execution |
| DLP-066-000005245 | DLP-066-000005245 | Deliberative Process | 11/8/2004 | Email | Poindexter, Larry MVN | Walker, Deanna E MVN<br>Keller, Janet D MVN<br>DiMarco, Cerio A MVN<br>Brouse, Gary S MVN | FW: Riverbank Investments - Tract 122  Lilly Bayou Phase II |
| DLP-066-000005247 | DLP-066-000005247 | Deliberative Process | 11/9/2004 | Email | Poindexter, Larry MVN | Walker, Deanna E MVN<br>Keller, Janet D MVN<br>DiMarco, Cerio A MVN<br>Brouse, Gary S MVN | FW: Riverbank Investments - Tract 122  Lilly Bayou Phase II |
| DLP-066-000005300 | DLP-066-000005300 | Attorney-Client; Attorney Work Product | 1/21/2005 | Email | DiMarco, Cerio A MVN | Kilroy, Maurya MVN<br>Brouse, Gary S MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Rosamano, Marco A MVN<br>Poindexter, Larry MVN<br>Florent, Randy D MVN | FW: Hickory Funding from LaDOTD |
| DLP-066-000005301 | DLP-066-000005301 | Attorney-Client; Attorney Work Product | 1/21/2005 | Email | Kilroy, Maurya MVN | Brouse, Gary S MVN<br>Walker, Deanna E MVN<br>DiMarco, Cerio A MVN<br>Keller, Janet D MVN<br>Rosamano, Marco A MVN<br>Poindexter, Larry MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN | FW: Hickory Funding from LaDOTD |
| DLP-066-000005303 | DLP-066-000005303 | Attorney-Client; Attorney Work Product | 1/20/2005 | Email | Kilroy, Maurya MVN | Poindexter, Larry MVN<br>Brouse, Gary S MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Florent, Randy D MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN | FW: Hickory Landing |
| DLP-066-000005304 | DLP-066-000005304 | Attorney-Client; Attorney Work Product | 1/24/2005 | Email | Poindexter, Larry MVN | Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Florent, Randy D MVN<br>Brouse, Gary S MVN<br>Walker, Deanna E MVN<br>DiMarco, Cerio A MVN<br>Keller, Janet D MVN | FW: Hickory Funding from LaDOTD |
| DLP-066-000005328 | DLP-066-000005328 | Deliberative Process | 11/2/2004 | Email | Walker, Deanna E MVN | Poindexter, Larry MVN<br>Brouse, Gary S MVN<br>Keller, Janet D MVN<br>DiMarco, Cerio A MVN | FW: Riverbank Investments - Tract 122  Lilly Bayou Phase II |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000005347 | DLP-066-000005347 | Attorney-Client; Attorney Work Product | 2/16/2005 | Email | Gutierrez, Judith Y MVN | Kilroy, Maurya MVN<br>Brouse, Gary S MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>DiMarco, Cerio A MVN<br>Keller, Janet D MVN<br>Rosamano, Marco A MVN | RE: Quick notes from today's Comite PDT meeting |
| DLP-066-000005348 | DLP-066-000005348 | Attorney-Client; Attorney Work Product | 2/16/2005 | Email | Kilroy, Maurya MVN | Gutierrez, Judith Y MVN<br>Brouse, Gary S MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>DiMarco, Cerio A MVN<br>Keller, Janet D MVN<br>Rosamano, Marco A MVN | RE: Quick notes from today's Comite PDT meeting |
| DLP-066-000005362 | DLP-066-000005362 | Attorney-Client; Attorney Work Product | 3/23/2005 | Email | Poindexter, Larry MVN | Brouse, Gary S MVN | FW: Estate - Temporary Access and Utility Easement - Land Investments - Comite Tract 100E-1 |
| DLP-066-000005371 | DLP-066-000005371 | Attorney-Client; Attorney Work Product | 4/6/2005 | Email | Kilroy, Maurya MVN | Brouse, Gary S MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Poindexter, Larry MVN<br>DiMarco, Cerio A MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN | RE: Remainders - Cop - Bergeron |
| DLP-066-000005394 | DLP-066-000005394 | Attorney-Client; Attorney Work Product | 5/9/2005 | Email | Poindexter, Larry MVN | Kilroy, Maurya MVN<br>Brouse, Gary S MVN<br>Walker, Deanna E MVN | RE: Comite - LERRDs funding |
| DLP-066-000005483 | DLP-066-000005483 | Attorney-Client; Attorney Work Product | 10/27/2005 | Email | Kilroy, Maurya MVN | Walker, Deanna E MVN<br>Poindexter, Larry MVN<br>Brouse, Gary S MVN<br>Borne, Karen M MVN<br>Hays, Mike M MVN<br>Kilroy, Maurya MVN | RE: Diversion Canal progress |
| DLP-066-000005504 | DLP-066-000005504 | Deliberative Process | 1/10/2006 | Email | Demma, Marcia A MVN | Wiggins, Elizabeth MVN<br>Brouse, Gary S MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN | RE: EC 11-2-189, Execution of the Annual Civil Works Program |
| DLP-066-000005513 | DLP-066-000005513 | Deliberative Process | 1/11/2006 | Email | Poindexter, Larry MVN | Demma, Marcia A MVN<br>Wiggins, Elizabeth MVN<br>Brouse, Gary S MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN | RE: EC 11-2-189, Execution of the Annual Civil Works Program |
| DLP-066-000005520 | DLP-066-000005520 | Deliberative Process | 1/17/2006 | Email | Podany, Thomas J MVN | Poindexter, Larry MVN<br>Demma, Marcia A MVN<br>Wiggins, Elizabeth MVN<br>Brouse, Gary S MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN | RE: EC 11-2-189, Execution of the Annual Civil Works Program |
| DLP-066-000005521 | DLP-066-000005521 | Deliberative Process | 1/18/2006 | Email | Demma, Marcia A MVN | Brouse, Gary S MVN<br>Podany, Thomas J MVN<br>Poindexter, Larry MVN<br>Wiggins, Elizabeth MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Mazzanti, Mark L MVD | Re: EC 11-2-189, Execution of the Annual Civil Works Program |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000005855 | DLP-066-000005855 | Attorney-Client; Attorney Work Product | 10/16/2001 | Email | Cottone, Elizabeth W MVN | Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Diehl, Edwin H<br>Fredine, Jack MVN<br>Green, Stanley B MVN<br>Holley, Soheila N MVN<br>Stout, Michael E MVN<br>Wagner, Herbert J MVN<br>Wagner, Kevin G MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Lori B MVN<br>Benavides, Ada L MVN<br>Dicharry, Gerald J MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN | FW: Section 509, WRDA 1996, as amended |
| DLP-066-000006308 | DLP-066-000006308 | Attorney-Client; Attorney Work Product | 6/27/2003 | Email | Cottone, Elizabeth W MVN | Benavides, Ada L MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Diehl, Edwin H MVN<br>Duplantier, Bobby MVN<br>Floyd, Raymond B MVN<br>Fredine, Jack MVN<br>Green, Stanley B MVN<br>Holley, Soheila N MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Purrington, Jackie B MVN<br>StGermain, James J MVN<br>Wagner, Kevin G MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Lori B MVN | FW: payee designation for receipt of non-fed funds |
| DLP-066-000006376 | DLP-066-000006376 | Attorney-Client; Attorney Work Product | 6/5/2007 | Email | Dunn, Kelly G MVN | Waits, Stuart MVN<br>Brouse, Gary S MVN<br>Thomson, Robert J MVN | FW: Peters Road Contract 2B |
| DLP-066-000006469 | DLP-066-000006469 | Attorney-Client; Attorney Work Product | 6/30/2006 | Email | Smith, Aline L MVN | Burdine, Carol S MVN<br>Brouse, Gary S MVN<br>Mosrie, Sami J MVN | FW: Mitigation and admin cost resolution? |
| DLP-066-000006477 | DLP-066-000006477 | Attorney-Client; Attorney Work Product | 6/28/2006 | Email | Zack, Michael MVN | Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Grieshaber, John B MVN<br>Gele, Kelly M MVN<br>Smith, Aline L MVN<br>Podany, Thomas J MVN<br>Brouse, Gary S MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Breerwood, Gregory E MVN | RE: Floodwalls proposed AE design award |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000006478 | DLP-066-000006478 | Attorney-Client; Attorney Work Product | 6/28/2006 | Email | Bland, Stephen S MVN | Baumy, Walter O MVN<br>Burdine, Carol S MVN<br>Grieshaber, John B MVN<br>Gele, Kelly M MVN<br>Smith, Aline L MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN<br>Brouse, Gary S MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Breerwood, Gregory E MVN | Re: Floodwalls proposed AE design award |
| DLP-066-000006480 | DLP-066-000006480 | Attorney-Client; Attorney Work Product | 6/28/2006 | Email | Baumy, Walter O MVN | Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Grieshaber, John B MVN<br>Gele, Kelly M MVN<br>Smith, Aline L MVN<br>Podany, Thomas J MVN<br>Brouse, Gary S MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN | RE: Floodwalls proposed AE design award |
| DLP-066-000006753 | DLP-066-000006753 | Deliberative Process | 9/29/2006 | Email | Northey, Robert D MVN | Brouse, Gary S MVN<br>Smith, Aline L MVN<br>Waits, Stuart MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Cross, Rochelle L NWK | RE: Floodwalls and Structures Within the New Orleans District; Solicitation No.: W912P8-06-R-0183 |
| DLP-066-000006854 | DLP-066-000006854 | Attorney-Client; Attorney Work Product | 9/7/2006 | Email | Burdine, Carol S MVN | Brouse, Gary S MVN | Fw: Non-Fed Govt lands |
| DLP-066-000006864 | DLP-066-000006864 | Attorney-Client; Attorney Work Product | 9/1/2006 | Email | Vignes, Julie D MVN | Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Monnerjahn, Christopher J MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN | Fw: Meeting with Ed Preau Tues, 1000, Baton Rouge, DOTD Office |
| DLP-066-000006872 | DLP-066-000006872 | Attorney-Client; Attorney Work Product | 12/28/2006 | Email | Gonski, Mark H MVN | Mosrie, Sami J MVN<br>Duplantier, Wayne A MVN<br>Brouse, Gary S MVN<br>Dunn, Kelly G MVN | RE: Harvey Canal Contract 1 (UNCLASSIFIED) |
| DLP-066-000006874 | DLP-066-000006874 | Attorney-Client; Attorney Work Product | 12/28/2006 | Email | Mosrie, Sami J MVN | Duplantier, Wayne A MVN<br>Brouse, Gary S MVN<br>Dunn, Kelly G MVN<br>Gonski, Mark H MVN | RE: Harvey Canal Contract 1 (UNCLASSIFIED) |
| DLP-066-000006910 | DLP-066-000006910 | Attorney-Client; Attorney Work Product | 12/20/2006 | Email | Bland, Stephen S MVN | Vignes, Julie D MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Burdine, Carol S MVN<br>Brouse, Gary S MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Thomson, Robert J MVN<br>Podany, Thomas J MVN<br>Bland, Stephen S MVN | Re: Draft response to Ed Preau Ltr RE: ROE/Commandeering |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000006984 | DLP-066-000006984 | Attorney-Client; Attorney Work Product | 12/4/2006 | Email | Thomson, Robert J MVN | Burdine, Carol S MVN<br>Brouse, Gary S MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN | RE: Federal Condemnation OK: Meeting with Mr. Woodley |
| DLP-066-000006987 | DLP-066-000006987 | Attorney-Client; Attorney Work Product | 12/4/2006 | Email | Thomson, Robert J MVN | Burdine, Carol S MVN<br>Brouse, Gary S MVN<br>Mosrie, Sami J MVN<br>Duplantier, Wayne A MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN | RE: Federal Condemnation OK: Meeting with Mr. Woodley |
| DLP-066-000006996 | DLP-066-000006996 | Attorney-Client; Attorney Work Product | 12/1/2006 | Email | Labure, Linda C MVN | Brouse, Gary S MVN<br>Thomson, Robert J MVN<br>Burdine, Carol S MVN<br>Cruppi, Janet R MVN | RE: Federal Condemnation OK: Meeting with Mr. Woodley |
| DLP-066-000006997 | DLP-066-000006997 | Attorney-Client; Attorney Work Product | 12/1/2006 | Email | Vignes, Julie D MVN | Brouse, Gary S MVN | FW: Federal Condemnation OK: Meeting with Mr. Woodley |
| DLP-066-000007037 | DLP-066-000007037 | Deliberative Process | 11/20/2006 | Email | Marshall, Eric S Capt MVN | Vignes, Julie D MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN | FW: Meeting with Stakeholder on Tues |
| DLP-066-000007048 | DLP-066-000007048 | Attorney-Client; Attorney Work Product | 11/17/2006 | Email | Podany, Thomas J MVN | Anderson, Carl E MVN<br>Bivona, Bruce J MVN<br>Boe, Sheila H MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Burke, Carol V MVN<br>Calico, Rachel B MVN<br>Carr, Connie R MVN<br>Crescioni, Lisa P MVN<br>Dauenhauer, Rob M MVN<br>Diehl, Edwin H MVN<br>Finnegan, Stephen F MVN<br>Foret, William A MVN<br>Goodlett, Amy S MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Lucore, Marti M MVN<br>Marshall, Eric S Capt MVN<br>Monnerjahn, Christopher J MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Stout, Michael E MVN<br>Usner, Edward G MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN<br>Villa, April J MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Lori B MVN | FW: Transfer of Funds - FUNDING TF Hope S: COB 14 Nov |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000007226 | DLP-066-000007226 | Deliberative Process | 1/30/2007 | Email | Labure, Linda C MVN | Vignes, Julie D MVN<br>Brouse, Gary S MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Cruppi, Janet R MVN | RE: Ed Preau Comments on Request for ROE/Commandeer Reach 2b |
| DLP-066-000007247 | DLP-066-000007247 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Bland, Stephen S MVN | Vignes, Julie D MVN<br>Thomson, Robert J MVN<br>Brouse, Gary S MVN<br>Dunn, Kelly G MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | Re: Harvey Canal - I Contract 2B - Revised ROE Request Letter |
| DLP-066-000007263 | DLP-066-000007263 | Deliberative Process | 1/25/2007 | Email | Bland, Stephen S MVN | Vignes, Julie D MVN<br>Labure, Linda C MVN<br>Brouse, Gary S MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Dunn, Kelly G MVN | Re: Phone call with Ed Preau - Reach 2b request to commandeer, |
| DLP-066-000007264 | DLP-066-000007264 | Deliberative Process | 1/25/2007 | Email | Vignes, Julie D MVN | Labure, Linda C MVN<br>Brouse, Gary S MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN | RE: Phone call with Ed Preau - Reach 2b request to commandeer, |
| DLP-066-000007454 | DLP-066-000007454 | Deliberative Process | 2/14/2007 | Email | Labure, Linda C MVN | Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Vignes, Julie D MVN<br>Brouse, Gary S MVN<br>Thomson, Robert J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN<br>Gutierrez, Judith Y MVN<br>Blood, Debra H MVN<br>Klock, Todd M MVN | RE: West Bank Hurricane Protection Project - East of the Harvey |
| DLP-066-000007534 | DLP-066-000007534 | Attorney-Client; Attorney Work Product | 2/7/2007 | Email | Lovett, David P MVN | Thomson, Robert J MVN<br>Gonski, Mark H MVN<br>Klock, Todd M MVN<br>Dunn, Kelly G MVN<br>Butler, Richard A MVN<br>Brouse, Gary S MVN | RE: Right Of Entry Request For WBV-62 (UNCLASSIFIED) |
| DLP-066-000007536 | DLP-066-000007536 | Attorney-Client; Attorney Work Product | 2/7/2007 | Email | Thomson, Robert J MVN | Lovett, David P MVN<br>Gonski, Mark H MVN<br>Klock, Todd M MVN<br>Dunn, Kelly G MVN<br>Butler, Richard A MVN<br>Brouse, Gary S MVN<br>Thomson, Robert J MVN | RE: Right Of Entry Request For WBV-62 (UNCLASSIFIED) |
| DLP-066-000007549 | DLP-066-000007549 | Attorney-Client; Attorney Work Product | 2/6/2007 | Email | Burdine, Carol S MVN | Starkel, Murray P LTC MVN<br>Brouse, Gary S MVN<br>Podany, Thomas J MVN | Fw: Floodwalls Boomtown and 3a (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000007688 | DLP-066-000007688 | Attorney-Client; Attorney Work Product | 12/3/1999 | Email | Fredine, Jack MVN | Baird, Bruce H MVN<br>Northey, Robert D MVN<br>Bacuta, George C MVN<br>Brouse, Gary S MVN<br>Naomi, Alfred C MVN<br>Baumy, Walter O Jr MVN<br>Thibodeaux, Burnell J MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Anderson, Carl E MVN<br>Falk, Tracy A MVN | FW: Davis Pond Environmental Issues |
| DLP-066-000007711 | DLP-066-000007711 | Attorney-Client; Attorney Work Product | 5/2/2000 | Email | Mabry, Reuben C MVN | Brouse, Gary S MVN | RE: Algiers Levee ROE question |
| DLP-066-000007975 | DLP-066-000007975 | Attorney-Client; Attorney Work Product | 9/16/2003 | Email | Guillory, Lee A MVN | Poindexter, Larry MVN<br>Brouse, Gary S MVN<br>Montegut, James A MVN | FW: Agriculture Street Landfill 5-year Review |
| DLP-066-000008406 | DLP-066-000008406 | Attorney-Client; Attorney Work Product | 6/29/1999 | Email | Elmer, Ronald R MVN | Alette, Donald<br>Bacuta, George<br>Balint, Carl<br>Baumy, Walter<br>Bivona, John<br>Bradley, Daniel<br>Brouse, Gary<br>Broussard, Richard<br>Cali, Peter<br>Gately, Jim<br>Gonski, Mark<br>Grieshaber, John<br>Hassenboehler, Thomas<br>Hote, Janis<br>Mabry, Reuben<br>Mosrie, Sami<br>Normand, Darrell<br>O'cain, Keith<br>Pilie, Ellsworth<br>Pinner, Richard<br>Richardson, James<br>Spadaro, Jean<br>Strecker, Dennis<br>Tullier, Kim<br>Woodward, Mark<br>Wurtzel, David | FW: Local Labor Preference Clause for IHNC Lock Replacement Project |
| DLP-066-000008473 | DLP-066-000008473 | Attorney-Client; Attorney Work Product | 9/21/2000 | Email | Mabry, Reuben C MVN | Brouse, Gary S MVN | FW: IHNC Lock Replacement Project |
| DLP-066-000008505 | DLP-066-000008505 | Deliberative Process | 1/10/2006 | Email | Demma, Marcia A MVN | Wiggins, Elizabeth MVN<br>Brouse, Gary S MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Giardina, Joseph R MVN<br>Poindexter, Larry MVN | RE: EC 11-2-189, Execution of the Annual Civil Works Program |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000009045 | DLP-066-000009045 | Attorney-Client; Attorney Work Product | 6/27/2003 | Email | Cottone, Elizabeth W MVN | Benavides, Ada L MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Diehl, Edwin H MVN<br>Duplantier, Bobby MVN<br>Floyd, Raymond B MVN<br>Fredine, Jack MVN<br>Green, Stanley B MVN<br>Holley, Soheila N MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Purrington, Jackie B MVN<br>StGermain, James J MVN<br>Wagner, Kevin G MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Lori B MVN | FW: payee designation for receipt of non-fed funds |
| DLP-066-000009152 | DLP-066-000009152 | Attorney-Client; Attorney Work Product | 9/16/2003 | Email | Guillory, Lee A MVN | Poindexter, Larry MVN<br>Brouse, Gary S MVN<br>Montegut, James A MVN | FW: Agriculture Street Landfill 5-year Review |
| DLP-066-000009355 | DLP-066-000009355 | Attorney-Client; Attorney Work Product | 6/29/1999 | Email | Elmer, Ronald R MVN | Alette, Donald<br>Bacuta, George<br>Balint, Carl<br>Baumy, Walter<br>Bivona, John<br>Bradley, Daniel<br>Brouse, Gary<br>Broussard, Richard<br>Cali, Peter<br>Gately, Jim<br>Gonski, Mark<br>Grieshaber, John<br>Hassenboehler, Thomas<br>Hote, Janis<br>Mabry, Reuben<br>Mosrie, Sami<br>Normand, Darrell<br>O'cain, Keith<br>Pilie, Ellsworth<br>Pinner, Richard<br>Richardson, James<br>Spadaro, Jean<br>Strecker, Dennis<br>Tullier, Kim<br>Woodward, Mark<br>Wurtzel, David | FW: Local Labor Preference Clause for IHNC Lock Replacement Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000009503 | DLP-066-000009503 | Attorney-Client; Attorney Work Product | 9/21/2000 | Email | Elmer, Ronald R MVN | Alette, Donald M MVN<br>Bacuta, George C MVN<br>Balint, Carl O MVN<br>Baumy, Walter O MVN<br>Beer, Denis J MVN<br>Bivona, John C MVN<br>Bradley, Daniel F MVN<br>Brouse, Gary S MVN<br>Broussard, Richard W MVN<br>Cali, Peter R MVN<br>Demas, Osborn E MVN<br>Gately, Jim R MVN<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Hawkins, Gary L MVN<br>Hote, Janis M MVN<br>Mabry, Reuben C MVN<br>Mosrie, Sami J MVN<br>Normand, Darrell M MVN<br>O'Cain, Keith J MVN<br>Pilie, Ellsworth J MVN<br>Pinner, Richard B MVN<br>Richardson, James H MVN<br>Spadaro, Jean MVN<br>Strecker, Dennis C MVN<br>Stutts, Vann MVN<br>Tillman, Richard J MVN<br>Tullier, Kim J MVN<br>Woodward, Mark L MVN<br>Wurtzel, David R MVN<br>Barton, Ernest E MVN | FW: IHNC Lock Replacement Project |
| DLP-066-000009698 | DLP-066-000009698 | Attorney-Client; Attorney Work Product | 12/3/1999 | Email | Fredine, Jack MVN | Baird, Bruce H MVN<br>Northey, Robert D MVN<br>Bacuta, George C MVN<br>Brouse, Gary S MVN<br>Naomi, Alfred C MVN<br>Baumy, Walter O Jr MVN<br>Thibodeaux, Burnell J MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Anderson, Carl E MVN<br>Falk, Tracy A MVN | FW: Davis Pond Environmental Issues |
| DLP-066-000009849 | DLP-066-000009849 | Attorney-Client; Attorney Work Product | 5/2/2000 | Email | Mabry, Reuben C MVN | Brouse, Gary S MVN | RE: Algiers Levee ROE question |
| DLP-066-000010134 | DLP-066-000010134 | Attorney-Client; Attorney Work Product | 8/23/2001 | Email | Poindexter, Larry MVN | 'ClydeMartin@dotd.state.la.us'<br>BlaiseCarriere@dotd.state.la.us<br>Walker, Deanna E MVN<br>'DebraEldredge@dotd.state.la.us'<br>EdPreau@dotd.state.la.us<br>JohnBasilica@dotd.state.la.us<br>Poindexter, Larry MVN<br>Rosamano, Marco A MVN<br>Kinsey, Mary V MVN<br>Brouse, Gary S MVN<br>Rosamano, Marco A MVN | RE: Comite Diversion MOA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000010135 | DLP-066-000010135 | Attorney-Client; Attorney Work Product | 8/24/2001 | Email | ClydeMartin@dotd.state.la.us | Poindexter, Larry MVN BlaiseCarriere@dotd.state.la.us Walker, Deanna E MVN 'DebraEldredge@dotd.state.la.us' EdPreau@dotd.state.la.us Brouse, Gary S MVN JohnBasilica@dotd.state.la.us Poindexter, Larry MVN Rosamano, Marco A MVN Kinsey, Mary V MVN | RE: Comite Diversion MOA |
| DLP-066-000010159 | DLP-066-000010159 | Attorney-Client; Attorney Work Product | 10/22/2001 | Email | Poindexter, Larry MVN | Kinsey, Mary V MVN Rosamano, Marco A MVN Brouse, Gary S MVN | RE: Comite MOA |
| DLP-066-000010160 | DLP-066-000010160 | Attorney-Client; Attorney Work Product | 10/22/2001 | Email | LarryDurant@dotd.state.la.us | Poindexter, Larry MVN BlaiseCarriere@dotd.state.la.us ClydeMartin@dotd.state.la.us 'DebraEldredge@dotd.state.la.us' Cottone, Elizabeth W MVN Brouse, Gary S MVN JKlier@ci.baton-rouge.la.us Saia, John P MVN Poindexter, Larry MVN Rosamano, Marco A MVN Kinsey, Mary V MVN | RE: Comite MOA |
| DLP-066-000010161 | DLP-066-000010161 | Attorney-Client; Attorney Work Product | 10/22/2001 | Email | Poindexter, Larry MVN | 'LarryDurant@dotd.state.la.us' Rosamano, Marco A MVN BlaiseCarriere@dotd.state.la.us ClydeMartin@dotd.state.la.us 'DebraEldredge@dotd.state.la.us' JKlier@ci.baton-rouge.la.us Poindexter, Larry MVN Rosamano, Marco A MVN Kinsey, Mary V MVN Brouse, Gary S MVN Cottone, Elizabeth W MVN Saia, John P MVN | RE: Comite MOA |
| DLP-066-000010162 | DLP-066-000010162 | Attorney-Client; Attorney Work Product | 10/22/2001 | Email | Cottone, Elizabeth W MVN | Poindexter, Larry MVN Cottone, Elizabeth W MVN Brouse, Gary S MVN Saia, John P MVN Poindexter, Larry MVN Rosamano, Marco A MVN Kinsey, Mary V MVN | RE: Comite MOA |
| DLP-066-000010163 | DLP-066-000010163 | Attorney-Client; Attorney Work Product | 10/22/2001 | Email | Poindexter, Larry MVN | Cottone, Elizabeth W MVN Brouse, Gary S MVN Saia, John P MVN Rosamano, Marco A MVN Kinsey, Mary V MVN | RE: Comite MOA |
| DLP-066-000010164 | DLP-066-000010164 | Attorney-Client; Attorney Work Product | 10/22/2001 | Email | Cottone, Elizabeth W MVN | Poindexter, Larry MVN Brouse, Gary S MVN Rosamano, Marco A MVN Kinsey, Mary V MVN | RE: Comite MOA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000010165 | DLP-066-000010165 | Attorney-Client; Attorney Work Product | 10/22/2001 | Email | DebraEldredge@dotd.state.la.us | Poindexter, Larry MVN<br>BlaiseCarriere@dotd.state.la.us<br>ClydeMartin@dotd.state.la.us<br>Cottone, Elizabeth W MVN<br>Brouse, Gary S MVN<br>JKlier@ci.baton-rouge.la.us<br>Saia, John P MVN<br>'LarryDurant@dotd.state.la.us'<br>Poindexter, Larry MVN<br>Rosamano, Marco A MVN<br>Kinsey, Mary V MVN<br>LBook%ci.baton-<br>rouge._la.us@dotd.state.la.us<br>JThompson@ci.baton-rouge.la.us | RE: Comite MOA |
| DLP-066-000010167 | DLP-066-000010167 | Attorney-Client; Attorney Work Product | 10/22/2001 | Email | Kinsey, Mary V MVN | Poindexter, Larry MVN<br>Harden, Michael MVD<br>Kuhn, Philip MVD<br>Brouse, Gary S MVN<br>Rosamano, Marco A MVN<br>Nachman, Gwendolyn B MVN | RE: Comite River Diversion Project - Real Estate MOA |
| DLP-066-000010168 | DLP-066-000010168 | Attorney-Client; Attorney Work Product | 10/22/2001 | Email | Kinsey, Mary V MVN | Poindexter, Larry MVN<br>Cottone, Elizabeth W MVN<br>Brouse, Gary S MVN<br>Saia, John P MVN<br>Rosamano, Marco A MVN<br>Nachman, Gwendolyn B MVN | RE: Comite MOA |
| DLP-066-000010193 | DLP-066-000010193 | Attorney-Client; Attorney Work Product | 11/27/2001 | Email | Poindexter, Larry MVN | Brouse, Gary S MVN | FW: Comite, RE MOA |
| DLP-066-000010194 | DLP-066-000010194 | Attorney-Client; Attorney Work Product | 11/27/2001 | Email | Poindexter, Larry MVN | Rosamano, Marco A MVN<br>Brouse, Gary S MVN<br>Kinsey, Mary V MVN | RE: Comite, RE MOA |
| DLP-066-000010235 | DLP-066-000010235 | Attorney-Client; Attorney Work Product | 11/28/2001 | Email | Brouse, Gary S MVN | Poindexter, Larry MVN | FW: Comite, RE MOA |
| DLP-066-000010289 | DLP-066-000010289 | Attorney-Client; Attorney Work Product | 3/27/2002 | Email | Poindexter, Larry MVN | Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Gutierrez, Judith Y MVN<br>Lachney, Fay V MVN<br>Rosamano, Marco A MVN<br>Paige, Priscilla MVN<br>Keller, Janet D MVN<br>Brouse, Gary S MVN | RE: Comite Diversion |
| DLP-066-000010297 | DLP-066-000010297 | Attorney-Client; Attorney Work Product | 4/15/2002 | Email | Gutierrez, Judith Y MVN | Brouse, Gary S MVN<br>Walker, Deanna E MVN<br>Lachney, Fay V MVN | RE: Land Investments tract - Lilly Bayou Phase I |
| DLP-066-000010300 | DLP-066-000010300 | Attorney-Client; Attorney Work Product | 4/15/2002 | Email | Walker, Deanna E MVN | Gutierrez, Judith Y MVN<br>Brouse, Gary S MVN<br>Lachney, Fay V MVN | RE: Land Investments tract - Lilly Bayou Phase I |
| DLP-066-000010301 | DLP-066-000010301 | Attorney-Client; Attorney Work Product | 4/15/2002 | Email | Walker, Deanna E MVN | Brouse, Gary S MVN<br>Keller, Janet D MVN<br>Poindexter, Larry MVN<br>Lachney, Fay V MVN<br>Rosamano, Marco A MVN | RE: Land Investments tract - Lilly Bayou Phase I |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000010395 | DLP-066-000010395 | Attorney-Client; Attorney Work Product | 8/23/2002 | Email | Trest, John W MVK | Rosamano, Marco A MVN<br>Keller, Janet D MVN<br>Tillman, Richard L MVN<br>Turner, Mike A MVK<br>Hassenboehler, Thomas G MVN<br>Walker, Deanna E MVN<br>Poindexter, Larry MVN<br>Brouse, Gary S MVN | RE: Surveyors - ABMB Contract |
| DLP-066-000010396 | DLP-066-000010396 | Attorney-Client; Attorney Work Product | 8/27/2002 | Email | Rosamano, Marco A MVN | Trest, John W MVK<br>Keller, Janet D MVN<br>Tillman, Richard L MVN<br>Turner, Mike A MVK<br>Hassenboehler, Thomas G MVN<br>Walker, Deanna E MVN<br>Poindexter, Larry MVN<br>Brouse, Gary S MVN | RE: Surveyors - ABMB Contract |
| DLP-066-000010397 | DLP-066-000010397 | Attorney-Client; Attorney Work Product | 8/27/2002 | Email | Keller, Janet D MVN | Rosamano, Marco A MVN<br>Trest, John W MVK<br>Tillman, Richard L MVN<br>Turner, Mike A MVK<br>Hassenboehler, Thomas G MVN<br>Walker, Deanna E MVN<br>Poindexter, Larry MVN<br>Brouse, Gary S MVN | RE: Surveyors - ABMB Contract |
| DLP-066-000010398 | DLP-066-000010398 | Attorney-Client; Attorney Work Product | 8/27/2002 | Email | Poindexter, Larry MVN | Trest, John W MVK<br>Hassenboehler, Thomas G MVN<br>Walker, Deanna E MVN<br>Brouse, Gary S MVN<br>Tillman, Richard L MVN<br>Keller, Janet D MVN<br>Turner, Mike A MVK<br>Rosamano, Marco A MVN | RE: Surveyors - ABMB Contract |
| DLP-066-000010401 | DLP-066-000010401 | Attorney-Client; Attorney Work Product | 8/29/2002 | Email | Keller, Janet D MVN | Rosamano, Marco A MVN<br>Trest, John W MVK<br>Tillman, Richard L MVN<br>Turner, Mike A MVK<br>Hassenboehler, Thomas G MVN<br>Walker, Deanna E MVN<br>Poindexter, Larry MVN<br>Brouse, Gary S MVN | RE: Surveyors - ABMB Contract |
| DLP-066-000010414 | DLP-066-000010414 | Attorney-Client; Attorney Work Product | 9/19/2002 | Email | Keller, Janet D MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Poindexter, Larry MVN<br>Brouse, Gary S MVN | RE: Telephone call - Steve Melton, ABMB - Re: soil borings Comite River Diversion Project |
| DLP-066-000010415 | DLP-066-000010415 | Attorney-Client; Attorney Work Product | 9/19/2002 | Email | Walker, Deanna E MVN | Keller, Janet D MVN<br>Rosamano, Marco A MVN<br>Poindexter, Larry MVN<br>Brouse, Gary S MVN | RE: Telephone call - Steve Melton, ABMB - Re: soil borings Comite River Diversion Project |
| DLP-066-000010420 | DLP-066-000010420 | Attorney-Client; Attorney Work Product | 9/20/2002 | Email | Keller, Janet D MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Poindexter, Larry MVN<br>Brouse, Gary S MVN | RE: Telephone call - Steve Melton, ABMB - Re: soil borings Comite River Diversion Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000010499 | DLP-066-000010499 | Attorney-Client; Attorney Work Product | 12/16/2002 | Email | Walker, Deanna E MVN | Tillman, Richard L MVN<br>Poindexter, Larry MVN<br>Brouse, Gary S MVN<br>Keller, Janet D MVN<br>Rosamano, Marco A MVN<br>Enclade, Sheila W MVN<br>Hassenboehler, Thomas G MVN | RE: Amendment for Revising the Bid Opening Date for Lilly Bayou Phase I Construction Contract |
| DLP-066-000010697 | DLP-066-000010697 | Attorney-Client; Attorney Work Product | 7/1/2003 | Email | Rosamano, Marco A MVN | Poindexter, Larry MVN<br>Walker, Deanna E MVN<br>Brouse, Gary S MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN | RE: Comite Acquisition Schedule |
| DLP-066-000010751 | DLP-066-000010751 | Attorney-Client; Attorney Work Product | 8/26/2003 | Email | Poindexter, Larry MVN | Walker, Deanna E MVN<br>Brouse, Gary S MVN<br>Blood, Debra H MVN<br>Burge, Marie L MVN<br>Cooper, Dorothy M MVN<br>Creasy, Hobert F MVN<br>DiMarco, Cerio A MVN<br>Gutierrez, Judith Y MVN<br>Keller, Janet D MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Rosamano, Marco A MVN | RE: Comite - RE Tasks Status |
| DLP-066-000010789 | DLP-066-000010789 | Attorney-Client; Attorney Work Product | 10/2/2003 | Email | Keller, Janet D MVN | Wurtzel, David R MVN<br>Bonanno, Brian P MVN<br>Rosamano, Marco A MVN<br>Coates, Allen R MVN<br>Brouse, Gary S MVN<br>Walker, Deanna E MVN | FW: Right of Entry - Brooks Lake - State of Louisiana property |
| DLP-066-000010803 | DLP-066-000010803 | Attorney-Client; Attorney Work Product | 9/29/2003 | Email | Keller, Janet D MVN | Wurtzel, David R MVN<br>Bonanno, Brian P MVN<br>Rosamano, Marco A MVN<br>Coates, Allen R MVN<br>Brouse, Gary S MVN<br>Poindexter, Larry MVN<br>Brouse, Gary S MVN<br>Walker, Deanna E MVN | FW: Right of Entry - Brooks Lake - State of Louisiana property |
| DLP-066-000010829 | DLP-066-000010829 | Attorney-Client; Attorney Work Product | 11/7/2003 | Email | Walker, Deanna E MVN | Poindexter, Larry MVN<br>Rosamano, Marco A MVN<br>Hassenboehler, Thomas G MVN<br>Dunn, Christopher L MVN<br>Brouse, Gary S MVN<br>Reeves, William T MVN<br>Keller, Janet D MVN | RE: Lilly Bayou Phase I Slurry Trench |
| DLP-066-000010948 | DLP-066-000010948 | Attorney-Client; Attorney Work Product | 5/13/2004 | Email | Rosamano, Marco A MVN | Norman, Laura D HQ02<br>Bindner, Roseann R HQ02<br>Lesser, Monroe L HQ02 | FW: Comite River Diversion Project, Lilly Bayou Control Structure Phase II |
| DLP-066-000010968 | DLP-066-000010968 | Attorney-Client; Attorney Work Product | 7/13/2004 | Email | Keller, Janet D MVN | Rosamano, Marco A MVN<br>Poindexter, Larry MVN<br>Brouse, Gary S MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>DiMarco, Cerio A MVN<br>Walker, Deanna E MVN | FW: Remainders on Cop and Bergeron, 237 and 238 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000011012 | DLP-066-000011012 | Deliberative Process | 8/25/2004 | Email | Demma, Marcia A MVN | Poindexter, Larry MVN<br>Mazzanti, Mark L MVD<br>Wiggins, Elizabeth MVN<br>Brouse, Gary S MVN<br>Ferguson, Terrie E MVD<br>Greenup, Rodney D MVN<br>Giardina, Joseph R MVN | FW: FY 04 CG execution |
| DLP-066-000011013 | DLP-066-000011013 | Deliberative Process | 8/25/2004 | Email | Poindexter, Larry MVN | Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Wiggins, Elizabeth MVN<br>Brouse, Gary S MVN<br>Ferguson, Terrie E MVD<br>Greenup, Rodney D MVN<br>Giardina, Joseph R MVN | FW: FY 04 CG execution |
| DLP-066-000011022 | DLP-066-000011022 | Deliberative Process | 9/1/2004 | Email | Demma, Marcia A MVN | Brouse, Gary S MVN<br>Giardina, Joseph R MVN<br>Poindexter, Larry MVN<br>Boe, Sheila H MVN | FW: FY 04 CG execution |
| DLP-066-000011028 | DLP-066-000011028 | Deliberative Process | 8/24/2004 | Email | Poindexter, Larry MVN | Giardina, Joseph R MVN<br>Brouse, Gary S MVN<br>Boe, Sheila H MVN<br>Wiggins, Elizabeth MVN | FW: FY 04 CG execution |
| DLP-066-000011329 | DLP-066-000011329 | Attorney-Client; Attorney Work Product | 8/20/1999 | Email | Baumy, Walter O Jr MVN | Giroir, Gerard Jr MVN<br>Brouse, Gary S MVN<br>Chryssoverges, Joseph E MVN<br>Mabry, Reuben C MVN | FW: Revised ER 1180-1-8 |
| DLP-066-000011458 | DLP-066-000011458 | Attorney-Client; Attorney Work Product | 10/16/2001 | Email | Cottone, Elizabeth W MVN | Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Diehl, Edwin H<br>Fredine, Jack MVN<br>Green, Stanley B MVN<br>Holley, Soheila N MVN<br>Stout, Michael E MVN<br>Wagner, Herbert J MVN<br>Wagner, Kevin G MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Lori B MVN<br>Benavides, Ada L MVN<br>Dicharry, Gerald J MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN | FW: Section 509, WRDA 1996, as amended |
| DLP-066-000011649 | DLP-066-000011649 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Vignes, Julie D MVN | Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Wilson-Prater, Tawanda R MVN<br>Brouse, Gary S MVN<br>Waits, Stuart MVN | FW: CCIR – FBI Investigation of Bea allegations of Corps using |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000011738 | DLP-066-000011738 | Attorney-Client; Attorney Work Product | 3/6/2007 | Email | Labure, Linda C MVN | Naomi, Alfred C MVN<br>Lachney, Fay V MVN<br>Wiggins, Elizabeth MVN<br>Brouse, Gary S MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Bland, Stephen S MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| DLP-066-000011739 | DLP-066-000011739 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Labure, Linda C MVN | Naomi, Alfred C MVN<br>Lachney, Fay V MVN<br>Wiggins, Elizabeth MVN<br>Brouse, Gary S MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Bland, Stephen S MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| DLP-066-000011740 | DLP-066-000011740 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Naomi, Alfred C MVN | Labure, Linda C MVN<br>Lachney, Fay V MVN<br>Wiggins, Elizabeth MVN<br>Brouse, Gary S MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Bland, Stephen S MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| DLP-066-000011741 | DLP-066-000011741 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Lachney, Fay V MVN | Wiggins, Elizabeth MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Brouse, Gary S MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Purrington, Jackie B MVN | RE: West Bank Mitigation (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000011742 | DLP-066-000011742 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Wiggins, Elizabeth MVN | Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Lachney, Fay V MVN<br>Brouse, Gary S MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Bland, Stephen S MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN<br>Vignes, Julie D MVN<br>Purrington, Jackie B MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| DLP-066-000011748 | DLP-066-000011748 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Kilroy, Maurya MVN | Lachney, Fay V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Wiggins, Elizabeth MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Brouse, Gary S MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Purrington, Jackie B MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| DLP-066-000011750 | DLP-066-000011750 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Kilroy, Maurya MVN | Kilroy, Maurya MVN<br>Lachney, Fay V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Wiggins, Elizabeth MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Brouse, Gary S MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Purrington, Jackie B MVN<br>Kilroy, Maurya MVN | Re: West Bank Mitigation (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000011752 | DLP-066-000011752 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Kilroy, Maurya MVN | Lachney, Fay V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Wiggins, Elizabeth MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Brouse, Gary S MVN<br>Behrens, Elizabeth H MVN<br>Owen, Gib A MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Purrington, Jackie B MVN<br>Kilroy, Maurya MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| DLP-066-000011754 | DLP-066-000011754 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Owen, Gib A MVN | Kilroy, Maurya MVN<br>Lachney, Fay V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Wiggins, Elizabeth MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Brouse, Gary S MVN<br>Behrens, Elizabeth H MVN<br>Vignes, Julie D MVN<br>Constance, Troy G MVN<br>Cruppi, Janet R MVN<br>Purrington, Jackie B MVN | RE: West Bank Mitigation (UNCLASSIFIED) |
| DLP-066-000011770 | DLP-066-000011770 | Attorney-Client; Attorney Work Product | 3/29/2007 | Email | Bland, Stephen S MVN | Vignes, Julie D MVN<br>Purrington, Jackie B MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Stack, Michael J MVN<br>Brouse, Gary S MVN<br>Wilson-Prater, Tawanda R MVN<br>Dunn, Kelly G MVN<br>Glorioso, Daryl G MVN<br>Smith, Jerry L MVD<br>Glorioso, Daryl G MVN<br>Chewning, Brian MVD | RE: scans |
| DLP-066-000011789 | DLP-066-000011789 | Attorney-Client; Attorney Work Product | 3/29/2007 | Email | Purrington, Jackie B MVN | Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Wittkamp, Carol MVN<br>Vignes, Julie D MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Stack, Michael J MVN<br>Brouse, Gary S MVN | RE: Congressional notification |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000011790 | DLP-066-000011790 | Attorney-Client; Attorney Work Product | 3/29/2007 | Email | Purrington, Jackie B MVN | Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Wittkamp, Carol MVN<br>Vignes, Julie D MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Stack, Michael J MVN<br>Brouse, Gary S MVN | Congressional notification |
| DLP-066-000011802 | DLP-066-000011802 | Deliberative Process | 4/4/2007 | Email | Vignes, Julie D MVN | Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Brouse, Gary S MVN | FW: VTC Fact Sheet and PDD Conference Call |
| DLP-066-000011834 | DLP-066-000011834 | Attorney-Client; Attorney Work Product | 4/12/2007 | Email | Owen, Gib A MVN | Purrington, Jackie B MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Vignes, Julie D MVN<br>Stack, Michael J MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Brouse, Gary S MVN<br>Wilson-Prater, Tawanda R MVN | RE: Amendment number 1 to the APIR, please review ASAP |
| DLP-066-000011910 | DLP-066-000011910 | Attorney-Client; Attorney Work Product | 6/9/2007 | Email | Bland, Stephen S MVN | Wilson-Prater, Tawanda R MVN<br>Glorioso, Daryl G MVN<br>Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Dunn, Kelly G MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN | Re: Existing Floodwall VTC(6).doc |
| DLP-066-000011911 | DLP-066-000011911 | Attorney-Client; Attorney Work Product | 6/9/2007 | Email | Glorioso, Daryl G MVN | Wilson-Prater, Tawanda R MVN<br>Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Dunn, Kelly G MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN | RE: Existing Floodwall VTC(6).doc |
| DLP-066-000011912 | DLP-066-000011912 | Attorney-Client; Attorney Work Product | 6/9/2007 | Email | Wilson-Prater, Tawanda R MVN | Glorioso, Daryl G MVN<br>Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Dunn, Kelly G MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN | Re: Existing Floodwall VTC(6).doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000011913 | DLP-066-000011913 | Attorney-Client; Attorney Work Product | 6/9/2007 | Email | Glorioso, Daryl G MVN | Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Dunn, Kelly G MVN<br>Wilson-Prater, Tawanda R MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN | RE: Existing Floodwall VTC(6).doc |
| DLP-066-000011914 | DLP-066-000011914 | Attorney-Client; Attorney Work Product | 6/9/2007 | Email | Wilson-Prater, Tawanda R MVN | Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Brouse, Gary S MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN | Re: Existing Floodwall VTC(6).doc |
| DLP-066-000011915 | DLP-066-000011915 | Attorney-Client; Attorney Work Product | 6/8/2007 | Email | Herr, Brett H MVN | Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Brouse, Gary S MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Wilson-Prater, Tawanda R MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN | Re: Existing Floodwall VTC(6).doc |
| DLP-066-000011916 | DLP-066-000011916 | Attorney-Client; Attorney Work Product | 6/8/2007 | Email | Wagner, Kevin G MVN | Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Brouse, Gary S MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Wilson-Prater, Tawanda R MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN | Re: Existing Floodwall VTC(6).doc |
| DLP-066-000011919 | DLP-066-000011919 | Attorney-Client; Attorney Work Product | 6/8/2007 | Email | Vignes, Julie D MVN | Wilson-Prater, Tawanda R MVN<br>Brouse, Gary S MVN | Fw: Existing Floodwall VTC(6).doc |
| DLP-066-000011920 | DLP-066-000011920 | Attorney-Client; Attorney Work Product | 6/8/2007 | Email | Herr, Brett H MVN | Bland, Stephen S MVN<br>Brouse, Gary S MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Wilson-Prater, Tawanda R MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Wagner, Kevin G MVN | RE: Existing Floodwall VTC(6).doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000011921 | DLP-066-000011921 | Attorney-Client; Attorney Work Product | 6/8/2007 | Email | Bland, Stephen S MVN | Herr, Brett H MVN<br>Brouse, Gary S MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Wilson-Prater, Tawanda R MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN | RE: Existing Floodwall VTC(6).doc |
| DLP-066-000011922 | DLP-066-000011922 | Attorney-Client; Attorney Work Product | 6/8/2007 | Email | Herr, Brett H MVN | Brouse, Gary S MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Wilson-Prater, Tawanda R MVN<br>Vignes, Julie D MVN<br>Waits, Stuart MVN<br>Wagner, Kevin G MVN | RE: Existing Floodwall VTC(6).doc |
| DLP-066-000012015 | DLP-066-000012015 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Bivona, John C MVN | Brouse, Gary S MVN | FW: Legal answers FW: Request 44 thru 47 |
| DLP-066-000012076 | DLP-066-000012076 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Foster, Jerry L HQ02 | Patev, Robert C NAE<br>Brouse, Gary S MVN<br>Berczek, David J, LTC HQ02<br>Vignes, Julie D MVN<br>Martin, Denise B ERDC-ITL-MS<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Jones, Harvey W ERDC-ITL-MS<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Ed Link (elink@umd.edu) | RE: Overall flood depths |
| DLP-066-000012077 | DLP-066-000012077 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Brooks, Robert L MVN | Brouse, Gary S MVN<br>Mabry, Reuben C MVN<br>Bivona, John C MVN<br>Vignes, Julie D MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Foster, Jerry L HQ02<br>Patev, Robert C NAE<br>Starkel, Murray P LTC MVN<br>Bivona, John C MVN | RE: Overall flood depths |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000012078 | DLP-066-000012078 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Berczek, David J, LTC HQ02 | Foster, Jerry L HQ02<br>Patev, Robert C NAE<br>Brouse, Gary S MVN<br>Vignes, Julie D MVN<br>Martin, Denise B ERDC-ITL-MS<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Jones, Harvey W ERDC-ITL-MS<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>'Ed Link (elink@umd.edu)' | RE: Overall flood depths |
| DLP-066-000012079 | DLP-066-000012079 | Deliberative Process | 7/3/2007 | Email | Herr, Brett H MVN | Berczek, David J, LTC HQ02<br>Vignes, Julie D MVN<br>Martin, Denise B ERDC-ITL-MS<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Patev, Robert C NAE<br>Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Morehiser, Mervin B MVN<br>Anderson, Carl E MVN | RE: Overall flood depths |
| DLP-066-000012080 | DLP-066-000012080 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Patev, Robert C NAE | Brouse, Gary S MVN<br>Berczek, David J, LTC HQ02<br>Vignes, Julie D MVN<br>Martin, Denise B ERDC-ITL-MS<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN | RE: Overall flood depths |
| DLP-066-000012394 | DLP-066-000012394 | Deliberative Process | 4/3/2007 | Email | Wiggins, Elizabeth MVN | Brouse, Gary S MVN | Re: Question... |
| DLP-066-000012918 | DLP-066-000012918 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Waits, Stuart MVN | Brouse, Gary S MVN | FW: Peters Road Contract 2B |
| DLP-066-000012919 | DLP-066-000012919 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Waits, Stuart MVN | Brouse, Gary S MVN | FW: Peters Road Contract 2B |
| DLP-066-000012920 | DLP-066-000012920 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Waits, Stuart MVN | 'DREDMAN@entergy.com'<br>Dunn, Kelly G MVN<br>'jceris1@entergy.com'<br>'SJOHNS7@entergy.com'<br>Duplantier, Wayne A MVN<br>'GHERGER@entergy.com'<br>'DTAYLO3@entergy.com'<br>Brouse, Gary S MVN<br>Kilroy, Maurya MVN | Re: Peters Road Contract 2B |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000012931 | DLP-066-000012931 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Waits, Stuart MVN | Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Brouse, Gary S MVN | Entergy's Revisions to Peters Road Contract 2B |
| DLP-066-000012938 | DLP-066-000012938 | Attorney-Client; Attorney Work Product | 6/5/2007 | Email | Waits, Stuart MVN | Brouse, Gary S MVN | FW: Peters Road Contract 2B |
| DLP-066-000012994 | DLP-066-000012994 | Attorney-Client; Attorney Work Product | 6/21/2007 | Email | Klock, Todd M MVN | Bacuta, George C MVN<br>Brown, Christopher MVN<br>Waits, Stuart MVN<br>Mosrie, Sami J MVN<br>Brouse, Gary S MVN<br>Gatewood, Richard H MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Boe, Richard E MVN<br>Wiggins, Elizabeth MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Kilroy, Maurya MVN<br>Thomson, Robert J MVN<br>Kelley, Geanette MVN | RE: Abandoned barge investigation |
| DLP-066-000012995 | DLP-066-000012995 | Attorney-Client; Attorney Work Product | 6/21/2007 | Email | Mosrie, Sami J MVN | Thomson, Robert J MVN<br>Gatewood, Richard H MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Boe, Richard E MVN<br>Wiggins, Elizabeth MVN<br>Kilroy, Maurya MVN<br>'karlygibbs@mmgnola.com'<br>Bacuta, George C MVN<br>Brown, Christopher MVN<br>Waits, Stuart MVN<br>Brouse, Gary S MVN | RE: Abandoned barge investigation |
| DLP-066-000013009 | DLP-066-000013009 | Attorney-Client; Attorney Work Product | 6/5/2007 | Email | Waits, Stuart MVN | Brouse, Gary S MVN | FW: Peters Road Contract 2B |
| DLP-066-000013010 | DLP-066-000013010 | Attorney-Client; Attorney Work Product | 6/5/2007 | Email | Waits, Stuart MVN | Brouse, Gary S MVN | FW: Peters Road Contract 2B |
| DLP-066-000013177 | DLP-066-000013177 | Attorney-Client; Attorney Work Product | 8/2/2007 | Email | Dunn, Kelly G MVN | Bland, Stephen S MVN<br>Mosrie, Sami J MVN<br>Duplantier, Wayne A MVN<br>Gonski, Mark H MVN<br>Thomson, Robert J MVN<br>Kelley, Geanette MVN<br>Brouse, Gary S MVN<br>Waits, Stuart MVN<br>Dunn, Christopher L MVN<br>Klock, Todd M MVN | RE: Harvey F/W Status |
| DLP-066-000013355 | DLP-066-000013355 | Attorney-Client; Attorney Work Product | 9/7/2007 | Email | Bland, Stephen S MVN | Brouse, Gary S MVN<br>Waits, Stuart MVN<br>Mosrie, Sami J MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN | FW: RR - CRA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000013394 | DLP-066-000013394 | Deliberative Process | 9/21/2007 | Email | Waits, Stuart MVN | Laborde, Charles A MVN<br>Foley, Gina C MVN<br>Studdard, Charles A MVN<br>Hester, Ulysses D MVN<br>Lovett, David P MVN<br>Gonski, Mark H MVN<br>Meiners, Bill G MVN<br>Monnerjahn, Christopher J MVN<br>Brouse, Gary S MVN<br>Mosrie, Sami J MVN | RE: Recommended changes to P&S for WBV-61 Segnette State Park |
| DLP-066-000014728 | DLP-066-000014728 | Attorney-Client; Attorney Work Product | 2/15/2005 | Email | Kilroy, Maurya MVN | 'Charles Cusick'<br>Barry Hickman<br>Kilroy, Maurya MVN | RE: Amite River Basin & Water District; Comite River Diversion |
| DLP-066-000016031 | DLP-066-000016031 | Deliberative Process | 11/2/2004 | Email | Walker, Deanna E MVN | Poindexter, Larry MVN<br>Brouse, Gary S MVN<br>Keller, Janet D MVN<br>DiMarco, Cerio A MVN | FW: Riverbank Investments - Tract 122  Lilly Bayou Phase II |
| DLP-066-000016651 | DLP-066-000016651 | Deliberative Process | 1/25/2007 | Email | Bland, Stephen S MVN | Vignes, Julie D MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: Draft email to Ed and Jerry transmitting LCA Amend 2 and CA |
| DLP-066-000018322 | DLP-066-000018322 | Deliberative Process | 4/4/2007 | Email | Chewning, Brian MVD | Drolet, John D COL LRC<br>Sully, Thomas B MVN<br>Herr, Brett H MVN<br>Meador, John A MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD | FW: 4th Supp VTC Fact Sheets Qs |
| DLP-066-000018342 | DLP-066-000018342 | Attorney-Client; Attorney Work Product | 7/31/2007 | Email | Chewning, Brian MVD | Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Wilson-Prater, Tawanda R MVN<br>Glorioso, Daryl G MVN<br>Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Vignes, Julie D MVN<br>Vossen, Jean MVN<br>Montvai, Zoltan L HQ02 | Recap Conf call - Maxent Canal / Sector Gate South |
| DLP-066-000018537 | DLP-066-000018537 | Deliberative Process | 4/4/2007 | Email | Chewning, Brian MVD | Drolet, John D COL LRC<br>Sully, Thomas B MVN<br>Herr, Brett H MVN<br>Meador, John A MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD | FW: 4th Supp VTC Fact Sheets Qs |
| DLP-066-000018563 | DLP-066-000018563 | Deliberative Process | 4/4/2007 | Email | Chewning, Brian MVD | Drolet, John D COL LRC<br>Sully, Thomas B MVN<br>Herr, Brett H MVN<br>Meador, John A MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD | FW: 4th Supp VTC Fact Sheets Qs |
| DLP-066-000018700 | DLP-066-000018700 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Lachney, Fay V MVN | Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN | RE: West Bank Mitigation (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-066-000023008 | DLP-066-000023008 | Attorney-Client; Attorney Work Product | 10/17/2001 | Email | DebraEldredge@dotd.state.la.us | Rosamano, Marco A MVN 'ClydeMartin@dotd.state.la.us' Poindexter, Larry MVN Kinsey, Mary V MVN EdPreau@dotd.state.la.us JKlier@ci.baton-rouge.la.us BlaiseCarriere@dotd.state.la.us LarryDurant@dotd.state.la.us | RE: Comite MOA |
| DLP-066-000023009 | DLP-066-000023009 | Attorney-Client; Attorney Work Product | 10/22/2001 | Email | LarryDurant@dotd.state.la.us | Rosamano, Marco A MVN BlaiseCarriere@dotd.state.la.us ClydeMartin@dotd.state.la.us 'DebraEldredge@dotd.state.la.us' JKlier@ci.baton-rouge.la.us Poindexter, Larry MVN Rosamano, Marco A MVN Kinsey, Mary V MVN | RE: Comite MOA |
| DLP-067-000000001 | DLP-067-000000001 | Attorney-Client; Attorney Work Product | 8/28/2007 | Email | Terrell, Bruce A MVN | Michel, Pamela G MVN | RE: Contractors that Designed, Built or Repaired the Levees |
| DLP-067-000000154 | DLP-067-000000154 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Terrell, Bruce A MVN | Anderson, Houston P MVN Anderson, Ree B MVN Boudreaux, Jules D MVN Brown, Brook W MVN Conravey, Steve E MVN Crumholt, Kenneth W MVN Eilts, Theodore B MVN Fogarty, John G MVN Gremillion, Glenn M MVN Guillot, Robert P MVN Hingle, Pierre M MVN Hinkamp, Stephen B MVN Hunter, Alan F MVN Morton, John J MVN Perez, Fidel I MVN Purdum, Ward C MVN Ridgeway, Randall H MVN Wagner, Chris J MVN Yorke, Lary W MVN | FW: CCIR - News Release from DOJ - Cites Former USACE Employee" |
| DLP-067-000000172 | DLP-067-000000172 | Attorney-Client; Attorney Work Product | 8/20/2007 | Email | Terrell, Bruce A MVN | Dyer, David R MVN Montegut, James A MVN Purdum, Ward C MVN | Re: Contractors that Designed, Built or Repaired the Levees |
| DLP-067-000000262 | DLP-067-000000262 | Attorney-Client; Attorney Work Product | 9/19/2007 | Email | Terrell, Bruce A MVN | Grieshaber, John B MVN Baumy, Walter O MVN | Re: H&H Storm Status - 0700 18-SEP |
| DLP-067-000000264 | DLP-067-000000264 | Attorney-Client; Attorney Work Product | 9/19/2007 | Email | Terrell, Bruce A MVN | Baumy, Walter O MVN Grieshaber, John B MVN | Fw: H&H Storm Status - 0700 18-SEP |
| DLP-067-000000265 | DLP-067-000000265 | Attorney-Client; Attorney Work Product | 9/19/2007 | Email | Terrell, Bruce A MVN | Hunter, Alan F MVN | Re: H&H Storm Status - 0700 18-SEP |
| DLP-067-000000266 | DLP-067-000000266 | Attorney-Client; Attorney Work Product | 9/19/2007 | Email | Terrell, Bruce A MVN | Hunter, Alan F MVN Marsalis, William R MVN Anderson, Houston P MVN Purdum, Ward C MVN Conravey, Steve E MVN | Fw: H&H Storm Status - 0700 18-SEP |
| DLP-067-000002843 | DLP-067-000002843 | Deliberative Process | 9/24/2005 | Email | Wagenaar, Richard P Col MVN | Terrell, Bruce MVN-ERO Purrington, Jackie B MVN-ERO Frederick, Denise MVN-ERO Baumy, Walter O MVN Breerwood, Gregory E MVN | RE: 17th St Canal Levee Media Inquiry |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000002870 | DLP-067-000002870 | Deliberative Process | 9/23/2005 | Email | Frederick, Denise MVN-ERO | Terrell, Bruce MVN-ERO<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN<br>Barnett, Larry J MVD<br>Glorioso, Daryl G MVN | RE: 17th St Canal Levee Media Inquiry |
| DLP-067-000002872 | DLP-067-000002872 | Deliberative Process | 9/23/2005 | Email | Wagenaar, Richard P Col MVN | Terrell, Bruce MVN-ERO<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Purrington, Jackie B MVN<br>Frederick, Denise MVN-ERO | FW: 17th St Canal Levee Media Inquiry |
| DLP-067-000002941 | DLP-067-000002941 | Deliberative Process | 9/21/2005 | Email | Wagenaar, Richard P Col MVN | Hall, John MVN-ERO<br>Wagenaar, Richard MVN-ERO<br>Jackson, Susan J MVN<br>Frazier, Mitchell D SPD<br>Solis, Lauren E LRL<br>Grieshaber, John MVN-ERO<br>Frederick, Denise MVN-ERO<br>Saunders, Scott HQ02<br>Gillette, Constance S HQ02<br>Wiggins, Elizabeth MVN<br>Rickey, John S MVD<br>Wagner, Chris J MVN<br>Murphy, Thomas D MVN<br>Terrell, Bruce MVN-ERO<br>Dooley, Alan J MVS | RE: Two HOT ones on 17th Street Canal (and IHNC) |
| DLP-067-000002942 | DLP-067-000002942 | Deliberative Process | 9/21/2005 | Email | Hall, John MVN-ERO | Wagenaar, Richard MVN-ERO<br>Jackson, Susan J MVN<br>Frazier, Mitchell D SPD<br>Solis, Lauren E LRL<br>Grieshaber, John MVN-ERO<br>Frederick, Denise MVN-ERO<br>Saunders, Scott HQ02<br>Gillette, Constance S HQ02<br>Wiggins, Elizabeth MVN<br>Rickey, John S MVD<br>Wagner, Chris J MVN<br>Murphy, Thomas D MVN<br>Terrell, Bruce MVN-ERO<br>Dooley, Alan J MVS | Two HOT ones on 17th Street Canal (and IHNC) |
| DLP-067-000003063 | DLP-067-000003063 | Attorney-Client; Attorney Work Product | 9/16/2005 | Email | Frederick, Denise MVN-ERO | Starkel, Murray MVN-ERO<br>Florent, Randy MVN-ERO<br>Baumy, Walter MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Park, Michael MVN-ERO<br>Breerwood, Gregory MVN-ERO | RE: Question from Secretary Chertoff |
| DLP-067-000003119 | DLP-067-000003119 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Goodman, Melanie MVN-ERO | Frederick, Denise MVN-ERO<br>DLL-MVN-EOC-KATRINA | RE: District Reconstitution DBMS Task Team |
| DLP-067-000003121 | DLP-067-000003121 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Frederick, Denise MVN-ERO | DLL-MVN-EOC-KATRINA | RE: District Reconstitution DBMS Task Team |
| DLP-067-000003642 | DLP-067-000003642 | Deliberative Process | 9/24/2005 | Email | Terrell, Bruce MVN-ERO | Wagenaar, Richard P Col MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Purrington, Jackie B MVN<br>Frederick, Denise MVN-ERO | RE: 17th St Canal Levee Media Inquiry |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000004287 | DLP-067-000004287 | Attorney-Client; Attorney Work Product | 9/6/2005 | Email | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| DLP-067-000004482 | DLP-067-000004482 | Attorney-Client; Attorney Work Product | 12/29/1999 | Email | Terrell, Bruce A MVN | Marsalis, William R MVN | FW: Possible trip to MVN |
| DLP-067-000005353 | DLP-067-000005353 | Deliberative Process | 9/27/2004 | Email | Phillips, Leo MVK | Purdum, Ward C MVN<br>Waddle, Jimmy MVK<br>Boyd, Linda G MVM<br>Feldmann, Michael MVS<br>Lester, Barbara L MVR<br>Boldon, Bruce A MVP<br>Brunet, Randal C MVP<br>Terrell, Bruce A MVN<br>Anderson, Ree B MVN | FW: Regional Rates - RPBAC DCC Brief 29 SEP 04 SEP 04     S: 24 |
| DLP-067-000006524 | DLP-067-000006524 | Attorney-Client; Attorney Work Product | 10/4/2005 | Email | Barr, Jim MVN | Marsalis, William R MVN<br>Meiners, Bill G MVN<br>Terrell, Bruce A MVN<br>Purdum, Ward C MVN<br>Wagner, Kevin G MVN<br>Anderson, Houston P MVN<br>Nicholas, Cindy A MVN | RE: Incentive Clause |
| DLP-067-000006525 | DLP-067-000006525 | Attorney-Client; Attorney Work Product | 10/4/2005 | Email | Barr, Jim MVN | Marsalis, William R MVN<br>Meiners, Bill G MVN<br>Terrell, Bruce A MVN<br>Purdum, Ward C MVN | RE: Incentive Clause |
| DLP-067-000010559 | DLP-067-000010559 | Deliberative Process | 11/16/2007 | Email | Zammit, Charles R MVN | Terrell, Bruce A MVN<br>Starkel, Murray P LTC MVN<br>Green, Stanley B MVN<br>Barr, Jim MVN<br>Meiners, Bill G MVN | Re: Dwyer Road Intake Canal - W912P8-07-R-0103 |
| DLP-067-000010729 | DLP-067-000010729 | Deliberative Process | 11/1/2007 | Email | Labure, Linda C MVN | Holley, Soheila N MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Ford, Andamo E LTC MVN<br>Keller, Janet D MVN<br>Salaam, Tutashinda MVN<br>King, Teresa L MVN<br>Strum, Stuart R MVN-Contractor<br>Barr, Jim MVN<br>Terrell, Bruce A MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | Re: COAslidesrev 1030wrecc.ppt |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000010730 | DLP-067-000010730 | Deliberative Process | 10/31/2007 | Email | Holley, Soheila N MVN | Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Ford, Andamo E LTC MVN<br>Keller, Janet D MVN<br>Salaam, Tutashinda MVN<br>King, Teresa L MVN<br>Strum, Stuart R MVN-Contractor<br>Barr, Jim MVN<br>Terrell, Bruce A MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Holley, Soheila N MVN | Re: COAslidesrev 1030wrecc.ppt |
| DLP-067-000010731 | DLP-067-000010731 | Deliberative Process | 10/31/2007 | Email | Labure, Linda C MVN | Holley, Soheila N MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Ford, Andamo E LTC MVN<br>Keller, Janet D MVN<br>Salaam, Tutashinda MVN<br>King, Teresa L MVN<br>Strum, Stuart R MVN-Contractor<br>Barr, Jim MVN<br>Terrell, Bruce A MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | Re: COAslidesrev 1030wrecc.ppt |
| DLP-067-000010732 | DLP-067-000010732 | Deliberative Process | 10/31/2007 | Email | Holley, Soheila N MVN | Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Ford, Andamo E LTC MVN<br>Labure, Linda C MVN<br>Keller, Janet D MVN<br>Salaam, Tutashinda MVN<br>King, Teresa L MVN<br>Strum, Stuart R MVN-Contractor<br>Barr, Jim MVN<br>Terrell, Bruce A MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Holley, Soheila N MVN | Re: COAslidesrev 1030wrecc.ppt |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000010737 | DLP-067-000010737 | Attorney-Client; Attorney Work Product | 10/31/2007 | Email | Bland, Stephen S MVN | Herr, Brett H MVN<br>Owen, Gib A MVN<br>Holley, Soheila N MVN<br>Labure, Linda C MVN<br>Keller, Janet D MVN<br>Salaam, Tutashinda MVN<br>King, Teresa L MVN<br>Strum, Stuart R MVN-Contractor<br>Barr, Jim MVN<br>Terrell, Bruce A MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN Brett, from the DST/TFH Quarterly Meeting on 11 Oct 07 a draft MFR noted at Due-Outs #18 that HPO and PRO PDTs will identify the needs for stockpiling and prepare a waiver with justification to pursue a request to deviate from policy. Upon receipt, MVD will transmit this request to HQUSACE for approval. I believe this refers to the concept of having a facilities account for obtaining borrow and then having that material stockpiled for use... Gib noted that an option or COA should be identified for Government furnished via facilities account...while this is the 11th hour for the presentation believe this warrants consideration. Steve ATTORNEY CLIENT PRIVILEGED | RE: COAslidesrev 1030wrecc.ppt |
| DLP-067-000010740 | DLP-067-000010740 | Attorney-Client; Attorney Work Product | 10/31/2007 | Email | Kilroy, Maurya MVN | Herr, Brett H MVN<br>Owen, Gib A MVN<br>Holley, Soheila N MVN<br>Labure, Linda C MVN<br>Keller, Janet D MVN<br>Salaam, Tutashinda MVN<br>King, Teresa L MVN<br>Strum, Stuart R MVN-Contractor<br>Barr, Jim MVN<br>Terrell, Bruce A MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: COAslidesrev 1030wrecc.ppt |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000010743 | DLP-067-000010743 | Deliberative Process | 10/31/2007 | Email | Kilroy, Maurya MVN | Herr, Brett H MVN<br>Owen, Gib A MVN<br>Holley, Soheila N MVN<br>Labure, Linda C MVN<br>Keller, Janet D MVN<br>Salaam, Tutashinda MVN<br>King, Teresa L MVN<br>Strum, Stuart R MVN-Contractor<br>Barr, Jim MVN<br>Terrell, Bruce A MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: COAslidesrev 1030wrecc.ppt |
| DLP-067-000010744 | DLP-067-000010744 | Deliberative Process | 10/31/2007 | Email | Herr, Brett H MVN | Owen, Gib A MVN<br>Holley, Soheila N MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Keller, Janet D MVN<br>Salaam, Tutashinda MVN<br>King, Teresa L MVN<br>Strum, Stuart R MVN-Contractor<br>Barr, Jim MVN<br>Terrell, Bruce A MVN | RE: COAslidesrev 1030wrecc.ppt |
| DLP-067-000010941 | DLP-067-000010941 | Attorney-Client; Attorney Work Product | 10/16/2007 | Email | Conravey, Steve E MVN | Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Marsalis, William R MVN | FW: Boasso release |
| DLP-067-000010950 | DLP-067-000010950 | Attorney-Client; Attorney Work Product | 10/15/2007 | Email | Black, Timothy MVN | Dyer, David R MVN<br>Terrell, Bruce A MVN<br>Terrell, Bruce A MVN<br>Bivona, John C MVN<br>Naomi, Alfred C MVN<br>Broussard, Richard W MVN<br>Matsuyama, Glenn MVN<br>Hawkins, Gary L MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labourdette, Jennifer A MVN<br>Wallace, Frederick W MVN | RE: Urgent Request |
| DLP-067-000010954 | DLP-067-000010954 | Attorney-Client; Attorney Work Product | 10/15/2007 | Email | Dyer, David R MVN | Terrell, Bruce A MVN<br>Terrell, Bruce A MVN<br>Bivona, John C MVN<br>Naomi, Alfred C MVN<br>Black, Timothy MVN<br>Broussard, Richard W MVN<br>Matsuyama, Glenn MVN<br>Hawkins, Gary L MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labourdette, Jennifer A MVN<br>Wallace, Frederick W MVN | RE: Urgent Request |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000010962 | DLP-067-000010962 | Attorney-Client; Attorney Work Product | 10/12/2007 | Email | Naomi, Alfred C MVN | Dyer, David R MVN<br>Terrell, Bruce A MVN<br>Bivona, John C MVN<br>Black, Timothy MVN<br>Broussard, Richard W MVN<br>Matsuyama, Glenn MVN<br>Hawkins, Gary L MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labourdette, Jennifer A MVN<br>Wallace, Frederick W MVN | RE: Urgent Request |
| DLP-067-000011005 | DLP-067-000011005 | Deliberative Process | 10/10/2007 | Email | Rome, Charles J MVN | Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Danflous, Louis E MVN-Contractor<br>Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Bishop, Charles E MVR<br>Cali, Peter R MVN-Contractor<br>Jolissaint, Donald E MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Montz, Madonna H MVN<br>Terrell, Bruce A MVN<br>Ruppert, Timothy M MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| DLP-067-000011010 | DLP-067-000011010 | Deliberative Process | 10/10/2007 | Email | Pinner, Richard B MVN | Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Danflous, Louis E MVN-Contractor<br>Rome, Charles J MVN<br>Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Bishop, Charles E MVR<br>Cali, Peter R MVN-Contractor<br>Jolissaint, Donald E MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Montz, Madonna H MVN<br>Terrell, Bruce A MVN<br>Ruppert, Timothy M MVN | Re: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| DLP-067-000011013 | DLP-067-000011013 | Deliberative Process | 10/9/2007 | Email | Montz, Madonna H MVN | Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Danflous, Louis E MVN-Contractor<br>Rome, Charles J MVN<br>Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Bishop, Charles E MVR<br>Cali, Peter R MVN-Contractor<br>Jolissaint, Donald E MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Terrell, Bruce A MVN<br>Ruppert, Timothy M MVN | RE: Section 31 09 16.15 14 Vibration Monitoring |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000011014 | DLP-067-000011014 | Deliberative Process | 10/9/2007 | Email | Vojkovich, Frank J MVN | Pinner, Richard B MVN Hassenboehler, Thomas G MVN-Contractor Danflous, Louis E MVN-Contractor Rome, Charles J MVN Bivona, John C MVN Bonura, Darryl C MVN Bishop, Charles E MVR Cali, Peter R MVN-Contractor Jolissaint, Donald E MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Montz, Madonna H MVN Terrell, Bruce A MVN Ruppert, Timothy M MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| DLP-067-000011133 | DLP-067-000011133 | Deliberative Process | 9/30/2007 | Email | Lee, Alvin B COL MVN | Watford, Edward R MVN Starkel, Murray P LTC MVN Baumy, Walter O MVN Frederick, Denise D MVN Terrell, Bruce A MVN Labure, Linda C MVN | Fw: Revised LACPR Fact Sheet For Your Review/Approval |
| DLP-067-000011189 | DLP-067-000011189 | Attorney-Client; Attorney Work Product | 9/27/2007 | Email | Frederick, Denise D MVN | Conravey, Steve E MVN Foret, William A MVN Meiners, Bill G MVN Lowe, Michael H MVN Herr, Brett H MVN Demma, Marcia A MVN Flores, Richard A MVN Usner, Edward G MVN Hunter, Alan F MVN Terrell, Bruce A MVN Dykes, Robin O MVN | RE: FCCE MVN ccs 210 REVISED |
| DLP-067-000011191 | DLP-067-000011191 | Attorney-Client; Attorney Work Product | 9/27/2007 | Email | Conravey, Steve E MVN | Foret, William A MVN Meiners, Bill G MVN Lowe, Michael H MVN Herr, Brett H MVN Demma, Marcia A MVN Flores, Richard A MVN Usner, Edward G MVN Hunter, Alan F MVN Terrell, Bruce A MVN Frederick, Denise D MVN Dykes, Robin O MVN | RE: FCCE MVN ccs 210 REVISED |
| DLP-067-000011344 | DLP-067-000011344 | Attorney-Client; Attorney Work Product | 9/19/2007 | Email | Grieshaber, John B MVN | Terrell, Bruce A MVN Baumy, Walter O MVN | FW: H&H Storm Status - 0700 18-SEP |
| DLP-067-000011358 | DLP-067-000011358 | Attorney-Client; Attorney Work Product | 9/19/2007 | Email | Hunter, Alan F MVN | Terrell, Bruce A MVN | RE: H&H Storm Status - 0700 18-SEP |
| DLP-067-000011359 | DLP-067-000011359 | Attorney-Client; Attorney Work Product | 9/19/2007 | Email | Hunter, Alan F MVN | Terrell, Bruce A MVN Marsalis, William R MVN Anderson, Houston P MVN Purdum, Ward C MVN Conravey, Steve E MVN | RE: H&H Storm Status - 0700 18-SEP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000011362 | DLP-067-000011362 | Attorney-Client; Attorney Work Product | 9/19/2007 | Email | Baumy, Walter O MVN | Jones, Heath E MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Watford, Edward R MVN<br>Accardo, Christopher J MVN<br>Winer, Harley S MVN<br>Powell, Nancy J MVN<br>Frederick, Denise D MVN<br>Lee, Alvin B COL MVN<br>Bivona, John C MVN | RE: H&H Storm Status - 0700 18-SEP |
| DLP-067-000011477 | DLP-067-000011477 | Deliberative Process | 9/11/2007 | Email | Accardo, Christopher J MVN | Lee, Alvin B COL MVN<br>Terrell, Bruce A MVN | FW: 2007 AGC Specifications Meeting Agenda Items - Input for |
| DLP-067-000011536 | DLP-067-000011536 | Attorney-Client; Attorney Work Product | 9/7/2007 | Email | Baeza, Dan (CIV) [Dan.Baeza@usdoj.gov] | Dyer, David R MVN<br>Terrell, Bruce A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labourdette, Jennifer A MVN<br>Corlies, Catherine (CIV) | RE: Disbursements to MRGO contractors |
| DLP-067-000011565 | DLP-067-000011565 | Attorney-Client; Attorney Work Product | 9/5/2007 | Email | Michel, Pamela G MVN | Terrell, Bruce A MVN | RE: Katrina Litigation: Contacts for periodic inspection |
| DLP-067-000011572 | DLP-067-000011572 | Attorney-Client; Attorney Work Product | 9/5/2007 | Email | Dyer, David R MVN | Terrell, Bruce A MVN<br>Romley, Mark (ENRD) | RE: Contractors that Designed, Built or Repaired the Levees |
| DLP-067-000011620 | DLP-067-000011620 | Attorney-Client; Attorney Work Product | 8/31/2007 | Email | Baeza, Dan (CIV) [Dan.Baeza@usdoj.gov] | Terrell, Bruce A MVN | RE: Contractors that Designed, Built or Repaired the Levees |
| DLP-067-000011641 | DLP-067-000011641 | Attorney-Client; Attorney Work Product | 8/30/2007 | Email | Gibbs, Kathy MVN | Frederick, Denise D MVN<br>DLL-MVN-DET<br>DLL-MVN-TFH-PA | Re: Good News - Judge Grants |
| DLP-067-000011666 | DLP-067-000011666 | Attorney-Client; Attorney Work Product | 8/28/2007 | Email | Frederick, Denise D MVN | DLL-MVN-DET<br>DLL-MVN-TFH-PA | FW: DoJ Corrects Press Release (Contract Employee Miranda) |
| DLP-067-000011682 | DLP-067-000011682 | Attorney-Client; Attorney Work Product | 8/28/2007 | Email | Bowman, Tara (CIV) [Tara.Bowman@usdoj.gov] | Terrell, Bruce A MVN | RE: Contractors that Designed, Built or Repaired the Levees |
| DLP-067-000011726 | DLP-067-000011726 | Attorney-Client; Attorney Work Product | 8/24/2007 | Email | Frederick, Denise D MVN | Terrell, Bruce A MVN<br>Barr, Jim MVN<br>Black, Timothy MVN | FW: Contractors that Designed, Built or Repaired the Levees |
| DLP-067-000011748 | DLP-067-000011748 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Starkel, Murray P LTC MVN | Gibbs, Kathy MVN<br>Frederick, Denise D MVN<br>Lee, Alvin B COL MVN<br>DLL-MVN-DET<br>Barnett, Larry J MVD<br>Harris, Victor A MVN<br>Menzies, Margret MVD | Re: CCIR - News Release from DOJ - Cites Former USACE Employee" |
| DLP-067-000011749 | DLP-067-000011749 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Gibbs, Kathy MVN | Frederick, Denise D MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>DLL-MVN-DET<br>Barnett, Larry J MVD<br>Harris, Victor A MVN<br>Menzies, Margret MVD | Re: CCIR - News Release from DOJ - Cites Former USACE Employee" |
| DLP-067-000011752 | DLP-067-000011752 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Frederick, Denise D MVN | Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>DLL-MVN-DET<br>Barnett, Larry J MVD<br>Harris, Victor A MVN | CCIR - News Release from DOJ - Cites Former USACE Employee" |
| DLP-067-000011754 | DLP-067-000011754 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Frederick, Denise D MVN | Terrell, Bruce A MVN | RE: CCIR - Procurement Integrity Act Violation by Contract |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000011812 | DLP-067-000011812 | Attorney-Client; Attorney Work Product | 8/20/2007 | Email | Dyer, David R MVN | Nunez, Christie L MVN<br>Colletti, Jerry A MVN<br>Terrell, Bruce A MVN<br>Hawkins, Gary L MVN<br>Watford, Edward R MVN<br>Matsuyama, Glenn MVN<br>Naomi, Alfred C MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Marzoni, Nicholas C MVN | FW: Contractors that Designed, Built or Repaired the Levees |
| DLP-067-000011854 | DLP-067-000011854 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Frederick, Denise D MVN | Starkel, Murray P LTC MVN<br>Lee, Alvin B COL MVN<br>Terrell, Bruce A MVN<br>Baumy, Walter O MVN<br>Watford, Edward R MVN<br>Accardo, Christopher J MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Ford, Andamo E LTC MVN<br>Stout, Michael E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN | Re: MVN SITREP 14 Aug 07 |
| DLP-067-000011855 | DLP-067-000011855 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Starkel, Murray P LTC MVN | Frederick, Denise D MVN<br>Lee, Alvin B COL MVN<br>Terrell, Bruce A MVN<br>Baumy, Walter O MVN<br>Watford, Edward R MVN<br>Accardo, Christopher J MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Ford, Andamo E LTC MVN<br>Stout, Michael E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN | Re: MVN SITREP 14 Aug 07 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000011856 | DLP-067-000011856 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Frederick, Denise D MVN | Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Baumy, Walter O MVN<br>Watford, Edward R MVN<br>Accardo, Christopher J MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Ford, Andamo E LTC MVN<br>Stout, Michael E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN | RE: MVN SITREP 14 Aug 07 |
| DLP-067-000011860 | DLP-067-000011860 | Deliberative Process | 8/15/2007 | Email | Stout, Michael E MVN | Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Terrell, Bruce A MVN<br>Baumy, Walter O MVN<br>Watford, Edward R MVN<br>Accardo, Christopher J MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Ford, Andamo E LTC MVN | RE: MVN SITREP 14 Aug 07 |
| DLP-067-000011872 | DLP-067-000011872 | Deliberative Process | 8/15/2007 | Email | Accardo, Christopher J MVN | Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Terrell, Bruce A MVN<br>Stout, Michael E MVN<br>Baumy, Walter O MVN<br>Watford, Edward R MVN | RE: MVN SITREP 14 Aug 07 |
| DLP-067-000011902 | DLP-067-000011902 | Attorney-Client; Attorney Work Product | 8/13/2007 | Email | Carroll, Jeffrey F MVN | Kinsey, Mary V MVN<br>DLL-MVN-DIST-A<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L MVN<br>Drinkwitz, Angela J MVN<br>Wallace, Frederick W MVN<br>Lowe, Michael H MVN<br>Ogden, Steven P CPT MVN<br>Thomas, Helena G MVN<br>Walker, Deanna E MVN | RE: Request for Volunteers, Katrina Claims Collection, August |
| DLP-067-000012254 | DLP-067-000012254 | Attorney-Client; Attorney Work Product | 7/9/2007 | Email | Morton, John J MVN | Nicholas, Cindy A MVN<br>Terrell, Bruce A MVN<br>Meiners, Bill G MVN<br>Cadres, Treva G MVN<br>Hinkamp, Stephen B MVN<br>Gremillion, Glenn M MVN<br>Nuccio, Leslie M MVN<br>Dalmado, Michelle R MVN | FW: Meeting on July 11th, Contract 06-C-0007, Granite Construction Company |
| DLP-067-000012560 | DLP-067-000012560 | Deliberative Process | 6/5/2007 | Email | Roth, Timothy J MVN | Terrell, Bruce A MVN | FW: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000012564 | DLP-067-000012564 | Deliberative Process | 6/5/2007 | Email | Wilson-Prater, Tawanda R MVN | Vignes, Julie D MVN<br>Yorke, Lary W MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Stack, Michael J MVN<br>Ulm, Michelle S MVN<br>Oberlies, Karen L MVN<br>Powell, Amy E MVN<br>Pilie, Ellsworth J MVN<br>Thomson, Robert J MVN<br>Marlborough, Dwayne A MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Manahan, Marvin E MVN<br>Constantine, Donald A MVN<br>Bettisworth, Jason S MVN<br>Tinto, Lynn MVN<br>Terrell, Bruce A MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| DLP-067-000012581 | DLP-067-000012581 | Deliberative Process | 6/1/2007 | Email | Accardo, Christopher J MVN | Terrell, Bruce A MVN<br>Barr, Jim MVN | FW: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| DLP-067-000012603 | DLP-067-000012603 | Deliberative Process | 5/31/2007 | Email | Naomi, Alfred C MVN | Wagenaar, Richard P Col MVN<br>Vignes, Julie D MVN<br>Yorke, Lary W MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Wilson-Prater, Tawanda R MVN<br>Stack, Michael J MVN<br>Ulm, Michelle S MVN<br>Oberlies, Karen L MVN<br>Powell, Amy E MVN<br>Pilie, Ellsworth J MVN<br>Thomson, Robert J MVN<br>Marlborough, Dwayne A MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000012606 | DLP-067-000012606 | Deliberative Process | 5/31/2007 | Email | Wagenaar, Richard P Col MVN | Vignes, Julie D MVN Yorke, Lary W MVN Roth, Timothy J MVN Crumholt, Kenneth W MVN Wilson-Prater, Tawanda R MVN Stack, Michael J MVN Ulm, Michelle S MVN Oberlies, Karen L MVN Powell, Amy E MVN Pilie, Ellsworth J MVN Thomson, Robert J MVN Marlborough, Dwayne A MVN Starkel, Murray P LTC MVN Terrell, Bruce A MVN Naomi, Alfred C MVN Colletti, Jerry A MVN Accardo, Christopher J MVN Bland, Stephen S MVN Podany, Thomas J MVN Burdine, Carol S MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| DLP-067-000012621 | DLP-067-000012621 | Attorney-Client; Attorney Work Product | 5/29/2007 | Email | Bland, Stephen S MVN | Terrell, Bruce A MVN Bland, Stephen S MVN | FW: Today's GAO Reports - May 29, 2007 |
| DLP-067-000012624 | DLP-067-000012624 | Deliberative Process | 5/25/2007 | Email | Vignes, Julie D MVN | Yorke, Lary W MVN Roth, Timothy J MVN Crumholt, Kenneth W MVN Terrell, Bruce A MVN Wilson-Prater, Tawanda R MVN Stack, Michael J MVN Naomi, Alfred C MVN Ulm, Michelle S MVN Powell, Amy E MVN Oberlies, Karen L MVN Colletti, Jerry A MVN Accardo, Christopher J MVN Pilie, Ellsworth J MVN Thomson, Robert J MVN Bland, Stephen S MVN Marlborough, Dwayne A MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| DLP-067-000012626 | DLP-067-000012626 | Deliberative Process | 5/25/2007 | Email | Yorke, Lary W MVN | Roth, Timothy J MVN Crumholt, Kenneth W MVN Terrell, Bruce A MVN Vignes, Julie D MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| DLP-067-000012627 | DLP-067-000012627 | Deliberative Process | 5/25/2007 | Email | Roth, Timothy J MVN | Crumholt, Kenneth W MVN Yorke, Lary W MVN Terrell, Bruce A MVN | Fw: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| DLP-067-000012644 | DLP-067-000012644 | Deliberative Process | 5/23/2007 | Email | Vignes, Julie D MVN | Terrell, Bruce A MVN Roth, Timothy J MVN | Fw: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| DLP-067-000012646 | DLP-067-000012646 | Deliberative Process | 5/23/2007 | Email | Roth, Timothy J MVN | Yorke, Lary W MVN Terrell, Bruce A MVN Crumholt, Kenneth W MVN Vignes, Julie D MVN | Fw: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000012647 | DLP-067-000012647 | Deliberative Process | 5/23/2007 | Email | Vignes, Julie D MVN | Roth, Timothy J MVN<br>Yorke, Lary W MVN<br>Wilson-Prater, Tawanda R MVN<br>Stack, Michael J MVN<br>Naomi, Alfred C MVN<br>Oberlies, Karen L MVN<br>Powell, Amy E MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Bland, Stephen S MVN<br>Terrell, Bruce A MVN<br>Accardo, Christopher J MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| DLP-067-000012739 | DLP-067-000012739 | Attorney-Client; Attorney Work Product | 5/8/2007 | Email | Roth, Timothy J MVN | Terrell, Bruce A MVN<br>Anderson, Houston P MVN | FW: FFIR- Government Vehicle Accident |
| DLP-067-000012767 | DLP-067-000012767 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Frederick, Denise D MVN | Terrell, Bruce A MVN | FW: ITS story on WDSU |
| DLP-067-000012778 | DLP-067-000012778 | Attorney-Client; Attorney Work Product | 5/2/2007 | Email | Frederick, Denise D MVN | DLL-MVN-DET<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L MVN<br>Meador, John A MVN<br>Kendrick, Richmond R MVN<br>Nicholas, Cindy A MVN<br>Wagner, Kevin G MVN<br>Grieshaber, John B MVN<br>Vossen, Jean MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Brown, Robert MVN-Contractor<br>Wallace, Frederick W MVN<br>Meiners, Bill G MVN<br>Schulz, Alan D MVN<br>Villa, April J MVN | CCIR – FBI Investigation of Bea allegations of Corps using and |
| DLP-067-000012801 | DLP-067-000012801 | Attorney-Client; Attorney Work Product | 4/30/2007 | Email | Dalmado, Michelle R MVN | Morton, John J MVN<br>Cadres, Treva G MVN<br>Schulz, Alan D MVN<br>Nicholas, Cindy A MVN<br>Nuccio, Leslie M MVN<br>Varuso, Rich J MVN<br>Terrell, Bruce A MVN<br>Gremillion, Glenn M MVN<br>Hinkamp, Stephen B MVN | RE: Paragraph 64 on Granite's COFD |
| DLP-067-000012803 | DLP-067-000012803 | Attorney-Client; Attorney Work Product | 4/30/2007 | Email | Morton, John J MVN | Terrell, Bruce A MVN | FW: Paragraph 64 on Granite's COFD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000012833 | DLP-067-000012833 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Wittkamp, Carol MVN | Wittkamp, Carol MVN Baumy, Walter O MVN Accardo, Christopher J MVN Terrell, Bruce A MVN Barr, Jim MVN Frederick, Denise D MVN Labure, Linda C MVN Gibbs, Kathy MVN Weber, Cheryl C MVN Flores, Richard A MVN Chopin, Terry L MVN Boone, Gayle G ULA@MVN Berna, David L HQ@MVN Trowbridge, Denise M MVN Bernard, Edward A MVN Foley, Edward C MVN Podany, Thomas J MVN Hull, Falcolm E MVN Habbaz, Sandra P MVN Osterhold, Noel A MVN Maples, Michael A MVN Starkel, Murray P LTC MVN Kurgan, Timothy J MAJ MVN Watford, Edward R MVN | RE: Presentation Template |
| DLP-067-000012897 | DLP-067-000012897 | Attorney-Client; Attorney Work Product | 4/17/2007 | Email | Danflous, Louis E MVN | Baumy, Walter O MVN Terrell, Bruce A MVN Pinner, Richard B MVN Purdum, Ward C MVN Bivona, John C MVN Vossen, Jean MVN | FW: CCIR - Dr. Bea (University of California, Berkeley) is |
| DLP-067-000012898 | DLP-067-000012898 | Attorney-Client; Attorney Work Product | 4/17/2007 | Email | Danflous, Louis E MVN | Baumy, Walter O MVN Vossen, Jean MVN Terrell, Bruce A MVN Purdum, Ward C MVN Pinner, Richard B MVN | RE: CCIR - Dr. Bea (University of California, Berkeley) is |
| DLP-067-000012900 | DLP-067-000012900 | Attorney-Client; Attorney Work Product | 4/16/2007 | Email | Baumy, Walter O MVN | Danflous, Louis E MVN Vossen, Jean MVN Terrell, Bruce A MVN Purdum, Ward C MVN Pinner, Richard B MVN | Fw: CCIR - Dr. Bea (University of California, Berkeley) is |
| DLP-067-000013084 | DLP-067-000013084 | Attorney-Client; Attorney Work Product | 3/20/2007 | Email | Purdum, Ward C MVN | Terrell, Bruce A MVN Roth, Timothy J MVN Hinkamp, Stephen B MVN Morton, John J MVN Purdum, Ward C MVN | FW: Emailing: notification letter.pdf (UNCLASSIFIED) |
| DLP-067-000013121 | DLP-067-000013121 | Attorney-Client; Attorney Work Product | 3/12/2007 | Email | Baumy, Walter O MVN | Wagenaar, Richard P Col MVN Starkel, Murray P LTC MVN Watford, Edward R MVN Accardo, Christopher J MVN Terrell, Bruce A MVN Frederick, Denise D MVN Baumy, Walter O MVN | FW: Updated: IPET Risk & Reliability IPR (UNCLASSIFIED) |
| DLP-067-000013364 | DLP-067-000013364 | Deliberative Process | 1/8/2007 | Email | Morton, John J MVN | Nicholas, Cindy A MVN Terrell, Bruce A MVN Nuccio, Leslie M MVN | RE: Contract 06-C-0007, MRGO Levee Restoration, Granite |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000013460 | DLP-067-000013460 | Attorney-Client; Attorney Work Product | 12/4/2006 | Email | Conravey, Steve E MVN | Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Marsalis, William R MVN<br>Hinkamp, Stephen B MVN<br>Roth, Timothy J MVN<br>Fogarty, John G MVN<br>Hunter, Alan F MVN<br>Eilts, Theodore B MVN<br>Purdum, Ward C MVN | FW: Question on Low Price/Tech Acceptable (UNCLASSIFIED) |
| DLP-067-000013493 | DLP-067-000013493 | Attorney-Client; Attorney Work Product | 11/21/2006 | Email | Frederick, Denise D MVN | Terrell, Bruce A MVN<br>Marsalis, William R MVN<br>Anderson, Houston P MVN<br>Payne, Deirdre J NAN02 | FW: Info Request: Alleged Patent Infringement--Dredging |
| DLP-067-000013602 | DLP-067-000013602 | Attorney-Client; Attorney Work Product | 10/25/2006 | Email | Baumy, Walter O MVN | Gibbs, Kathy MVN<br>Accardo, Christopher J MVN<br>Terrell, Bruce A MVN<br>Frederick, Denise D MVN | RE: need sheet pile remnant & sandbags. |
| DLP-067-000013603 | DLP-067-000013603 | Attorney-Client; Attorney Work Product | 10/25/2006 | Email | Frederick, Denise D MVN | Gibbs, Kathy MVN<br>Baumy, Walter O MVN<br>Accardo, Christopher J MVN<br>Terrell, Bruce A MVN | RE: need sheet pile remnant & sandbags. |
| DLP-067-000013640 | DLP-067-000013640 | Attorney-Client; Attorney Work Product | 10/16/2006 | Email | Meador, John A | Griffith, Rebecca PM5 MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Kendrick, Richmond R MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Accardo, Christopher J MVN<br>Labure, Linda C MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Terrell, Bruce A MVN<br>Wiggins, Elizabeth MVN<br>Hitchings, Daniel H MVD<br>Pfenning, Michael F COL MVP | RE: Revised 4th supplemental Factsheets |
| DLP-067-000013663 | DLP-067-000013663 | Attorney-Client; Attorney Work Product | 10/10/2006 | Email | Purdum, Ward C MVN | Terrell, Bruce A MVN | RE: Holy Cross Order and Reason |
| DLP-067-000013679 | DLP-067-000013679 | Attorney-Client; Attorney Work Product | 10/5/2006 | Email | Conravey, Steve E MVN | Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Hunter, Alan F MVN<br>Marsalis, William R MVN<br>Purdum, Ward C MVN | RE: Holy Cross Order and Reason |
| DLP-067-000013876 | DLP-067-000013876 | Attorney-Client; Attorney Work Product | 8/23/2006 | Email | Purdum, Ward C MVN | Terrell, Bruce A MVN | FW: 17th Street Canal T-Wall Repair Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000014152 | DLP-067-000014152 | Deliberative Process | 5/26/2006 | Email | Barr, Jim MVN | Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Nicholas, Cindy A MVN<br>Hitchings, Daniel H MVD<br>Purdum, Ward C MVN<br>Terrell, Bruce A MVN<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Berczek, David J, LTC HQ02<br>Danflous, Louis E MVN<br>Ward, Jim O MVD<br>Lundberg, Denny A MVR<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Belk, Edward E MVM<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN | RE: AAA Audit Report Discussion Draft |
| DLP-067-000014153 | DLP-067-000014153 | Deliberative Process | 5/26/2006 | Email | Anderson, Ree B MVN | Herr, Brett H MVN<br>Terrell, Bruce A MVN<br>Purdum, Ward C MVN | RE: AAA Audit Report Discussion Draft |
| DLP-067-000014154 | DLP-067-000014154 | Deliberative Process | 5/26/2006 | Email | Berczek, David J, LTC HQ02 | Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Barr, Jim MVN<br>Nicholas, Cindy A MVN<br>Hitchings, Daniel H MVD<br>Purdum, Ward C MVN<br>Terrell, Bruce A MVN<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Danflous, Louis E MVN<br>Ward, Jim O MVD<br>Lundberg, Denny A MVR<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Belk, Edward E MVM<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN | RE: AAA Audit Report Discussion Draft |
| DLP-067-000014373 | DLP-067-000014373 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | Frederick, Denise D MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Hibner, Daniel H MAJ MVN<br>Labure, Linda C MVN<br>Park, Michael F MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN | FW: Bob Bea replies |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-067-000014376 | DLP-067-000014376 | Attorney-Client; Attorney Work Product | 2/21/2006 | Email | Popovich, George M MVN | Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Hunter, Alan F MVN<br>Eilts, Theodore B MVN<br>Brouillette, Phillip K MVN<br>Conravey, Steve E MVN<br>Purdum, Ward C MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Breerwood, Gregory E MVN | FW: Use of HL Dragline Operators |
| DLP-067-000014530 | DLP-067-000014530 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Conravey, Steve E MVN | Popovich, George M MVN<br>Anderson, Houston P MVN<br>Terrell, Bruce A MVN | FW: Need Your Assistance - Litigation Tommaseo, et al v. United States |
| DLP-067-000014725 | DLP-067-000014725 | Deliberative Process | 10/31/2007 | Email | Terrell, Bruce A MVN | 'bruceterrell@charter.net' | FW: COAslidesrev 1030wrecc.ppt |
| DLP-067-000014775 | DLP-067-000014775 | Attorney-Client; Attorney Work Product | 10/15/2007 | Email | Terrell, Bruce A MVN | Dyer, David R MVN | RE: Urgent Request |
| DLP-067-000014777 | DLP-067-000014777 | Attorney-Client; Attorney Work Product | 10/12/2007 | Email | Terrell, Bruce A MVN | Dyer, David R MVN | Re: Urgent Request |
| DLP-067-000014785 | DLP-067-000014785 | Deliberative Process | 10/10/2007 | Email | Terrell, Bruce A MVN | Purdum, Ward C MVN | Fw: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| DLP-067-000014842 | DLP-067-000014842 | Attorney-Client; Attorney Work Product | 8/28/2007 | Email | Terrell, Bruce A MVN | Bowman, Tara (CIV)<br>Corlies, Catherine (CIV)<br>Bowcut, Brian (CIV)<br>Soja, Sarah (CIV)<br>Baeza, Dan (CIV)<br>Miller, Kara K. (CIV)<br>Smith, Robin (CIV)<br>Labourdette, Jennifer A MVN<br>Dyer, David R MVN | RE: Contractors that Designed, Built or Repaired the Levees |
| DLP-067-000016106 | DLP-067-000016106 | Deliberative Process | 2/24/2006 | Email | Williams, Veronica Z MVN | Phillips, Keiara T MVN<br>Butler, Demetria MVN | RE: Requested Work Items |
| DLP-067-000016541 | DLP-067-000016541 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Gibbs, Kathy MVN | Frederick, Denise D MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>DLL-MVN-DET<br>Barnett, Larry J MVD<br>Harris, Victor A MVN<br>Menzies, Margret MVD | Re: CCIR - News Release from DOJ - Cites Former USACE Employee" |
| DLP-067-000017778 | DLP-067-000017778 | Attorney-Client; Attorney Work Product | 11/27/2007 | Email | Baumy, Walter O MVN | Frederick, Denise D MVN | RE: Levee Crown - Asphalt |
| DLP-067-000017780 | DLP-067-000017780 | Attorney-Client; Attorney Work Product | 11/27/2007 | Email | Baumy, Walter O MVN | Frederick, Denise D MVN | RE: Levee Crown - Asphalt |
| DLP-068-000001270 | DLP-068-000001270 | Deliberative Process | 8/1/2007 | Email | Buras, Phyllis M MVN | Huffman, Rebecca MVN<br>Buras, Phyllis M MVN | RE: Wage rate determination |
| DLP-068-000002501 | DLP-068-000002501 | Attorney-Client; Attorney Work Product | 9/28/2006 | Email | Foret, William A MVN | Hintz, Mark P MVN<br>Huffman, Rebecca MVN<br>Herr, Brett H MVN<br>Lowe, Michael H MVN<br>Guillory, Lee A MVN<br>Kilroy, Maurya MVN<br>Foret, William A MVN | Non-Federal Levee - St Bernard Parish - Diaz Reach |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-068-000002769 | DLP-068-000002769 | Attorney-Client; Attorney Work Product | 8/3/2006 | Email | Herr, Brett H MVN | DLL-MVN-TFG-FRB<br>Ariatti, Robert J MVN<br>Bertucci, Anthony J MVN<br>Blanchard, Scott J MVN<br>Boe, Richard E MVN<br>Boudreaux, Jules D MVN<br>Camarillo, Joseph P MVN<br>Cataldo, Ione M MVN<br>Clouatre, Alvin J MVN<br>Comeaux, Elaine T MVN<br>D'Amico, Perry L MVN<br>Daniels, Dave MVN<br>Della, Shenetta D MVN<br>DiMarco, Cerio A MVN<br>Ducarpe, Maurice J MVN<br>Falati, Jeffrey J MVN<br>Falati, Steven J MVN<br>Gately, Jim R MVN<br>Hilliard, Pamela B MVN<br>Hingle, Pierre M MVN<br>Jacquet, Todd J MVN<br>Kiefer, Mary R MVN<br>Kulick, Jane B MVN<br>Lauto, Anthony S MVN<br>Lovett, David P MVN<br>Mabry, Reuben C MVN<br>Livingston, Jeffery A MVN<br>Murry, Ernest J MVN<br>Persica, Randy J MVN<br>Peters, Terrence MVN<br>Rossignol, William R MVN<br>Rouse, Gayle E MVN | Labor Charges to Task Force Guardian |
| DLP-068-000003253 | DLP-068-000003253 | Deliberative Process | 5/4/2006 | Email | Pelagio, Emma I MVN | DLL-MVD-GUARDIAN | Minutes 0800 Conf Call - 03 May 06 |
| DLP-068-000003641 | DLP-068-000003641 | Attorney-Client; Attorney Work Product | 10/16/2005 | Email | Ferrell, Benjamin M MVR | Huffman, Rebecca MVN | FW: Chalmette Area Plan, PIR, Cost Allocation and RE segments |
| DLP-068-000003642 | DLP-068-000003642 | Attorney-Client; Attorney Work Product | 10/16/2005 | Email | Ferrell, Benjamin M MVR | Huffman, Rebecca MVN | FW: Chalmette Area Plan, PIR, Cost Allocation and RE segments |
| DLP-068-000003731 | DLP-068-000003731 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Marceaux, Michelle S MVN<br>Vignes, Julie D MVN<br>Cruppi, Janet R MVN<br>Huffman, Rebecca MVN<br>Stack, Michael J MVN<br>Gutierrez, Judith Y MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN | RE: Meeting with Landowners - Creedmoor Borrow Pit, St. Bernard |
| DLP-068-000003733 | DLP-068-000003733 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Marceaux, Michelle S MVN | Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Vignes, Julie D MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Huffman, Rebecca MVN<br>Stack, Michael J MVN<br>Gutierrez, Judith Y MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN | RE: Meeting with Landowners - Creedmoor Borrow Pit, St. Bernard |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-068-000003736 | DLP-068-000003736 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Kilroy, Maurya MVN | Marceaux, Michelle S MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Stack, Michael J MVN<br>Gutierrez, Judith Y MVN<br>Kopec, Joseph G MVN<br>Vignes, Julie D MVN<br>Kilroy, Maurya MVN | RE: Meeting with Landowners - Creedmoor Borrow Pit, St. Bernard Parish, LA |
| DLP-068-000003738 | DLP-068-000003738 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Marceaux, Michelle S MVN | Huffman, Rebecca MVN | RE: Meeting with Landowners - Creedmoor Borrow Pit, St. Bernard |
| DLP-068-000003739 | DLP-068-000003739 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Marceaux, Michelle S MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Stack, Michael J MVN<br>Gutierrez, Judith Y MVN<br>Kopec, Joseph G MVN<br>Vignes, Julie D MVN<br>Marceaux, Michelle S MVN | RE: Meeting with Landowners - Creedmoor Borrow Pit, St. Bernard Parish, LA |
| DLP-068-000003740 | DLP-068-000003740 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Kilroy, Maurya MVN | Marceaux, Michelle S MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Stack, Michael J MVN<br>Gutierrez, Judith Y MVN<br>Kopec, Joseph G MVN<br>Vignes, Julie D MVN<br>Kilroy, Maurya MVN | RE: Meeting with Landowners - Creedmoor Borrow Pit, St. Bernard Parish, LA |
| DLP-068-000003741 | DLP-068-000003741 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Marceaux, Michelle S MVN | Bland, Stephen S MVN<br>Vignes, Julie D MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Stack, Michael J MVN<br>Gutierrez, Judith Y MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN | RE: Meeting with Landowners - Creedmoor Borrow Pit, St. Bernard |
| DLP-068-000003742 | DLP-068-000003742 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Bland, Stephen S MVN | Marceaux, Michelle S MVN<br>Vignes, Julie D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Stack, Michael J MVN<br>Gutierrez, Judith Y MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN | Re: Meeting with Landowners - Creedmoor Borrow Pit, St. Bernard |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-068-000003743 | DLP-068-000003743 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Marceaux, Michelle S MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Stack, Michael J MVN<br>Gutierrez, Judith Y MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Vignes, Julie D MVN | RE: Meeting with Landowners - Creedmoor Borrow Pit, St. Bernard Parish, LA |
| DLP-068-000003744 | DLP-068-000003744 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Marceaux, Michelle S MVN | Huffman, Rebecca MVN | RE: Meeting with Landowners - Creedmoor Borrow Pit, St. Bernard |
| DLP-068-000003745 | DLP-068-000003745 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Marceaux, Michelle S MVN | Vignes, Julie D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Stack, Michael J MVN<br>Gutierrez, Judith Y MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN | RE: Meeting with Landowners - Creedmoor Borrow Pit, St. Bernard Parish, LA |
| DLP-068-000003872 | DLP-068-000003872 | Deliberative Process | 4/18/2006 | Email | Bayouth, Edward W MAJ MVN | Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN | 18 Apr 06 Sitrep TF Guardian (Please Disregard Previous Message) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-068-000003873 | DLP-068-000003873 | Deliberative Process | 4/18/2006 | Email | Bayouth, Edward W MAJ MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN | 18 Apr 06 Sitrep TF Guardian |
| DLP-068-000004398 | DLP-068-000004398 | Deliberative Process | 12/28/2005 | Email | Bland, Stephen S MVN | Kearns, Samuel L MVN<br>Wagner, Kevin G MVN<br>Thurmond, Danny L MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Cruppi, Janet R MVN | Re: Whisperwood Pond - Borrow - St. Tammany |
| DLP-068-000004399 | DLP-068-000004399 | Deliberative Process | 12/28/2005 | Email | Thurmond, Danny L MVN | Kearns, Samuel L MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Cruppi, Janet R MVN | RE: Whisperwood Pond - Borrow - St. Tammany |
| DLP-068-000004400 | DLP-068-000004400 | Deliberative Process | 12/28/2005 | Email | Kearns, Samuel L MVN | Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Thurmond, Danny L MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Cruppi, Janet R MVN | RE: Whisperwood Pond - Borrow - St. Tammany |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-068-000004401 | DLP-068-000004401 | Deliberative Process | 12/28/2005 | Email | Bland, Stephen S MVN | Wagner, Kevin G MVN<br>Thurmond, Danny L MVN<br>Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Kearns, Samuel L MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN | Re: Whisperwood Pond - Borrow - St. Tammany |
| DLP-068-000004403 | DLP-068-000004403 | Deliberative Process | 12/28/2005 | Email | Marceaux, Michelle S MVN | Wagner, Kevin G MVN<br>Thurmond, Danny L MVN<br>Vignes, Julie D MVN<br>Huffman, Rebecca MVN<br>Kearns, Samuel L MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN<br>Bland, Stephen S MVN | RE: Whisperwood Pond - Borrow - St. Tammany |
| DLP-068-000004405 | DLP-068-000004405 | Deliberative Process | 12/28/2005 | Email | Thurmond, Danny L MVN | Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Kearns, Samuel L MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN<br>Bland, Stephen S MVN | RE: Whisperwood Pond - Borrow - St. Tammany |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-068-000004528 | DLP-068-000004528 | Deliberative Process | 12/8/2005 | Email | Labure, Linda C MVN | Marceaux, Michelle S MVN<br>Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-068-000004531 | DLP-068-000004531 | Deliberative Process | 12/8/2005 | Email | Marceaux, Michelle S MVN | Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-068-000004533 | DLP-068-000004533 | Deliberative Process | 12/8/2005 | Email | Starkel, Murray P LTC MVN | Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-068-000004536 | DLP-068-000004536 | Deliberative Process | 12/8/2005 | Email | Marceaux, Michelle S MVN | Vignes, Julie D MVN<br>Wagner, Kevin G MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Starkel, Murray P LTC MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-068-000004537 | DLP-068-000004537 | Deliberative Process | 12/8/2005 | Email | Vignes, Julie D MVN | Wagner, Kevin G MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christophor D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Starkel, Murray P LTC MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |
| DLP-068-000004567 | DLP-068-000004567 | Attorney-Client; Attorney Work Product | 12/4/2005 | Email | Schilling, Emile F MVN | Foret, William A MVN<br>Felger, Glenn M MVN<br>Huffman, Rebecca MVN | FW: Repair of Portion of Back Levee System in Orleans Parish |
| DLP-068-000004610 | DLP-068-000004610 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Blackburn, Mark R LTC SPL | Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Huffman, Rebecca MVN<br>Gapinski, Duane P COL MVR<br>Lundberg, Denny A MVR<br>Wagner, Kevin G MVN | RE: St. Bernard Back Levee |
| DLP-068-000004645 | DLP-068-000004645 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Naomi, Alfred C MVN | Zack, Michael MVN<br>Wiggins, Elizabeth MVN<br>Martinson, Robert J MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Setliff, Lewis F COL MVS<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Rowe, Casey J MVN<br>Huffman, Rebecca MVN<br>Bland, Stephen S MVN<br>Merchant, Randall C MVN<br>Vignes, Julie D MVN<br>Mathies, Linda G MVN<br>Zack, Michael MVN | FW: Chalmette Back Levee |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-068-000004646 | DLP-068-000004646 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Vignes, Julie D MVN | DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Kinsey, Mary V MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN<br>Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Stack, Michael J MVN<br>Constantine, Donald A MVN<br>Accardo, Christopher J MVN<br>Newman, Raymond C MVN | FW: RE Costs |
| DLP-068-000004647 | DLP-068-000004647 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Martinson, Robert J MVN | Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Setliff, Lewis F COL MVS<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Rowe, Casey J MVN<br>Huffman, Rebecca MVN<br>Bland, Stephen S MVN<br>Merchant, Randall C MVN<br>Vignes, Julie D MVN<br>Mathies, Linda G MVN<br>Zack, Michael MVN | RE: Chalmette Back Levee |
| DLP-068-000004655 | DLP-068-000004655 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS<br>Martinson, Robert J MVN<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Rowe, Casey J MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Bland, Stephen S MVN<br>Merchant, Randall C MVN<br>Vignes, Julie D MVN<br>Mathies, Linda G MVN<br>Zack, Michael MVN | RE: Chalmette Back Levee |
| DLP-068-000004657 | DLP-068-000004657 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Setliff, Lewis F COL MVS | Martinson, Robert J MVN<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Rowe, Casey J MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | RE: Chalmette Back Levee |
| DLP-068-000004660 | DLP-068-000004660 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Lundberg, Denny A MVR | Gapinski, Duane P COL MVR<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Blackburn, Mark R LTC SPL | RE: St. Bernard Back Levee |
| DLP-068-000004677 | DLP-068-000004677 | Attorney-Client; Attorney Work Product | 11/25/2005 | Email | Gapinski, Duane P COL MVR | Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Kinsey, Mary V MVN<br>Lundberg, Denny A MVR<br>Starkel, Murray P LTC MVN<br>Blackburn, Mark R LTC SPL | Re: St. Bernard Back Levee |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-068-000004687 | DLP-068-000004687 | Attorney-Client; Attorney Work Product | 11/23/2005 | Email | Herr, Brett H MVN | Bland, Stephen S MVN<br>Loss, David C MVN-Contractor<br>Huffman, Rebecca MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN | RE: St. Bernard - Draft Amendment to the PIR -- NEW ISSUE on |
| DLP-068-000004697 | DLP-068-000004697 | Attorney-Client; Attorney Work Product | 11/23/2005 | Email | Wright, Thomas W MVN | Vignes, Julie D MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Felger, Glenn M MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Starkel, Murray P LTC MVN | RE: St Bernard Back Levee Project Schedule |
| DLP-068-000004707 | DLP-068-000004707 | Attorney-Client; Attorney Work Product | 11/22/2005 | Email | Bland, Stephen S MVN | Herr, Brett H MVN<br>Loss, David C MVN-Contractor<br>Huffman, Rebecca MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN | RE: St. Bernard - Draft Amendment to the PIR -- NEW ISSUE on |
| DLP-068-000004713 | DLP-068-000004713 | Deliberative Process | 11/22/2005 | Email | Cruppi, Janet R MVN | Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-068-000004717 | DLP-068-000004717 | Deliberative Process | 11/22/2005 | Email | Thurmond, Danny L MVN | Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Vignes, Julie D MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| DLP-068-000004718 | DLP-068-000004718 | Deliberative Process | 11/22/2005 | Email | Mathies, Linda G MVN | Marceaux, Michelle S MVN<br>Thurmond, Danny L MVN<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Rowe, Casey J MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Vignes, Julie D MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-068-000004719 | DLP-068-000004719 | Deliberative Process | 11/22/2005 | Email | Marceaux, Michelle S MVN | Thurmond, Danny L MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Vignes, Julie D MVN<br>Marceaux, Michelle S MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| DLP-068-000004720 | DLP-068-000004720 | Deliberative Process | 11/22/2005 | Email | Vignes, Julie D MVN | Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| DLP-068-000004721 | DLP-068-000004721 | Deliberative Process | 11/22/2005 | Email | Marceaux, Michelle S MVN | Vignes, Julie D MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-068-000004723 | DLP-068-000004723 | Deliberative Process | 11/22/2005 | Email | Marceaux, Michelle S MVN | Wagner, Kevin G MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Huffman, Rebecca MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| DLP-068-000004725 | DLP-068-000004725 | Deliberative Process | 11/22/2005 | Email | Vignes, Julie D MVN | Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| DLP-068-000004727 | DLP-068-000004727 | Deliberative Process | 11/22/2005 | Email | Vignes, Julie D MVN | Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN<br>Just, Gloria N MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-068-000004728 | DLP-068-000004728 | Deliberative Process | 11/22/2005 | Email | Labure, Linda C MVN | Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| DLP-068-000004729 | DLP-068-000004729 | Deliberative Process | 11/22/2005 | Email | Vignes, Julie D MVN | Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| DLP-068-000004730 | DLP-068-000004730 | Deliberative Process | 11/22/2005 | Email | Marceaux, Michelle S MVN | Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-068-000004732 | DLP-068-000004732 | Deliberative Process | 11/22/2005 | Email | Marceaux, Michelle S MVN | Vignes, Julie D MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Marceaux, Michelle S MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| DLP-068-000004733 | DLP-068-000004733 | Deliberative Process | 11/22/2005 | Email | Vignes, Julie D MVN | Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| DLP-068-000004736 | DLP-068-000004736 | Attorney-Client; Attorney Work Product | 11/22/2005 | Email | Herr, Brett H MVN | Bland, Stephen S MVN<br>Loss, David C MVN-Contractor<br>Cruppi, Janet R MVN<br>Huffman, Rebecca MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN | RE: St. Bernard - Draft Amendment to the PIR |
| DLP-068-000004737 | DLP-068-000004737 | Attorney-Client; Attorney Work Product | 11/22/2005 | Email | Loss, David C MVN-Contractor | Bland, Stephen S MVN<br>Huffman, Rebecca MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Herr, Brett H MVN<br>Cruppi, Janet R MVN | RE: St. Bernard - Draft Amendment to the PIR |
| DLP-068-000004739 | DLP-068-000004739 | Attorney-Client; Attorney Work Product | 11/21/2005 | Email | Bland, Stephen S MVN | Loss, David C MVN-Contractor<br>Herr, Brett H MVN<br>Cruppi, Janet R MVN<br>Huffman, Rebecca MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: St. Bernard - Draft Amendment to the PIR |
| DLP-068-000004746 | DLP-068-000004746 | Attorney-Client; Attorney Work Product | 11/21/2005 | Email | Loss, David C MVN-Contractor | Bland, Stephen S MVN<br>Huffman, Rebecca MVN<br>Kearns, Samuel L MVN | RE: St. Bernard - Draft Amendment to the PIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-068-000004756 | DLP-068-000004756 | Attorney-Client; Attorney Work Product | 11/21/2005 | Email | Starkel, Murray P LTC MVN | Vignes, Julie D MVN<br>Accardo, Christopher J MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>DiMarco, Cerio A MVN<br>Huffman, Rebecca MVN | Fw: Level of Protection |
| DLP-068-000004774 | DLP-068-000004774 | Attorney-Client; Attorney Work Product | 11/19/2005 | Email | Vignes, Julie D MVN | Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: St Bernard Landowner - Borrow Material |
| DLP-068-000004785 | DLP-068-000004785 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Barr, Jim MVN<br>Starkel, Murray P LTC MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | RE: Borrow Material in St Bernard |
| DLP-068-000004793 | DLP-068-000004793 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Thurmond, Danny L MVN | Thurmond, Danny L MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | RE: Borrow Material in St Bernard |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-068-000004794 | DLP-068-000004794 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Thurmond, Danny L MVN | Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | RE: Borrow Material in St Bernard |
| DLP-068-000004795 | DLP-068-000004795 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Marceaux, Michelle S MVN | Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Marceaux, Michelle S MVN | FW: Port of St. Bernard ROW Drawing |
| DLP-068-000004796 | DLP-068-000004796 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Bland, Stephen S MVN | Marceaux, Michelle S MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN | FW: Port of St. Bernard ROW Drawing |
| DLP-068-000004797 | DLP-068-000004797 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Cruppi, Janet R MVN | Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | RE: Borrow Material in St Bernard |
| DLP-068-000004798 | DLP-068-000004798 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | DiMarco, Cerio A MVN | Huffman, Rebecca MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN | FW: Orleans-St. Bernard Non-Fed backlevees CAs |
| DLP-068-000004799 | DLP-068-000004799 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Thurmond, Danny L MVN | Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Cruppi, Janet R MVN | RE: Borrow Material in St Bernard |
| DLP-068-000004800 | DLP-068-000004800 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Marceaux, Michelle S MVN | Thurmond, Danny L MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN | RE: Borrow Material in St Bernard |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-068-000004801 | DLP-068-000004801 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Thurmond, Danny L MVN | Starkel, Murray P LTC MVN<br>Barr, Jim MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | RE: Borrow Material in St Bernard |
| DLP-068-000004802 | DLP-068-000004802 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Barr, Jim MVN | Starkel, Murray P LTC MVN<br>Thurmond, Danny L MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN<br>Gele, Kelly M MVN | RE: Borrow Material in St Bernard |
| DLP-068-000004803 | DLP-068-000004803 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Starkel, Murray P LTC MVN | Thurmond, Danny L MVN<br>Barr, Jim MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | Re: Borrow Material in St Bernard |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-068-000004805 | DLP-068-000004805 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Thurmond, Danny L MVN | Barr, Jim MVN<br>Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | RE: Borrow Material in St Bernard |
| DLP-068-000004806 | DLP-068-000004806 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Barr, Jim MVN | Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | RE: Borrow Material in St Bernard |
| DLP-068-000004807 | DLP-068-000004807 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Starkel, Murray P LTC MVN | Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN | Re: Borrow Material in St Bernard |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-068-000004808 | DLP-068-000004808 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Starkel, Murray P LTC MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN | RE: Borrow Material in St Bernard |
| DLP-068-000004809 | DLP-068-000004809 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Kinsey, Mary V MVN | Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | RE: Borrow Material in St Bernard |
| DLP-068-000004810 | DLP-068-000004810 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Starkel, Murray P LTC MVN | Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Barr, Jim MVN<br>Nicholas, Cindy A MVN | Re: Borrow Material in St Bernard |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-068-000004811 | DLP-068-000004811 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Starkel, Murray P LTC MVN | Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN | Re: Borrow Material in St Bernard |
| DLP-068-000004812 | DLP-068-000004812 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Starkel, Murray P LTC MVN | Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN | Re: Borrow Material in St Bernard |
| DLP-068-000004813 | DLP-068-000004813 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Starkel, Murray P LTC MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN | RE: Borrow Material in St Bernard |
| DLP-068-000004834 | DLP-068-000004834 | Attorney-Client; Attorney Work Product | 11/16/2005 | Email | Marceaux, Michelle S MVN | Huffman, Rebecca MVN | FW: Meeting with Louis Frank, Borrow Commandeering, St. Bernard Parish |
| DLP-068-000004837 | DLP-068-000004837 | Attorney-Client; Attorney Work Product | 11/16/2005 | Email | DiMarco, Cerio A MVN | Huffman, Rebecca MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN | RE: Orleans-St. Bernard Non-Fed backlevees CAs |
| DLP-068-000004849 | DLP-068-000004849 | Attorney-Client; Attorney Work Product | 11/15/2005 | Email | Bland, Stephen S MVN | DiMarco, Cerio A MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | FW: Orleans-St. Bernard Non-Fed backlevees CAs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-068-000004869 | DLP-068-000004869 | Deliberative Process | 11/13/2005 | Email | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Anderson, Kathleen J LRP<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Connelly, Sean Cpt MVN<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Curtis, Randal S MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Doerr, Jaynie G MVS<br>Dooley, Alan J MVS<br>Endres, Brad W MAJ LA-RFO<br>Farkas, Stephen G MVS<br>Fenske, Dennis S MVS<br>Gapinski, Duane P COL MVR<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hitchings, Daniel H MVD<br>Hobbs, Steven M MVS<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Daily Report 13 Nov 05 |
| DLP-068-000005090 | DLP-068-000005090 | Attorney-Client; Attorney Work Product | 10/16/2005 | Email | Hobbs, Steven M MVS | Smith, Jerry L MVD<br>Glorioso, Daryl A MVN<br>Kinsey, Mary V MVN<br>Hahn, Emmett MVD<br>Bland, Stephen S MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN | RE: Chalmette Area Plan PIR - Revision 1 (St. Bernard) |
| DLP-068-000005162 | DLP-068-000005162 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Huffman, Rebecca MVN | Marceaux, Michelle S MVN | Re: Meeting with Landowners - Creedmoor Borrow Pit, St. Bernard |
| DLP-068-000005163 | DLP-068-000005163 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Huffman, Rebecca MVN | Marceaux, Michelle S MVN | Re: Meeting with Landowners - Creedmoor Borrow Pit, St. Bernard |
| DLP-068-000005276 | DLP-068-000005276 | Deliberative Process | 12/8/2005 | Email | Huffman, Rebecca MVN | DiMarco, Cerio A MVN | Fw: St. Bernard interior Levees Borrow |
| DLP-068-000005277 | DLP-068-000005277 | Attorney-Client; Attorney Work Product | 12/6/2005 | Email | Huffman, Rebecca MVN | Wagner, Kevin G MVN<br>Marceaux, Michelle S MVN<br>Kearns, Samuel L MVN | RE: Levee Set-Back Issues |
| DLP-068-000005297 | DLP-068-000005297 | Deliberative Process | 11/21/2005 | Email | Huffman, Rebecca MVN | Wagner, Kevin G MVN | Re: Non Fed Levee Orleans Parish Section - Project Description |
| DLP-068-000005314 | DLP-068-000005314 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Huffman, Rebecca MVN | DiMarco, Cerio A MVN | Re: Orleans-St. Bernard Non-Fed backlevees CAs |
| DLP-068-000005550 | DLP-068-000005550 | Deliberative Process | 8/1/2007 | Email | Huffman, Rebecca MVN | Buras, Phyllis M MVN | RE: Wage rate determination |
| DLP-068-000005551 | DLP-068-000005551 | Deliberative Process | 8/1/2007 | Email | Huffman, Rebecca MVN | Gilmore, Christophor E MVN | FW: Wage rate determination |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-068-000010340 | DLP-068-000010340 | Deliberative Process | 11/22/2005 | Email | Cruppi, Janet R MVN | Vignes, Julie D MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Wagner, Kevin G MVN<br>Klock, Todd M MVN<br>Marceaux, Michelle S MVN<br>Labure, Linda C MVN | RE: Need Estimate of LERRDs cost for St Bernard Non Fed Levee |
| DLP-069-000000540 | DLP-069-000000540 | Attorney-Client; Attorney Work Product | 11/23/2005 | Email | Wagner, Chris J MVN | Waits, Stuart MVN<br>Bertucci, Anthony J MVN<br>Bland, Stephen S MVN | FW: Ingrams Barge 4727 - Lower 9th Ward |
| DLP-069-000000597 | DLP-069-000000597 | Attorney-Client; Attorney Work Product | 11/4/2005 | Email | Wagner, Chris J MVN | Montour, Christina M MVN<br>Crumholt, Kenneth W MVN | RE: Spec's for Citrus Lakefront Levee to CSX Railroad  - NOE07 |
| DLP-069-000000610 | DLP-069-000000610 | Attorney-Client; Attorney Work Product | 3/17/2007 | Email | Wagner, Chris J MVN | Honore, Melissia A MVN<br>Wagner, Kevin G MVN<br>Murry, Ernest J MVN<br>Falati, Jeffrey J MVN | Re: Katrina - London Ave. Construction Materials (UNCLASSIFIED) |
| DLP-069-000000632 | DLP-069-000000632 | Attorney-Client; Attorney Work Product | 3/5/2007 | Email | Wagner, Chris J MVN | Hite, Kristen A MVN<br>Honore, Melissia A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Brooks, Robert L MVN<br>Falati, Jeffrey J MVN<br>Wagner, Kevin G MVN<br>Roth, Timothy J MVN<br>Munger, Martin C MVN-Contractor<br>Brown, Brook W MVN | RE: London Ave.: HOLD materials through 3/25 (UNCLASSIFIED) |
| DLP-069-000000641 | DLP-069-000000641 | Attorney-Client; Attorney Work Product | 3/2/2007 | Email | Wagner, Chris J MVN | Hite, Kristen A MVN<br>Wagner, Kevin G MVN<br>Falati, Jeffrey J MVN<br>Honore, Melissia A MVN<br>Schulz, Alan D MVN<br>Roth, Timothy J MVN | Re: 17th Street excavation question (UNCLASSIFIED) |
| DLP-069-000000692 | DLP-069-000000692 | Attorney-Client; Attorney Work Product | 2/6/2007 | Email | Wagner, Chris J MVN | Hite, Kristen A MVN<br>Falati, Jeffrey J MVN<br>Wagner, Kevin G MVN<br>Honore, Melissia A MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Murry, Ernest J MVN<br>Roth, Timothy J MVN | RE: 17th Steet Canal Construction Site (UNCLASSIFIED) |
| DLP-069-000000697 | DLP-069-000000697 | Attorney-Client; Attorney Work Product | 2/6/2007 | Email | Wagner, Chris J MVN | Hite, Kristen A MVN<br>Brooks, Robert L MVN<br>Honore, Melissia A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Roth, Timothy J MVN<br>Falati, Jeffrey J MVN | RE: Excess materials near R.E. Lee/Leon C. Simon bridges |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-069-000000700 | DLP-069-000000700 | Attorney-Client; Attorney Work Product | 2/6/2007 | Email | Wagner, Chris J MVN | Hite, Kristen A MVN<br>Brooks, Robert L MVN<br>Honore, Melissia A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Roth, Timothy J MVN<br>Falati, Jeffrey J MVN | RE: Excess materials near R.E. Lee/Leon C. Simon bridges |
| DLP-069-000000706 | DLP-069-000000706 | Attorney-Client; Attorney Work Product | 1/24/2007 | Email | Wagner, Chris J MVN | Hite, Kristen A MVN<br>Roth, Timothy J MVN<br>Brooks, Robert L MVN<br>Schulz, Alan D MVN<br>Honore, Melissia A MVN<br>Falati, Jeffrey J MVN | RE: EDF INPUT - 17 St material recovery--considerations for |
| DLP-069-000000716 | DLP-069-000000716 | Attorney-Client; Attorney Work Product | 1/31/2007 | Email | Wagner, Chris J MVN | Brown, Robert MVN-Contractor<br>Wagner, Kevin G MVN<br>'Frederick, Denise D MVN'<br>Honore, Melissia A MVN<br>Floro, Paul MVN- Contractor<br>Hite, Kristen A MVN<br>Murry, Ernest J MVN<br>Roth, Timothy J MVN<br>Falati, Jeffrey J MVN | RE: what is it (UNCLASSIFIED) |
| DLP-069-000000719 | DLP-069-000000719 | Attorney-Client; Attorney Work Product | 1/31/2007 | Email | Wagner, Chris J MVN | Exnicios, Joan M MVN<br>Roth, Timothy J MVN | RE: (UNCLASSIFIED) |
| DLP-069-000000757 | DLP-069-000000757 | Attorney-Client; Attorney Work Product | 1/11/2007 | Email | Wagner, Chris J MVN | Falati, Jeffrey J MVN | FW: Correspondence No. 00073 for T-Wall Repair 17th Street |
| DLP-069-000000765 | DLP-069-000000765 | Attorney-Client; Attorney Work Product | 1/11/2007 | Email | Wagner, Chris J MVN | Falati, Jeffrey J MVN | FW: Correspondence No. 00073 for T-Wall Repair 17th Street |
| DLP-069-000000767 | DLP-069-000000767 | Attorney-Client; Attorney Work Product | 1/11/2007 | Email | Wagner, Chris J MVN | Falati, Jeffrey J MVN | FW: Correspondence No. 00073 for T-Wall Repair 17th Street |
| DLP-069-000000769 | DLP-069-000000769 | Attorney-Client; Attorney Work Product | 1/11/2007 | Email | Wagner, Chris J MVN | Falati, Jeffrey J MVN | FW: UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| DLP-069-000000774 | DLP-069-000000774 | Attorney-Client; Attorney Work Product | 1/11/2007 | Email | Wagner, Chris J MVN | Falati, Jeffrey J MVN | FW: Correspondence No. 00073 for T-Wall Repair 17th Street |
| DLP-069-000000775 | DLP-069-000000775 | Attorney-Client; Attorney Work Product | 1/11/2007 | Email | Wagner, Chris J MVN | Falati, Jeffrey J MVN | FW: Correspondence No. 00073 for T-Wall Repair 17th Street |
| DLP-069-000000782 | DLP-069-000000782 | Attorney-Client; Attorney Work Product | 1/11/2007 | Email | Wagner, Chris J MVN | Falati, Jeffrey J MVN | FW: Correspondence No. 00073 for T-Wall Repair 17th Street |
| DLP-069-000000785 | DLP-069-000000785 | Attorney-Client; Attorney Work Product | 1/11/2007 | Email | Wagner, Chris J MVN | Falati, Jeffrey J MVN | FW: Correspondence No. 00073 for T-Wall Repair 17th Street |
| DLP-069-000000786 | DLP-069-000000786 | Attorney-Client; Attorney Work Product | 1/11/2007 | Email | Wagner, Chris J MVN | Falati, Jeffrey J MVN | FW: Correspondence No. 00073 for T-Wall Repair 17th Street |
| DLP-069-000000808 | DLP-069-000000808 | Attorney-Client; Attorney Work Product | 1/9/2007 | Email | Wagner, Chris J MVN | Exnicios, Joan M MVN<br>Roth, Timothy J MVN | FW: (UNCLASSIFIED) |
| DLP-069-000000817 | DLP-069-000000817 | Attorney-Client; Attorney Work Product | 12/16/2006 | Email | Wagner, Chris J MVN | Wagner, Kevin G MVN<br>Roth, Timothy J MVN<br>Falati, Jeffrey J MVN<br>Zillmer, Victor B LTC MVN<br>Hite, Kristen A MVN | Re: UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| DLP-069-000000818 | DLP-069-000000818 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Wagner, Chris J MVN | Falati, Jeffrey J MVN<br>Wagner, Kevin G MVN<br>Hite, Kristen A MVN<br>Roth, Timothy J MVN<br>Nicholas, Cindy A MVN<br>Frederick, Denise D MVN | Re: UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| DLP-069-000000821 | DLP-069-000000821 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Wagner, Chris J MVN | Falati, Jeffrey J MVN | Fw: UPDATE: 17th Street Protocol (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-069-000000835 | DLP-069-000000835 | Attorney-Client; Attorney Work Product | 12/13/2006 | Email | Wagner, Chris J MVN | Falati, Jeffrey J MVN | Fw: UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| DLP-069-000000837 | DLP-069-000000837 | Attorney-Client; Attorney Work Product | 12/11/2006 | Email | Wagner, Chris J MVN | Zillmer, Victor B LTC MVN<br>Falati, Jeffrey J MVN<br>Wagner, Kevin G MVN | RE: 17th Street Protocol (UNCLASSIFIED) |
| DLP-069-000000840 | DLP-069-000000840 | Attorney-Client; Attorney Work Product | 12/11/2006 | Email | Wagner, Chris J MVN | Hite, Kristen A MVN<br>Zillmer, Victor B LTC MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Bertucci, Anthony J MVN<br>Falati, Jeffrey J MVN<br>Brandstetter, Charles P MVN<br>Schulz, Alan D MVN<br>Roth, Timothy J MVN<br>Wagner, Kevin G MVN | RE: 17th Street Protocol (UNCLASSIFIED) |
| DLP-069-000000842 | DLP-069-000000842 | Attorney-Client; Attorney Work Product | 12/12/2006 | Email | Wagner, Chris J MVN | Falati, Jeffrey J MVN | FW: UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| DLP-069-000000843 | DLP-069-000000843 | Attorney-Client; Attorney Work Product | 12/12/2006 | Email | Wagner, Chris J MVN | Hite, Kristen A MVN<br>Brandstetter, Charles P MVN<br>Nicholas, Cindy A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Zillmer, Victor B LTC MVN<br>Roth, Timothy J MVN<br>Bonura, Darryl C MVN<br>Simpson, Donald E SAM<br>Wagner, Kevin G MVN | RE: UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| DLP-069-000000885 | DLP-069-000000885 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Wagner, Chris J MVN | Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN<br>Frederick, Denise D MVN<br>Hite, Kristen A MVN<br>Schulz, Alan D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN<br>'AGoodgion@LHJunius.com'<br>'CMcGee@LHJunius.com' | RE: Correspondence No. 00073 for T-Wall Repair 17th Street |
| DLP-069-000000887 | DLP-069-000000887 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Wagner, Chris J MVN | Hite, Kristen A MVN<br>Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street |
| DLP-069-000000891 | DLP-069-000000891 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Wagner, Chris J MVN | Hite, Kristen A MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street |
| DLP-069-000000893 | DLP-069-000000893 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Wagner, Chris J MVN | Brandstetter, Charles P MVN<br>Hite, Kristen A MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Bonura, Darryl C MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-069-000000894 | DLP-069-000000894 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Wagner, Chris J MVN | Schulz, Alan D MVN<br>Hite, Kristen A MVN<br>Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN<br>Frederick, Denise D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street |
| DLP-069-000000898 | DLP-069-000000898 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Wagner, Chris J MVN | Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street |
| DLP-069-000000919 | DLP-069-000000919 | Attorney-Client; Attorney Work Product | 11/6/2006 | Email | Wagner, Chris J MVN | Hite, Kristen A MVN<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Schulz, Alan D MVN<br>Nicholas, Cindy A MVN<br>Morton, John J MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street |
| DLP-069-000001048 | DLP-069-000001048 | Attorney-Client; Attorney Work Product | 8/30/2006 | Email | Wagner, Chris J MVN | Bertucci, Anthony J MVN<br>Falati, Jeffrey J MVN<br>Gately, Jim R MVN | FW: Is Randy Keen a contract employee? |
| DLP-069-000001095 | DLP-069-000001095 | Attorney-Client; Attorney Work Product | 8/28/2006 | Email | Wagner, Chris J MVN | Schulz, Alan D MVN<br>Brown, Brook W MVN<br>Morton, John J MVN<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Meiners, Bill G MVN<br>Frederick, Denise D MVN | RE: Contract Number W912P-06-C-0101 Floodwall Repair At London Ave. Canal Breach Near Mirabeau Ave. - Monthly schedule update |
| DLP-069-000001101 | DLP-069-000001101 | Attorney-Client; Attorney Work Product | 8/18/2006 | Email | Wagner, Chris J MVN | Bertucci, Anthony J MVN | Re: 17th street tall wall cofferdam |
| DLP-069-000001117 | DLP-069-000001117 | Attorney-Client; Attorney Work Product | 8/19/2006 | Email | Wagner, Chris J MVN | Roth, Timothy J MVN | FW: 17th Street Canal T-Wall Repair Project |
| DLP-069-000001156 | DLP-069-000001156 | Attorney-Client; Attorney Work Product | 8/5/2006 | Email | Wagner, Chris J MVN | Wagner, Kevin G MVN<br>Herr, Brett H MVN<br>Doucet, Tanja J MVN<br>Stallings, James M MVN-Contractor<br>Young, Frederick S MVN<br>Roth, Timothy J MVN | RE: Labor Charges to Task Force Guardian |
| DLP-069-000001160 | DLP-069-000001160 | Attorney-Client; Attorney Work Product | 8/5/2006 | Email | Wagner, Chris J MVN | Herr, Brett H MVN<br>Wagner, Kevin G MVN | RE: Labor Charges to Task Force Guardian |
| DLP-069-000001193 | DLP-069-000001193 | Attorney-Client; Attorney Work Product | 7/29/2006 | Email | Wagner, Chris J MVN | Purdum, Ward C MVN<br>Hinkamp, Stephen B MVN<br>Gremillion, Glenn M MVN<br>Hinkamp, Stephen B MVN<br>Roth, Timothy J MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN | RE: Completed Levee Contracts TFG/HPO/PRO |
| DLP-069-000001202 | DLP-069-000001202 | Attorney-Client; Attorney Work Product | 7/29/2006 | Email | Wagner, Chris J MVN | Wagner, Kevin G MVN<br>Falati, Jeffrey J MVN | RE: Completed Levee Contracts TFG/HPO/PRO |
| DLP-069-000001244 | DLP-069-000001244 | Attorney-Client; Attorney Work Product | 7/11/2006 | Email | Wagner, Chris J MVN | Clouatre, Alvin J MVN | RE: Sid-Mar's acquisition |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-069-000001333 | DLP-069-000001333 | Attorney-Client; Attorney Work Product | 6/15/2006 | Email | Wagner, Chris J MVN | Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Hinkamp, Stephen B MVN<br>Crumholt, Kenneth W MVN<br>Wagner, Kevin G MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Hintz, Mark P MVN<br>'Tess.Finnegan@usdoj.gov'<br>'Traci.Colquette@usdoj.gov'<br>'Robin.Doyle.Smith@usdoj.gov'<br>'Kara.K.Miller@usdoj.gov' | RE: Pre-Katrina Materials |
| DLP-069-000001341 | DLP-069-000001341 | Attorney-Client; Attorney Work Product | 6/15/2006 | Email | Wagner, Chris J MVN | Falati, Jeffrey J MVN | FW: Pre-Katrina Materials |
| DLP-069-000001347 | DLP-069-000001347 | Attorney-Client; Attorney Work Product | 6/9/2006 | Email | Wagner, Chris J MVN | Boone, Gayle G MVN<br>Brooks, Robert L MVN<br>Merchant, Randall C MVN<br>Kennedy, Sharon K MVK<br>Roth, Timothy J MVN<br>Cavalero, Beth N MVN<br>Davidson, Donny D MVM | Re: Mirabeau Material Recovery - Wed & Thurs |
| DLP-069-000001361 | DLP-069-000001361 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Wagner, Chris J MVN | Roth, Timothy J MVN<br>Brooks, Robert L MVN<br>Washington, Rosalie Y MVN<br>Merchant, Randall C MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Danflous, Louis E MVN<br>Bivona, John C MVN<br>Cavalero, Beth N MVN | RE: Mirabeau Material Recovery - Wed & Thurs |
| DLP-069-000001369 | DLP-069-000001369 | Attorney-Client; Attorney Work Product | 6/7/2006 | Email | Wagner, Chris J MVN | Davidson, Donny D MVM<br>Corona, Pedro S NAU<br>Lua, Kee H MVN-Contractor | FW: Mirabeau Material Recovery - Wed & Thurs |
| DLP-069-000001371 | DLP-069-000001371 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Wagner, Chris J MVN | Davidson, Donny D MVM<br>Cavalero, Beth N MVN<br>Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Merchant, Randall C MVN<br>Mlakar, Paul F ERDC-GSL-MS | FW: Mirabeau Material Recovery - Wed & Thurs |
| DLP-069-000001380 | DLP-069-000001380 | Attorney-Client; Attorney Work Product | 6/7/2006 | Email | Wagner, Chris J MVN | Cavalero, Beth N MVN<br>Brooks, Robert L MVN<br>Corona, Pedro S NAU<br>Lua, Kee H MVN-Contractor<br>Roth, Timothy J MVN | RE: Mirabeau Material Recovery - Wed & Thurs |
| DLP-069-000001390 | DLP-069-000001390 | Attorney-Client; Attorney Work Product | 5/31/2006 | Email | Wagner, Chris J MVN | Roth, Timothy J MVN<br>Persica, Randy J MVN | Fw: Material Inventory |
| DLP-069-000001397 | DLP-069-000001397 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Wagner, Chris J MVN | Davidson, Donny D MVM<br>Bertucci, Anthony J MVN | FW: Material Inventory |
| DLP-069-000001400 | DLP-069-000001400 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Wagner, Chris J MVN | Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Purdum, Ward C MVN | FW: Material Inventory |
| DLP-069-000001430 | DLP-069-000001430 | Attorney-Client; Attorney Work Product | 5/28/2006 | Email | Wagner, Chris J MVN | Bertucci, Anthony J MVN<br>Falati, Jeffrey J MVN<br>Gately, Jim R MVN<br>Trudel, Patrick R MVP | FW: Material Inventory |
| DLP-069-000001563 | DLP-069-000001563 | Attorney-Client; Attorney Work Product | 5/1/2006 | Email | Wagner, Chris J MVN | Davidson, Donny D MVM | FW: Levee reconstruction |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-069-000001734 | DLP-069-000001734 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Wagner, Chris J MVN | Persica, Randy J MVN<br>Bertucci, Anthony J MVN<br>Roth, Timothy J MVN | Re: NEW QA |
| DLP-069-000001737 | DLP-069-000001737 | Attorney-Client; Attorney Work Product | 3/11/2006 | Email | Wagner, Chris J MVN | Waits, Stuart MVN<br>Cavalero, Beth N MVN<br>Criswell, Deborah L MVN | RE: Labor Charges for CCS 330 and 340 |
| DLP-069-000001753 | DLP-069-000001753 | Attorney-Client; Attorney Work Product | 3/11/2006 | Email | Wagner, Chris J MVN | Murry, Ernest J MVN<br>Bertucci, Anthony J MVN | FW: Labor Charges for CCS 330 and 340 |
| DLP-069-000001900 | DLP-069-000001900 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Wagner, Chris J MVN | Crumholt, Kenneth W MVN | FW: Modifications to Floodgate @ CSX |
| DLP-069-000001926 | DLP-069-000001926 | Attorney-Client; Attorney Work Product | 1/23/2006 | Email | Wagner, Chris J MVN | Falati, Jeffrey J MVN | Re: Latest Mod Rqst on Citrus Back Levee Project |
| DLP-069-000002011 | DLP-069-000002011 | Attorney-Client; Attorney Work Product | 1/9/2006 | Email | Wagner, Chris J MVN | Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Waits, Stuart MVN | FW: Material retrieval at IHNC east |
| DLP-069-000002053 | DLP-069-000002053 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Wagner, Chris J MVN | Bertucci, Anthony J MVN<br>Murry, Ernest J MVN | FW: Sheet pile lengths east side IHNC |
| DLP-069-000002092 | DLP-069-000002092 | Attorney-Client; Attorney Work Product | 3/31/2007 | Email | Wagner, Chris J MVN | Frederick, Denise D MVN<br>Brooks, Robert L MVN<br>Falati, Jeffrey J MVN | RE: Location of Monoliths that were removed this week |
| DLP-069-000002094 | DLP-069-000002094 | Attorney-Client; Attorney Work Product | 3/31/2007 | Email | Wagner, Chris J MVN | Falati, Jeffrey J MVN | FW: Location of Monoliths that were removed this week |
| DLP-069-000002096 | DLP-069-000002096 | Attorney-Client; Attorney Work Product | 3/31/2007 | Email | Wagner, Chris J MVN | Frederick, Denise D MVN<br>Brooks, Robert L MVN<br>Falati, Jeffrey J MVN | RE: Location of Monoliths that were removed this week |
| DLP-069-000002100 | DLP-069-000002100 | Attorney-Client; Attorney Work Product | 3/24/2007 | Email | Wagner, Chris J MVN | Brooks, Robert L MVN<br>Frederick, Denise D MVN<br>Falati, Jeffrey J MVN | Re: London Ave.: HOLD materials through 3/25 (UNCLASSIFIED) |
| DLP-069-000002104 | DLP-069-000002104 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Wagner, Chris J MVN | Brooks, Robert L MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Montz, Madonna H MVN<br>Desselles, Valerie H MVN<br>Schilling, Byron N MVN<br>Lantz, Allen D MVN | RE: Delay to 17th St. Breach Material Recovery |
| DLP-069-000002107 | DLP-069-000002107 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Wagner, Chris J MVN | Falati, Jeffrey J MVN | FW: 17th St. Breach Material Recovery - Tomorrow |
| DLP-069-000002109 | DLP-069-000002109 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Wagner, Chris J MVN | Brooks, Robert L MVN<br>Honore, Melissia A MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Montz, Madonna H MVN<br>Schilling, Byron N MVN | RE: 17th St. Breach Material Recovery - Tomorrow |
| DLP-069-000002113 | DLP-069-000002113 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Wagner, Chris J MVN | Wagner, Kevin G MVN<br>Roth, Timothy J MVN<br>Martin, August W MVN<br>Brooks, Robert L MVN<br>Camburn, Henry L MVN<br>Schilling, Byron N MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Honore, Melissia A MVN | FW: Security Support- 17th St. Breach Material Recovery - |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-069-000002114 | DLP-069-000002114 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Wagner, Chris J MVN | Falati, Jeffrey J MVN | FW: 17th St. Breach Material Recovery - Tomorrow |
| DLP-069-000002118 | DLP-069-000002118 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Wagner, Chris J MVN | Brooks, Robert L MVN<br>Frederick, Denise D MVN<br>Honore, Melissia A MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Bivona, John C MVN<br>Mabry, Reuben C MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>'Paul Lo'<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Pinner, Richard B MVN<br>Roth, Timothy J MVN<br>Wagner, Kevin G MVN<br>Schilling, Byron N MVN | RE: 17th St Material Recovery |
| DLP-069-000002124 | DLP-069-000002124 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Wagner, Chris J MVN | Falati, Jeffrey J MVN | FW: Testing Support- 17th St. Breach Materials |
| DLP-069-000002125 | DLP-069-000002125 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Wagner, Chris J MVN | Brooks, Robert L MVN<br>Frederick, Denise D MVN<br>Honore, Melissia A MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Bivona, John C MVN<br>Mabry, Reuben C MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>'Paul Lo'<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Pinner, Richard B MVN<br>Roth, Timothy J MVN<br>Wagner, Kevin G MVN<br>Schilling, Byron N MVN | RE: 17th St Material Recovery |
| DLP-069-000002164 | DLP-069-000002164 | Attorney-Client; Attorney Work Product | 7/12/2007 | Email | Wagner, Chris J MVN | Wagner, Kevin G MVN<br>Colletti, Jerry A MVN | FW: Tract 201, Sanders |
| DLP-069-000002215 | DLP-069-000002215 | Deliberative Process | 5/31/2007 | Email | Wagner, Chris J MVN | Roth, Timothy J MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| DLP-069-000002293 | DLP-069-000002293 | Attorney-Client; Attorney Work Product | 4/17/2007 | Email | Wagner, Chris J MVN | Falati, Jeffrey J MVN | Re: Recovery of a monolith at 17th St Canal |
| DLP-069-000002599 | DLP-069-000002599 | Attorney-Client; Attorney Work Product | 2/12/2007 | Email | Hite, Kristen A MVN | McConnon, Jim (CIV)<br>Smith, Robin (CIV)<br>'Colquette, Traci L. (CIV)'<br>Miller, Kara K. (CIV)<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Honore, Melissia A MVN<br>Schulz, Alan D MVN | FW: 17th St Material Recovery - SECURITY SUPPORT (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-069-000003645 | DLP-069-000003645 | Deliberative Process | 10/11/2007 | Email | Marsalis, William R MVN | Yorke, Lary W MVN<br>Davis, Donald C MVN<br>Roth, Timothy J MVN<br>Hunter, Alan F MVN<br>Eilts, Theodore B MVN<br>Conravey, Steve E MVN<br>Hinkamp, Stephen B MVN<br>Crumholt, Kenneth W MVN<br>Wagner, Chris J MVN<br>Fogarty, John G MVN<br>Hingle, Pierre M MVN<br>Benoit, Kinney R MVN<br>Morton, John J MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| DLP-069-000003649 | DLP-069-000003649 | Deliberative Process | 10/10/2007 | Email | Yorke, Lary W MVN | Davis, Donald C MVN<br>Roth, Timothy J MVN<br>Hunter, Alan F MVN<br>Eilts, Theodore B MVN<br>Conravey, Steve E MVN<br>Marsalis, William R MVN<br>Hinkamp, Stephen B MVN<br>Crumholt, Kenneth W MVN<br>Wagner, Chris J MVN<br>Fogarty, John G MVN<br>Hingle, Pierre M MVN<br>Benoit, Kinney R MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| DLP-069-000004089 | DLP-069-000004089 | Attorney-Client; Attorney Work Product | 7/12/2007 | Email | Colletti, Jerry A MVN | Wagner, Chris J MVN<br>Wagner, Kevin G MVN | RE: Tract 201, Sanders |
| DLP-069-000004091 | DLP-069-000004091 | Attorney-Client; Attorney Work Product | 7/12/2007 | Email | Falati, Jeffrey J MVN | Wagner, Chris J MVN | FW: Tract 201, Sanders |
| DLP-069-000004094 | DLP-069-000004094 | Attorney-Client; Attorney Work Product | 7/12/2007 | Email | Powell, Amy E MVN | Falati, Jeffrey J MVN<br>Wagner, Chris J MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Oberlies, Karen L MVN | RE: Tract 201, Sanders |
| DLP-069-000004096 | DLP-069-000004096 | Attorney-Client; Attorney Work Product | 7/12/2007 | Email | Wagner, Kevin G MVN | Bivona, John C MVN<br>Pinner, Richard B MVN<br>Grieshaber, John B MVN<br>Falati, Jeffrey J MVN<br>Wagner, Chris J MVN | RE: Tract 201, Sanders |
| DLP-069-000004108 | DLP-069-000004108 | Attorney-Client; Attorney Work Product | 7/10/2007 | Email | Wagner, Kevin G MVN | Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Falati, Jeffrey J MVN<br>Labure, Linda C MVN<br>Cali, Stephen MVN-Contractor<br>Wagner, Chris J MVN<br>Martin, August W MVN | Re: 06-C-0103 17th St Canal status |
| DLP-069-000004109 | DLP-069-000004109 | Attorney-Client; Attorney Work Product | 7/10/2007 | Email | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Falati, Jeffrey J MVN<br>Labure, Linda C MVN<br>Cali, Stephen MVN-Contractor<br>Wagner, Chris J MVN<br>Martin, August W MVN | Re: 06-C-0103 17th St Canal status |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-069-000004111 | DLP-069-000004111 | Attorney-Client; Attorney Work Product | 7/10/2007 | Email | Cruppi, Janet R MVN | Wagner, Kevin G MVN<br>Falati, Jeffrey J MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Cali, Stephen MVN-Contractor<br>Wagner, Chris J MVN<br>Martin, August W MVN | RE: 06-C-0103 17th St Canal status |
| DLP-069-000004112 | DLP-069-000004112 | Attorney-Client; Attorney Work Product | 7/10/2007 | Email | Bland, Stephen S MVN | Wagner, Kevin G MVN<br>Falati, Jeffrey J MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Cali, Stephen MVN-Contractor<br>Wagner, Chris J MVN<br>Martin, August W MVN | Re: 06-C-0103 17th St Canal status |
| DLP-069-000004113 | DLP-069-000004113 | Attorney-Client; Attorney Work Product | 7/10/2007 | Email | Wagner, Kevin G MVN | Falati, Jeffrey J MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Cali, Stephen MVN-Contractor<br>Wagner, Chris J MVN<br>Martin, August W MVN | RE: 06-C-0103 17th St Canal status |
| DLP-069-000004256 | DLP-069-000004256 | Attorney-Client; Attorney Work Product | 6/8/2007 | Email | Falati, Jeffrey J MVN | Dyer, David R MVN<br>Wagner, Chris J MVN | RE: 17th Street Materials & Other Testing/Inspection |
| DLP-069-000004435 | DLP-069-000004435 | Attorney-Client; Attorney Work Product | 5/10/2007 | Email | Falati, Jeffrey J MVN | McConnon, Jim (CIV)<br>Colquette, Traci L. (CIV)<br>Miller, Kara K. (CIV)<br>Corlies, Catherine (CIV)<br>Honore, Melissia A MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Wagner, Chris J MVN | RE: 17th Street Repairs |
| DLP-069-000004436 | DLP-069-000004436 | Attorney-Client; Attorney Work Product | 5/10/2007 | Email | McConnon, Jim (CIV)<br>[Jim.McConnon@usdoj.gov] | Falati, Jeffrey J MVN<br>Colquette, Traci L. (CIV)<br>Miller, Kara K. (CIV)<br>Corlies, Catherine (CIV)<br>Honore, Melissia A MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Wagner, Chris J MVN | RE: 17th Street Repairs |
| DLP-069-000004438 | DLP-069-000004438 | Attorney-Client; Attorney Work Product | 5/10/2007 | Email | McConnon, Jim (CIV)<br>[Jim.McConnon@usdoj.gov] | Falati, Jeffrey J MVN<br>Colquette, Traci L. (CIV)<br>Miller, Kara K. (CIV)<br>Corlies, Catherine (CIV)<br>Smith, Robin (CIV)<br>Honore, Melissia A MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Wagner, Chris J MVN | RE: 17th Street Repairs |
| DLP-069-000004588 | DLP-069-000004588 | Attorney-Client; Attorney Work Product | 4/2/2007 | Email | Brooks, Robert L MVN | Bivona, John C MVN<br>Brooks, Robert L MVN<br>Wagner, Chris J MVN | RE: Location of Monoliths that were removed this week |
| DLP-069-000004593 | DLP-069-000004593 | Attorney-Client; Attorney Work Product | 4/2/2007 | Email | Brooks, Robert L MVN | Falati, Jeffrey J MVN<br>Frederick, Denise D MVN<br>Wagner, Chris J MVN | RE: Location of Monoliths that were removed this week |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-069-000004597 | DLP-069-000004597 | Attorney-Client; Attorney Work Product | 3/31/2007 | Email | Brooks, Robert L MVN | Frederick, Denise D MVN; Wagner, Chris J MVN; Falati, Jeffrey J MVN; Bivona, John C MVN; Brooks, Robert L MVN | RE: Location of Monoliths that were removed this week |
| DLP-069-000004600 | DLP-069-000004600 | Attorney-Client; Attorney Work Product | 3/31/2007 | Email | Frederick, Denise D MVN | Wagner, Chris J MVN; Brooks, Robert L MVN; Falati, Jeffrey J MVN | RE: Location of Monoliths that were removed this week |
| DLP-069-000004601 | DLP-069-000004601 | Attorney-Client; Attorney Work Product | 3/31/2007 | Email | Frederick, Denise D MVN | Wagner, Chris J MVN; Brooks, Robert L MVN; Falati, Jeffrey J MVN | RE: Location of Monoliths that were removed this week |
| DLP-069-000004602 | DLP-069-000004602 | Attorney-Client; Attorney Work Product | 3/31/2007 | Email | Frederick, Denise D MVN | Brooks, Robert L MVN; Wagner, Chris J MVN | Re: Location of Monoliths that were removed this week |
| DLP-069-000004605 | DLP-069-000004605 | Attorney-Client; Attorney Work Product | 3/30/2007 | Email | Brooks, Robert L MVN | Frederick, Denise D MVN; Wagner, Chris J MVN; Brooks, Robert L MVN | RE: Location of Monoliths that were removed this week |
| DLP-069-000004647 | DLP-069-000004647 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Falati, Jeffrey J MVN | Brooks, Robert L MVN; Wagner, Chris J MVN; Mlakar, Paul F ERDC-GSL-MS; Mabry, Reuben C MVN; Padula, Joseph A ERDC-GSL-MS; Roth, Timothy J MVN; Montz, Madonna H MVN; Desselles, Valerie H MVN; Schilling, Byron N MVN; Lantz, Allen D MVN; Deese, Carvel E MVN-Contractor | RE: Survey Support For 17th St. Breach Material Recovery |
| DLP-069-000004648 | DLP-069-000004648 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Wagner, Chris J MVN; Mlakar, Paul F ERDC-GSL-MS; Mabry, Reuben C MVN; Padula, Joseph A ERDC-GSL-MS; Falati, Jeffrey J MVN; Roth, Timothy J MVN; Montz, Madonna H MVN; Desselles, Valerie H MVN; Schilling, Byron N MVN; Lantz, Allen D MVN; Deese, Carvel E MVN-Contractor; Brooks, Robert L MVN | Survey Support For 17th St. Breach Material Recovery |
| DLP-069-000004650 | DLP-069-000004650 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Boone, Gayle G MVN | Frederick, Denise D MVN; Schulz, Alan D MVN; Welty, Brenda D MVN; Camburn, Henry L MVN; Wagner, Chris J MVN; Kennedy, Shelton E MVN; Bernard, Edward A MVN; Riecke, Scott A MVN; Mabry, Reuben C MVN; Desselles, Valerie H MVN; Montz, Madonna H MVN; Riecke, Scott A MVN; Bernard, Edward A MVN; Wise, Jerome MVN; Mabry, Reuben C MVN; Bivona, John C MVN; Washington, Rosalie Y MVN; Kurgan, Timothy J MAJ MVN; Starkel, Murray P LTC MVN | RE: IMPORTANT - Breach Material Recovery - Tomorrow |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-069-000004653 | DLP-069-000004653 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Roth, Timothy J MVN | Schilling, Byron N MVN<br>Brooks, Robert L MVN<br>Wagner, Chris J MVN<br>Wagner, Kevin G MVN<br>Schulz, Gregory M MVN-Contractor<br>Deese, Carvel E MVN-Contractor | RE: Testing Support- 17th St. Breach Materials |
| DLP-069-000004655 | DLP-069-000004655 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Schilling, Byron N MVN | Brooks, Robert L MVN<br>Wagner, Chris J MVN<br>Wagner, Kevin G MVN<br>Schulz, Gregory M MVN-Contractor<br>Deese, Carvel E MVN-Contractor<br>Roth, Timothy J MVN | RE: Testing Support- 17th St. Breach Materials |
| DLP-069-000004656 | DLP-069-000004656 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Flores, Richard A MVN<br>Honore, Melissia A MVN<br>Marino, Anne M MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Wagner, Chris J MVN<br>Brooks, Robert L MVN<br>Pinner, Richard B MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Padula, Joseph A ERDC-GSL-MS<br>'Paul Lo'<br>Mabry, Reuben C MVN | Evidence - 17th St. Breach Material Recovery |
| DLP-069-000004659 | DLP-069-000004659 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Falati, Jeffrey J MVN | Brooks, Robert L MVN<br>Wagner, Chris J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Roth, Timothy J MVN<br>Montz, Madonna H MVN<br>Desselles, Valerie H MVN | RE: Delay to 17th St. Breach Material Recovery |
| DLP-069-000004660 | DLP-069-000004660 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Wagner, Chris J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Montz, Madonna H MVN<br>Desselles, Valerie H MVN<br>Brooks, Robert L MVN | Delay to 17th St. Breach Material Recovery |
| DLP-069-000004661 | DLP-069-000004661 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Honore, Melissia A MVN<br>Wagner, Chris J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Montz, Madonna H MVN<br>Schilling, Byron N MVN<br>Brooks, Robert L MVN<br>Desselles, Valerie H MVN<br>Camburn, Henry L MVN<br>Floro, Paul MVN- Contractor | RE: 17th St. Breach Material Recovery - Tomorrow |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-069-000004663 | DLP-069-000004663 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Wagner, Chris J MVN<br>Honore, Melissia A MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Montz, Madonna H MVN<br>Schilling, Byron N MVN | RE: 17th St. Breach Material Recovery - Tomorrow |
| DLP-069-000004664 | DLP-069-000004664 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Honore, Melissia A MVN<br>Wagner, Chris J MVN | RE: 17th St. Breach Material Recovery - Tomorrow |
| DLP-069-000004665 | DLP-069-000004665 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Honore, Melissia A MVN<br>Wagner, Chris J MVN | RE: 17th St. Breach Material Recovery - Tomorrow |
| DLP-069-000004666 | DLP-069-000004666 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Schilling, Byron N MVN<br>Honore, Melissia A MVN<br>Deese, Carvel E MVN-Contractor<br>Schulz, Gregory M MVN-Contractor<br>Roth, Timothy J MVN<br>Lantz, Allen D MVN<br>Wagner, Chris J MVN<br>Mabry, Reuben C MVN<br>Bivona, John C MVN<br>Frederick, Denise D MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>'Paul Lo'<br>Brooks, Robert L MVN | Testing Support- 17th St. Breach Materials |
| DLP-069-000004667 | DLP-069-000004667 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Schilling, Byron N MVN | Brooks, Robert L MVN<br>Deese, Carvel E MVN-Contractor<br>Schulz, Gregory M MVN-Contractor<br>Roth, Timothy J MVN<br>Lantz, Allen D MVN<br>Wagner, Kevin G MVN<br>Wagner, Chris J MVN | RE: Security Support- 17th St. Breach Material Recovery - |
| DLP-069-000004668 | DLP-069-000004668 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Brooks, Robert L MVN<br>Wagner, Chris J MVN<br>Honore, Melissia A MVN<br>Mabry, Reuben C MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>'Paul Lo'<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Desselles, Valerie A MVN<br>Montz, Madonna H MVN | RE: 17th St Material Recovery |
| DLP-069-000004670 | DLP-069-000004670 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Frederick, Denise D MVN<br>Wagner, Chris J MVN<br>Honore, Melissia A MVN<br>Kinsey, Mary V MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN<br>Kennedy, Shelton E MVN | RE: 17th St. Breach Material Recovery - Tomorrow |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-069-000004671 | DLP-069-000004671 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Frederick, Denise D MVN<br>Wagner, Chris J MVN<br>Wagner, Kevin G MVN<br>Roth, Timothy J MVN<br>Martin, August W MVN<br>Flores, Richard A MVN<br>Camburn, Henry L MVN<br>Schilling, Byron N MVN<br>Schulz, Alan D MVN<br>Honore, Melissia A MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN | RE: Security Support- 17th St. Breach Material Recovery - |
| DLP-069-000004672 | DLP-069-000004672 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Frederick, Denise D MVN | Wagner, Chris J MVN<br>Wagner, Kevin G MVN<br>Roth, Timothy J MVN<br>Martin, August W MVN<br>Flores, Richard A MVN<br>Brooks, Robert L MVN<br>Camburn, Henry L MVN<br>Schilling, Byron N MVN<br>Schulz, Alan D MVN<br>Honore, Melissia A MVN | Re: Security Support- 17th St. Breach Material Recovery - |
| DLP-069-000004673 | DLP-069-000004673 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Frederick, Denise D MVN | Brooks, Robert L MVN<br>Wagner, Chris J MVN<br>Honore, Melissia A MVN<br>Kinsey, Mary V MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN | Fw: 17th St. Breach Material Recovery - Tomorrow |
| DLP-069-000004674 | DLP-069-000004674 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Wagner, Chris J MVN<br>Frederick, Denise D MVN<br>Honore, Melissia A MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Bivona, John C MVN<br>Mabry, Reuben C MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>'Paul Lo'<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Pinner, Richard B MVN<br>Roth, Timothy J MVN<br>Wagner, Kevin G MVN<br>Schilling, Byron N MVN | RE: 17th St Material Recovery |
| DLP-069-000004675 | DLP-069-000004675 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Camburn, Henry L MVN<br>Wagner, Chris J MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Honore, Melissia A MVN | Security Support- 17th St. Breach Material Recovery - Tomorrow |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-069-000004676 | DLP-069-000004676 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Camburn, Henry L MVN | Brooks, Robert L MVN<br>Wagner, Chris J MVN<br>Kennedy, Shelton E MVN<br>Bernard, Edward A MVN<br>Riecke, Scott A MVN<br>Honore, Melissia A MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Riecke, Scott A MVN<br>Bernard, Edward A MVN<br>Wise, Jerome MVN<br>Mabry, Reuben C MVN<br>Bivona, John C MVN<br>Welty, Brenda D MVN | RE: IMPORTANT - 17th St. Breach Material Recovery - Tomorrow |
| DLP-069-000004678 | DLP-069-000004678 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Wise, Jerome MVN | Brooks, Robert L MVN<br>Camburn, Henry L MVN<br>Wagner, Chris J MVN<br>Kennedy, Shelton E MVN<br>Bernard, Edward A MVN<br>Riecke, Scott A MVN<br>Honore, Melissia A MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Riecke, Scott A MVN<br>Bernard, Edward A MVN<br>Mabry, Reuben C MVN<br>Bivona, John C MVN<br>Welty, Brenda D MVN | RE: IMPORTANT - 17th St. Breach Material Recovery - Tomorrow |
| DLP-069-000004680 | DLP-069-000004680 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Frederick, Denise D MVN<br>Wagner, Chris J MVN<br>Honore, Melissia A MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Bivona, John C MVN<br>Mabry, Reuben C MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>'Paul Lo'<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Pinner, Richard B MVN | 17th St Material Recovery |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-069-000004681 | DLP-069-000004681 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Frederick, Denise D MVN | Brooks, Robert L MVN<br>Falati, Jeffrey J MVN<br>Schulz, Alan D MVN<br>Bivona, John C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Mabry, Reuben C MVN<br>Pinner, Richard B MVN<br>Wagner, Chris J MVN<br>Honore, Melissia A MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN | RE: London Ave.: HOLD materials through 3/25 (UNCLASSIFIED) |
| DLP-069-000004682 | DLP-069-000004682 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Frederick, Denise D MVN<br>Falati, Jeffrey J MVN<br>Schulz, Alan D MVN<br>Brooks, Robert L MVN<br>Bivona, John C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Mabry, Reuben C MVN<br>Pinner, Richard B MVN<br>Wagner, Chris J MVN | RE: London Ave.: HOLD materials through 3/25 (UNCLASSIFIED) |
| DLP-069-000004683 | DLP-069-000004683 | Attorney-Client; Attorney Work Product | 3/23/2007 | Email | Brooks, Robert L MVN | Frederick, Denise D MVN<br>Wagner, Chris J MVN<br>Falati, Jeffrey J MVN | RE: London Ave.: HOLD materials through 3/25 (UNCLASSIFIED) |
| DLP-069-000004684 | DLP-069-000004684 | Attorney-Client; Attorney Work Product | 3/23/2007 | Email | Brooks, Robert L MVN | Schulz, Alan D MVN<br>Honore, Melissia A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Wagner, Chris J MVN<br>Falati, Jeffrey J MVN<br>Brooks, Robert L MVN | RE: London Ave.: HOLD materials through 3/25 (UNCLASSIFIED) |
| DLP-069-000004762 | DLP-069-000004762 | Attorney-Client; Attorney Work Product | 3/8/2007 | Email | Hite, Kristen A MVN | Falati, Jeffrey J MVN<br>Wagner, Chris J MVN<br>Wagner, Kevin G MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Honore, Melissia A MVN<br>Labourdette, Jennifer A MVN | RE: 7 March 07 17th St. Canal Trip Report (UNCLASSIFIED) |
| DLP-069-000004763 | DLP-069-000004763 | Attorney-Client; Attorney Work Product | 3/8/2007 | Email | Falati, Jeffrey J MVN | Hite, Kristen A MVN<br>Wagner, Chris J MVN<br>Wagner, Kevin G MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Honore, Melissia A MVN<br>Labourdette, Jennifer A MVN | RE: 7 March 07 17th St. Canal Trip Report (UNCLASSIFIED) |
| DLP-069-000004764 | DLP-069-000004764 | Attorney-Client; Attorney Work Product | 3/8/2007 | Email | Hite, Kristen A MVN | Wagner, Chris J MVN<br>Falati, Jeffrey J MVN<br>Wagner, Kevin G MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Honore, Melissia A MVN<br>Labourdette, Jennifer A MVN | FW: 7 March 07 17th St. Canal Trip Report (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-069-000004787 | DLP-069-000004787 | Attorney-Client; Attorney Work Product | 3/5/2007 | Email | Hite, Kristen A MVN | Wagner, Chris J MVN<br>Honore, Melissia A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Brooks, Robert L MVN | FW: London Ave.: HOLD materials through 3/25 (UNCLASSIFIED) |
| DLP-069-000004936 | DLP-069-000004936 | Attorney-Client; Attorney Work Product | 2/6/2007 | Email | Hite, Kristen A MVN | Wagner, Chris J MVN<br>Brooks, Robert L MVN<br>Honore, Melissia A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Roth, Timothy J MVN<br>Falati, Jeffrey J MVN | RE: Excess materials near R.E. Lee/Leon C. Simon bridges |
| DLP-069-000004939 | DLP-069-000004939 | Attorney-Client; Attorney Work Product | 2/6/2007 | Email | Hite, Kristen A MVN | Wagner, Chris J MVN<br>Falati, Jeffrey J MVN<br>Wagner, Kevin G MVN<br>Honore, Melissia A MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN | FW: 17th Steet Canal Construction Site (UNCLASSIFIED) |
| DLP-069-000004966 | DLP-069-000004966 | Attorney-Client; Attorney Work Product | 1/31/2007 | Email | Brown, Robert MVN-Contractor | Frederick, Denise D MVN<br>Floro, Paul MVN- Contractor<br>Wagner, Chris J MVN<br>Bland, Stephen S MVN<br>Honore, Melissia A MVN<br>Hite, Kristen A MVN | RE: what is it (UNCLASSIFIED) |
| DLP-069-000004976 | DLP-069-000004976 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Wagner, Kevin G MVN | Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Honore, Melissia A MVN<br>Hite, Kristen A MVN<br>Martin, August W MVN<br>Wagner, Chris J MVN<br>Zillmer, Victor B LTC MVN<br>Falati, Jeffrey J MVN<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVK<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL MVN | Re: 17th Street Breach contract (UNCLASSIFIED) |
| DLP-069-000004981 | DLP-069-000004981 | Attorney-Client; Attorney Work Product | 1/29/2007 | Email | Frederick, Denise D MVN | Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Honore, Melissia A MVN<br>Hite, Kristen A MVN<br>Martin, August W MVN<br>Wagner, Chris J MVN<br>Zillmer, Victor B LTC MVN<br>Falati, Jeffrey J MVN<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVK | RE: 17th Street Breach contract (UNCLASSIFIED) |
| DLP-069-000004982 | DLP-069-000004982 | Attorney-Client; Attorney Work Product | 1/29/2007 | Email | Wagner, Kevin G MVN | Hite, Kristen A MVN<br>Martin, August W MVN<br>Wagner, Chris J MVN<br>Zillmer, Victor B LTC MVN<br>Falati, Jeffrey J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Honore, Melissia A MVN | Re: 17th Street Breach contract (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-069-000004984 | DLP-069-000004984 | Attorney-Client; Attorney Work Product | 1/27/2007 | Email | Munger, Martin C MVN-Contractor | Wagner, Chris J MVN | FW: Effect of Stockpile on Ability to Pass Flood thru Bonnet |
| DLP-069-000004986 | DLP-069-000004986 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Hite, Kristen A MVN | Wagner, Kevin G MVN<br>Martin, August W MVN<br>Wagner, Chris J MVN<br>Zillmer, Victor B LTC MVN<br>Falati, Jeffrey J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Honore, Melissia A MVN | RE: 17th Street Breach contract (UNCLASSIFIED) |
| DLP-069-000005000 | DLP-069-000005000 | Attorney-Client; Attorney Work Product | 1/24/2007 | Email | Hite, Kristen A MVN | Wagner, Chris J MVN<br>Falati, Jeffrey J MVN<br>Brooks, Robert L MVN<br>Schulz, Alan D MVN<br>Honore, Melissia A MVN | FW: EDF INPUT - 17 St material recovery--considerations for |
| DLP-069-000005041 | DLP-069-000005041 | Attorney-Client; Attorney Work Product | 1/19/2007 | Email | Wagner, Kevin G MVN | Frederick, Denise D MVN<br>Martin, August W MVN<br>Wagner, Chris J MVN<br>Hite, Kristen A MVN<br>Kinsey, Mary V MVN | Re: 17th Street Breach contract (UNCLASSIFIED) |
| DLP-069-000005042 | DLP-069-000005042 | Attorney-Client; Attorney Work Product | 1/19/2007 | Email | Frederick, Denise D MVN | Martin, August W MVN<br>Wagner, Kevin G MVN<br>Wagner, Chris J MVN<br>Hite, Kristen A MVN<br>Kinsey, Mary V MVN | RE: 17th Street Breach contract (UNCLASSIFIED) |
| DLP-069-000005047 | DLP-069-000005047 | Attorney-Client; Attorney Work Product | 1/18/2007 | Email | Frederick, Denise D MVN | Martin, August W MVN<br>Wagner, Kevin G MVN<br>Wagner, Chris J MVN<br>Hite, Kristen A MVN<br>Kinsey, Mary V MVN | RE: 17th Street Breach contract (UNCLASSIFIED) |
| DLP-069-000005048 | DLP-069-000005048 | Attorney-Client; Attorney Work Product | 1/18/2007 | Email | Wagner, Kevin G MVN | Hite, Kristen A MVN<br>Martin, August W MVN<br>Wagner, Chris J MVN<br>Frederick, Denise D MVN | Re: 17th Street Breach contract (UNCLASSIFIED) |
| DLP-069-000005134 | DLP-069-000005134 | Attorney-Client; Attorney Work Product | 1/9/2007 | Email | Hite, Kristen A MVN | Schulz, Alan D MVN<br>Wagner, Chris J MVN<br>Roth, Timothy J MVN<br>Falati, Jeffrey J MVN<br>Frederick, Denise D MVN | RE: (UNCLASSIFIED) |
| DLP-069-000005135 | DLP-069-000005135 | Attorney-Client; Attorney Work Product | 1/9/2007 | Email | Schulz, Alan D MVN | Wagner, Chris J MVN<br>Hite, Kristen A MVN<br>Roth, Timothy J MVN<br>Falati, Jeffrey J MVN<br>Frederick, Denise D MVN | RE: (UNCLASSIFIED) |
| DLP-069-000005222 | DLP-069-000005222 | Attorney-Client; Attorney Work Product | 12/21/2006 | Email | Wagner, Kevin G MVN | Hite, Kristen A MVN<br>Wagner, Chris J MVN<br>Roth, Timothy J MVN<br>Falati, Jeffrey J MVN<br>Zillmer, Victor B LTC MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN | Re: UPDATE: 17th Street Protocol (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-069-000005234 | DLP-069-000005234 | Attorney-Client; Attorney Work Product | 12/18/2006 | Email | Hite, Kristen A MVN | Wagner, Chris J MVN<br>Wagner, Kevin G MVN<br>Roth, Timothy J MVN<br>Falati, Jeffrey J MVN<br>Zillmer, Victor B LTC MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN | RE: UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| DLP-069-000005240 | DLP-069-000005240 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Falati, Jeffrey J MVN | Simpson, Donald E SAM<br>Wagner, Chris J MVN<br>Roth, Timothy J MVN | FW: UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| DLP-069-000005242 | DLP-069-000005242 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Roth, Timothy J MVN | Roth, Timothy J MVN<br>Simpson, Donald E SAM<br>Nicholas, Cindy A MVN<br>Wagner, Chris J MVN | RE: UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| DLP-069-000005243 | DLP-069-000005243 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Roth, Timothy J MVN | Wagner, Chris J MVN | FW: UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| DLP-069-000005247 | DLP-069-000005247 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Frederick, Denise D MVN | Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Zillmer, Victor B LTC MVN<br>Roth, Timothy J MVN<br>Bonura, Darryl C MVN<br>Simpson, Donald E SAM<br>Hite, Kristen A MVN<br>Wagner, Chris J MVN<br>Brandstetter, Charles P MVN<br>Nicholas, Cindy A MVN<br>Falati, Jeffrey J MVN | RE: UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| DLP-069-000005248 | DLP-069-000005248 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Wagner, Kevin G MVN | Hite, Kristen A MVN<br>Wagner, Chris J MVN<br>Brandstetter, Charles P MVN<br>Nicholas, Cindy A MVN<br>Falati, Jeffrey J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Zillmer, Victor B LTC MVN<br>Roth, Timothy J MVN<br>Bonura, Darryl C MVN<br>Simpson, Donald E SAM | Re: UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| DLP-069-000005260 | DLP-069-000005260 | Attorney-Client; Attorney Work Product | 12/12/2006 | Email | Hite, Kristen A MVN | Wagner, Chris J MVN<br>Brandstetter, Charles P MVN<br>Nicholas, Cindy A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Zillmer, Victor B LTC MVN<br>Roth, Timothy J MVN<br>Bonura, Darryl C MVN<br>Simpson, Donald E SAM<br>Wagner, Kevin G MVN | RE: UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| DLP-069-000005261 | DLP-069-000005261 | Attorney-Client; Attorney Work Product | 12/12/2006 | Email | Nicholas, Cindy A MVN | Wagner, Chris J MVN<br>Hite, Kristen A MVN<br>Brandstetter, Charles P MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Zillmer, Victor B LTC MVN<br>Roth, Timothy J MVN<br>Bonura, Darryl C MVN<br>Simpson, Donald E SAM<br>Wagner, Kevin G MVN | RE: UPDATE: 17th Street Protocol (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-069-000005263 | DLP-069-000005263 | Attorney-Client; Attorney Work Product | 12/11/2006 | Email | Hite, Kristen A MVN | Wagner, Chris J MVN<br>Zillmer, Victor B LTC MVN<br>Falati, Jeffrey J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| DLP-069-000005283 | DLP-069-000005283 | Attorney-Client; Attorney Work Product | 12/5/2006 | Email | Falati, Jeffrey J MVN | Wagner, Chris J MVN | FW: Environmental testing for OEB02 and OEB06 (UNCLASSIFIED) |
| DLP-069-000005289 | DLP-069-000005289 | Attorney-Client; Attorney Work Product | 12/4/2006 | Email | Falati, Jeffrey J MVN | Wagner, Chris J MVN | FW: OEB 02 17th Street Canal (UNCLASSIFIED) |
| DLP-069-000005342 | DLP-069-000005342 | Deliberative Process | 11/14/2006 | Email | Herr, Brett H MVN | Wagner, Kevin G MVN<br>Fairless, Robert T MVN-Contractor<br>Hassenboehler, Thomas G MVN<br>Richie, Jeffrey M MVN<br>Baumy, Walter O MVN<br>Falati, Jeffrey J MVN<br>Morton, John J MVN<br>Gately, Jim R MVN<br>Kilroy, Maurya MVN<br>Bivona, Bruce J MVN<br>Zillmer, Victor B LTC MVN<br>Wagner, Chris J MVN | RE: New Orleans, LA - Levee Gate Proposal over NS |
| DLP-069-000005343 | DLP-069-000005343 | Deliberative Process | 11/14/2006 | Email | Wagner, Kevin G MVN | Fairless, Robert T MVN-Contractor<br>Hassenboehler, Thomas G MVN<br>Richie, Jeffrey M MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Falati, Jeffrey J MVN<br>Morton, John J MVN<br>Gately, Jim R MVN<br>Kilroy, Maurya MVN<br>Bivona, Bruce J MVN<br>Zillmer, Victor B LTC MVN<br>Wagner, Chris J MVN | RE: New Orleans, LA - Levee Gate Proposal over NS |
| DLP-069-000005363 | DLP-069-000005363 | Deliberative Process | 11/11/2006 | Email | Herr, Brett H MVN | Wagner, Chris J MVN<br>Wagner, Kevin G MVN<br>Hassenboehler, Thomas G MVN<br>Baumy, Walter O MVN<br>Fairless, Robert T MVN-Contractor<br>Falati, Jeffrey J MVN<br>Richie, Jeffrey M MVN<br>Morton, John J MVN<br>Gately, Jim R MVN<br>Kilroy, Maurya MVN<br>Fairless, Robert T MVN-Contractor<br>Bivona, Bruce J MVN | RE: New Orleans, LA - Levee Gate Proposal over NS |
| DLP-069-000005369 | DLP-069-000005369 | Attorney-Client; Attorney Work Product | 11/9/2006 | Email | Falati, Jeffrey J MVN | Wagner, Chris J MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street |
| DLP-069-000005385 | DLP-069-000005385 | Attorney-Client; Attorney Work Product | 11/6/2006 | Email | Hite, Kristen A MVN | Wagner, Chris J MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street |
| DLP-069-000005387 | DLP-069-000005387 | Attorney-Client; Attorney Work Product | 11/6/2006 | Email | Nicholas, Cindy A MVN | Wagner, Chris J MVN<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Hite, Kristen A MVN<br>Schulz, Alan D MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-069-000005427 | DLP-069-000005427 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Hite, Kristen A MVN | Wagner, Chris J MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street |
| DLP-069-000005429 | DLP-069-000005429 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Brandstetter, Charles P MVN | Wagner, Chris J MVN<br>Bonura, Darryl C MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street |
| DLP-069-000005430 | DLP-069-000005430 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Brandstetter, Charles P MVN | Wagner, Chris J MVN<br>Hite, Kristen A MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Bonura, Darryl C MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street |
| DLP-069-000005435 | DLP-069-000005435 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Hite, Kristen A MVN | Wagner, Chris J MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street |
| DLP-069-000005437 | DLP-069-000005437 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Hite, Kristen A MVN | Wagner, Chris J MVN<br>Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street |
| DLP-069-000005443 | DLP-069-000005443 | Attorney-Client; Attorney Work Product | 10/28/2006 | Email | Wagner, Kevin G MVN | 'John_Gribar@URSCorp.com'<br>Herr, Brett H MVN<br>Wagner, Chris J MVN<br>Vojkovich, Frank J MVN<br>Gianelli, Jerrett J MVN-Contractor<br>Colletti, Jerry A MVN<br>Gately, Jim R MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Starkel, Murray P LTC MVN<br>Pinner, Richard B MVN<br>Varuso, Rich J MVN<br>Dauenhauer, Rob M MVN<br>'sspencer@orleanslevee.com'<br>Bland, Stephen S MVN<br>Waits, Stuart MVN<br>Roth, Timothy J MVN<br>'ullmanncs@aol.com'<br>Zillmer, Victor B LTC MVN<br>Baumy, Walter O MVN | Re: Sanitary sewer leat at UPS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-069-000005444 | DLP-069-000005444 | Attorney-Client; Attorney Work Product | 10/28/2006 | Email | John_Gribar@URSCorp.com | Wagner, Kevin G MVN<br>Herr, Brett H MVN<br>Wagner, Chris J MVN<br>Vojkovich, Frank J MVN<br>Gianelli, Jerrett J MVN-Contractor<br>Colletti, Jerry A MVN<br>Gately, Jim R MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Starkel, Murray P LTC MVN<br>Pinner, Richard B MVN<br>Varuso, Rich J MVN<br>Dauenhauer, Rob M MVN<br>sspencer@orleanslevee.com<br>Bland, Stephen S MVN<br>Waits, Stuart MVN<br>Roth, Timothy J MVN<br>ullmanncs@aol.com<br>Zillmer, Victor B LTC MVN<br>Baumy, Walter O MVN | Re: Sanitary sewer leat at UPS |
| DLP-069-000005445 | DLP-069-000005445 | Attorney-Client; Attorney Work Product | 10/28/2006 | Email | Wagner, Kevin G MVN | 'sspencer@orleanslevee.com'<br>'ullmanncs@aol.com'<br>Wagner, Chris J MVN<br>Varuso, Rich J MVN<br>Pinner, Richard B MVN<br>Dauenhauer, Rob M MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Gately, Jim R MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Colletti, Jerry A MVN<br>Starkel, Murray P LTC MVN<br>Vojkovich, Frank J MVN<br>Colletti, Jerry A MVN | Re: Sanitary sewer leat at UPS |
| DLP-069-000005660 | DLP-069-000005660 | Attorney-Client; Attorney Work Product | 9/21/2006 | Email | Bertucci, Anthony J MVN | Wagner, Chris J MVN<br>Hite, Kristen A MVN | FW: Amended protocol: 17th St. sheet removal - Clearance to Begin Work |
| DLP-069-000005809 | DLP-069-000005809 | Attorney-Client; Attorney Work Product | 8/29/2006 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Morton, John J MVN<br>Wolff, James R MVN<br>Brown, Brook W MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Falati, Jeffrey J MVN | Re: Fence at the borrow pit of the levee project |
| DLP-069-000005829 | DLP-069-000005829 | Attorney-Client; Attorney Work Product | 8/28/2006 | Email | Brown, Brook W MVN | Schulz, Alan D MVN<br>Morton, John J MVN<br>Wagner, Chris J MVN<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN | RE: Contract Number W912P-06-C-0101 Floodwall Repair At London Ave. Canal Breach Near Mirabeau Ave. - Monthly schedule update |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-069-000005837 | DLP-069-000005837 | Attorney-Client; Attorney Work Product | 8/28/2006 | Email | Schulz, Alan D MVN | Wagner, Chris J MVN<br>Morton, John J MVN<br>Roth, Timothy J MVN<br>Falati, Jeffrey J MVN<br>Brown, Brook W MVN<br>Meiners, Bill G MVN<br>Frederick, Denise D MVN | RE: Contract Number W912P-06-C-0101 Floodwall Repair At London Ave. Canal Breach Near Mirabeau Ave. - Monthly schedule update |
| DLP-069-000005910 | DLP-069-000005910 | Attorney-Client; Attorney Work Product | 8/23/2006 | Email | Young, Frederick S MVN | Schulz, Alan D MVN<br>Hite, Kristen A MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Wagner, Chris J MVN<br>Bertucci, Anthony J MVN | RE: 17th Street Canal T-Wall Repair Project |
| DLP-069-000005916 | DLP-069-000005916 | Attorney-Client; Attorney Work Product | 8/23/2006 | Email | Bertucci, Anthony J MVN | Young, Frederick S MVN<br>Wagner, Chris J MVN | FW: 17th Street Canal T-Wall Repair Project |
| DLP-069-000005934 | DLP-069-000005934 | Attorney-Client; Attorney Work Product | 8/20/2006 | Email | Frederick, Denise D MVN | Young, Frederick S MVN<br>Bertucci, Anthony J MVN<br>Hite, Kristen A MVN<br>Schulz, Alan D MVN<br>Wagner, Chris J MVN | RE: 17th street tall wall cofferdam |
| DLP-069-000005935 | DLP-069-000005935 | Attorney-Client; Attorney Work Product | 8/20/2006 | Email | Young, Frederick S MVN | Frederick, Denise D MVN<br>Bertucci, Anthony J MVN<br>Hite, Kristen A MVN<br>Schulz, Alan D MVN<br>Wagner, Chris J MVN | Re: 17th street tall wall cofferdam |
| DLP-069-000005937 | DLP-069-000005937 | Attorney-Client; Attorney Work Product | 8/19/2006 | Email | Frederick, Denise D MVN | Bertucci, Anthony J MVN<br>Hite, Kristen A MVN<br>Schulz, Alan D MVN<br>Wagner, Chris J MVN<br>Young, Frederick S MVN | FW: 17th street tall wall cofferdam |
| DLP-069-000005939 | DLP-069-000005939 | Attorney-Client; Attorney Work Product | 8/19/2006 | Email | Frederick, Denise D MVN | Wagner, Chris J MVN<br>Young, Frederick S MVN<br>Bertucci, Anthony J MVN<br>Hite, Kristen A MVN<br>Schulz, Alan D MVN | 17th Street Canal T-Wall Repair Project |
| DLP-069-000005946 | DLP-069-000005946 | Attorney-Client; Attorney Work Product | 8/18/2006 | Email | Schulz, Alan D MVN | Hite, Kristen A MVN<br>Frederick, Denise D MVN<br>Wagner, Chris J MVN | FW: 17th street tall wall cofferdam |
| DLP-069-000005948 | DLP-069-000005948 | Attorney-Client; Attorney Work Product | 8/18/2006 | Email | Bertucci, Anthony J MVN | Schulz, Alan D MVN<br>Wagner, Chris J MVN<br>Brandstetter, Charles P MVN | RE: 17th street tall wall cofferdam |
| DLP-069-000005950 | DLP-069-000005950 | Attorney-Client; Attorney Work Product | 8/18/2006 | Email | Bertucci, Anthony J MVN | Wagner, Chris J MVN | RE: 17th street tall wall cofferdam |
| DLP-069-000005952 | DLP-069-000005952 | Attorney-Client; Attorney Work Product | 8/18/2006 | Email | Schulz, Alan D MVN | Wagner, Chris J MVN | FW: 17th street tall wall cofferdam |
| DLP-069-000006057 | DLP-069-000006057 | Attorney-Client; Attorney Work Product | 8/5/2006 | Email | Herr, Brett H MVN | Wagner, Chris J MVN | Re: Labor Charges to Task Force Guardian |
| DLP-069-000006058 | DLP-069-000006058 | Attorney-Client; Attorney Work Product | 8/5/2006 | Email | Herr, Brett H MVN | Wagner, Chris J MVN<br>Wagner, Kevin G MVN<br>Doucet, Tanja J MVN<br>Stallings, James M MVN-Contractor<br>Young, Frederick S MVN<br>Roth, Timothy J MVN | Re: Labor Charges to Task Force Guardian |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-069-000006063 | DLP-069-000006063 | Attorney-Client; Attorney Work Product | 8/5/2006 | Email | Wagner, Kevin G MVN | Wagner, Chris J MVN<br>Herr, Brett H MVN<br>Doucet, Tanja J MVN<br>Stallings, James M MVN-Contractor<br>Young, Frederick S MVN<br>Roth, Timothy J MVN | Re: Labor Charges to Task Force Guardian |
| DLP-069-000006064 | DLP-069-000006064 | Attorney-Client; Attorney Work Product | 8/5/2006 | Email | Wagner, Kevin G MVN | Wagner, Chris J MVN<br>Herr, Brett H MVN<br>Doucet, Tanja J MVN<br>Stallings, James M MVN-Contractor | RE: Labor Charges to Task Force Guardian |
| DLP-069-000006096 | DLP-069-000006096 | Attorney-Client; Attorney Work Product | 8/3/2006 | Email | Herr, Brett H MVN | DLL-MVN-TFG-FRB<br>Ariatti, Robert J MVN<br>Bertucci, Anthony J MVN<br>Blanchard, Scott J MVN<br>Boe, Richard E MVN<br>Boudreaux, Jules D MVN<br>Camarillo, Joseph P MVN<br>Cataldo, Ione M MVN<br>Clouatre, Alvin J MVN<br>Comeaux, Elaine T MVN<br>D'Amico, Perry L MVN<br>Daniels, Dave MVN<br>Della, Shenetta D MVN<br>DiMarco, Cerio A MVN<br>Ducarpe, Maurice J MVN<br>Falati, Jeffrey J MVN<br>Falati, Steven J MVN<br>Gately, Jim R MVN<br>Hilliard, Pamela B MVN<br>Hingle, Pierre M MVN<br>Jacquet, Todd J MVN<br>Kiefer, Mary R MVN<br>Kulick, Jane B MVN<br>Lauto, Anthony S MVN<br>Lovett, David P MVN<br>Mabry, Reuben C MVN<br>Livingston, Jeffery A MVN<br>Murry, Ernest J MVN<br>Persica, Randy J MVN<br>Peters, Terrence MVN<br>Rossignol, William R MVN<br>Rouse, Gayle E MVN | Labor Charges to Task Force Guardian |
| DLP-069-000006164 | DLP-069-000006164 | Attorney-Client; Attorney Work Product | 7/29/2006 | Email | Wagner, Kevin G MVN | Wagner, Chris J MVN<br>Purdum, Ward C MVN<br>Hinkamp, Stephen B MVN<br>Gremillion, Glenn M MVN<br>Roth, Timothy J MVN<br>Falati, Jeffrey J MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Gilmore, Christopher E MVN | Re: Completed Levee Contracts TFG/HPO/PRO |
| DLP-069-000006190 | DLP-069-000006190 | Attorney-Client; Attorney Work Product | 7/27/2006 | Email | Gremillion, Glenn M MVN | Hinkamp, Stephen B MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Gilmore, Christophor E MVN | Re: Completed Levee Contracts TFG/HPO/PRO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-069-000006191 | DLP-069-000006191 | Attorney-Client; Attorney Work Product | 7/27/2006 | Email | Hinkamp, Stephen B MVN | Purdum, Ward C MVN<br>Gremillion, Glenn M MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Gilmore, Christopher E MVN | Re: Completed Levee Contracts TFG/HPO/PRO |
| DLP-069-000006339 | DLP-069-000006339 | Attorney-Client; Attorney Work Product | 7/11/2006 | Email | Clouatre, Alvin J MVN | Wagner, Chris J MVN | RE: Sid-Mar's acquisition |
| DLP-069-000006369 | DLP-069-000006369 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Davidson, Donny D MVM | Merchant, Randall C MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Bertucci, Anthony J MVN | RE: Stockpile of removed sheet pile (Hoesch 12) from 06-C-0103, 17th Street T-wall |
| DLP-069-000006370 | DLP-069-000006370 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Merchant, Randall C MVN | Davidson, Donny D MVM<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Bertucci, Anthony J MVN | RE: Stockpile of removed sheet pile (Hoesch 12) from 06-C-0103, 17th Street T-wall |
| DLP-069-000006371 | DLP-069-000006371 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Merchant, Randall C MVN | Young, Frederick S MVN<br>Davidson, Donny D MVM<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Bertucci, Anthony J MVN | RE: Stockpile of removed sheet pile (Hoesch 12) from 06-C-0103, 17th Street T-wall |
| DLP-069-000006372 | DLP-069-000006372 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Young, Frederick S MVN | Davidson, Donny D MVM<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Bertucci, Anthony J MVN<br>Merchant, Randall C MVN | RE: Stockpile of removed sheet pile (Hoesch 12) from 06-C-0103, 17th Street T-wall |
| DLP-069-000006377 | DLP-069-000006377 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Merchant, Randall C MVN | Davidson, Donny D MVM<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Bertucci, Anthony J MVN<br>'Tess.Finnegan@usdoj.gov' | RE: Stockpile of removed sheet pile (Hoesch 12) from 06-C-0103, 17th Street T-wall |
| DLP-069-000006378 | DLP-069-000006378 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Davidson, Donny D MVM | Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Bertucci, Anthony J MVN<br>Merchant, Randall C MVN | Stockpile of removed sheet pile (Hoesch 12) from 06-C-0103, 17th Street T-wall |
| DLP-069-000006511 | DLP-069-000006511 | Attorney-Client; Attorney Work Product | 6/21/2006 | Email | Vojkovich, Frank J MVN | Munger, Martin C MVN-Contractor<br>Lambert, Dawn M MVN<br>Davidson, Donny D MVM<br>Wagner, Chris J MVN<br>Young, Frederick S MVN<br>Bivona, Bruce J MVN<br>Roth, Timothy J MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Waguespack, Thomas G MVN | RE: 6125 Pratt D. / 6119 Pratt Dr. Piezometer |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-069-000006514 | DLP-069-000006514 | Attorney-Client; Attorney Work Product | 6/21/2006 | Email | Munger, Martin C MVN-Contractor | Lambert, Dawn M MVN<br>Davidson, Donny D MVM<br>Wagner, Chris J MVN<br>Young, Frederick S MVN<br>Bivona, Bruce J MVN<br>Roth, Timothy J MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Vojkovich, Frank J MVN<br>Waguespack, Thomas G MVN | 6125 Pratt D. / 6119 Pratt Dr. Piezometer |
| DLP-069-000006554 | DLP-069-000006554 | Attorney-Client; Attorney Work Product | 6/15/2006 | Email | Crumholt, Kenneth W MVN | Wagner, Chris J MVN | Fw: Pre-Katrina Materials |
| DLP-069-000006556 | DLP-069-000006556 | Attorney-Client; Attorney Work Product | 6/15/2006 | Email | Merchant, Randall C MVN | Roth, Timothy J MVN<br>Hinkamp, Stephen B MVN<br>Crumholt, Kenneth W MVN<br>Wagner, Kevin G MVN<br>Wagner, Chris J MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Hintz, Mark P MVN<br>'Tess.Finnegan@usdoj.gov'<br>Traci.Colquette@usdoj.gov<br>Robin.Doyle.Smith@usdoj.gov<br>Kara.K.Miller@usdoj.gov | Pre-Katrina Materials |
| DLP-069-000006593 | DLP-069-000006593 | Attorney-Client; Attorney Work Product | 6/13/2006 | Email | Hinkamp, Stephen B MVN | Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN | Fw: Visitor's This Week |
| DLP-069-000006631 | DLP-069-000006631 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Brooks, Robert L MVN | Cavalero, Beth N MVN<br>Wagner, Chris J MVN<br>Merchant, Randall C MVN<br>Mlakar, Paul F ERDC-GSL-MS | RE: Mirabeau Material Recovery - Wed & Thurs |
| DLP-069-000006645 | DLP-069-000006645 | Attorney-Client; Attorney Work Product | 6/7/2006 | Email | Cavalero, Beth N MVN | Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN | FW: Mirabeau Material Recovery - Wed & Thurs |
| DLP-069-000006678 | DLP-069-000006678 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Cavalero, Beth N MVN | mcheek@betatestingonline.com<br>Wagner, Chris J MVN<br>Davidson, Donny D MVM | FW: Mirabeau Material Recovery - Wed & Thurs |
| DLP-069-000006681 | DLP-069-000006681 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Merchant, Randall C MVN | Mlakar, Paul F ERDC-GSL-MS<br>Brooks, Robert L MVN<br>Davidson, Donny D MVM<br>Cavalero, Beth N MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Padula, Joseph A ERDC-GSL-MS | RE: Mirabeau Material Recovery - Wed & Thurs |
| DLP-069-000006683 | DLP-069-000006683 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Mlakar, Paul F ERDC-GSL-MS | Brooks, Robert L MVN<br>Davidson, Donny D MVM<br>Cavalero, Beth N MVN<br>Roth, Timothy J MVN<br>Merchant, Randall C MVN<br>Wagner, Chris J MVN<br>Padula, Joseph A ERDC-GSL-MS | RE: Mirabeau Material Recovery - Wed & Thurs |
| DLP-069-000006684 | DLP-069-000006684 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Merchant, Randall C MVN | Brooks, Robert L MVN<br>Davidson, Donny D MVM<br>Cavalero, Beth N MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN | Re: Mirabeau Material Recovery - Wed & Thurs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-069-000006685 | DLP-069-000006685 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Brooks, Robert L MVN | Davidson, Donny D MVM<br>Cavalero, Beth N MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Roth, Timothy J MVN<br>Merchant, Randall C MVN<br>Wagner, Chris J MVN | RE: Mirabeau Material Recovery - Wed & Thurs |
| DLP-069-000006760 | DLP-069-000006760 | Attorney-Client; Attorney Work Product | 5/31/2006 | Email | Bertucci, Anthony J MVN | Merchant, Randall C MVN<br>Wagner, Chris J MVN<br>Davidson, Donny D MVM | RE: Material Inventory |
| DLP-069-000006764 | DLP-069-000006764 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Merchant, Randall C MVN | Wagner, Chris J MVN<br>Roth, Timothy J MVN<br>Purdum, Ward C MVN | RE: Material Inventory |
| DLP-069-000006775 | DLP-069-000006775 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Waits, Stuart MVN | Merchant, Randall C MVN<br>Bertucci, Anthony J MVN<br>Wagner, Chris J MVN | IHNC Materials |
| DLP-069-000006785 | DLP-069-000006785 | Attorney-Client; Attorney Work Product | 5/29/2006 | Email | Falati, Jeffrey J MVN | Wagner, Chris J MVN | RE: Material Inventory |
| DLP-069-000006790 | DLP-069-000006790 | Attorney-Client; Attorney Work Product | 5/29/2006 | Email | Trudel, Patrick R MVP | Wagner, Chris J MVN<br>Bertucci, Anthony J MVN<br>Falati, Jeffrey J MVN<br>Gately, Jim R MVN | RE: Material Inventory |
| DLP-069-000006834 | DLP-069-000006834 | Attorney-Client; Attorney Work Product | 5/26/2006 | Email | Davidson, Donny D MVM | Persica, Randy J MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN | RE: Material Inventory |
| DLP-069-000006837 | DLP-069-000006837 | Attorney-Client; Attorney Work Product | 5/25/2006 | Email | Persica, Randy J MVN | Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Wagner, Chris J MVN<br>Davidson, Donny D MVM | Re: Material Inventory |
| DLP-069-000006842 | DLP-069-000006842 | Attorney-Client; Attorney Work Product | 5/25/2006 | Email | Roth, Timothy J MVN | Persica, Randy J MVN<br>Wagner, Chris J MVN<br>Purdum, Ward C MVN | FW: Material Inventory |
| DLP-069-000006862 | DLP-069-000006862 | Attorney-Client; Attorney Work Product | 5/25/2006 | Email | Merchant, Randall C MVN | Waits, Stuart MVN<br>Bertucci, Anthony J MVN<br>Wagner, Chris J MVN | RE: Sheetpile |
| DLP-069-000006864 | DLP-069-000006864 | Attorney-Client; Attorney Work Product | 5/25/2006 | Email | Waits, Stuart MVN | Merchant, Randall C MVN<br>Bertucci, Anthony J MVN<br>Wagner, Chris J MVN | FW: Sheetpile |
| DLP-069-000006868 | DLP-069-000006868 | Attorney-Client; Attorney Work Product | 5/24/2006 | Email | Davidson, Donny D MVM | Merchant, Randall C MVN<br>Lua, Kee H MVN-Contractor<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Corona, Pedro S NAU | RE: 06-C-0101 Mirabeau/London Ave Canal Breach Daily Status and Work planned Report #74 |
| DLP-069-000006870 | DLP-069-000006870 | Attorney-Client; Attorney Work Product | 5/24/2006 | Email | Merchant, Randall C MVN | Lua, Kee H MVN-Contractor<br>Bivona, Bruce J MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Davidson, Donny D MVM<br>Corona, Pedro S NAU<br>'MVNTess.Finnegan@usdoj.gov'<br>'Robin.Doyle.Smith@usdoj.gov'<br>'Traci.Colquette@usdoj.gov' | RE: 06-C-0101 Mirabeau/London Ave Canal Breach Daily Status and Work planned Report #74 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-069-000007126 | DLP-069-000007126 | Attorney-Client; Attorney Work Product | 5/8/2006 | Email | Merchant, Randall C MVN | Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Davidson, Donny D MVM<br>Jaeger, John J LRH<br>Mlakar, Paul F ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS<br>Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Danflous, Louis E MVN<br>Persica, Randy J MVN<br>Bonura, Darryl C MVN<br>'Robin.Doyle.Smith@usdoj.gov' | RE: Possible Material Recovery at Mirabeau/London Ave Canal |
| DLP-069-000007135 | DLP-069-000007135 | Attorney-Client; Attorney Work Product | 5/7/2006 | Email | Merchant, Randall C MVN | Davidson, Donny D MVM<br>Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN | Re: Possible Material Recovery at Mirabeau/London Ave Canal |
| DLP-069-000007136 | DLP-069-000007136 | Attorney-Client; Attorney Work Product | 5/7/2006 | Email | Brooks, Robert L MVN | Merchant, Randall C MVN<br>Davidson, Donny D MVM<br>Jaeger, John J LRH<br>Mlakar, Paul F ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Danflous, Louis E MVN<br>Mabry, Reuben C MVN<br>Persica, Randy J MVN<br>Bonura, Darryl C MVN | Re: Possible Material Recovery at Mirabeau/London Ave Canal |
| DLP-069-000007137 | DLP-069-000007137 | Attorney-Client; Attorney Work Product | 5/7/2006 | Email | Merchant, Randall C MVN | Davidson, Donny D MVM<br>Brooks, Robert L MVN<br>Jaeger, John J LRH<br>Mlakar, Paul F ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN | RE: Possible Material Recovery at Mirabeau/London Ave Canal Breach |
| DLP-069-000007229 | DLP-069-000007229 | Attorney-Client; Attorney Work Product | 5/1/2006 | Email | Roth, Timothy J MVN | Wagner, Chris J MVN<br>Nicholas, Cindy A MVN | Fw: Levee reconstruction |
| DLP-069-000008226 | DLP-069-000008226 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Kilroy, Maurya MVN | Lambert, Dawn M MVN<br>Wagner, Chris J MVN<br>Grubb, Bob MVN<br>'sspencer@orleanslevee.com'<br>'willie_booker@csx.com' | RE: Modifications to Floodgate @ CSX |
| DLP-069-000008386 | DLP-069-000008386 | Attorney-Client; Attorney Work Product | 1/23/2006 | Email | Falati, Jeffrey J MVN | Wagner, Chris J MVN | FW: Latest Mod Rqst on Citrus Back Levee Project |
| DLP-069-000008459 | DLP-069-000008459 | Attorney-Client; Attorney Work Product | 1/17/2006 | Email | Lambert, Dawn M MVN | Falati, Jeffrey J MVN<br>Butler, Richard A MVN<br>Smith, Sylvia C MVN<br>Wagner, Chris J MVN<br>Grubb, Bob MVN<br>Crumholt, Kenneth W MVN<br>sspencer@orleanslevee.com<br>Jeff Plauche<br>Richie, Jeffrey M MVN | RE: Citrus ROW3.pdf |
| DLP-069-000008463 | DLP-069-000008463 | Attorney-Client; Attorney Work Product | 1/17/2006 | Email | Falati, Jeffrey J MVN | Butler, Richard A MVN<br>Lambert, Dawn M MVN<br>Smith, Sylvia C MVN<br>Wagner, Chris J MVN | RE: Citrus ROW3.pdf |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-069-000008465 | DLP-069-000008465 | Attorney-Client; Attorney Work Product | 1/17/2006 | Email | Falati, Jeffrey J MVN | Wagner, Chris J MVN | FW: Citrus ROW3.pdf |
| DLP-069-000008520 | DLP-069-000008520 | Attorney-Client; Attorney Work Product | 1/12/2006 | Email | Falati, Jeffrey J MVN | Wagner, Chris J MVN | FW: Citrus ROW3.pdf |
| DLP-069-000008527 | DLP-069-000008527 | Deliberative Process | 1/11/2006 | Email | Waits, Stuart MVN | Brooks, Robert L MVN<br>Hawk, Jeffrey S SPK<br>Taylor, James H MVN<br>Lefort, Lane J MVN<br>Wagner, Chris J MVN<br>Keen, Steve E MVN<br>Merchant, Randall C MVN<br>Schulz, Alan D MVN<br>Roth, Timothy J MVN<br>Lefort, Jennifer L MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Baumy, Walter O MVN | RE: Plan for IHNC Material Removal |
| DLP-069-000008559 | DLP-069-000008559 | Attorney-Client; Attorney Work Product | 1/9/2006 | Email | Waits, Stuart MVN | Wagner, Chris J MVN<br>Roth, Timothy J MVN | FW: Material retrieval at IHNC east |
| DLP-069-000008590 | DLP-069-000008590 | Attorney-Client; Attorney Work Product | 1/6/2006 | Email | Merchant, Randall C MVN | Waits, Stuart MVN<br>Bertucci, Anthony J MVN<br>Wagner, Chris J MVN<br>Roth, Timothy J MVN | RE: IHNC Material Sampling |
| DLP-069-000008594 | DLP-069-000008594 | Attorney-Client; Attorney Work Product | 1/5/2006 | Email | Starkel, Murray P LTC MVN | Merchant, Randall C MVN<br>Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Bernard, Edward A MVN<br>Murphy, Thomas D MVN<br>Nuccio, Leslie M MVN<br>Cavalero, Beth N MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Keen, Steve E MVN<br>Baumy, Walter O MVN<br>Washington, Rosalie Y MVN<br>Mabry, Reuben C MVN<br>Walton, Victor CPT MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Taylor, James H MVN<br>Jackson, Susan J MVN<br>Kennedy, Shelton E MVN<br>Walton, Victor CPT MVN<br>Waits, Stuart MVN<br>Wagner, Chris J MVN<br>Hibner, Daniel H MAJ MVN<br>Danflous, Louis E MVN<br>Dauenhauer, Rob M MVN | RE: IHNC Material Recovery 1-4-06.doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-069-000008596 | DLP-069-000008596 | Attorney-Client; Attorney Work Product | 1/5/2006 | Email | Merchant, Randall C MVN | Brooks, Robert L MVN<br>Starkel, Murray P LTC MVN<br>Roth, Timothy J MVN<br>'Bernard, Edward A MVN'<br>Murphy, Thomas D MVN<br>Nuccio, Leslie M MVN<br>Cavalero, Beth N MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Keen, Steve E MVN<br>Baumy, Walter O MVN<br>Washington, Rosalie Y MVN<br>Mabry, Reuben C MVN<br>Walton, Victor CPT MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Taylor, James H MVN<br>Jackson, Susan J MVN<br>Kennedy, Shelton E MVN<br>Walton, Victor CPT MVN<br>Waits, Stuart MVN<br>Wagner, Chris J MVN<br>Hibner, Daniel H MAJ MVN<br>Danflous, Louis E MVN<br>Dauenhauer, Rob M MVN | RE: IHNC Material Recovery 1-4-06.doc |
| DLP-069-000008615 | DLP-069-000008615 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Waits, Stuart MVN | Bertucci, Anthony J MVN<br>Wagner, Chris J MVN<br>Merchant, Randall C MVN<br>Roth, Timothy J MVN | RE: IHNC Material Sampling |
| DLP-069-000008616 | DLP-069-000008616 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Merchant, Randall C MVN | Mlakar, Paul F ERDC-GSL-MS<br>Waits, Stuart MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN<br>Brooks, Robert L MVN<br>Hawk, Jeffrey S SPK<br>Cavalero, Beth N MVN<br>Nuccio, Leslie M MVN<br>Wolff, James R MVN<br>Wagner, Chris J MVN<br>Padula, Joseph A ERDC-GSL-MS | RE: IHNC Material Sampling |
| DLP-069-000008618 | DLP-069-000008618 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Merchant, Randall C MVN | Nuccio, Leslie M MVN<br>Waits, Stuart MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN<br>Wolff, James R MVN<br>Wagner, Chris J MVN | RE: IHNC Material Sampling |
| DLP-069-000008621 | DLP-069-000008621 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Merchant, Randall C MVN | Waits, Stuart MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN<br>Brooks, Robert L MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Hawk, Jeffrey S SPK<br>Cavalero, Beth N MVN<br>Nuccio, Leslie M MVN<br>Wolff, James R MVN<br>Wagner, Chris J MVN | RE: IHNC Material Sampling |
| DLP-069-000008622 | DLP-069-000008622 | Deliberative Process | 1/3/2006 | Email | Bertucci, Anthony J MVN | Waits, Stuart MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN | RE: IHNC Material Sampling |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-069-000008653 | DLP-069-000008653 | Attorney-Client; Attorney Work Product | 12/21/2005 | Email | Waits, Stuart MVN | Merchant, Randall C MVN<br>Bertucci, Anthony J MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Herr, Brett H MVN | RE: IHNC Materials |
| DLP-069-000008660 | DLP-069-000008660 | Attorney-Client; Attorney Work Product | 12/20/2005 | Email | Waits, Stuart MVN | Roth, Timothy J MVN<br>Merchant, Randall C MVN<br>Bertucci, Anthony J MVN<br>Wagner, Chris J MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN | RE: IHNC Materials |
| DLP-069-000008661 | DLP-069-000008661 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Merchant, Randall C MVN | Waits, Stuart MVN<br>Bertucci, Anthony J MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN | RE: IHNC Materials |
| DLP-069-000008663 | DLP-069-000008663 | Attorney-Client; Attorney Work Product | 12/16/2005 | Email | Waits, Stuart MVN | Wagner, Chris J MVN<br>Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN | RE: Sheet pile lengths east side IHNC |
| DLP-069-000008669 | DLP-069-000008669 | Attorney-Client; Attorney Work Product | 12/15/2005 | Email | Gately, Jim R MVN | Wagner, Chris J MVN | FW: RR Questions - Citrus Lakefront Levee to CSX Railroad |
| DLP-069-000008670 | DLP-069-000008670 | Attorney-Client; Attorney Work Product | 12/15/2005 | Email | Bertucci, Anthony J MVN | Waits, Stuart MVN<br>Wagner, Chris J MVN<br>Merchant, Randall C MVN<br>Roth, Timothy J MVN | RE: IHNC |
| DLP-069-000008750 | DLP-069-000008750 | Attorney-Client; Attorney Work Product | 11/4/2005 | Email | Montour, Christina M MVN | Wagner, Chris J MVN | RE: Spec's for Citrus Lakefront Levee to CSX Railroad   - NOE07 |
| DLP-069-000008767 | DLP-069-000008767 | Attorney-Client; Attorney Work Product | 10/24/2005 | Email | Crumholt, Kenneth W MVN | Wagner, Chris J MVN | FW: Maxent Levee Ownership |
| DLP-069-000008790 | DLP-069-000008790 | Deliberative Process | 9/22/2005 | Email | Hall, John MVN-ERO | Jackson, Susan J MVN<br>Solis, Lauren E LRL<br>Frazier, Mitchell D SPD<br>Wagner, Chris J MVN<br>Dooley, Alan J MVS | FW: Two HOT ones on 17th Street Canal (and IHNC) |
| DLP-069-000010920 | DLP-069-000010920 | Attorney-Client; Attorney Work Product | 8/4/2006 | Email | Hite, Kristen A MVN | Bertucci, Anthony J MVN<br>Schulz, Alan D MVN<br>Merchant, Randall C MVN<br>Frederick, Denise D MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN | preservation of evidence regarding 17th St. Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-069-000010935 | DLP-069-000010935 | Attorney-Client; Attorney Work Product | 1/29/2007 | Email | Alexis Bevis [Alexis@LambertandNelson.com] | Smith, Robin (CIV) Finnegan, Tess (CIV) Colquette, Traci L. (CIV) mriess@kingsmillriess.com Miller, Kara K. (CIV) McConnon, Jim (CIV) Joe Bruno Florian Buchler Linda Nelson Dorothy Chlup Candace Cain Amy Guidry David Rosenberg Hugh P. Lambert | 17th Street Canal Inspection |
| DLP-069-000010986 | DLP-069-000010986 | Attorney-Client; Attorney Work Product | 2/12/2007 | Email | Hite, Kristen A MVN | McConnon, Jim (CIV) Smith, Robin (CIV) 'Colquette, Traci L. (CIV)' Miller, Kara K. (CIV) Frederick, Denise D MVN Kinsey, Mary V MVN Honore, Melissia A MVN Schulz, Alan D MVN | FW: 17th St Material Recovery - SECURITY SUPPORT (UNCLASSIFIED) |
| DLP-069-000011512 | DLP-069-000011512 | Attorney-Client; Attorney Work Product | 2/12/2007 | Email | Wagner, Chris J MVN | Hite, Kristen A MVN Brooks, Robert L MVN Falati, Jeffrey J MVN | RE: 17th St Material Recovery - SECURITY SUPPORT (UNCLASSIFIED) |
| DLP-069-000011513 | DLP-069-000011513 | Attorney-Client; Attorney Work Product | 2/13/2007 | Email | Camburn, Henry L MVN | Brooks, Robert L MVN Schilling, Byron H MVN Cruse, Cynthia M MVN Schulz, Gregory M MVN-Contractor Cruse, Cynthia M MVN Roth, Timothy J MVN Wagner, Chris J MVN Pinner, Richard B MVN Wise, Jerome MVN Camburn, Henry L MVN | RE: 17th St Material Recovery - SECURITY SUPPORT (UNCLASSIFIED) |
| DLP-069-000012350 | DLP-069-000012350 | Attorney-Client; Attorney Work Product | 12/14/2006 | Email | Brandstetter, Charles P MVN | Brandstetter, Charles P MVN 'Anthony Goodgion' Bonura, Darryl C MVN Wagner, Chris J MVN Falati, Jeffrey J MVN Bonura, Darryl C MVN | RE: 17th street t-wall trs (UNCLASSIFIED) |
| DLP-069-000012373 | DLP-069-000012373 | Attorney-Client; Attorney Work Product | 11/6/2006 | Email | Wagner, Chris J MVN | Hite, Kristen A MVN Falati, Jeffrey J MVN Roth, Timothy J MVN Schulz, Alan D MVN Nicholas, Cindy A MVN Morton, John J MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street |
| DLP-069-000012733 | DLP-069-000012733 | Attorney-Client; Attorney Work Product | 12/11/2006 | Email | Hite, Kristen A MVN | Wagner, Chris J MVN Zillmer, Victor B LTC MVN Falati, Jeffrey J MVN Frederick, Denise D MVN Kinsey, Mary V MVN | UPDATE: 17th Street Protocol (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000000106 | DLP-071-000000106 | Attorney-Client; Attorney Work Product | 6/14/2006 | Email | Starkel, Murray P LTC MVN | Kilroy, Maurya MVN Finnegan, Stephen F MVN Cruppi, Janet R MVN Marceaux, Huey J MVN Radford, Richard T MVN Grego-Delgado, Noel MVN Powell, Amy E MVN Colletti, Jerry A MVN Sanderson, Gerald R MVN Laird, Geoffrey A MVN Owen, Gib A MVN Shepherd, Patrick J MVN Kinsey, Mary V MVN Frederick, Denise D MVN | Re: EJLD has signed CA for trees! |
| DLP-071-000000109 | DLP-071-000000109 | Attorney-Client; Attorney Work Product | 6/13/2006 | Email | Finnegan, Stephen F MVN | Sanderson, Gerald R MVN Radford, Richard T MVN Shepherd, Patrick J MVN Hall, John W MVN Marceaux, Huey J MVN Cruppi, Janet R MVN Marchiafava, Randy J MVN Grego-Delgado, Noel MVN Rome, Charles J MVN Kilroy, Maurya MVN | Funding for tree removal along Jefferson Lakefront |
| DLP-071-000000121 | DLP-071-000000121 | Attorney-Client; Attorney Work Product | 6/18/2006 | Email | Laird, Geoffrey A MVN | Finnegan, Stephen F MVN Sanderson, Gerald R MVN Laird, Geoffrey A MVN Gonzalez, Roger F MVN Shepherd, Patrick J MVN | RE: Tree Removal Solicitations |
| DLP-071-000000132 | DLP-071-000000132 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Stout, Michael E MVN | Sanderson, Gerald R MVN | FW: Meeting to discuss need for a licensed arborist on MVN Tree cutting jobs |
| DLP-071-000000139 | DLP-071-000000139 | Attorney-Client; Attorney Work Product | 8/1/2006 | Email | Finnegan, Stephen F MVN | Taylor, Gene MVN Plaisance, Larry H MVN Sanderson, Gerald R MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Stout, Michael E MVN Radford, Richard T MVN Marchiafava, Randy J MVN Foley, Edward C MVN | Meeting to discuss Licensed Arborist Cancelled |
| DLP-071-000000705 | DLP-071-000000705 | Attorney-Client; Attorney Work Product | 7/14/2004 | Email | Buras, Phyllis M MVN | Sanderson, Gerald R MVN Welty, Brenda D MVN Eisenmenger, Jameson L MVN Quach, Hung V MVN | RE: Wage Rate Request; Contract #DACW29-00-D-0027 - Preventive Maintenance Services Inc; option year 4 |
| DLP-071-000000706 | DLP-071-000000706 | Attorney-Client; Attorney Work Product | 7/1/2004 | Email | Buras, Phyllis M MVN | Tinto, Lynn MVN Sanderson, Gerald R MVN Tullis, Nancy J MVN | RE: Port Allen Stoplog Weld repair contract |
| DLP-071-000000707 | DLP-071-000000707 | Attorney-Client; Attorney Work Product | 7/13/2004 | Email | Buras, Phyllis M MVN | Tullis, Nancy J MVN Sanderson, Gerald R MVN Hebert, Don G MVN | RE: FW: Request Approval to Proceed with Guard Rail Modification M/V LABORDE PR&C W42HEM41916321 |
| DLP-071-000000708 | DLP-071-000000708 | Attorney-Client; Attorney Work Product | 7/13/2004 | Email | Buras, Phyllis M MVN | Tullis, Nancy J MVN Sanderson, Gerald R MVN Hebert, Don G MVN | RE: FW: Request Approval to Proceed with Guard Rail Modification M/V LABORDE PR&C W42HEM41916321 |
| DLP-071-000000711 | DLP-071-000000711 | Attorney-Client; Attorney Work Product | 7/1/2004 | Email | Buras, Phyllis M MVN | Tinto, Lynn MVN Sanderson, Gerald R MVN | RE: Port Allen Stoplog Weld repair contract |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000000718 | DLP-071-000000718 | Attorney-Client; Attorney Work Product | 7/6/2004 | Email | Buras, Phyllis M MVN | Quach, Hung V MVN<br>Eisenmenger, Jameson L MVN<br>Sanderson, Gerald R MVN<br>Calliham, Allen R MVN | RE: Wage Rate for new contract solicitation (referenced existing contract DACW29- 01-D-0002, Boland Marine and Manufactuting Co.) |
| DLP-071-000000751 | DLP-071-000000751 | Attorney-Client; Attorney Work Product | 5/27/2004 | Email | Buras, Phyllis M MVN | Sanderson, Gerald R MVN<br>Koehn, Melissa K MVN<br>Hebert, Don G MVN<br>Welty, Brenda D MVN<br>Eisenmenger, Jameson L MVN | RE: %4146-3327 (M/V BOPP) |
| DLP-071-000000752 | DLP-071-000000752 | Attorney-Client; Attorney Work Product | 5/27/2004 | Email | Buras, Phyllis M MVN | Sanderson, Gerald R MVN<br>Quach, Hung V MVN<br>Tullis, Nancy J MVN<br>Welty, Brenda D MVN<br>Eisenmenger, Jameson L MVN | RE: Wage Rates Caterpillar Engine Repair on Wheeler |
| DLP-071-000000755 | DLP-071-000000755 | Attorney-Client; Attorney Work Product | 5/26/2004 | Email | Buras, Phyllis M MVN | Quach, Hung V MVN<br>Eisenmenger, Jameson L MVN<br>Sanderson, Gerald R MVN<br>Welty, Brenda D MVN | RE: Wage Rate Request for PR&C W42HEM41473379 |
| DLP-071-000000797 | DLP-071-000000797 | Attorney-Client; Attorney Work Product | 5/1/2003 | Email | Doxtater, Peggy A MVN | Sanderson, Gerald R MVN | FW: Old River Spare Miter Gates |
| DLP-071-000001106 | DLP-071-000001106 | Attorney-Client; Attorney Work Product | 1/5/2006 | Email | Sanderson, Gerald R MVN | Buras, Phyllis M MVN<br>Kennedy, Shelton E MVN<br>Pizzuto, Mary H MVN<br>Gele, Kelly M MVN | RE: Construction or SCA |
| DLP-071-000001109 | DLP-071-000001109 | Attorney-Client; Attorney Work Product | 8/28/2007 | Email | Frederick, Denise D MVN | DLL-MVN-DET<br>DLL-MVN-TFH-PA | FW: DoJ Corrects Press Release (Contract Employee Miranda) |
| DLP-071-000001139 | DLP-071-000001139 | Attorney-Client; Attorney Work Product | 8/24/2007 | Email | Nicholas, Cindy A MVN | Frederick, Denise D MVN<br>Barr, Jim MVN | RE: Contractors that Designed, Built or Repaired the Levees along the IHNC |
| DLP-071-000001142 | DLP-071-000001142 | Attorney-Client; Attorney Work Product | 12/28/2005 | Email | Sanderson, Gerald R MVN | Gonzales, Vincent MVN | FW: Construction or SCA |
| DLP-071-000001143 | DLP-071-000001143 | Attorney-Client; Attorney Work Product | 8/24/2007 | Email | Frederick, Denise D MVN | Terrell, Bruce A MVN<br>Barr, Jim MVN<br>Black, Timothy MVN | FW: Contractors that Designed, Built or Repaired the Levees along the IHNC |
| DLP-071-000001144 | DLP-071-000001144 | Attorney-Client; Attorney Work Product | 12/28/2005 | Email | Sanderson, Gerald R MVN | Buras, Phyllis M MVN<br>Gele, Kelly M MVN<br>Kennedy, Shelton E MVN<br>Pizzuto, Mary H MVN | RE: Construction or SCA |
| DLP-071-000001145 | DLP-071-000001145 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Starkel, Murray P LTC MVN | Gibbs, Kathy MVN<br>Frederick, Denise D MVN<br>Lee, Alvin B COL MVN<br>DLL-MVN-DET<br>Barnett, Larry J MVD<br>Harris, Victor A MVN<br>Menzies, Margret MVD | Re: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| DLP-071-000001590 | DLP-071-000001590 | Attorney-Client; Attorney Work Product | 5/9/2007 | Email | Harden, Michael MVD | Ruff, Greg MVN<br>Kendrick, Richmond R MVN<br>Nicholas, Cindy A MVN<br>Barr, Jim MVN<br>Wilbanks, Rayford E MVD<br>Bedey, Jeffrey A COL MVN<br>Glorioso, Daryl G MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN<br>Chewning, Brian MVD | RE: IHNC Timeline (revised) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000001621 | DLP-071-000001621 | Attorney-Client; Attorney Work Product | 5/4/2007 | Email | Gibbs, Kathy MVN | Christie, Lu MVN-Contractor Powell, Kimberly S MVN-Contractor Hall, John W MVN Stroupe, Wayne A ERDC-PA-MS Floro, Paul MVN- Contractor Brown, Robert MVN-Contractor Gregory W LTC HQ02 Bishop (Business Fax) Pawlik, Eugene A HQ02 Fournier, Suzanne M HQ02 DLL-MVN-DET | FW: CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction (UNCLASSIFIED) |
| DLP-071-000001627 | DLP-071-000001627 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Black, Timothy MVN | Frederick, Denise D MVN Kinsey, Mary V MVN Barr, Jim MVN | RE: Draft E-Mail to Contracting Officers to Solicit Claims Information (UNCLASSIFIED) |
| DLP-071-000001629 | DLP-071-000001629 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Frederick, Denise D MVN | Black, Timothy MVN Kinsey, Mary V MVN Barr, Jim MVN | RE: Draft E-Mail to Contracting Officers to Solicit Claims Information (UNCLASSIFIED) |
| DLP-071-000001631 | DLP-071-000001631 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Black, Timothy MVN | Frederick, Denise D MVN Barr, Jim MVN Kinsey, Mary V MVN | RE: Draft E-Mail to Contracting Officers to Solicit Claims Information (UNCLASSIFIED) |
| DLP-071-000001635 | DLP-071-000001635 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Black, Timothy MVN | Barr, Jim MVN | RE: Draft E-Mail to Contracting Officers to Solicit Claims Information (UNCLASSIFIED) |
| DLP-071-000001641 | DLP-071-000001641 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Nicholas, Cindy A MVN | Barr, Jim MVN | FW: CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction |
| DLP-071-000001643 | DLP-071-000001643 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Nicholas, Cindy A MVN | Frederick, Denise D MVN DLL-MVN-DET Bedey, Jeffrey A COL MVN Durham-Aguilera, Karen L  MVN Meador, John A MVN Kendrick, Richmond R MVN Wagner, Kevin G MVN Grieshaber, John B MVN Vossen, Jean MVN Glorioso, Daryl G MVN Kinsey, Mary V MVN Barnett, Larry J MVD Sloan, G Rogers MVD Brown, Robert MVN-Contractor Wallace, Frederick W MVN Meiners, Bill G MVN Schulz, Alan D MVN Villa, April J MVN | RE: CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000001645 | DLP-071-000001645 | Attorney-Client; Attorney Work Product | 5/2/2007 | Email | Frederick, Denise D MVN | DLL-MVN-DET<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L MVN<br>Meador, John A MVN<br>Kendrick, Richmond R MVN<br>Nicholas, Cindy A MVN<br>Wagner, Kevin G MVN<br>Grieshaber, John B MVN<br>Vossen, Jean MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Brown, Robert MVN-Contractor<br>Wallace, Frederick W MVN<br>Meiners, Bill G MVN<br>Schulz, Alan D MVN<br>Villa, April J MVN | CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction |
| DLP-071-000001793 | DLP-071-000001793 | Attorney-Client; Attorney Work Product | 9/16/2005 | Email | Kallauner, Carol K MVN | Reeves, Gloria J<br>DeBoer, Frank<br>Joseph, Carol S MVN<br>Phillips, Paulette MVN-ERO<br>LaLonde, Neil J MVN<br>Sanderson, Gerald MVN-ERO | RE: Diesel fuel procurement |
| DLP-071-000001846 | DLP-071-000001846 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Goodman, Melanie MVN-ERO | Frederick, Denise MVN-ERO<br>DLL-MVN-EOC-KATRINA | RE: District Reconstitution DBMS Task Team |
| DLP-071-000001849 | DLP-071-000001849 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Frederick, Denise MVN-ERO | DLL-MVN-EOC-KATRINA | RE: District Reconstitution DBMS Task Team |
| DLP-071-000002074 | DLP-071-000002074 | Attorney-Client; Attorney Work Product | 9/16/2005 | Email | Sanderson, Gerald MVN-ERO | LaLonde, Neil J MVN<br>Kallauner, Carol K MVN<br>Joseph, Carol S MVN<br>Frederick, Denise MVN-ERO<br>Florent, Randy MVN-ERO<br>Phillips, Paulette MVN-ERO | RE: Diesel fuel procurement |
| DLP-071-000002099 | DLP-071-000002099 | Attorney-Client; Attorney Work Product | 9/18/2005 | Email | Sanderson, Gerald MVN-ERO | Vaughn, Melissa  A MVN<br>Camburn, Henry L MVN | FW: Diesel fuel procurement |
| DLP-071-000002254 | DLP-071-000002254 | Deliberative Process | 11/23/2005 | Email | Barr, Jim MVN | Nicholas, Cindy A MVN | FW: (Privileged Communication) Comments on Justification and Approval (J&A) Document for Task Force Guardian Levee Repairs |
| DLP-071-000002260 | DLP-071-000002260 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Barr, Jim MVN | Starkel, Murray P LTC MVN<br>Thurmond, Danny L MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN<br>Gele, Kelly M MVN | RE: Borrow Material in St Bernard |
| DLP-071-000002262 | DLP-071-000002262 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Barr, Jim MVN | Gele, Kelly M MVN | FW: Borrow Material in St Bernard |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000002263 | DLP-071-000002263 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Barr, Jim MVN | Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | RE: Borrow Material in St Bernard |
| DLP-071-000002301 | DLP-071-000002301 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Barr, Jim MVN | Frederick, Denise D MVN | RE: QUESTION ON USE OF  Continuing Contracts Clause |
| DLP-071-000002302 | DLP-071-000002302 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Barr, Jim MVN | Frederick, Denise D MVN | RE: QUESTION ON USE OF  Continuing Contracts Clause |
| DLP-071-000002303 | DLP-071-000002303 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Barr, Jim MVN | Frederick, Denise D MVN | FW: Continuing Contracts Clause |
| DLP-071-000002308 | DLP-071-000002308 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Barr, Jim MVN | Frederick, Denise D MVN | RE: Continuing Contracts Clause |
| DLP-071-000002321 | DLP-071-000002321 | Attorney-Client; Attorney Work Product | 11/3/2005 | Email | Barr, Jim MVN | Gele, Kelly M MVN<br>Barr, Jim MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN<br>Rouse, Gayle E MVN<br>Smith, Aline L MVN | RE: Obstruction Removal 05-C-0060, Boh Bros |
| DLP-071-000002322 | DLP-071-000002322 | Attorney-Client; Attorney Work Product | 11/3/2005 | Email | Barr, Jim MVN | Meiners, Bill G MVN<br>Nicholas, Cindy A MVN<br>Rouse, Gayle E MVN<br>Smith, Aline L MVN | RE: Obstruction Removal 05-C-0060, Boh Bros |
| DLP-071-000002379 | DLP-071-000002379 | Attorney-Client; Attorney Work Product | 10/19/2005 | Email | Barr, Jim MVN | Frederick, Denise D MVN | FW: Levee Repair, Approval of Policy Exceptions |
| DLP-071-000002380 | DLP-071-000002380 | Attorney-Client; Attorney Work Product | 10/19/2005 | Email | Barr, Jim MVN | Nicholas, Cindy A MVN | FW: Levee Repair, Approval of Policy Exceptions |
| DLP-071-000002421 | DLP-071-000002421 | Attorney-Client; Attorney Work Product | 9/30/2004 | Email | Barr, Jim MVN | Tilden, Audrey A MVN<br>Zammit, Charles R MVN<br>Nicholas, Cindy A MVN | RE: Meeting to Determine MVN Definition of Urgent and Compelling" " |
| DLP-071-000002424 | DLP-071-000002424 | Attorney-Client; Attorney Work Product | 9/28/2004 | Email | Barr, Jim MVN | Johnson, Richard R MVD | RE: Application of NAFI regulations to district cafeterias |
| DLP-071-000002469 | DLP-071-000002469 | Attorney-Client; Attorney Work Product | 4/9/2007 | Email | Barr, Jim MVN | Frederick, Denise D MVN<br>Black, Timothy MVN<br>Kinsey, Mary V MVN | RE: Draft E-Mail to Contracting Officers to Solicit Claims Information (UNCLASSIFIED) |
| DLP-071-000002506 | DLP-071-000002506 | Attorney-Client; Attorney Work Product | 4/16/2007 | Email | Barr, Jim MVN | Glorioso, Daryl G MVN<br>Wagenaar, Richard P Col MVN<br>Durham-Aguilera, Karen L  MVN<br>Bedey, Jeffrey A COL MVN<br>Barnett, Larry J MVD<br>DLL-MVN-DET<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Meiners, Bill G MVN | Re: CCIR - Dr. Bea (University of California, Berkeley) is planning to publicly report that Corps continues to use sub-standard material in rebuilding levees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000002543 | DLP-071-000002543 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Barr, Jim MVN | Glorioso, Daryl G MVN<br>Nicholas, Cindy A MVN<br>Arnold, Missy K MVK<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN | RE: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| DLP-071-000002553 | DLP-071-000002553 | Attorney-Client; Attorney Work Product | 4/26/2007 | Email | Barr, Jim MVN | Glorioso, Daryl G MVN<br>Nicholas, Cindy A MVN<br>Arnold, Missy K MVK<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN | RE: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| DLP-071-000002575 | DLP-071-000002575 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Barr, Jim MVN | Wilbanks, Rayford E MVD | FW: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| DLP-071-000002596 | DLP-071-000002596 | Attorney-Client; Attorney Work Product | 5/8/2007 | Email | Barr, Jim MVN | Chewning, Brian MVD | RE: (Privileged Communication) Suggested Solutions to Move Forward with IHNC Design-Build solicitation |
| DLP-071-000002597 | DLP-071-000002597 | Attorney-Client; Attorney Work Product | 5/8/2007 | Email | Barr, Jim MVN | Nicholas, Cindy A MVN | FW: (Privileged Communication) Suggested Solutions to Move Forward with IHNC Design-Build solicitation |
| DLP-071-000002672 | DLP-071-000002672 | Deliberative Process | 6/1/2007 | Email | Barr, Jim MVN | Accardo, Christopher J MVN<br>Terrell, Bruce A MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| DLP-071-000002683 | DLP-071-000002683 | Attorney-Client; Attorney Work Product | 6/5/2007 | Email | Barr, Jim MVN | Black, Timothy MVN | FW: Files for Sean Clayton |
| DLP-071-000002750 | DLP-071-000002750 | Attorney-Client; Attorney Work Product | 6/21/2007 | Email | Barr, Jim MVN | DLL-MVN-CT | FW: PARC Turn-On Dates |
| DLP-071-000002898 | DLP-071-000002898 | Attorney-Client; Attorney Work Product | 8/24/2007 | Email | Barr, Jim MVN | Nicholas, Cindy A MVN | Fw: Contractors that Designed, Built or Repaired the Levees along the IHNC |
| DLP-071-000003074 | DLP-071-000003074 | Attorney-Client; Attorney Work Product | 5/26/2004 | Email | Tullis, Nancy J MVN | Buras, Phyllis M MVN<br>Welty, Brenda D MVN<br>Baker, Rosalind M MVN<br>Sanderson, Gerald R MVN<br>Eisenmenger, Jameson L MVN | Drydock and Overhaul of Wheeler |
| DLP-071-000003088 | DLP-071-000003088 | Attorney-Client; Attorney Work Product | 7/13/2004 | Email | Tullis, Nancy J MVN | Buras, Phyllis M MVN<br>Sanderson, Gerald R MVN<br>Hebert, Don G MVN | RE: FW: Request Approval to Proceed with Guard Rail Modification M/V LABORDE PR&C W42HEM41916321 |
| DLP-071-000003089 | DLP-071-000003089 | Attorney-Client; Attorney Work Product | 7/13/2004 | Email | Tullis, Nancy J MVN | Buras, Phyllis M MVN<br>Sanderson, Gerald R MVN<br>Hebert, Don G MVN | RE: FW: Request Approval to Proceed with Guard Rail Modification M/V LABORDE PR&C W42HEM41916321 |
| DLP-071-000003096 | DLP-071-000003096 | Attorney-Client; Attorney Work Product | 8/12/2004 | Email | Tullis, Nancy J MVN | Sanderson, Gerald R MVN<br>Calliham, Allen R MVN | RE: Contract 01-D-0003, Ridgways, inc., Requirements Contract |
| DLP-071-000003480 | DLP-071-000003480 | Attorney-Client; Attorney Work Product | 6/19/2006 | Email | Sanderson, Gerald R MVN | Laird, Geoffrey A MVN<br>Finnegan, Stephen F MVN<br>Gonzalez, Roger F MVN<br>Shepherd, Patrick J MVN | RE: Tree Removal Solicitations |
| DLP-071-000003722 | DLP-071-000003722 | Attorney-Client; Attorney Work Product | 8/18/2006 | Email | Sanderson, Gerald R MVN | Marchiafava, Randy J MVN<br>Frederick, Denise D MVN<br>Meiners, Bill G MVN<br>Schulz, Alan D MVN<br>Newman, Raymond C MVN<br>Brockway, William R MVN<br>Barr, Jim MVN<br>Gele, Kelly M MVN | RE: Sothern Services Wheeler Contract |
| DLP-071-000003764 | DLP-071-000003764 | Attorney-Client; Attorney Work Product | 8/8/2006 | Email | Sanderson, Gerald R MVN | Meiners, Bill G MVN | RE: W912P8-05-C-0040, Recovery of USACE Brownlee Crane Barge |
| DLP-071-000003794 | DLP-071-000003794 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Sanderson, Gerald R MVN | Stout, Michael E MVN | RE: Meeting to discuss need for a licensed arborist on MVN Tree cutting jobs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000004305 | DLP-071-000004305 | Attorney-Client; Attorney Work Product | 1/6/2006 | Email | Buras, Phyllis M MVN | Sanderson, Gerald R MVN<br>Kennedy, Shelton E MVN<br>Pizzuto, Mary H MVN<br>Gele, Kelly M MVN<br>Buras, Phyllis M MVN | RE: Construction or SCA |
| DLP-071-000004335 | DLP-071-000004335 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Buras, Phyllis M MVN | Kennedy, Shelton E MVN<br>Pizzuto, Mary H MVN<br>Gele, Kelly M MVN<br>Sanderson, Gerald R MVN<br>Buras, Phyllis M MVN | RE: Construction or SCA |
| DLP-071-000004339 | DLP-071-000004339 | Attorney-Client; Attorney Work Product | 12/28/2005 | Email | Buras, Phyllis M MVN | Sanderson, Gerald R MVN<br>Gele, Kelly M MVN<br>Kennedy, Shelton E MVN<br>Pizzuto, Mary H MVN<br>Buras, Phyllis M MVN | RE: Construction or SCA |
| DLP-071-000004518 | DLP-071-000004518 | Attorney-Client; Attorney Work Product | 11/8/2005 | Email | Zammit, Charles R MVN | Barr, Jim MVN<br>Nicholas, Cindy A MVN<br>Gele, Kelly M MVN<br>Allen, Dianne MVN<br>Sanderson, Gerald R MVN | FW: QUESTION ON USE OF  Continuing Contracts Clause |
| DLP-071-000004597 | DLP-071-000004597 | Attorney-Client; Attorney Work Product | 4/10/2006 | Email | Koehn, Melissa K MVN | Sanderson, Gerald R MVN | FW: REVIEW OF W912P8-06-C-0128 |
| DLP-071-000004642 | DLP-071-000004642 | Attorney-Client; Attorney Work Product | 4/3/2006 | Email | Meiners, Bill G MVN | Sanderson, Gerald R MVN | RE: W912P8-05-C-0040, Recovery of USACE Brownlee Crane Barge |
| DLP-071-000005018 | DLP-071-000005018 | Attorney-Client; Attorney Work Product | 8/22/2006 | Email | Meiners, Bill G MVN | Sanderson, Gerald R MVN | RE: W912P8-05-C-0040, Recovery of USACE Brownlee Crane Barge |
| DLP-071-000005048 | DLP-071-000005048 | Attorney-Client; Attorney Work Product | 8/18/2006 | Email | Marchiafava, Randy J MVN | Sanderson, Gerald R MVN<br>Frederick, Denise D MVN<br>Meiners, Bill G MVN<br>Schulz, Alan D MVN<br>Newman, Raymond C MVN<br>Brockway, William R MVN | RE: Sothern Services Wheeler Contract |
| DLP-071-000005131 | DLP-071-000005131 | Attorney-Client; Attorney Work Product | 8/8/2006 | Email | Meiners, Bill G MVN | Sanderson, Gerald R MVN | RE: W912P8-05-C-0040, Recovery of USACE Brownlee Crane Barge |
| DLP-071-000005133 | DLP-071-000005133 | Attorney-Client; Attorney Work Product | 8/8/2006 | Email | Meiners, Bill G MVN | Sanderson, Gerald R MVN | FW: W912P8-05-C-0040, Recovery of USACE Brownlee Crane Barge |
| DLP-071-000005148 | DLP-071-000005148 | Attorney-Client; Attorney Work Product | 8/3/2006 | Email | Walsh, James A MVN-Contractor | Meiners, Bill G MVN<br>Taylor, Diane G MVN<br>Sanderson, Gerald R MVN | RE: P&S Legal Review, Roofing Repairs and Replacements, Drainage Pump Stations, #2, 3, 5, 6, 10, 11, 13 |
| DLP-071-000005151 | DLP-071-000005151 | Attorney-Client; Attorney Work Product | 8/3/2006 | Email | Meiners, Bill G MVN | Walsh, James A MVN-Contractor<br>Taylor, Diane G MVN<br>Sanderson, Gerald R MVN | P&S Legal Review, Roofing Repairs and Replacements, Drainage Pump Stations, #2, 3, 5, 6, 10, 11, 13 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000005200 | DLP-071-000005200 | Attorney-Client; Attorney Work Product | 7/25/2006 | Email | Villa, April J MVN | Deese, Carvel E MVN-Contractor<br>Bourgeois, Michael P MVN<br>Chiu, Shung K MVN<br>Coates, Allen R MVN<br>Dillon, Douglas L MVN<br>Goodlett, Amy S MVN<br>Hester, Ulysses D MVN<br>Joseph, Jay L MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Normand, Darrell M MVN<br>Owen, Gib A MVN<br>Pilie, Ellsworth J MVN<br>Sanderson, Gerald R MVN<br>Serio, Pete J MVN<br>Tullier, Kim J MVN<br>Waguespack, Thomas G MVN | FW: Borrow Needs for interim protection along GIWW |
| DLP-071-000005759 | DLP-071-000005759 | Deliberative Process | 11/16/2007 | Email | Zammit, Charles R MVN | Terrell, Bruce A MVN<br>Starkel, Murray P LTC MVN<br>Green, Stanley B MVN<br>Barr, Jim MVN<br>Meiners, Bill G MVN | Re: Dwyer Road Intake Canal - W912P8-07-R-0103 |
| DLP-071-000005945 | DLP-071-000005945 | Deliberative Process | 11/1/2007 | Email | Labure, Linda C MVN | Holley, Soheila N MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Ford, Andamo E LTC MVN<br>Keller, Janet D MVN<br>Salaam, Tutashinda MVN<br>King, Teresa L MVN<br>Strum, Stuart R MVN-Contractor<br>Barr, Jim MVN<br>Terrell, Bruce A MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | Re: COAslidesrev 1030wrecc.ppt |
| DLP-071-000005947 | DLP-071-000005947 | Deliberative Process | 10/31/2007 | Email | Holley, Soheila N MVN | Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Ford, Andamo E LTC MVN<br>Keller, Janet D MVN<br>Salaam, Tutashinda MVN<br>King, Teresa L MVN<br>Strum, Stuart R MVN-Contractor<br>Barr, Jim MVN<br>Terrell, Bruce A MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Holley, Soheila N MVN | Re: COAslidesrev 1030wrecc.ppt |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000005948 | DLP-071-000005948 | Deliberative Process | 10/31/2007 | Email | Labure, Linda C MVN | Holley, Soheila N MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Ford, Andamo E LTC MVN<br>Keller, Janet D MVN<br>Salaam, Tutashinda MVN<br>King, Teresa L MVN<br>Strum, Stuart R MVN-Contractor<br>Barr, Jim MVN<br>Terrell, Bruce A MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | Re: COAslidesrev 1030wrecc.ppt |
| DLP-071-000005949 | DLP-071-000005949 | Deliberative Process | 10/31/2007 | Email | Holley, Soheila N MVN | Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Ford, Andamo E LTC MVN<br>Labure, Linda C MVN<br>Keller, Janet D MVN<br>Salaam, Tutashinda MVN<br>King, Teresa L MVN<br>Strum, Stuart R MVN-Contractor<br>Barr, Jim MVN<br>Terrell, Bruce A MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Holley, Soheila N MVN | Re: COAslidesrev 1030wrecc.ppt |
| DLP-071-000005958 | DLP-071-000005958 | Attorney-Client; Attorney Work Product | 10/31/2007 | Email | Kilroy, Maurya MVN | Herr, Brett H MVN<br>Owen, Gib A MVN<br>Holley, Soheila N MVN<br>Labure, Linda C MVN<br>Keller, Janet D MVN<br>Salaam, Tutashinda MVN<br>King, Teresa L MVN<br>Strum, Stuart R MVN-Contractor<br>Barr, Jim MVN<br>Terrell, Bruce A MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: COAslidesrev 1030wrecc.ppt |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000005961 | DLP-071-000005961 | Deliberative Process | 10/31/2007 | Email | Kilroy, Maurya MVN | Herr, Brett H MVN<br>Owen, Gib A MVN<br>Holley, Soheila N MVN<br>Labure, Linda C MVN<br>Keller, Janet D MVN<br>Salaam, Tutashinda MVN<br>King, Teresa L MVN<br>Strum, Stuart R MVN-Contractor<br>Barr, Jim MVN<br>Terrell, Bruce A MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: COAslidesrev 1030wrecc.ppt |
| DLP-071-000005962 | DLP-071-000005962 | Deliberative Process | 10/31/2007 | Email | Herr, Brett H MVN | Owen, Gib A MVN<br>Holley, Soheila N MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Keller, Janet D MVN<br>Salaam, Tutashinda MVN<br>King, Teresa L MVN<br>Strum, Stuart R MVN-Contractor<br>Barr, Jim MVN<br>Terrell, Bruce A MVN | RE: COAslidesrev 1030wrecc.ppt |
| DLP-071-000006042 | DLP-071-000006042 | Deliberative Process | 10/25/2007 | Email | Holley, Soheila N MVN | Owen, Gib A MVN<br>Perry, Brett T MVN-Contractor<br>Wiggins, Elizabeth MVN<br>Brown, Michael T MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Barr, Jim MVN<br>Goodlett, Amy S MVN<br>Holley, Soheila N MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor | RE: CF Borrow - LPV HPO 148 - |
| DLP-071-000006068 | DLP-071-000006068 | Deliberative Process | 10/24/2007 | Email | Meador, John A MVN | Durham-Aguilera, Karen L  MVN<br>Montvai, Zoltan L HQ02<br>Berczek, David J, LTC HQ02<br>Barr, Jim MVN<br>Smith, Susan K MVD<br>Huston, Kip R HQ02<br>Vossen, Jean MVN<br>Johnston, Gary E COL MVN<br>Park, Michael F MVN<br>Urbine, Anthony W MVN-Contractor | RE: Prep session for Chairman Powell meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000006070 | DLP-071-000006070 | Deliberative Process | 10/24/2007 | Email | Durham-Aguilera, Karen L  MVN | Meador, John A MVN<br>Montvai, Zoltan L HQ02<br>Berczek, David J, LTC HQ02<br>Barr, Jim MVN<br>Smith, Susan K MVD<br>Huston, Kip R HQ02<br>Vossen, Jean MVN<br>Johnston, Gary E COL MVN<br>Park, Michael F MVN<br>Urbine, Anthony W MVN-Contractor<br>Durham-Aguilera, Karen L  MVN | RE: Prep session for Chairman Powell meeting |
| DLP-071-000006114 | DLP-071-000006114 | Attorney-Client; Attorney Work Product | 10/21/2007 | Email | Frederick, Denise D MVN | Black, Timothy MVN<br>Barr, Jim MVN<br>Meiners, Bill G MVN<br>Trowbridge, Denise M MVN<br>Roth, Stephan C MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN | RE: Briefings for Army General Counsel |
| DLP-071-000006115 | DLP-071-000006115 | Attorney-Client; Attorney Work Product | 10/21/2007 | Email | Black, Timothy MVN | Frederick, Denise D MVN<br>Barr, Jim MVN<br>Meiners, Bill G MVN<br>Trowbridge, Denise M MVN<br>Roth, Stephan C MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN | RE: Briefings for Army General Counsel |
| DLP-071-000006118 | DLP-071-000006118 | Attorney-Client; Attorney Work Product | 10/21/2007 | Email | Frederick, Denise D MVN | Black, Timothy MVN<br>Barr, Jim MVN<br>Meiners, Bill G MVN<br>Trowbridge, Denise M MVN<br>Roth, Stephan C MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN | RE: Briefings for Army General Counsel |
| DLP-071-000006119 | DLP-071-000006119 | Attorney-Client; Attorney Work Product | 10/21/2007 | Email | Frederick, Denise D MVN | Black, Timothy MVN<br>Barr, Jim MVN<br>Meiners, Bill G MVN<br>Trowbridge, Denise M MVN<br>Roth, Stephan C MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN | RE: Briefings for Army General Counsel |
| DLP-071-000006147 | DLP-071-000006147 | Attorney-Client; Attorney Work Product | 10/18/2007 | Email | Frederick, Denise D MVN | Barr, Jim MVN | FW: Freedom of Information Act Request |
| DLP-071-000006154 | DLP-071-000006154 | Deliberative Process | 10/18/2007 | Email | Johnson, Richard R MVD | Doyle, Norbert S COL HQ02<br>Barr, Jim MVN | RE: Chief Counsel Visit to New Orleans (UNCLASSIFIED) |
| DLP-071-000006155 | DLP-071-000006155 | Deliberative Process | 10/18/2007 | Email | Doyle, Norbert S COL HQ02 | Barr, Jim MVN<br>Johnson, Richard R MVD | RE: Chief Counsel Visit to New Orleans (UNCLASSIFIED) |
| DLP-071-000006160 | DLP-071-000006160 | Deliberative Process | 10/18/2007 | Email | Johnson, Richard R MVD | Doyle, Norbert S COL HQ02<br>Barr, Jim MVN<br>Allen, Dianne MVN<br>Black, Timothy MVN<br>Pereira, Amy B HQ02<br>Bleakley, Albert M COL MVD | RE: Chief Counsel Visit to New Orleans (UNCLASSIFIED) |
| DLP-071-000006165 | DLP-071-000006165 | Deliberative Process | 10/18/2007 | Email | Doyle, Norbert S COL HQ02 | Barr, Jim MVN<br>Johnson, Richard R MVD<br>Allen, Dianne MVN<br>Black, Timothy MVN<br>Pereira, Amy B HQ02<br>Bleakley, Albert M COL MVD | RE: Chief Counsel Visit to New Orleans (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000006167 | DLP-071-000006167 | Attorney-Client; Attorney Work Product | 10/18/2007 | Email | Johnson, Richard R MVD | Barr, Jim MVN<br>Nicholas, Cindy A MVN | FW: NEW INFO: DOD IG to Investigate OSC Whistleblower Allegations (UNCLASSIFIED) |
| DLP-071-000006268 | DLP-071-000006268 | Deliberative Process | 10/14/2007 | Email | Watford, Edward R MVN | Podany, Thomas J MVN<br>Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Hull, Falcolm E MVN<br>Terrell, Bruce A MVN<br>Manguno, Richard J MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Flores, Richard A MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>Wittkamp, Carol MVN<br>Watford, Edward R MVN | Last chance for input--------MVN's Core Competences for Col. Lee to brief at MVD SLC-- |
| DLP-071-000006698 | DLP-071-000006698 | Deliberative Process | 9/21/2007 | Email | Johnson, Richard R MVD | Nicholas, Cindy A MVN<br>Barr, Jim MVN | RE: GAO questions for 9/21 teleconference (UNCLASSIFIED) |
| DLP-071-000006699 | DLP-071-000006699 | Deliberative Process | 9/21/2007 | Email | Nicholas, Cindy A MVN | Johnson, Richard R MVD<br>Barr, Jim MVN | RE: GAO questions for 9/21 teleconference (UNCLASSIFIED) |
| DLP-071-000006702 | DLP-071-000006702 | Deliberative Process | 9/21/2007 | Email | Nicholas, Cindy A MVN | Johnson, Richard R MVD<br>Barr, Jim MVN | RE: GAO questions for 9/21 teleconference (UNCLASSIFIED) |
| DLP-071-000006996 | DLP-071-000006996 | Deliberative Process | 9/6/2007 | Email | Greer, Jennifer A HQ02 | Bell, Anthony E HQ02<br>Todd, Jean F MVM<br>Baldwin, Robin A HQ02<br>Barr, Jim MVN<br>Allen, Dianne MVN<br>Pereira, Amy B HQ02<br>Johnson, Richard R MVD | RE: Velazquez |
| DLP-071-000006997 | DLP-071-000006997 | Deliberative Process | 9/6/2007 | Email | Bell, Anthony E HQ02 | Todd, Jean F MVM<br>Greer, Jennifer A HQ02<br>Baldwin, Robin A HQ02<br>Barr, Jim MVN<br>Allen, Dianne MVN<br>Pereira, Amy B HQ02<br>Johnson, Richard R MVD | RE: Velazquez |
| DLP-071-000006998 | DLP-071-000006998 | Deliberative Process | 9/6/2007 | Email | Todd, Jean F MVM | Bell, Anthony E HQ02<br>Greer, Jennifer A HQ02<br>Baldwin, Robin A HQ02<br>Barr, Jim MVN<br>Allen, Dianne MVN<br>Pereira, Amy B HQ02<br>Johnson, Richard R MVD | RE: Velazquez |
| DLP-071-000007012 | DLP-071-000007012 | Deliberative Process | 9/5/2007 | Email | Pereira, Amy B HQ02 | Baldwin, Robin A HQ02<br>Greer, Jennifer A HQ02<br>Todd, Jean F MVM<br>Barr, Jim MVN<br>Allen, Dianne MVN<br>Bell, Anthony E HQ02 | FW: Velazquez |
| DLP-071-000007015 | DLP-071-000007015 | Deliberative Process | 9/5/2007 | Email | Todd, Jean F MVM | Baldwin, Robin A HQ02<br>Bell, Anthony E HQ02<br>Greer, Jennifer A HQ02<br>Barr, Jim MVN<br>Pereira, Amy B HQ02<br>Allen, Dianne MVN | RE: Velazquez |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000007017 | DLP-071-000007017 | Deliberative Process | 9/5/2007 | Email | Baldwin, Robin A HQ02 | Bell, Anthony E HQ02<br>Todd, Jean F MVM<br>Greer, Jennifer A HQ02<br>Barr, Jim MVN<br>Pereira, Amy B HQ02<br>Allen, Dianne MVN | RE: Velazquez |
| DLP-071-000007024 | DLP-071-000007024 | Deliberative Process | 9/5/2007 | Email | Bell, Anthony E HQ02 | Todd, Jean F MVM<br>Greer, Jennifer A HQ02<br>Barr, Jim MVN<br>Pereira, Amy B HQ02<br>Allen, Dianne MVN<br>Baldwin, Robin A HQ02 | RE: Velazquez |
| DLP-071-000007025 | DLP-071-000007025 | Deliberative Process | 9/5/2007 | Email | Todd, Jean F MVM | Bell, Anthony E HQ02<br>Greer, Jennifer A HQ02<br>Barr, Jim MVN<br>Pereira, Amy B HQ02<br>Allen, Dianne MVN<br>Baldwin, Robin A HQ02 | RE: Velazquez |
| DLP-071-000007064 | DLP-071-000007064 | Attorney-Client; Attorney Work Product | 8/31/2007 | Email | Frederick, Denise D MVN | Barr, Jim MVN | RE: Corps Logo on Contract Employees Shirts |
| DLP-071-000007069 | DLP-071-000007069 | Attorney-Client; Attorney Work Product | 8/31/2007 | Email | Frederick, Denise D MVN | DLL-MVN-DET | Entergy Filed Lawsuits |
| DLP-071-000007083 | DLP-071-000007083 | Attorney-Client; Attorney Work Product | 8/30/2007 | Email | Gibbs, Kathy MVN | Frederick, Denise D MVN<br>DLL-MVN-DET<br>DLL-MVN-TFH-PA | Re: Good News - Judge Grants |
| DLP-071-000007132 | DLP-071-000007132 | Attorney-Client; Attorney Work Product | 8/28/2007 | Email | Frederick, Denise D MVN | DLL-MVN-DET<br>DLL-MVN-TFH-PA | FW: DoJ Corrects Press Release (Contract Employee Miranda) |
| DLP-071-000007201 | DLP-071-000007201 | Attorney-Client; Attorney Work Product | 8/24/2007 | Email | Nicholas, Cindy A MVN | Frederick, Denise D MVN<br>Barr, Jim MVN | RE: Contractors that Designed, Built or Repaired the Levees along the IHNC |
| DLP-071-000007203 | DLP-071-000007203 | Attorney-Client; Attorney Work Product | 8/24/2007 | Email | Frederick, Denise D MVN | Terrell, Bruce A MVN<br>Barr, Jim MVN<br>Black, Timothy MVN | FW: Contractors that Designed, Built or Repaired the Levees along the IHNC |
| DLP-071-000007213 | DLP-071-000007213 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Starkel, Murray P LTC MVN | Gibbs, Kathy MVN<br>Frederick, Denise D MVN<br>Lee, Alvin B COL MVN<br>DLL-MVN-DET<br>Barnett, Larry J MVD<br>Harris, Victor A MVN<br>Menzies, Margret MVD | Re: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| DLP-071-000007214 | DLP-071-000007214 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Gibbs, Kathy MVN | Frederick, Denise D MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>DLL-MVN-DET<br>Barnett, Larry J MVD<br>Harris, Victor A MVN<br>Menzies, Margret MVD | Re: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| DLP-071-000007216 | DLP-071-000007216 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Frederick, Denise D MVN | Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>DLL-MVN-DET<br>Barnett, Larry J MVD<br>Harris, Victor A MVN | CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000007400 | DLP-071-000007400 | Attorney-Client; Attorney Work Product | 8/13/2007 | Email | Carroll, Jeffrey F MVN | Kinsey, Mary V MVN DLL-MVN-DIST-A Bedey, Jeffrey A COL MVN Durham-Aguilera, Karen L. MVN Drinkwitz, Angela J MVN Wallace, Frederick W MVN Lowe, Michael H MVN Ogden, Steven P CPT MVN Thomas, Helena G MVN Walker, Deanna E MVN | RE: Request for Volunteers, Katrina Claims Collection, August 27-29, 2007 |
| DLP-071-000007425 | DLP-071-000007425 | Attorney-Client; Attorney Work Product | 8/10/2007 | Email | Frederick, Denise D MVN | Barr, Jim MVN | Corps Logo on Contract Employees Shirts |
| DLP-071-000007433 | DLP-071-000007433 | Attorney-Client; Attorney Work Product | 8/9/2007 | Email | Glorioso, Daryl G MVN | Barr, Jim MVN Meador, John A MVN Kendrick, Richmond R MVN Frederick, Denise D MVN Kinsey, Mary V MVN | FW: Notes from AGC/USACE Meeting - INTERNAL USACE ONLY |
| DLP-071-000007789 | DLP-071-000007789 | Attorney-Client; Attorney Work Product | 7/11/2007 | Email | Hays, Mike M MVN | Frederick, Denise D MVN Barr, Jim MVN Black, Timothy MVN Meiners, Bill G MVN Kinsey, Mary V MVN | RE: Vending Issue - Response to the State Rehab Services |
| DLP-071-000007793 | DLP-071-000007793 | Attorney-Client; Attorney Work Product | 7/11/2007 | Email | Frederick, Denise D MVN | Hays, Mike M MVN Barr, Jim MVN Black, Timothy MVN Meiners, Bill G MVN Kinsey, Mary V MVN | RE: Vending Issue - Response to the State Rehab Services |
| DLP-071-000007794 | DLP-071-000007794 | Attorney-Client; Attorney Work Product | 7/11/2007 | Email | Hays, Mike M MVN | Frederick, Denise D MVN Barr, Jim MVN Black, Timothy MVN Meiners, Bill G MVN Kinsey, Mary V MVN | RE: Vending Issue - Response to the State Rehab Services |
| DLP-071-000007811 | DLP-071-000007811 | Attorney-Client; Attorney Work Product | 7/10/2007 | Email | Frederick, Denise D MVN | Bivona, Bruce J MVN Barr, Jim MVN Black, Timothy MVN Kinsey, Mary V MVN Hays, Mike M MVN | RE: Vending machine contract (UNCLASSIFIED) |
| DLP-071-000007815 | DLP-071-000007815 | Attorney-Client; Attorney Work Product | 7/10/2007 | Email | Frederick, Denise D MVN | Bivona, Bruce J MVN Barr, Jim MVN Black, Timothy MVN Kinsey, Mary V MVN Hays, Mike M MVN | RE: Vending machine contract (UNCLASSIFIED) |
| DLP-071-000007816 | DLP-071-000007816 | Attorney-Client; Attorney Work Product | 7/10/2007 | Email | Bivona, Bruce J MVN | Frederick, Denise D MVN Barr, Jim MVN Black, Timothy MVN Kinsey, Mary V MVN Hays, Mike M MVN | RE: Vending machine contract (UNCLASSIFIED) |
| DLP-071-000007821 | DLP-071-000007821 | Attorney-Client; Attorney Work Product | 7/10/2007 | Email | Frederick, Denise D MVN | Bivona, Bruce J MVN Barr, Jim MVN Black, Timothy MVN Kinsey, Mary V MVN Hays, Mike M MVN | RE: Vending machine contract (UNCLASSIFIED) |
| DLP-071-000008184 | DLP-071-000008184 | Attorney-Client; Attorney Work Product | 6/5/2007 | Email | Black, Timothy MVN | Barr, Jim MVN | RE: Files for Sean Clayton |
| DLP-071-000008221 | DLP-071-000008221 | Deliberative Process | 6/1/2007 | Email | Terrell, Bruce A MVN | Barr, Jim MVN Accardo, Christopher J MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| DLP-071-000008225 | DLP-071-000008225 | Deliberative Process | 6/1/2007 | Email | Accardo, Christopher J MVN | Terrell, Bruce A MVN Barr, Jim MVN | FW: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000008278 | DLP-071-000008278 | Attorney-Client; Attorney Work Product | 5/25/2007 | Email | Frederick, Denise D MVN | Barr, Jim MVN<br>Meiners, Bill G MVN<br>Kinsey, Mary V MVN | Files for Sean Clayton |
| DLP-071-000008465 | DLP-071-000008465 | Attorney-Client; Attorney Work Product | 5/9/2007 | Email | Harden, Michael MVD | Ruff, Greg MVD<br>Kendrick, Richmond R MVN<br>Nicholas, Cindy A MVN<br>Barr, Jim MVN<br>Wilbanks, Rayford E MVD<br>Bedey, Jeffrey A COL MVN<br>Glorioso, Daryl G MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN<br>Chewning, Brian MVD | RE: IHNC Timeline (revised) |
| DLP-071-000008469 | DLP-071-000008469 | Attorney-Client; Attorney Work Product | 5/9/2007 | Email | Ruff, Greg MVD | Harden, Michael MVD<br>Kendrick, Richmond R MVN<br>Nicholas, Cindy A MVN<br>Barr, Jim MVN<br>Wilbanks, Rayford E MVD<br>Bedey, Jeffrey A COL MVN<br>Glorioso, Daryl G MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN<br>Chewning, Brian MVD | RE: IHNC Timeline (revised) |
| DLP-071-000008470 | DLP-071-000008470 | Attorney-Client; Attorney Work Product | 5/9/2007 | Email | Elmer, Ronald R MVN | Chapman, Jeremy J CPT MVN<br>Chewning, Brian MVD<br>Kendrick, Richmond R MVN<br>Nicholas, Cindy A MVN<br>Barr, Jim MVN<br>Ruff, Greg MVD<br>Harden, Michael MVD<br>Wilbanks, Rayford E MVD<br>Bedey, Jeffrey A COL MVN<br>Glorioso, Daryl G MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN | RE: IHNC Timeline (revised) |
| DLP-071-000008489 | DLP-071-000008489 | Attorney-Client; Attorney Work Product | 5/8/2007 | Email | Glorioso, Daryl G MVN | Wagenaar, Richard P Col MVN<br>Watford, Edward R MVN<br>Starkel, Murray P LTC MVN<br>Barr, Jim MVN<br>Billings, Gregory  LRB<br>Frederick, Denise D MVN<br>Nicholas, Cindy A MVN<br>Arnold, Missy K MVK | FW:  IHNC Design-Build Solicitation - Note to MG Riley |
| DLP-071-000008492 | DLP-071-000008492 | Attorney-Client; Attorney Work Product | 5/8/2007 | Email | Chewning, Brian MVD | Johnson, Richard R MVD<br>Doyle, Norbert S COL HQ02<br>Montvai, Zoltan L HQ02<br>Barr, Jim MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD | FW: (Privileged Communication) Suggested Solutions to Move Forward with IHNC Design-Build solicitation |
| DLP-071-000008497 | DLP-071-000008497 | Attorney-Client; Attorney Work Product | 5/8/2007 | Email | Arnold, Missy K MVK | Nicholas, Cindy A MVN<br>Williams, George W MVK<br>Barr, Jim MVN | FW: (Privileged Communication) Suggested Solutions to Move Forward with IHNC Design-Build solicitation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000008498 | DLP-071-000008498 | Attorney-Client; Attorney Work Product | 5/8/2007 | Email | Sloan, G Rogers MVD | Sloan, G Rogers MVD Crear, Robert BG MVD Bleakley, Albert M COL MVD Durham-Aguilera, Karen L  MVN Bedey, Jeffrey A COL MVN Stockdale, Earl H HQ02 Barr, Jim MVN Arnold, Missy K MVK Johnson, Richard R MVD Chewning, Brian MVD Ruff, Greg MVD Wilbanks, Rayford E MVD Meador, John A MVN Kendrick, Richmond R MVN Rogers, Michael B MVD Wagenaar, Richard P Col MVN Glorioso, Daryl G MVN Frederick, Denise D MVN Barnett, Larry J MVD Pereira, Amy B HQ02 Inkelas, Daniel HQ02 Bindner, Roseann R HQ02 Nee, Susan G HQ02 | (Privileged Communication) Suggested Solutions to Move Forward with IHNC Design-Build solicitation |
| DLP-071-000008500 | DLP-071-000008500 | Attorney-Client; Attorney Work Product | 5/8/2007 | Email | Allen, Dianne MVN | Frederick, Denise D MVN Barr, Jim MVN | RE: Request for Information - Work Performed at Other Districts on Behalf of MVN  -  Suspense: 7 May 07 |
| DLP-071-000008537 | DLP-071-000008537 | Attorney-Client; Attorney Work Product | 5/4/2007 | Email | Gibbs, Kathy MVN | Christie, Lu MVN-Contractor Powell, Kimberly S MVN-Contractor Hall, John W MVN Stroupe, Wayne A ERDC-PA-MS Floro, Paul MVN- Contractor Brown, Robert MVN-Contractor Gregory W LTC HQ02 Bishop (Business Fax) Pawlik, Eugene A HQ02 Fournier, Suzanne M HQ02 DLL-MVN-DET | FW: CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction (UNCLASSIFIED) |
| DLP-071-000008549 | DLP-071-000008549 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Black, Timothy MVN | Frederick, Denise D MVN Kinsey, Mary V MVN Barr, Jim MVN | RE: Draft E-Mail to Contracting Officers to Solicit Claims Information (UNCLASSIFIED) |
| DLP-071-000008550 | DLP-071-000008550 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Frederick, Denise D MVN | Black, Timothy MVN Kinsey, Mary V MVN Barr, Jim MVN | RE: Draft E-Mail to Contracting Officers to Solicit Claims Information (UNCLASSIFIED) |
| DLP-071-000008552 | DLP-071-000008552 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Black, Timothy MVN | Frederick, Denise D MVN Barr, Jim MVN Kinsey, Mary V MVN | RE: Draft E-Mail to Contracting Officers to Solicit Claims Information (UNCLASSIFIED) |
| DLP-071-000008554 | DLP-071-000008554 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Black, Timothy MVN | Barr, Jim MVN | RE: Draft E-Mail to Contracting Officers to Solicit Claims Information (UNCLASSIFIED) |
| DLP-071-000008565 | DLP-071-000008565 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Nicholas, Cindy A MVN | Barr, Jim MVN | FW: CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000008566 | DLP-071-000008566 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Nicholas, Cindy A MVN | Frederick, Denise D MVN DLL-MVN-DET Bedey, Jeffrey A COL MVN Durham-Aguilera, Karen L  MVN Meador, John A MVN Kendrick, Richmond R MVN Wagner, Kevin G MVN Grieshaber, John B MVN Vossen, Jean MVN Glorioso, Daryl G MVN Kinsey, Mary V MVN Barnett, Larry J MVD Sloan, G Rogers MVD Brown, Robert MVN-Contractor Wallace, Frederick W MVN Meiners, Bill G MVN Schulz, Alan D MVN Villa, April J MVN | RE: CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction |
| DLP-071-000008570 | DLP-071-000008570 | Attorney-Client; Attorney Work Product | 5/2/2007 | Email | Frederick, Denise D MVN | DLL-MVN-DET Bedey, Jeffrey A COL MVN Durham-Aguilera, Karen L  MVN Meador, John A MVN Kendrick, Richmond R MVN Nicholas, Cindy A MVN Wagner, Kevin G MVN Grieshaber, John B MVN Vossen, Jean MVN Glorioso, Daryl G MVN Kinsey, Mary V MVN Barnett, Larry J MVD Sloan, G Rogers MVD Brown, Robert MVN-Contractor Wallace, Frederick W MVN Meiners, Bill G MVN Schulz, Alan D MVN Villa, April J MVN | CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction |
| DLP-071-000008578 | DLP-071-000008578 | Attorney-Client; Attorney Work Product | 5/1/2007 | Email | Glorioso, Daryl G MVN | Barr, Jim MVN Nicholas, Cindy A MVN Arnold, Missy K MVK Meiners, Bill G MVN | RE: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| DLP-071-000008667 | DLP-071-000008667 | Attorney-Client; Attorney Work Product | 4/30/2007 | Email | Nicholas, Cindy A MVN | Barr, Jim MVN | FW: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| DLP-071-000008672 | DLP-071-000008672 | Attorney-Client; Attorney Work Product | 4/30/2007 | Email | Nicholas, Cindy A MVN | Barr, Jim MVN | RE: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| DLP-071-000008705 | DLP-071-000008705 | Attorney-Client; Attorney Work Product | 4/26/2007 | Email | Arnold, Missy K MVK | Barr, Jim MVN | RE: (Privileged Communication Design-Build Contracting and Process Issues (UNCLASSIFIED) |
| DLP-071-000008707 | DLP-071-000008707 | Attorney-Client; Attorney Work Product | 4/26/2007 | Email | Johnson, Richard R MVD | Arnold, Missy K MVK Barr, Jim MVN Wilson, Shirley M MVK | FW: (Privileged Communication Design-Build Contracting and Process Issues (UNCLASSIFIED) |
| DLP-071-000008714 | DLP-071-000008714 | Attorney-Client; Attorney Work Product | 4/26/2007 | Email | Glorioso, Daryl G MVN | Barr, Jim MVN Nicholas, Cindy A MVN Arnold, Missy K MVK Bland, Stephen S MVN Kilroy, Maurya MVN Dunn, Kelly G MVN | RE: Waivers - Due-Outs - VTC Fact Sheet Telcon |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000008718 | DLP-071-000008718 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Glorioso, Daryl G MVN | Barr, Jim MVN<br>Nicholas, Cindy A MVN<br>Arnold, Missy K MVK<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN | RE: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| DLP-071-000008736 | DLP-071-000008736 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Glorioso, Daryl G MVN | Nicholas, Cindy A MVN<br>Arnold, Missy K MVK<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN<br>Barr, Jim MVN | FW: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| DLP-071-000008866 | DLP-071-000008866 | Attorney-Client; Attorney Work Product | 4/16/2007 | Email | Glorioso, Daryl G MVN | Barr, Jim MVN<br>Wagenaar, Richard P Col MVN<br>Durham-Aguilera, Karen L  MVN<br>Bedey, Jeffrey A COL MVN<br>Barnett, Larry J MVD<br>DLL-MVN-DET<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Meiners, Bill G MVN | RE: CCIR - Dr. Bea (University of California, Berkeley) is planning to publicly report that Corps continues to use sub-standard material in rebuilding levees |
| DLP-071-000008869 | DLP-071-000008869 | Attorney-Client; Attorney Work Product | 4/16/2007 | Email | Barr, Jim MVN | Glorioso, Daryl G MVN<br>Wagenaar, Richard P Col MVN<br>Durham-Aguilera, Karen L  MVN<br>Bedey, Jeffrey A COL MVN<br>Barnett, Larry J MVD<br>DLL-MVN-DET<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Meiners, Bill G MVN | RE: CCIR - Dr. Bea (University of California, Berkeley) is planning to publicly report that Corps continues to use sub-standard material in rebuilding levees |
| DLP-071-000008870 | DLP-071-000008870 | Attorney-Client; Attorney Work Product | 4/16/2007 | Email | Glorioso, Daryl G MVN | Wagenaar, Richard P Col MVN<br>Durham-Aguilera, Karen L  MVN<br>Bedey, Jeffrey A COL MVN<br>Barnett, Larry J MVD<br>DLL-MVN-DET<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Meiners, Bill G MVN | CCIR - Dr. Bea (University of California, Berkeley) is planning to publicly report that Corps continues to use sub-standard material in rebuilding levees |
| DLP-071-000009010 | DLP-071-000009010 | Attorney-Client; Attorney Work Product | 4/9/2007 | Email | Frederick, Denise D MVN | Barr, Jim MVN<br>Black, Timothy MVN<br>Kinsey, Mary V MVN | RE: Draft E-Mail to Contracting Officers to Solicit Claims Information (UNCLASSIFIED) |
| DLP-071-000009030 | DLP-071-000009030 | Attorney-Client; Attorney Work Product | 4/7/2007 | Email | Frederick, Denise D MVN | Barr, Jim MVN<br>Black, Timothy MVN<br>Kinsey, Mary V MVN | Draft E-Mail to Contracting Officers to Solicit Claims Information |
| DLP-071-000009310 | DLP-071-000009310 | Attorney-Client; Attorney Work Product | 3/20/2007 | Email | Nicholas, Cindy A MVN | Barr, Jim MVN | FW: Emailing: notification letter.pdf (UNCLASSIFIED) |
| DLP-071-000009765 | DLP-071-000009765 | Attorney-Client; Attorney Work Product | 10/17/2006 | Email | Barr, Jim MVN | Barr, Jim MVN | Fw: Proposal for Design-Build (one-step) in Corps' Civil Works |
| DLP-071-000009888 | DLP-071-000009888 | Attorney-Client; Attorney Work Product | 10/19/2007 | Email | Barr, Jim MVN | Frederick, Denise D MVN | RE: Freedom of Information Act Request |
| DLP-071-000009896 | DLP-071-000009896 | Deliberative Process | 10/18/2007 | Email | Barr, Jim MVN | Johnson, Richard R MVD<br>Doyle, Norbert S COL HQ02 | RE: Chief Counsel Visit to New Orleans (UNCLASSIFIED) |
| DLP-071-000010051 | DLP-071-000010051 | Attorney-Client; Attorney Work Product | 9/5/2007 | Email | Barr, Jim MVN | Enclade, Sheila W MVN<br>Zammit, Charles R MVN | RE: LPV-07.1 change info |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000010053 | DLP-071-000010053 | Deliberative Process | 9/5/2007 | Email | Barr, Jim MVN | Bell, Anthony E HQ02<br>Todd, Jean F MVM<br>Greer, Jennifer A HQ02<br>Pereira, Amy B HQ02<br>Allen, Dianne MVN<br>Baldwin, Robin A HQ02 | RE: Velazquez |
| DLP-071-000010083 | DLP-071-000010083 | Attorney-Client; Attorney Work Product | 8/24/2007 | Email | Barr, Jim MVN | Nicholas, Cindy A MVN | Fw: Contractors that Designed, Built or Repaired the Levees along the IHNC |
| DLP-071-000010150 | DLP-071-000010150 | Attorney-Client; Attorney Work Product | 9/14/2006 | Email | Doyle, Norbert S COL HQ02 | Huston, Kip R HQ02<br>Baldwin, Robin A HQ02<br>Hitchings, Daniel H MVD<br>Meador, John A<br>Pereira, Amy B HQ02<br>Urbine, Anthony W MVN-Contractor<br>Rowan, Peter J COL HQ02<br>Johnson, Richard R MVD<br>Waters, Thomas W HQ02<br>Barr, Jim MVN | Re: New Orleans HPS - Contract Consolidation Determination and Findings |
| DLP-071-000010175 | DLP-071-000010175 | Attorney-Client; Attorney Work Product | 9/21/2005 | Email | Zammit, Charles R MVN | Boone, Gayle B MVN-ERO<br>Barr, James MVN-ERO<br>Weber, Cheryl MVN-ERO<br>Kennedy, Shelton E MVN<br>Starkel, Murray MVN-ERO | RE: RV Contract Issues |
| DLP-071-000010179 | DLP-071-000010179 | Attorney-Client; Attorney Work Product | 9/21/2005 | Email | Boone, Gayle B MVN-ERO | Barr, James MVN-ERO<br>Weber, Cheryl MVN-ERO<br>Zammit, Charles R MVN<br>Kennedy, Shelton E MVN<br>Starkel, Murray MVN-ERO | RE: RV Contract Issues |
| DLP-071-000010181 | DLP-071-000010181 | Deliberative Process | 9/21/2005 | Email | Nicholas, Cindy A MVN | Kiefer, Jeff MVN-ERO<br>Barr, James MVN-ERO | RE: Conference Call to Discuss Multiple Award Contracts for Rock Work and Dredging |
| DLP-071-000010183 | DLP-071-000010183 | Attorney-Client; Attorney Work Product | 9/21/2005 | Email | Boone, Gayle B MVN-ERO | Barr, James MVN-ERO<br>Zammit, Charles R MVN<br>Boone, Gayle B MVN-ERO<br>Kennedy, Shelton E MVN<br>Weber, Cheryl MVN-ERO | FW: RV Contract Issues |
| DLP-071-000010262 | DLP-071-000010262 | Deliberative Process | 9/18/2005 | Email | Johnson, Richard R MVD | Wilson, Shirley M MVK<br>Barr, James MVN-ERO<br>Johanson, Rhonda M MVR | FW: Katrina Corporate Acquisition Strategy and Business Plan |
| DLP-071-000010271 | DLP-071-000010271 | Attorney-Client; Attorney Work Product | 9/17/2005 | Email | Fenske, Dennis S MVS | Baumy, Walter MVN-ERO<br>Barr, James MVN-ERO | FW: Katrina Corporate Acquisition Strategy and Business Plan |
| DLP-071-000010369 | DLP-071-000010369 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Goodman, Melanie MVN-ERO | Frederick, Denise MVN-ERO<br>DLL-MVN-EOC-KATRINA | RE:  District Reconstitution DBMS Task Team |
| DLP-071-000010875 | DLP-071-000010875 | Attorney-Client; Attorney Work Product | 8/31/2005 | Email | Frederick, Denise MVN-ERO | Barr, James MVN-ERO | Re: BOH NTP 17th St Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000011046 | DLP-071-000011046 | Attorney-Client; Attorney Work Product | 9/27/2005 | Email | Romero, Kathrin A MVN | Romero, Kathrin A MVN<br>Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Cruppi, Janet R MVN<br>Weber, Cheryl C MVN<br>Cruppi, Janet R MVN<br>Grieshaber, John B MVN<br>Wiggins, Elizabeth MVN<br>Purdum, Ward C<br>Frederick, Denise D MVN<br>Accardo, Christopher J MVN<br>Labure, Linda C MVN<br>Ventola, Ronald J MVN<br>Barr, Jim MVN<br>Starkel, Murray MVN-ERO<br>Hibner, Daniel H MAJ MVN | RE: Senior Leaders meeting message from Jackie |
| DLP-071-000011049 | DLP-071-000011049 | Attorney-Client; Attorney Work Product | 9/27/2005 | Email | Romero, Kathrin A MVN | Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Cruppi, Janet R MVN<br>Weber, Cheryl C MVN<br>Cruppi, Janet R MVN<br>Grieshaber, John B MVN<br>Wiggins, Elizabeth MVN<br>Purdum, Ward C<br>Frederick, Denise D MVN<br>Accardo, Christopher J MVN<br>Labure, Linda C MVN<br>Ventola, Ronald J MVN<br>Barr, Jim MVN<br>Starkel, Murray MVN-ERO<br>Hibner, Daniel H MAJ MVN | Senior Leaders meeting |
| DLP-071-000011220 | DLP-071-000011220 | Deliberative Process | 8/31/2005 | Email | Todd, Jean F MVM | Barr, Jim MVN | Re: Recommendation for Contract to Unwater New Orleans |
| DLP-071-000011254 | DLP-071-000011254 | Attorney-Client; Attorney Work Product | 10/4/2005 | Email | Marsalis, William R MVN | Barr, Jim MVN<br>Meiners, Bill G MVN<br>Terrell, Bruce A MVN<br>Purdum, Ward C MVN<br>Wagner, Kevin G MVN<br>Anderson, Houston P MVN | RE: Incentive Clause |
| DLP-071-000011255 | DLP-071-000011255 | Attorney-Client; Attorney Work Product | 10/4/2005 | Email | Marsalis, William R MVN | Barr, Jim MVN<br>Meiners, Bill G MVN<br>Terrell, Bruce A MVN<br>Purdum, Ward C MVN | Incentive Clause |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000011279 | DLP-071-000011279 | Attorney-Client; Attorney Work Product | 10/3/2005 | Email | Gautreau, Jim MVN-ERO | Gautreaux, Jim H MVN<br>Mujica, Joaquin MVN<br>Bivona, Bruce J MVN<br>Kiefer, Jeff MVN-ERO<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Gele, Kelly M MVN<br>Kiefer, Mary R MVN<br>Forbess, Patricia A MVN<br>Smith, Aline L MVN<br>Enclade, Sheila W MVN<br>Barr, Jim MVN<br>Morton, John MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Anderson, Houston P MVN<br>Marsalis, William R MVN<br>Park, Michael MVN-ERO<br>Accardo, Christopher J MVN<br>Schilling, Emile F MVN<br>Broussard, Kenneth L MVN<br>Nicholas, Cindy A MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Miller, Katie MVN-ERO | RE: URGENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000011307 | DLP-071-000011307 | Attorney-Client; Attorney Work Product | 10/1/2005 | Email | Falk, Tracy A MVN | Gautreaux, Jim H MVN<br>Mujica, Joaquin MVN<br>Bivona, Bruce J MVN<br>Kiefer, Jeff MVN-ERO<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN<br>Morgan, Robert W MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Starkel, Murray P MAJ MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard MVN-ERO<br>Gele, Kelly M MVN<br>Kiefer, Mary R MVN<br>Forbess, Patricia A MVN<br>Smith, Aline L MVN<br>Enclade, Sheila W MVN<br>Barr, Jim MVN<br>Morton, John MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Anderson, Houston P MVN<br>Marsalis, William R MVN<br>Park, Michael MVN-ERO<br>Accardo, Christopher J MVN<br>Schilling, Emile F MVN<br>Broussard, Kenneth L MVN<br>Nicholas, Cindy A MVN<br>Mathies, Linda G MVN | Re: URGENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000011309 | DLP-071-000011309 | Attorney-Client; Attorney Work Product | 10/1/2005 | Email | Gautreaux, Jim H MVN | Mujica, Joaquin MVN<br>Bivona, Bruce J MVS<br>Kiefer, Jeff MVN-ERO<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Starkel, Murray P MAJ MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard MVN-ERO<br>Gele, Kelly M MVN<br>Kiefer, Mary R MVN<br>Forbess, Patricia A MVN<br>Smith, Aline L MVN<br>Enclade, Sheila W MVN<br>Barr, Jim MVN<br>Morton, John MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Anderson, Houston P MVN<br>Marsalis, William R MVN<br>Park, Michael MVN-ERO<br>Accardo, Christopher J MVN<br>Schilling, Emile F MVN<br>Broussard, Kenneth L MVN<br>Nicholas, Cindy A MVN<br>Mathies, Linda G MVN | RE: URGENT |
| DLP-071-000011384 | DLP-071-000011384 | Attorney-Client; Attorney Work Product | 10/19/2005 | Email | Hitchings, Daniel H MVD | Wilbanks, Rayford E MVD<br>Barr, Jim MVN<br>Setliff, Lewis F COL MVS<br>Rector, Michael R MVS | RE: Levee Repair, Approval of Policy Exceptions |
| DLP-071-000011390 | DLP-071-000011390 | Attorney-Client; Attorney Work Product | 10/19/2005 | Email | Wilbanks, Rayford E MVD | Barr, Jim MVN | FW: Levee Repair, Approval of Policy Exceptions |
| DLP-071-000011502 | DLP-071-000011502 | Attorney-Client; Attorney Work Product | 10/11/2005 | Email | Frederick, Denise D MVN | Jackson, Susan J MVN<br>Barr, Jim MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Zammit, Charles R MVN<br>Naomi, Alfred C MVN<br>Fanselau, Jason R SPK | RE: Package returned |
| DLP-071-000011506 | DLP-071-000011506 | Attorney-Client; Attorney Work Product | 10/10/2005 | Email | Jackson, Susan J MVN | Barr, Jim MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Zammit, Charles R MVN<br>Naomi, Alfred C MVN<br>Fanselau, Jason R SPK | RE: Package returned |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000011618 | DLP-071-000011618 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Boone, Gayle G MVN | Wagenaar, Richard P Col MVN Gele, Kelly M MVN Zack, Michael MVN Frederick, Denise D MVN Barr, Jim MVN Boone, Gayle G MVN Hibner, Daniel H MAJ MVN Starkel, Murray P LTC MVN | RE: Fuel in barges |
| DLP-071-000011663 | DLP-071-000011663 | Attorney-Client; Attorney Work Product | 11/10/2005 | Email | Barr, Jim MVN | DLL-MVN-CT | FW: QUESTION ON USE OF  Continuing Contracts Clause |
| DLP-071-000011670 | DLP-071-000011670 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Frederick, Denise D MVN | Barr, Jim MVN | RE: QUESTION ON USE OF  Continuing Contracts Clause |
| DLP-071-000011671 | DLP-071-000011671 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Frederick, Denise D MVN | Barr, Jim MVN | FW: QUESTION ON USE OF  Continuing Contracts Clause |
| DLP-071-000011672 | DLP-071-000011672 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Frederick, Denise D MVN | Barr, Jim MVN Meiners, Bill G MVN | FW: QUESTION ON USE OF  Continuing Contracts Clause |
| DLP-071-000011673 | DLP-071-000011673 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Zammit, Charles R MVN | Barr, Jim MVN | FW: QUESTION ON USE OF  Continuing Contracts Clause |
| DLP-071-000011682 | DLP-071-000011682 | Attorney-Client; Attorney Work Product | 11/8/2005 | Email | Frederick, Denise D MVN | Barr, Jim MVN | RE: Continuing Contracts Clause |
| DLP-071-000011684 | DLP-071-000011684 | Attorney-Client; Attorney Work Product | 11/8/2005 | Email | Zammit, Charles R MVN | Barr, Jim MVN Nicholas, Cindy A MVN Gele, Kelly M MVN Allen, Dianne MVN Sanderson, Gerald R MVN | FW: QUESTION ON USE OF  Continuing Contracts Clause |
| DLP-071-000011738 | DLP-071-000011738 | Deliberative Process | 11/3/2005 | Email | Sanderson, Gerald R MVN | Barr, Jim MVN Nicholas, Cindy A MVN | FW: Obstruction Removal 05-C-0060, Boh Bros |
| DLP-071-000011750 | DLP-071-000011750 | Attorney-Client; Attorney Work Product | 11/3/2005 | Email | Meiners, Bill G MVN | Nicholas, Cindy A MVN Rouse, Gayle E MVN Smith, Aline L MVN Barr, Jim MVN | RE: Obstruction Removal 05-C-0060, Boh Bros |
| DLP-071-000011900 | DLP-071-000011900 | Deliberative Process | 11/23/2005 | Email | Barr, Jim MVN | Nicholas, Cindy A MVN | FW: (Privileged Communication) Comments on Justification and Approval (J&A) Document for Task Force Guardian Levee Repairs |
| DLP-071-000011920 | DLP-071-000011920 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Barr, Jim MVN | Frederick, Denise D MVN | RE: QUESTION ON USE OF  Continuing Contracts Clause |
| DLP-071-000011921 | DLP-071-000011921 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Barr, Jim MVN | Frederick, Denise D MVN | RE: QUESTION ON USE OF  Continuing Contracts Clause |
| DLP-071-000011922 | DLP-071-000011922 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Barr, Jim MVN | Frederick, Denise D MVN | FW: Continuing Contracts Clause |
| DLP-071-000011926 | DLP-071-000011926 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Barr, Jim MVN | Frederick, Denise D MVN | RE: Continuing Contracts Clause |
| DLP-071-000011934 | DLP-071-000011934 | Attorney-Client; Attorney Work Product | 11/3/2005 | Email | Barr, Jim MVN | Gele, Kelly M MVN Barr, Jim MVN Meiners, Bill G MVN Nicholas, Cindy A MVN Rouse, Gayle E MVN Smith, Aline L MVN | RE: Obstruction Removal 05-C-0060, Boh Bros |
| DLP-071-000011935 | DLP-071-000011935 | Attorney-Client; Attorney Work Product | 11/3/2005 | Email | Barr, Jim MVN | Meiners, Bill G MVN Nicholas, Cindy A MVN Rouse, Gayle E MVN Smith, Aline L MVN | RE: Obstruction Removal 05-C-0060, Boh Bros |
| DLP-071-000011991 | DLP-071-000011991 | Attorney-Client; Attorney Work Product | 11/16/2005 | Email | Allen, Dianne MVN | Marchiafava, Randy J MVN Barr, Jim MVN | FW: LOOKING FOR PICTURES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000012020 | DLP-071-000012020 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Cruppi, Janet R MVN | Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Barr, Jim MVN<br>Allen, Dianne MVN<br>Sutton, Jan E MVN<br>Blood, Debra H MVN<br>Forbess, Patricia A MVN<br>Perkins, Patricia R MVN<br>Frederick, Denise D MVN<br>Hays, Mike M MVN | RE: Title Ownership Data (TOD) Contracts for RE Acquisition |
| DLP-071-000012021 | DLP-071-000012021 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Labure, Linda C MVN | Allen, Dianne MVN<br>Kinsey, Mary V MVN<br>Barr, Jim MVN<br>Zammit, Charles R MVN<br>Meiners, Bill G MVN | RE: Title Ownership Data (TOD) Contracts for RE Acquisition |
| DLP-071-000012023 | DLP-071-000012023 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Kinsey, Mary V MVN | Labure, Linda C MVN<br>Barr, Jim MVN<br>Allen, Dianne MVN<br>Sutton, Jan E MVN<br>Blood, Debra H MVN<br>Forbess, Patricia A MVN<br>Perkins, Patricia R MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Hays, Mike M MVN | RE: Title Ownership Data (TOD) Contracts for RE Acquisition |
| DLP-071-000012025 | DLP-071-000012025 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Forbess, Patricia A MVN | Barr, Jim MVN<br>Allen, Dianne MVN | FW: Title Ownership Data (TOD) Contracts for RE Acquisition |
| DLP-071-000012026 | DLP-071-000012026 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Kinsey, Mary V MVN | Barr, Jim MVN<br>Allen, Dianne MVN<br>Sutton, Jan E MVN<br>Blood, Debra H MVN<br>Forbess, Patricia A MVN<br>Perkins, Patricia R MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Hays, Mike M MVN | RE: Title Ownership Data (TOD) Contracts for RE Acquisition |
| DLP-071-000012027 | DLP-071-000012027 | Deliberative Process | 12/22/2005 | Email | Kinsey, Mary V MVN | Wiggins, Elizabeth MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Herr, Brett H MVN<br>Wingate, Mark R MVN<br>Hull, Falcolm E MVN<br>Barr, Jim MVN | RE: Meeting on Who is Doing What |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000012094 | DLP-071-000012094 | Deliberative Process | 12/8/2005 | Email | Labure, Linda C MVN | Marceaux, Michelle S MVN<br>Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000012097 | DLP-071-000012097 | Deliberative Process | 12/8/2005 | Email | Marceaux, Michelle S MVN | Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status -  6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000012098 | DLP-071-000012098 | Deliberative Process | 12/8/2005 | Email | Wagner, Kevin G MVN | Starkel, Murray P LTC MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | Re: Unwatering Status - 6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000012102 | DLP-071-000012102 | Deliberative Process | 12/8/2005 | Email | Starkel, Murray P LTC MVN | Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status -  6 Dec 05 |
| DLP-071-000012177 | DLP-071-000012177 | Deliberative Process | 11/30/2005 | Email | Johnson, Richard R MVD | Barr, Jim MVN | RE: (Privileged Communication) Comments on Justification and Approval (J&A) Document for Task Force Guardian Levee Repairs |
| DLP-071-000012207 | DLP-071-000012207 | Attorney-Client; Attorney Work Product | 11/25/2005 | Email | Todd, Jean F MVM | Duerod, Lynn M LRE<br>Flores, Richard A MVN<br>Barr, Jim MVN<br>Dugan, Timothy J NAE<br>Frederick, Denise D MVN | RE: Non-payment to contractor for work done on clean-up |
| DLP-071-000012208 | DLP-071-000012208 | Attorney-Client; Attorney Work Product | 11/25/2005 | Email | Duerod, Lynn M LRE | Flores, Richard A MVN<br>Barr, Jim MVN<br>Todd, Jean F MVM<br>Dugan, Timothy J NAE<br>Frederick, Denise D MVN | RE: Non-payment to contractor for work done on clean-up |
| DLP-071-000012209 | DLP-071-000012209 | Attorney-Client; Attorney Work Product | 11/25/2005 | Email | Frederick, Denise D MVN | Flores, Richard A MVN<br>Barr, Jim MVN<br>Dugan, Timothy J NAE<br>Duerod, Lynn M LRE | RE: Non-payment to contractor for work done on clean-up |
| DLP-071-000012211 | DLP-071-000012211 | Attorney-Client; Attorney Work Product | 11/25/2005 | Email | Flores, Richard A MVN | Barr, Jim MVN<br>Dugan, Timothy J NAE<br>Frederick, Denise D MVN<br>Duerod, Lynn M LRE | FW: Non-payment to contractor for work done on clean-up |
| DLP-071-000012212 | DLP-071-000012212 | Deliberative Process | 11/23/2005 | Email | Doyle, Norbert S COL HQ02 | Johnson, Richard R MVD<br>Barr, Jim MVN<br>Hallock, Harry P HQ02 | RE: (Privileged Communication) Comments on Justification and Approval (J&A) Document for Task Force Guardian Levee Repairs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000012229 | DLP-071-000012229 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Barr, Jim MVN<br>Starkel, Murray P LTC MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | RE: Borrow Material in St Bernard |
| DLP-071-000012230 | DLP-071-000012230 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Wagner, Kevin G MVN | Barr, Jim MVN<br>Starkel, Murray P LTC MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | Re: Borrow Material in St Bernard |
| DLP-071-000012240 | DLP-071-000012240 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Thurmond, Danny L MVN | Starkel, Murray P LTC MVN<br>Barr, Jim MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | RE: Borrow Material in St Bernard |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000012241 | DLP-071-000012241 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Starkel, Murray P LTC MVN | Thurmond, Danny L MVN<br>Barr, Jim MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | Re: Borrow Material in St Bernard |
| DLP-071-000012242 | DLP-071-000012242 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Thurmond, Danny L MVN | Barr, Jim MVN<br>Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | RE: Borrow Material in St Bernard |
| DLP-071-000012248 | DLP-071-000012248 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Starkel, Murray P LTC MVN | Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Barr, Jim MVN<br>Nicholas, Cindy A MVN | Re: Borrow Material in St Bernard |
| DLP-071-000012282 | DLP-071-000012282 | Deliberative Process | 1/28/2006 | Email | Todd, Jean F MVM | Johnson, Richard R MVD<br>Ross, Mack MVK<br>Wilson, Shirley M MVK<br>Barr, Jim MVN<br>Arnold, Missy K MVK | RE: AAA Outbrief- Katrina Contracts |
| DLP-071-000012283 | DLP-071-000012283 | Deliberative Process | 1/28/2006 | Email | Johnson, Richard R MVD | Ross, Mack MVK<br>Wilson, Shirley M MVK<br>Todd, Jean F MVM<br>Barr, Jim MVN<br>Arnold, Missy K MVK | FW: AAA Outbrief- Katrina Contracts |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000012445 | DLP-071-000012445 | Attorney-Client; Attorney Work Product | 1/23/2006 | Email | Schulz, Alan D MVN | Pinner, Richard B MVN<br>Darby, Eileen M MVN<br>Chiu, Shung K MVN<br>Nicholas, Cindy A MVN<br>Gele, Kelly M MVN<br>Barr, Jim MVN<br>Bivona, John C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN | RE: Soil Borings. |
| DLP-071-000012663 | DLP-071-000012663 | Attorney-Client; Attorney Work Product | 3/20/2006 | Email | Scott, Sherry J MVN | Frederick, Denise D MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Herr, Brett H MVN<br>Taylor, Gene MVN<br>Wise, Jerome MVN<br>Waits, Stuart MVN<br>Florent, Randy D MVN<br>Schulz, Alan D MVN<br>Kinsey, Mary V MVN | RE: Blank Panthers incident at IHNC 01 |
| DLP-071-000012664 | DLP-071-000012664 | Attorney-Client; Attorney Work Product | 3/20/2006 | Email | Frederick, Denise D MVN | Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Herr, Brett H MVN<br>Taylor, Gene MVN<br>Scott, Sherry J MVN<br>Wise, Jerome MVN<br>Waits, Stuart MVN<br>Florent, Randy D MVN<br>Schulz, Alan D MVN<br>Kinsey, Mary V MVN | RE: Blank Panthers incident at IHNC 01 |
| DLP-071-000012665 | DLP-071-000012665 | Attorney-Client; Attorney Work Product | 3/20/2006 | Email | Frederick, Denise D MVN | Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Herr, Brett H MVN<br>Taylor, Gene MVN<br>Scott, Sherry J MVN<br>Wise, Jerome MVN<br>Waits, Stuart MVN | RE: Blank Panthers incident at IHNC 01 |
| DLP-071-000012690 | DLP-071-000012690 | Attorney-Client; Attorney Work Product | 3/17/2006 | Email | Gele, Kelly M MVN | Barr, Jim MVN | RE: Payment to DOTD |
| DLP-071-000012693 | DLP-071-000012693 | Attorney-Client; Attorney Work Product | 3/17/2006 | Email | Green, Stanley B MVN | Barr, Jim MVN<br>Flores, Richard A MVN<br>Glorioso, Daryl G MVN | FW: Payment to DOTD |
| DLP-071-000012694 | DLP-071-000012694 | Attorney-Client; Attorney Work Product | 3/17/2006 | Email | Glorioso, Daryl G MVN | Green, Stanley B MVN<br>Frederick, Denise D MVN<br>Flores, Richard A MVN<br>Barr, Jim MVN<br>Holley, Soheila N MVN<br>Florent, Randy D MVN<br>Wiggins, Elizabeth MVN | RE: Payment to DOTD |
| DLP-071-000012695 | DLP-071-000012695 | Attorney-Client; Attorney Work Product | 3/17/2006 | Email | Green, Stanley B MVN | Barr, Jim MVN | RE: Payment to DOTD |
| DLP-071-000012696 | DLP-071-000012696 | Attorney-Client; Attorney Work Product | 3/17/2006 | Email | Florent, Randy D MVN | Green, Stanley B MVN<br>Frederick, Denise D MVN<br>Flores, Richard A MVN<br>Barr, Jim MVN<br>Holley, Soheila N MVN<br>Glorioso, Daryl G MVN<br>Wiggins, Elizabeth MVN | RE: Payment to DOTD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000012697 | DLP-071-000012697 | Attorney-Client; Attorney Work Product | 3/17/2006 | Email | Flores, Richard A MVN | Green, Stanley B MVN<br>Frederick, Denise D MVN<br>Barr, Jim MVN<br>Holley, Soheila N MVN<br>Glorioso, Daryl G MVN<br>Florent, Randy D MVN<br>Wiggins, Elizabeth MVN | RE: Payment to DOTD |
| DLP-071-000012698 | DLP-071-000012698 | Attorney-Client; Attorney Work Product | 3/17/2006 | Email | Green, Stanley B MVN | Frederick, Denise D MVN<br>Flores, Richard A MVN<br>Barr, Jim MVN<br>Holley, Soheila N MVN<br>Glorioso, Daryl G MVN<br>Florent, Randy D MVN<br>Wiggins, Elizabeth MVN | RE: Payment to DOTD |
| DLP-071-000012701 | DLP-071-000012701 | Attorney-Client; Attorney Work Product | 3/17/2006 | Email | Flores, Richard A MVN | Frederick, Denise D MVN<br>Green, Stanley B MVN<br>Barr, Jim MVN<br>Holley, Soheila N MVN<br>Glorioso, Daryl G MVN<br>Florent, Randy D MVN<br>Wiggins, Elizabeth MVN | RE: Payment to DOTD |
| DLP-071-000012702 | DLP-071-000012702 | Attorney-Client; Attorney Work Product | 3/17/2006 | Email | Frederick, Denise D MVN | Green, Stanley B MVN<br>Flores, Richard A MVN<br>Barr, Jim MVN<br>Holley, Soheila N MVN<br>Glorioso, Daryl G MVN<br>Florent, Randy D MVN<br>Wiggins, Elizabeth MVN | RE: Payment to DOTD |
| DLP-071-000012703 | DLP-071-000012703 | Attorney-Client; Attorney Work Product | 3/17/2006 | Email | Green, Stanley B MVN | Frederick, Denise D MVN<br>Flores, Richard A MVN<br>Barr, Jim MVN<br>Holley, Soheila N MVN<br>Glorioso, Daryl G MVN<br>Florent, Randy D MVN<br>Wiggins, Elizabeth MVN | RE: Payment to DOTD |
| DLP-071-000012706 | DLP-071-000012706 | Attorney-Client; Attorney Work Product | 3/17/2006 | Email | Frederick, Denise D MVN | Green, Stanley B MVN<br>Flores, Richard A MVN<br>Barr, Jim MVN<br>Holley, Soheila N MVN<br>Glorioso, Daryl G MVN<br>Florent, Randy D MVN<br>Wiggins, Elizabeth MVN | RE: Payment to DOTD |
| DLP-071-000012707 | DLP-071-000012707 | Attorney-Client; Attorney Work Product | 3/17/2006 | Email | Green, Stanley B MVN | Frederick, Denise D MVN<br>Flores, Richard A MVN<br>Barr, Jim MVN<br>Holley, Soheila N MVN<br>Glorioso, Daryl G MVN<br>Florent, Randy D MVN<br>Wiggins, Elizabeth MVN | RE: Payment to DOTD |
| DLP-071-000012708 | DLP-071-000012708 | Attorney-Client; Attorney Work Product | 3/17/2006 | Email | Zammit, Charles R MVN | Conravey, Steve E MVN<br>Barr, Jim MVN<br>Gele, Kelly M MVN<br>Nicholas, Cindy A MVN<br>Allen, Dianne MVN<br>Sanderson, Gerald R MVN | Re: Continuing Contracts Guidance  -  PARC Instruction Letter |
| DLP-071-000012717 | DLP-071-000012717 | Attorney-Client; Attorney Work Product | 3/16/2006 | Email | Frederick, Denise D MVN | DLL-MVN-DET<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | NPR Discussion - Dr. Link, COL Setliff, Dr. Seed |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000012737 | DLP-071-000012737 | Attorney-Client; Attorney Work Product | 3/15/2006 | Email | Wiggins, Elizabeth MVN | Florent, Randy D MVN<br>Green, Stanley B MVN<br>Frederick, Denise D MVN<br>Holley, Soheila N MVN<br>Barr, Jim MVN<br>Labure, Linda C MVN | RE: Payment to DOTD |
| DLP-071-000012738 | DLP-071-000012738 | Attorney-Client; Attorney Work Product | 3/15/2006 | Email | Florent, Randy D MVN | Green, Stanley B MVN<br>Frederick, Denise D MVN<br>Holley, Soheila N MVN<br>Wiggins, Elizabeth MVN<br>Barr, Jim MVN<br>Labure, Linda C MVN | RE: Payment to DOTD |
| DLP-071-000012739 | DLP-071-000012739 | Attorney-Client; Attorney Work Product | 3/15/2006 | Email | Green, Stanley B MVN | Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Holley, Soheila N MVN<br>Wiggins, Elizabeth MVN<br>Barr, Jim MVN<br>Florent, Randy D MVN | FW: Payment to DOTD |
| DLP-071-000012741 | DLP-071-000012741 | Deliberative Process | 3/15/2006 | Email | Florent, Randy D MVN | Barr, Jim MVN<br>Frederick, Denise D MVN | RE: Granite |
| DLP-071-000012744 | DLP-071-000012744 | Deliberative Process | 3/15/2006 | Email | Baumy, Walter O MVN | Nicholas, Cindy A MVN<br>Barr, Jim MVN<br>Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Lefort, Jennifer L MVN | RE: Granite |
| DLP-071-000012746 | DLP-071-000012746 | Deliberative Process | 3/14/2006 | Email | Nicholas, Cindy A MVN | Barr, Jim MVN<br>Baumy, Walter O MVN<br>Schulz, Alan D MVN<br>Kinsey, Mary V MVN | Re: Granite |
| DLP-071-000012764 | DLP-071-000012764 | Attorney-Client; Attorney Work Product | 3/14/2006 | Email | Frederick, Denise D MVN | Barr, Jim MVN | RE: Granite |
| DLP-071-000012767 | DLP-071-000012767 | Attorney-Client; Attorney Work Product | 3/14/2006 | Email | Schulz, Alan D MVN | Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Barr, Jim MVN<br>Nicholas, Cindy A MVN | Draft Legal Opinion - Hired Labor v. Contractor - Task Force Guardian |
| DLP-071-000012786 | DLP-071-000012786 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Nicholas, Cindy A MVN | Barr, Jim MVN | Re: Set Up OC meeting on Hired Labor and Contractor Items |
| DLP-071-000012787 | DLP-071-000012787 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Nicholas, Cindy A MVN | Barr, Jim MVN | Re: Set Up OC meeting on Hired Labor and Contractor Items |
| DLP-071-000012788 | DLP-071-000012788 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Nicholas, Cindy A MVN | Barr, Jim MVN | Fw: Set Up OC meeting on Hired Labor and Contractor Items |
| DLP-071-000012789 | DLP-071-000012789 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Florent, Randy D MVN | Baumy, Walter O MVN<br>Schulz, Alan D MVN<br>Wagner, Kevin G MVN<br>Berczek, David J, LTC HQ02<br>Nicholas, Cindy A MVN<br>Herr, Brett H MVN<br>Bayouth, Edward W MAJ MVN<br>Gilmore, Christophor E MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Barr, Jim MVN<br>Setliff, Lewis F COL MVS | RE: Set Up OC meeting on Hired Labor and Contractor Items |
| DLP-071-000012790 | DLP-071-000012790 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Nicholas, Cindy A MVN | Barr, Jim MVN | Fw: Set Up OC meeting on Hired Labor and Contractor Items |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000012869 | DLP-071-000012869 | Attorney-Client; Attorney Work Product | 3/6/2006 | Email | Zammit, Charles R MVN | Meiners, Bill G MVN<br>Frederick, Denise D MVN<br>Barr, Jim MVN<br>Terrell, Bruce A MVN<br>Brouse, Gary S MVN<br>Poindexter, Larry MVN<br>Reeves, William T MVN<br>Conravey, Steve E MVN<br>Enclade, Sheila W MVN | Contract W912P8-04-C-0054, Comite River Diversion Project, Lilly Bayou Control Structure, Phase II |
| DLP-071-000012877 | DLP-071-000012877 | Deliberative Process | 3/6/2006 | Email | Johnson, Richard R MVD | Zammit, Charles R MVN<br>Barr, Jim MVN<br>Enclade, Sheila W MVN<br>Leingang, Sally L MVN<br>Perkins, Patricia R MVN<br>Darby, Eileen M MVN<br>Daigle, Michelle C MVN | RE: Advance Review of Urgency Justifications |
| DLP-071-000012878 | DLP-071-000012878 | Attorney-Client; Attorney Work Product | 3/6/2006 | Email | Todd, Jean F MVM | Barr, Jim MVN<br>Frederick, Denise D MVN<br>Weber, Cheryl C MVN<br>Florent, Randy D MVN<br>Wallace, Frederick W MVN | RE: Non Payment |
| DLP-071-000012886 | DLP-071-000012886 | Deliberative Process | 3/6/2006 | Email | Johnson, Richard R MVD | Zammit, Charles R MVN<br>Lagg, Art MVD<br>Barr, Jim MVN<br>Florent, Randy D MVN<br>Meiners, Bill G MVN<br>Schulz, Alan D MVN<br>Daigle, Michelle C MVN<br>Perkins, Patricia R MVN<br>Gele, Kelly M MVN | RE: Advance Review of Urgency Justifications |
| DLP-071-000012887 | DLP-071-000012887 | Attorney-Client; Attorney Work Product | 3/6/2006 | Email | Frederick, Denise D MVN | Weber, Cheryl C MVN<br>Florent, Randy D MVN<br>Barr, Jim MVN<br>Wallace, Frederick W MVN | RE: Non Payment |
| DLP-071-000012888 | DLP-071-000012888 | Attorney-Client; Attorney Work Product | 3/6/2006 | Email | Weber, Cheryl C MVN | Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Barr, Jim MVN | FW: Non Payment |
| DLP-071-000012920 | DLP-071-000012920 | Deliberative Process | 3/2/2006 | Email | Nicholas, Cindy A MVN | Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Barr, Jim MVN | Fw: Hired Labor Material Barge Unloading |
| DLP-071-000012922 | DLP-071-000012922 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Kinsey, Mary V MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Morehiser, Mervin B MVN<br>Bland, Stephen S MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Grieshaber, John B MVN<br>Barr, Jim MVN<br>Schulz, Alan D MVN | RE: Vintage Floodwall |
| DLP-071-000012925 | DLP-071-000012925 | Deliberative Process | 3/2/2006 | Email | Starkel, Murray P LTC MVN | Barr, Jim MVN | Fw: Solicitation for Katrina Reconstruction Program Management |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000012934 | DLP-071-000012934 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Kilroy, Maurya MVN | Naomi, Alfred C MVN Wiggins, Elizabeth MVN Morehiser, Mervin B MVN Kinsey, Mary V MVN Bland, Stephen S MVN Gilmore, Christophor E MVN Herr, Brett H MVN Grieshaber, John B MVN Barr, Jim MVN Schulz, Alan D MVN Kilroy, Maurya MVN | RE: Vintage Floodwall |
| DLP-071-000012935 | DLP-071-000012935 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Naomi, Alfred C MVN | Wiggins, Elizabeth MVN Morehiser, Mervin B MVN Kinsey, Mary V MVN Bland, Stephen S MVN Kilroy, Maurya MVN Gilmore, Christophor E MVN Herr, Brett H MVN Grieshaber, John B MVN Barr, Jim MVN | Re: Vintage Floodwall |
| DLP-071-000012936 | DLP-071-000012936 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Wiggins, Elizabeth MVN | Morehiser, Mervin B MVN Naomi, Alfred C MVN Kinsey, Mary V MVN Bland, Stephen S MVN Kilroy, Maurya MVN Gilmore, Christophor E MVN Herr, Brett H MVN Grieshaber, John B MVN Barr, Jim MVN | RE: Vintage Floodwall |
| DLP-071-000012937 | DLP-071-000012937 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Grieshaber, John B MVN | Herr, Brett H MVN Wiggins, Elizabeth MVN Barr, Jim MVN Morehiser, Mervin B MVN Kinsey, Mary V MVN Bland, Stephen S MVN Kilroy, Maurya MVN Naomi, Alfred C MVN Gilmore, Christophor E MVN | RE: Vintage Floodwall |
| DLP-071-000012938 | DLP-071-000012938 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Herr, Brett H MVN | Wiggins, Elizabeth MVN Grieshaber, John B MVN Barr, Jim MVN Morehiser, Mervin B MVN Kinsey, Mary V MVN Bland, Stephen S MVN Kilroy, Maurya MVN Naomi, Alfred C MVN Gilmore, Christophor E MVN | RE: Vintage Floodwall |
| DLP-071-000012939 | DLP-071-000012939 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Wiggins, Elizabeth MVN | Grieshaber, John B MVN Barr, Jim MVN Morehiser, Mervin B MVN Kinsey, Mary V MVN Bland, Stephen S MVN Kilroy, Maurya MVN Naomi, Alfred C MVN Herr, Brett H MVN Gilmore, Christophor E MVN | RE: Vintage Floodwall |
| DLP-071-000013122 | DLP-071-000013122 | Deliberative Process | 4/17/2006 | Email | Kiefer, Mary R MVN | Barr, Jim MVN | RE: J&A |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000013259 | DLP-071-000013259 | Attorney-Client; Attorney Work Product | 4/4/2006 | Email | Meiners, Bill G MVN | Barr, Jim MVN | RE: Appeal of AquaTerra Contracting, Inc., under contract no. DACW29-03-C-0001, West Bank and Vicinity, N.O. LA Hurr. Prot. Project West Algiers Canal, Cousins Pumping Sta. Complex, etc. |
| DLP-071-000013262 | DLP-071-000013262 | Attorney-Client; Attorney Work Product | 4/4/2006 | Email | Meiners, Bill G MVN | Barr, Jim MVN<br>Basurto, Renato M MVN | RE: Appeal of AquaTerra Contracting, Inc., under contract no. DACW29-03-C-0001, West Bank and Vicinity, N.O. LA Hurr. Prot. Project West Algiers Canal, Cousins Pumping Sta. Complex, etc. |
| DLP-071-000013265 | DLP-071-000013265 | Attorney-Client; Attorney Work Product | 4/3/2006 | Email | Basurto, Renato M MVN | Barr, Jim MVN<br>Yorke, Lary W MVN<br>Crumholt, Kenneth W MVN<br>Jacquet, Todd J MVN<br>Hunter, Alan F MVN<br>Conravey, Steve E MVN<br>Waits, Stuart MVN<br>Foley, Edward C MVN<br>Desoto, Angela L MVN | RE: Appeal of AquaTerra Contracting, Inc., under contract no. DACW29-03-C-0001, West Bank and Vicinity, N.O. LA Hurr. Prot. Project West Algiers Canal, Cousins Pumping Sta. Complex, etc. |
| DLP-071-000013267 | DLP-071-000013267 | Attorney-Client; Attorney Work Product | 4/3/2006 | Email | Foley, Edward C MVN | Barr, Jim MVN<br>Nicholas, Cindy A MVN<br>Gele, Kelly M MVN | RE: Appeal of AquaTerra Contracting, Inc., under contract no. DACW29-03-C-0001, West Bank and Vicinity, N.O. LA Hurr. Prot. Project West Algiers Canal, Cousins Pumping Sta. Complex, etc. |
| DLP-071-000013281 | DLP-071-000013281 | Attorney-Client; Attorney Work Product | 4/3/2006 | Email | Meiners, Bill G MVN | Barr, Jim MVN<br>Yorke, Lary W MVN<br>Crumholt, Kenneth W MVN<br>Jacquet, Todd J MVN<br>Hunter, Alan F MVN<br>Waits, Stuart MVN<br>Basurto, Renato M MVN<br>Conravey, Steve E MVN | Appeal of AquaTerra Contracting, Inc., under contract no. DACW29-03-C-0001, West Bank and Vicinity, N.O. LA Hurr. Prot. Project West Algiers Canal, Cousins Pumping Sta. Complex, etc. |
| DLP-071-000013282 | DLP-071-000013282 | Attorney-Client; Attorney Work Product | 4/3/2006 | Email | Kilroy, Maurya MVN | Frederick, Denise D MVN<br>Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Flores, Richard A MVN<br>Grieshaber, John B MVN<br>Hibner, Daniel H MAJ MVN<br>Labure, Linda C MVN<br>Park, Michael F MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN<br>Wittkamp, Carol MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Glorioso, Daryl G MVN<br>Hays, Mike M MVN<br>Hite, Kristen A MVN<br>Kinsey, Mary V MVN<br>Meiners, Bill G MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Rosamano, Marco A MVN<br>Schulz, Alan D MVN<br>Sutton, Jan E MVN<br>Zack, Michael MVN<br>Kilroy, Maurya MVN | Re: Role of Levee District in Flood Control |
| DLP-071-000013316 | DLP-071-000013316 | Attorney-Client; Attorney Work Product | 2/15/2006 | Email | Zammit, Charles R MVN | Barr, Jim MVN | FW: AAA Negative Finding on J&As |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000013317 | DLP-071-000013317 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Nicholas, Cindy A MVN | Barr, Jim MVN | FW: AAA Negative Finding on J&As |
| DLP-071-000013326 | DLP-071-000013326 | Deliberative Process | 2/27/2006 | Email | Florent, Randy D MVN | Barr, Jim MVN<br>Meiners, Bill G MVN<br>Schulz, Alan D MVN<br>Gele, Kelly M MVN<br>Zammit, Charles R MVN | RE: Advance Review of Urgency Justifications |
| DLP-071-000013327 | DLP-071-000013327 | Deliberative Process | 2/27/2006 | Email | Zammit, Charles R MVN | Enclade, Sheila W MVN<br>Gele, Kelly M MVN<br>Perkins, Patricia R MVN<br>Darby, Eileen M MVN<br>Barr, Jim MVN | Fw: Advance Review of Urgency Justifications |
| DLP-071-000013328 | DLP-071-000013328 | Deliberative Process | 2/27/2006 | Email | Zammit, Charles R MVN | Johnson, Richard R MVD<br>Lagg, Art MVD<br>Barr, Jim MVN<br>Florent, Randy D MVN<br>Meiners, Bill G MVN<br>Schulz, Alan D MVN<br>Daigle, Michelle C MVN | Re: Advance Review of Urgency Justifications |
| DLP-071-000013329 | DLP-071-000013329 | Deliberative Process | 2/27/2006 | Email | Johnson, Richard R MVD | Zammit, Charles R MVN<br>Lagg, Art MVD<br>Barr, Jim MVN<br>Florent, Randy D MVN<br>Meiners, Bill G MVN<br>Schulz, Alan D MVN<br>Daigle, Michelle C MVN | RE: Advance Review of Urgency Justifications |
| DLP-071-000013343 | DLP-071-000013343 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | Frederick, Denise D MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Hibner, Daniel H MAJ MVN<br>Labure, Linda C MVN<br>Park, Michael F MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN | FW: Bob Bea replies |
| DLP-071-000013366 | DLP-071-000013366 | Attorney-Client; Attorney Work Product | 2/15/2006 | Email | Starkel, Murray P LTC MVN | Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Berczek, David J, LTC HQ02<br>Wagenaar, Richard P Col MVN<br>DLL-MVN-DET | Re: Commandeering Letters |
| DLP-071-000013615 | DLP-071-000013615 | Attorney-Client; Attorney Work Product | 6/30/2006 | Email | Burdine, Carol S MVN | Barr, Jim MVN | Fw: Mitigation and admin cost resolution? |
| DLP-071-000013616 | DLP-071-000013616 | Attorney-Client; Attorney Work Product | 6/30/2006 | Email | Frederick, Denise D MVN | Barr, Jim MVN | RE: Mitigation and admin cost resolution? |
| DLP-071-000013617 | DLP-071-000013617 | Attorney-Client; Attorney Work Product | 6/30/2006 | Email | Burdine, Carol S MVN | Barr, Jim MVN | Re: Mitigation and admin cost resolution? |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000013619 | DLP-071-000013619 | Attorney-Client; Attorney Work Product | 6/30/2006 | Email | Naomi, Alfred C MVN | Barr, Jim MVN<br>Frederick, Denise D MVN<br>Green, Stanley B MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN | RE: Mitigation and admin cost resolution? |
| DLP-071-000013620 | DLP-071-000013620 | Attorney-Client; Attorney Work Product | 6/30/2006 | Email | Frederick, Denise D MVN | Barr, Jim MVN | RE: Mitigation and admin cost resolution? |
| DLP-071-000013622 | DLP-071-000013622 | Attorney-Client; Attorney Work Product | 6/30/2006 | Email | Frederick, Denise D MVN | Barr, Jim MVN<br>Green, Stanley B MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN | FW: Mitigation and admin cost resolution? |
| DLP-071-000013684 | DLP-071-000013684 | Attorney-Client; Attorney Work Product | 6/28/2006 | Email | Smith, Aline L MVN | Barr, Jim MVN | FW: Floodwalls proposed AE design award |
| DLP-071-000013686 | DLP-071-000013686 | Attorney-Client; Attorney Work Product | 6/28/2006 | Email | Smith, Aline L MVN | Barr, Jim MVN | FW: Floodwalls proposed AE design award |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000013716 | DLP-071-000013716 | Deliberative Process | 6/25/2006 | Email | Starkel, Murray P LTC MVN | Crear, Robert BG MVD<br>Darville, Hugh MAJ HQ02<br>DLL-MVD-FORWARD<br>Hitchings, Daniel H MVD<br>Rogers, Michael B MVD<br>Vesay, Anthony C COL MVK<br>Gapinski, Duane P COL MVR<br>Smithers, Charles O MVM<br>Wagenaar, Richard P Col MVN<br>Setliff, Lewis F COL MVS<br>Bleakley, Albert M COL MVD<br>Hibner, Daniel H MAJ MVN<br>Breerwood, Gregory E MVN<br>Lowe, Michael H MVN<br>DLL-MVN-DET<br>Navarre, Vincent D MVM<br>Smith, Melody D LTC MVR<br>Raimondo, Gregory C LTC MVS<br>Burruss, William L LTC MVK<br>Brown, Robert MVN<br>Demma, Marcia A MVN<br>Berczek, David J, LTC HQ02<br>Accardo, Christopher J MVN<br>Anderson, Houston P MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Berna, David L MVN<br>Boone, Gayle G MVN<br>Breerwood, Gregory E MVN<br>Brown, Robert MVN<br>Chopin, Terry L MVN<br>Flores, Richard A MVN | RE: MVN Cdr's Weekly Report 11 June 2006 |
| DLP-071-000013719 | DLP-071-000013719 | Attorney-Client; Attorney Work Product | 6/24/2006 | Email | Barnett, Larry J MVD | Hitchings, Daniel H MVD<br>Frederick, Denise D MVN<br>Barr, Jim MVN<br>Johnson, Richard R MVD<br>Bedey, Jeffrey A COL NWO<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Kendrick, Richmond R MVN<br>Rogers, Michael B MVD | RE: MG Riley - Interest in Indemnification Issue |
| DLP-071-000013722 | DLP-071-000013722 | Attorney-Client; Attorney Work Product | 6/24/2006 | Email | Hitchings, Daniel H MVD | Barr, Jim MVN<br>Wagenaar, Richard P Col MVN<br>Bedey, Jeffrey A COL NWO<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD | RE: MG Riley - Interest in Indemnification Issue |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000013802 | DLP-071-000013802 | Attorney-Client; Attorney Work Product | 6/19/2006 | Email | TFH Ashley, John PM2 MVN | Frederick, Denise D MVN<br>StGermain, James J MVN<br>Glorioso, Daryl G MVN<br>Schulz, Alan D MVN<br>Bedey, Jeffrey A COL NWO<br>Kendrick, Richmond R MVN<br>Belk, Edward E MVM<br>Barr, Jim MVN<br>Nicholas, Cindy A MVN<br>Kiefer, Mary R MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | RE: Protest to Bid Solicitation for 23 hydraulic pumps. |
| DLP-071-000013803 | DLP-071-000013803 | Attorney-Client; Attorney Work Product | 6/19/2006 | Email | Frederick, Denise D MVN | TFH Ashley, John PM2 MVN<br>StGermain, James J MVN<br>Glorioso, Daryl G MVN<br>Schulz, Alan D MVN<br>Bedey, Jeffrey A COL NWO<br>Kendrick, Richmond R MVN<br>Belk, Edward E MVM<br>Barr, Jim MVN<br>Nicholas, Cindy A MVN<br>Kiefer, Mary R MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | FW: Protest to Bid Solicitation for 23 hydraulic pumps. |
| DLP-071-000013806 | DLP-071-000013806 | Attorney-Client; Attorney Work Product | 6/18/2006 | Email | TFH Ashley, John PM2 MVN | StGermain, James J MVN<br>Barr, Jim MVN<br>Glorioso, Daryl G MVN<br>Bedey, Jeffrey A COL NWO<br>Kendrick, Richmond R MVN<br>Belk, Edward E MVM | FW: Protest to Bid Solicitation for 23 hydraulic pumps. |
| DLP-071-000013807 | DLP-071-000013807 | Attorney-Client; Attorney Work Product | 6/18/2006 | Email | TFH Ashley, John PM2 MVN | Bedey, Jeffrey A COL NWO<br>Kendrick, Richmond R MVN<br>Hitchings, Daniel H MVD<br>TFH Midkiff, COL Ray G3A MVN<br>Young, Frederick S MVN<br>Glorioso, Daryl G MVN<br>Barr, Jim MVN<br>StGermain, James J MVN<br>TFH Zamora SGM Zachary G3D MVN | FW: Protest to Bid Solicitation for 23 hydraulic pumps. |
| DLP-071-000013852 | DLP-071-000013852 | Attorney-Client; Attorney Work Product | 6/14/2006 | Email | Johnson, Richard R MVD | Barr, Jim MVN | RE: MG Riley - Interest in Indemnification Issue |
| DLP-071-000013873 | DLP-071-000013873 | Attorney-Client; Attorney Work Product | 6/13/2006 | Email | Frederick, Denise D MVN | Barr, Jim MVN | MG Riley - Interest in Indemnification Issue |
| DLP-071-000013892 | DLP-071-000013892 | Attorney-Client; Attorney Work Product | 6/12/2006 | Email | Schulz, Alan D MVN | Terrell, Bruce A MVN<br>Frederick, Denise D MVN<br>Barr, Jim MVN<br>Nicholas, Cindy A MVN<br>Hunter, Alan F MVN | RE: T4D Lake Cataouatche - Surety Completion Agreement |
| DLP-071-000013900 | DLP-071-000013900 | Attorney-Client; Attorney Work Product | 6/12/2006 | Email | Terrell, Bruce A MVN | Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Barr, Jim MVN<br>Nicholas, Cindy A MVN<br>Hunter, Alan F MVN | RE: T4D Lake Cataouatche - Surety Completion Agreement |
| DLP-071-000013901 | DLP-071-000013901 | Attorney-Client; Attorney Work Product | 6/12/2006 | Email | Schulz, Alan D MVN | Frederick, Denise D MVN<br>Terrell, Bruce A MVN<br>Barr, Jim MVN<br>Nicholas, Cindy A MVN<br>Hunter, Alan F MVN | RE: T4D Lake Cataouatche - Surety Completion Agreement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000013914 | DLP-071-000013914 | Attorney-Client; Attorney Work Product | 6/9/2006 | Email | Schulz, Alan D MVN | Barr, Jim MVN | FW: Justification and Approvals (J&A) - Task Force Guardian |
| DLP-071-000013935 | DLP-071-000013935 | Deliberative Process | 6/8/2006 | Email | Starkel, Murray P LTC MVN | Bleakley, Albert M COL MVD<br>Smith, Jerry L MVD<br>DLL-MVN-DET<br>Barnett, Larry J MVD | RE: MOA and Declaration of Taking Status update for St. Bernard non-fed levee update |
| DLP-071-000013936 | DLP-071-000013936 | Deliberative Process | 6/8/2006 | Email | Bleakley, Albert M COL MVD | Starkel, Murray P LTC MVN<br>Smith, Jerry L MVD<br>DLL-MVN-DET<br>Barnett, Larry J MVD | RE: MOA and Declaration of Taking Status update for St. Bernard non-fed levee update |
| DLP-071-000013938 | DLP-071-000013938 | Deliberative Process | 6/8/2006 | Email | Starkel, Murray P LTC MVN | Bleakley, Albert M COL MVD<br>Smith, Jerry L MVD<br>DLL-MVN-DET<br>Barnett, Larry J MVD | MOA and Declaration of Taking Status update for St. Bernard non-fed levee update |
| DLP-071-000013940 | DLP-071-000013940 | Deliberative Process | 6/8/2006 | Email | Doyle, Norbert S COL HQ02 | Barr, Jim MVN | Re: AAA Audit Report Discussion Draft |
| DLP-071-000013991 | DLP-071-000013991 | Attorney-Client; Attorney Work Product | 6/5/2006 | Email | Frederick, Denise D MVN | Barr, Jim MVN | Re: T4D Lake Cataouatche - Surety Completion Agreement |
| DLP-071-000013993 | DLP-071-000013993 | Attorney-Client; Attorney Work Product | 6/5/2006 | Email | Schulz, Alan D MVN | Barr, Jim MVN<br>Frederick, Denise D MVN | RE: T4D Lake Cataouatche - Surety Completion Agreement |
| DLP-071-000014116 | DLP-071-000014116 | Attorney-Client; Attorney Work Product | 7/21/2006 | Email | Frederick, Denise D MVN | Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Hassenboehler, Thomas G MVN<br>Grieshaber, John B MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Jolissaint, Donald E MVN<br>Barr, Jim MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Schulz, Alan D MVN | RE: Contract Awards - East Jefferson |
| DLP-071-000014127 | DLP-071-000014127 | Attorney-Client; Attorney Work Product | 7/25/2006 | Email | Gilmore, Christophor E MVN | Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Barr, Jim MVN<br>Nicholas, Cindy A MVN<br>Wagner, Kevin G MVN<br>Herr, Brett H MVN<br>Frederick, Denise D MVN | RE: Completed Levee Contracts TFG/HPO/PRO |
| DLP-071-000014167 | DLP-071-000014167 | Attorney-Client; Attorney Work Product | 7/25/2006 | Email | Kinsey, Mary V MVN | Gilmore, Christopher E MVN<br>Barr, Jim MVN<br>Nicholas, Cindy A MVN<br>Schulz, Alan D MVN<br>Wagner, Kevin G MVN<br>Herr, Brett H MVN | Re: Completed Levee Contracts TFG/HPO/PRO |
| DLP-071-000014237 | DLP-071-000014237 | Attorney-Client; Attorney Work Product | 7/25/2006 | Email | Schulz, Alan D MVN | Gilmore, Christopher E MVN<br>Kinsey, Mary V MVN<br>Barr, Jim MVN<br>Nicholas, Cindy A MVN<br>Wagner, Kevin G MVN<br>Herr, Brett H MVN<br>Frederick, Denise D MVN | RE: Completed Levee Contracts TFG/HPO/PRO |
| DLP-071-000014238 | DLP-071-000014238 | Attorney-Client; Attorney Work Product | 7/25/2006 | Email | Schulz, Alan D MVN | Kinsey, Mary V MVN<br>Gilmore, Christophor E MVN<br>Barr, Jim MVN<br>Nicholas, Cindy A MVN<br>Wagner, Kevin G MVN<br>Herr, Brett H MVN | RE: Completed Levee Contracts TFG/HPO/PRO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000014347 | DLP-071-000014347 | Attorney-Client; Attorney Work Product | 9/21/2005 | Email | Barr, James MVN-ERO | Taylor, Gene MVN | FW: RV Contract Issues |
| DLP-071-000014348 | DLP-071-000014348 | Attorney-Client; Attorney Work Product | 9/21/2005 | Email | Barr, James MVN-ERO | Kennedy, Shelton E MVN Boone, Gayle B MVN-ERO Weber, Cheryl MVN-ERO Zammit, Charles R MVN | RE: RV Contract Issues |
| DLP-071-000014525 | DLP-071-000014525 | Attorney-Client; Attorney Work Product | 3/19/2006 | Email | Barr, Jim MVN | Breerwood, Gregory E MVN Herr, Brett H MVN Frederick, Denise D MVN Taylor, Gene MVN Scott, Sherry J MVN Wise, Jerome MVN Waits, Stuart MVN | Re: Blank Panthers incident at IHNC 01 |
| DLP-071-000014536 | DLP-071-000014536 | Attorney-Client; Attorney Work Product | 3/17/2006 | Email | Barr, Jim MVN | Green, Stanley B MVN | Re: Payment to DOTD |
| DLP-071-000014537 | DLP-071-000014537 | Attorney-Client; Attorney Work Product | 3/17/2006 | Email | Barr, Jim MVN | Gele, Kelly M MVN | Fw: Payment to DOTD |
| DLP-071-000014551 | DLP-071-000014551 | Deliberative Process | 3/16/2006 | Email | Barr, Jim MVN | Nicholas, Cindy A MVN | Re: Clay Supply Contract Issue Paper |
| DLP-071-000014556 | DLP-071-000014556 | Deliberative Process | 3/15/2006 | Email | Barr, Jim MVN | Florent, Randy D MVN | Fw: Granite |
| DLP-071-000014568 | DLP-071-000014568 | Attorney-Client; Attorney Work Product | 3/14/2006 | Email | Barr, Jim MVN | Frederick, Denise D MVN | Re: Granite |
| DLP-071-000014575 | DLP-071-000014575 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Barr, Jim MVN | Nicholas, Cindy A MVN | Re: Set Up OC meeting on Hired Labor and Contractor Items |
| DLP-071-000014576 | DLP-071-000014576 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Barr, Jim MVN | Nicholas, Cindy A MVN | Re: Set Up OC meeting on Hired Labor and Contractor Items |
| DLP-071-000014577 | DLP-071-000014577 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Barr, Jim MVN | Nicholas, Cindy A MVN | Re: Set Up OC meeting on Hired Labor and Contractor Items |
| DLP-071-000014578 | DLP-071-000014578 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Barr, Jim MVN | Nicholas, Cindy A MVN | Re: Set Up OC meeting on Hired Labor and Contractor Items |
| DLP-071-000014625 | DLP-071-000014625 | Attorney-Client; Attorney Work Product | 3/6/2006 | Email | Barr, Jim MVN | Frederick, Denise D MVN Weber, Cheryl C MVN Florent, Randy D MVN Wallace, Frederick W MVN Todd, Jean F MVM | RE: Non Payment |
| DLP-071-000014651 | DLP-071-000014651 | Deliberative Process | 2/27/2006 | Email | Barr, Jim MVN | Zammit, Charles R MVN Lagg, Art MVD Florent, Randy D MVN Meiners, Bill G MVN Schulz, Alan D MVN Daigle, Michelle C MVN Gele, Kelly M MVN Johnson, Richard R MVD | RE: Advance Review of Urgency Justifications |
| DLP-071-000014654 | DLP-071-000014654 | Deliberative Process | 2/25/2006 | Email | Barr, Jim MVN | Zammit, Charles R MVN | Re: Advance Review of Urgency Justifications |
| DLP-071-000014705 | DLP-071-000014705 | Deliberative Process | 2/14/2006 | Email | Barr, Jim MVN | Johanson, Rhonda M MVR | FW: AAA Outbrief- Katrina Contracts |
| DLP-071-000014712 | DLP-071-000014712 | Deliberative Process | 2/13/2006 | Email | Barr, Jim MVN | Johnson, Richard R MVD | FW: AAA Negative Finding on J&As |
| DLP-071-000014817 | DLP-071-000014817 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Barr, Jim MVN | Meiners, Bill G MVN | RE: AquaTerra, discovery responses |
| DLP-071-000014933 | DLP-071-000014933 | Deliberative Process | 4/17/2006 | Email | Barr, Jim MVN | Kiefer, Mary R MVN | RE: J&A |
| DLP-071-000014936 | DLP-071-000014936 | Deliberative Process | 4/17/2006 | Email | Barr, Jim MVN | Kiefer, Mary R MVN | RE: J&A |
| DLP-071-000014979 | DLP-071-000014979 | Attorney-Client; Attorney Work Product | 4/4/2006 | Email | Barr, Jim MVN | Meiners, Bill G MVN | RE: Appeal of AquaTerra Contracting, Inc., under contract no. DACW29-03-C-0001, West Bank and Vicinity, N.O. LA Hurr. Prot. Project West Algiers Canal, Cousins Pumping Sta. Complex, etc. |
| DLP-071-000014981 | DLP-071-000014981 | Attorney-Client; Attorney Work Product | 4/3/2006 | Email | Barr, Jim MVN | Meiners, Bill G MVN Basurto, Renato M MVN | FW: Appeal of AquaTerra Contracting, Inc., under contract no. DACW29-03-C-0001, West Bank and Vicinity, N.O. LA Hurr. Prot. Project West Algiers Canal, Cousins Pumping Sta. Complex, etc. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-071-000014988 | DLP-071-000014988 | Attorney-Client; Attorney Work Product | 4/3/2006 | Email | Barr, Jim MVN | Nicholas, Cindy A MVN<br>Foley, Edward C MVN | FW: Appeal of AquaTerra Contracting, Inc., under contract no. DACW29-03-C-0001, West Bank and Vicinity, N.O. LA Hurr. Prot. Project West Algiers Canal, Cousins Pumping Sta. Complex, etc. |
| DLP-071-000016486 | DLP-071-000016486 | Attorney-Client; Attorney Work Product | 9/10/2005 | Email | Loew, Gary A HQ02 | Mazzanti, Mark L MVD<br>Montvai, Zoltan L HQ02<br>Greer, Jennifer A HQ02<br>Chaudhry, Anil K HQ02<br>Augustine, William R HQ02 | Delegation of Authority for Reprogramming and Continuing Contracts |
| DLP-071-000016672 | DLP-071-000016672 | Attorney-Client; Attorney Work Product | 4/26/2007 | Email | Glorioso, Daryl G MVN | Barr, Jim MVN<br>Nicholas, Cindy A MVN<br>Arnold, Missy K MVK<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN | RE: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| DLP-071-000016899 | DLP-071-000016899 | Attorney-Client; Attorney Work Product | 6/24/2006 | Email | Barnett, Larry J MVD | Barr, Jim MVN<br>Johnson, Richard R MVD | RE: MG Riley - Interest in Indemnification Issue |
| DLP-071-000017730 | DLP-071-000017730 | Attorney-Client; Attorney Work Product | 9/10/2005 | Email | Loew, Gary A HQ02 | Mazzanti, Mark L MVD<br>Montvai, Zoltan L HQ02<br>Greer, Jennifer A HQ02<br>Chaudhry, Anil K HQ02<br>Augustine, William R HQ02 | Delegation of Authority for Reprogramming and Continuing Contracts |
| DLP-071-000022812 | DLP-071-000022812 | Attorney-Client; Attorney Work Product | 9/10/2005 | Email | Loew, Gary A HQ02 | Mazzanti, Mark L MVD<br>Montvai, Zoltan L HQ02<br>Greer, Jennifer A HQ02<br>Chaudhry, Anil K HQ02<br>Augustine, William R HQ02 | Delegation of Authority for Reprogramming and Continuing Contracts |
| DLP-071-000022872 | DLP-071-000022872 | Deliberative Process | 3/3/2006 | Email | Barr, Jim MVN | Zammit, Charles R MVN<br>Gele, Kelly M MVN | FW: Tiger Pass |
| DLP-071-000022937 | DLP-071-000022937 | Attorney-Client; Attorney Work Product | 9/10/2005 | Email | Loew, Gary A HQ02 | Mazzanti, Mark L MVD<br>Montvai, Zoltan L HQ02<br>Greer, Jennifer A HQ02<br>Chaudhry, Anil K HQ02<br>Augustine, William R HQ02 | Delegation of Authority for Reprogramming and Continuing Contracts |
| DLP-071-000024966 | DLP-071-000024966 | Deliberative Process | 2/23/2006 | Email | Brown, Jane L MVN | Zammit, Charles R MVN | RE: Tiger Pass U & C |
| DLP-071-000025579 | DLP-071-000025579 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Labure, Linda C MVN | Sutton, Jan E MVN<br>Kinsey, Mary V MVN<br>Blood, Debra H MVN<br>Forbess, Patricia A MVN<br>Perkins, Patricia R MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Hays, Mike M MVN | RE: Title Ownership Data (TOD) Contracts for RE Acquisition |
| DLP-071-000025600 | DLP-071-000025600 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Labure, Linda C MVN | Sutton, Jan E MVN<br>Kinsey, Mary V MVN<br>Blood, Debra H MVN<br>Forbess, Patricia A MVN<br>Perkins, Patricia R MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Hays, Mike M MVN | RE: Title Ownership Data (TOD) Contracts for RE Acquisition |
| DLP-071-000025894 | DLP-071-000025894 | Attorney-Client; Attorney Work Product | 9/6/2005 | Email | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-072-000000142 | DLP-072-000000142 | Attorney-Client; Attorney Work Product | 4/20/2004 | Email | Ariatti, Robert J MVN | Fogarty, John G MVN | RE: Contract 02-C-0071 (Kostmayer) - DOL Site of Work" Issue" |
| DLP-072-000001855 | DLP-072-000001855 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Frederick, Denise MVN-ERO | DLL-MVN-EOC-KATRINA | RE: District Reconstitution DBMS Task Team |
| DLP-072-000002038 | DLP-072-000002038 | Attorney-Client; Attorney Work Product | 10/3/2005 | Email | Sirmans, David E MVM | Smithers, Charles O MVM<br>Hurdle, Jack H MVM<br>Fletcher, Patsy L MVM<br>Hanniff, Thomas J MAJ LA-RFO<br>Owen, Paul E MAJ LA-RFO<br>Morse, Thomas A SAM<br>Nanes, Joshua R CPT LA-RFO<br>Hedges, Jason MAJ LA-RFO<br>Fogarty, John G MVN-ERO<br>Billington, Buddy L NAB02<br>Rohrbach, Ben LRN<br>Vandergriff, Harris T MVM | RE: Executive Order update |
| DLP-072-000002041 | DLP-072-000002041 | Attorney-Client; Attorney Work Product | 10/3/2005 | Email | Sirmans, David E MVM | Smithers, Charles O MVM<br>Hurdle, Jack H MVM<br>Fletcher, Patsy L MVM<br>Hanniff, Thomas J MAJ LA-RFO<br>Owen, Paul E MAJ LA-RFO<br>Morse, Thomas A SAM<br>Nanes, Joshua R CPT LA-RFO<br>Hedges, Jason MAJ LA-RFO<br>Fogarty, John G MVN-ERO | RE: Executive Order |
| DLP-072-000002098 | DLP-072-000002098 | Attorney-Client; Attorney Work Product | 9/30/2005 | Email | Sirmans, David E MVM | Rosamano, Marco A MVN<br>Fogarty, John G MVN-ERO<br>'joshua.nanes@us.army.mil'<br>Clark, Mark MVR | RE: City of New Orleans |
| DLP-072-000002100 | DLP-072-000002100 | Attorney-Client; Attorney Work Product | 9/30/2005 | Email | Rosamano, Marco A MVN | Sirmans, David E MVM<br>Fogarty, John G MVN-ERO<br>'joshua.nanes@us.army.mil'<br>Clark, Mark MVR | RE: City of New Orleans |
| DLP-072-000002287 | DLP-072-000002287 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Goodman, Melanie MVN-ERO | Frederick, Denise MVN-ERO<br>DLL-MVN-EOC-KATRINA | RE: District Reconstitution DBMS Task Team |
| DLP-072-000002731 | DLP-072-000002731 | Attorney-Client; Attorney Work Product | 9/6/2005 | Email | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| DLP-072-000003993 | DLP-072-000003993 | Attorney-Client; Attorney Work Product | 10/17/2005 | Email | Fontaine, April L SPK | Dietl, Michael L SPK<br>Hurdle, Jack H MVM<br>Billington, Buddy L NAB02<br>Morse, Thomas A SAM<br>Weaver, Scott  L LRL<br>Sirmans, David E MVM<br>Francis, Keith SWT<br>Rosamano, Marco A MVN<br>Schaefer, Joe NAB02<br>Fogarty, John G MVN-ERO<br>Rossignol, William R MVN<br>Frank, Daniel D LRL | RE: JFO and FEMA guidance needed for private property and condemnation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-072-000004220 | DLP-072-000004220 | Attorney-Client; Attorney Work Product | 10/14/2005 | Email | Dietl, Michael L SPK | Hurdle, Jack H MVM<br>Billington, Buddy L NAB02<br>Morse, Thomas A SAM<br>Fontaine, April L SPK<br>Weaver, Scott L LRL<br>Sirmans, David E MVM<br>Francis, Keith SWT<br>Rosamano, Marco A MVN<br>Schaefer, Joe NAB02<br>Fogarty, John G MVN-ERO<br>Fogarty, John G MVN<br>Fogarty, John<br>Rossignol, William R MVN | JFO and FEMA guidance needed for private property and condemnation |
| DLP-072-000004475 | DLP-072-000004475 | Attorney-Client; Attorney Work Product | 11/23/2005 | Email | Falk, Maurice S MVN | Mullery, William D SPK<br>Fogarty, John G MVN | FW: Cameron Parish Debris/Demolition |
| DLP-072-000004778 | DLP-072-000004778 | Attorney-Client; Attorney Work Product | 5/3/2006 | Email | Gouger, Timothy P NWO | Falk, Maurice S MVN<br>Reed, Shannon W MVM<br>Sirmans, David E MVM<br>Garner, Jim L MVD<br>Fogarty, John G MVN<br>Ashley, Chester LA-RFO | RE: Your meeting with EPA |
| DLP-072-000005647 | DLP-072-000005647 | Attorney-Client; Attorney Work Product | 10/15/2005 | Email | Sirmans, David E MVM | Morse, Thomas A SAM<br>Dietl, Michael L SPK<br>Hurdle, Jack H MVM<br>Billington, Buddy L NAB02<br>Fontaine, April L SPK<br>Weaver, Scott L LRL<br>Francis, Keith SWT<br>Rosamano, Marco A MVN<br>Schaefer, Joe NAB02<br>Fogarty, John G MVN-ERO<br>Fogarty, John G MVN<br>Fogarty, John<br>Rossignol, William R MVN | RE: JFO and FEMA guidance needed for private property and condemnation |
| DLP-072-000008903 | DLP-072-000008903 | Attorney-Client; Attorney Work Product | 12/6/2006 | Email | Hunter, Alan F MVN | Conravey, Steve E MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Marsalis, William R MVN<br>Hinkamp, Stephen B MVN<br>Roth, Timothy J MVN<br>Fogarty, John G MVN<br>Eilts, Theodore B MVN<br>Purdum, Ward C MVN | RE: Question on Low Price/Tech Acceptable (UNCLASSIFIED) |
| DLP-072-000008912 | DLP-072-000008912 | Attorney-Client; Attorney Work Product | 12/4/2006 | Email | Conravey, Steve E MVN | Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Marsalis, William R MVN<br>Hinkamp, Stephen B MVN<br>Roth, Timothy J MVN<br>Fogarty, John G MVN<br>Hunter, Alan F MVN<br>Eilts, Theodore B MVN<br>Purdum, Ward C MVN | FW: Question on Low Price/Tech Acceptable (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-072-000009334 | DLP-072-000009334 | Attorney-Client; Attorney Work Product | 8/3/2006 | Email | Hunter, Alan F MVN | Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Foret, William A MVN<br>Hintz, Mark P MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Gele, Kelly M MVN<br>Fogarty, John G MVN<br>Wright, Thomas W MVN<br>Bivona, Bruce J MVN | RE: Available right of way over tracts claimed by Glenn Diaz, Chalmette Back Levee, St. Bernard Parish |
| DLP-072-000009345 | DLP-072-000009345 | Attorney-Client; Attorney Work Product | 8/1/2006 | Email | Hunter, Alan F MVN | Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Klock, Todd M MVN<br>Foret, William A MVN<br>Frederick, Denise D MVN<br>Tinto, Lynn MVN<br>Hintz, Mark P MVN<br>Constantine, Donald A MVN<br>Wright, James C MVN<br>Schilling, Emile F MVN<br>Conravey, Steve E MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Gele, Kelly M MVN<br>Fogarty, John G MVN | RE: St. Bernard Back Levee (Diaz Reach) |
| DLP-072-000010534 | DLP-072-000010534 | Attorney-Client; Attorney Work Product | 12/7/2006 | Email | Fogarty, John G MVN | Conravey, Steve E MVN | RE: Notes from meeting on Jefferson Parish Lake Front (UNCLASSIFIED) |
| DLP-074-000000244 | DLP-074-000000244 | Attorney-Client; Attorney Work Product | 11/23/2005 | Email | Wagner, Chris J MVN | Waits, Stuart MVN<br>Bertucci, Anthony J MVN<br>Bland, Stephen S MVN | RE: Ingrams Barge 4727 - Lower 9th Ward |
| DLP-074-000000301 | DLP-074-000000301 | Attorney-Client; Attorney Work Product | 11/4/2005 | Email | Wagner, Chris J MVN | Montour, Christina M MVN<br>Crumholt, Kenneth W MVN | RE: Spec's for Citrus Lakefront Levee to CSX Railroad   - NOE07 |
| DLP-074-000000336 | DLP-074-000000336 | Attorney-Client; Attorney Work Product | 3/5/2007 | Email | Wagner, Chris J MVN | Hite, Kristen A MVN<br>Honore, Melissia A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Brooks, Robert L MVN<br>Falati, Jeffrey J MVN<br>Wagner, Kevin G MVN<br>Roth, Timothy J MVN<br>Munger, Martin C MVN-Contractor<br>Brown, Brook W MVN | RE: London Ave.: HOLD materials through 3/25 (UNCLASSIFIED) |
| DLP-074-000000345 | DLP-074-000000345 | Attorney-Client; Attorney Work Product | 3/2/2007 | Email | Wagner, Chris J MVN | Hite, Kristen A MVN<br>Wagner, Kevin G MVN<br>Falati, Jeffrey J MVN<br>Honore, Melissia A MVN<br>Schulz, Alan D MVN<br>Roth, Timothy J MVN | Re: 17th Street excavation question (UNCLASSIFIED) |
| DLP-074-000000395 | DLP-074-000000395 | Attorney-Client; Attorney Work Product | 2/6/2007 | Email | Wagner, Chris J MVN | Hite, Kristen A MVN<br>Falati, Jeffrey J MVN<br>Wagner, Kevin G MVN<br>Honore, Melissia A MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Murry, Ernest J MVN<br>Roth, Timothy J MVN | RE: 17th Steet Canal Construction Site (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-074-000000400 | DLP-074-000000400 | Attorney-Client; Attorney Work Product | 2/6/2007 | Email | Wagner, Chris J MVN | Hite, Kristen A MVN Brooks, Robert L MVN Honore, Melissia A MVN Frederick, Denise D MVN Kinsey, Mary V MVN Roth, Timothy J MVN Falati, Jeffrey J MVN | RE: Excess materials near R.E. Lee/Leon C. Simon bridges (UNCLASSIFIED) |
| DLP-074-000000403 | DLP-074-000000403 | Attorney-Client; Attorney Work Product | 2/6/2007 | Email | Wagner, Chris J MVN | Hite, Kristen A MVN Brooks, Robert L MVN Honore, Melissia A MVN Frederick, Denise D MVN Kinsey, Mary V MVN Roth, Timothy J MVN Falati, Jeffrey J MVN | RE: Excess materials near R.E. Lee/Leon C. Simon bridges (UNCLASSIFIED) |
| DLP-074-000000409 | DLP-074-000000409 | Attorney-Client; Attorney Work Product | 1/24/2007 | Email | Wagner, Chris J MVN | Hite, Kristen A MVN Roth, Timothy J MVN Brooks, Robert L MVN Schulz, Alan D MVN Honore, Melissia A MVN Falati, Jeffrey J MVN | RE: EDF INPUT - 17 St material recovery--considerations for plaintiffs (UNCLASSIFIED) |
| DLP-074-000000410 | DLP-074-000000410 | Attorney-Client; Attorney Work Product | 1/25/2007 | Email | Wagner, Chris J MVN | Murry, Ernest J MVN Falati, Jeffrey J MVN Roth, Timothy J MVN | FW: Amended protocol: 17th St. sheet removal - Clearance to Begin Work (UNCLASSIFIED) |
| DLP-074-000000419 | DLP-074-000000419 | Attorney-Client; Attorney Work Product | 1/31/2007 | Email | Wagner, Chris J MVN | Brown, Robert MVN-Contractor Wagner, Kevin G MVN 'Frederick, Denise D MVN' Honore, Melissia A MVN Floro, Paul MVN- Contractor Hite, Kristen A MVN Murry, Ernest J MVN Roth, Timothy J MVN Falati, Jeffrey J MVN | RE: what is it (UNCLASSIFIED) |
| DLP-074-000000422 | DLP-074-000000422 | Attorney-Client; Attorney Work Product | 1/31/2007 | Email | Wagner, Chris J MVN | Exnicios, Joan M MVN Roth, Timothy J MVN | RE:  (UNCLASSIFIED) |
| DLP-074-000000441 | DLP-074-000000441 | Attorney-Client; Attorney Work Product | 1/18/2007 | Email | Wagner, Chris J MVN | Roth, Timothy J MVN Wagner, Kevin G MVN Falati, Jeffrey J MVN Zillmer, Victor B LTC MVN | FW: 17th Street Breach contract (UNCLASSIFIED) |
| DLP-074-000000460 | DLP-074-000000460 | Attorney-Client; Attorney Work Product | 1/11/2007 | Email | Wagner, Chris J MVN | Falati, Jeffrey J MVN | FW: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] (UNCLASSIFIED) |
| DLP-074-000000468 | DLP-074-000000468 | Attorney-Client; Attorney Work Product | 1/11/2007 | Email | Wagner, Chris J MVN | Falati, Jeffrey J MVN | FW: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] (UNCLASSIFIED) |
| DLP-074-000000470 | DLP-074-000000470 | Attorney-Client; Attorney Work Product | 1/11/2007 | Email | Wagner, Chris J MVN | Falati, Jeffrey J MVN | FW: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] (UNCLASSIFIED) |
| DLP-074-000000472 | DLP-074-000000472 | Attorney-Client; Attorney Work Product | 1/11/2007 | Email | Wagner, Chris J MVN | Falati, Jeffrey J MVN | FW: UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| DLP-074-000000477 | DLP-074-000000477 | Attorney-Client; Attorney Work Product | 1/11/2007 | Email | Wagner, Chris J MVN | Falati, Jeffrey J MVN | FW: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] (UNCLASSIFIED) |
| DLP-074-000000478 | DLP-074-000000478 | Attorney-Client; Attorney Work Product | 1/11/2007 | Email | Wagner, Chris J MVN | Falati, Jeffrey J MVN | FW: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] (UNCLASSIFIED) |
| DLP-074-000000482 | DLP-074-000000482 | Attorney-Client; Attorney Work Product | 1/11/2007 | Email | Wagner, Chris J MVN | Falati, Jeffrey J MVN | FW: Amended protocol: 17th St. sheet removal - Clearance to Begin Work (UNCLASSIFIED) |
| DLP-074-000000484 | DLP-074-000000484 | Attorney-Client; Attorney Work Product | 1/11/2007 | Email | Wagner, Chris J MVN | Falati, Jeffrey J MVN | FW: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] (UNCLASSIFIED) |
| DLP-074-000000487 | DLP-074-000000487 | Attorney-Client; Attorney Work Product | 1/11/2007 | Email | Wagner, Chris J MVN | Falati, Jeffrey J MVN | FW: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] (UNCLASSIFIED) |
| DLP-074-000000488 | DLP-074-000000488 | Attorney-Client; Attorney Work Product | 1/11/2007 | Email | Wagner, Chris J MVN | Falati, Jeffrey J MVN | FW: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-074-000000510 | DLP-074-000000510 | Attorney-Client; Attorney Work Product | 1/9/2007 | Email | Wagner, Chris J MVN | Exnicios, Joan M MVN<br>Roth, Timothy J MVN | FW:  (UNCLASSIFIED) |
| DLP-074-000000516 | DLP-074-000000516 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Wagner, Chris J MVN | Wagner, Kevin G MVN<br>Roth, Timothy J MVN<br>Falati, Jeffrey J MVN | Fw: UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| DLP-074-000000519 | DLP-074-000000519 | Attorney-Client; Attorney Work Product | 12/16/2006 | Email | Wagner, Chris J MVN | Wagner, Kevin G MVN<br>Roth, Timothy J MVN<br>Falati, Jeffrey J MVN<br>Zillmer, Victor B LTC MVN<br>Hite, Kristen A MVN | Re: UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| DLP-074-000000520 | DLP-074-000000520 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Wagner, Chris J MVN | Falati, Jeffrey J MVN<br>Wagner, Kevin G MVN<br>Hite, Kristen A MVN<br>Roth, Timothy J MVN<br>Nicholas, Cindy A MVN<br>Frederick, Denise D MVN | Re: UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| DLP-074-000000522 | DLP-074-000000522 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Wagner, Chris J MVN | Falati, Jeffrey J MVN | Fw: UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| DLP-074-000000523 | DLP-074-000000523 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Wagner, Chris J MVN | Falati, Jeffrey J MVN | Fw: UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| DLP-074-000000537 | DLP-074-000000537 | Attorney-Client; Attorney Work Product | 12/13/2006 | Email | Wagner, Chris J MVN | Falati, Jeffrey J MVN | Fw: UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| DLP-074-000000539 | DLP-074-000000539 | Attorney-Client; Attorney Work Product | 12/11/2006 | Email | Wagner, Chris J MVN | Zillmer, Victor B LTC MVN<br>Falati, Jeffrey J MVN<br>Wagner, Kevin G MVN | RE: 17th Street Protocol (UNCLASSIFIED) |
| DLP-074-000000542 | DLP-074-000000542 | Attorney-Client; Attorney Work Product | 12/11/2006 | Email | Wagner, Chris J MVN | Hite, Kristen A MVN<br>Zillmer, Victor B LTC MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Bertucci, Anthony J MVN<br>Falati, Jeffrey J MVN<br>Brandstetter, Charles P MVN<br>Schulz, Alan D MVN<br>Roth, Timothy J MVN<br>Wagner, Kevin G MVN | RE: 17th Street Protocol (UNCLASSIFIED) |
| DLP-074-000000544 | DLP-074-000000544 | Attorney-Client; Attorney Work Product | 12/12/2006 | Email | Wagner, Chris J MVN | Falati, Jeffrey J MVN | FW: UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| DLP-074-000000545 | DLP-074-000000545 | Attorney-Client; Attorney Work Product | 12/12/2006 | Email | Wagner, Chris J MVN | Hite, Kristen A MVN<br>Brandstetter, Charles P MVN<br>Nicholas, Cindy A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Zillmer, Victor B LTC MVN<br>Roth, Timothy J MVN<br>Bonura, Darryl C MVN<br>Simpson, Donald E SAM<br>Wagner, Kevin G MVN | RE: UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| DLP-074-000000587 | DLP-074-000000587 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Wagner, Chris J MVN | Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN<br>Frederick, Denise D MVN<br>Hite, Kristen A MVN<br>Schulz, Alan D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN<br>'AGoodgion@LHJunius.com'<br>'CMcGee@LHJunius.com' | RE: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-074-000000589 | DLP-074-000000589 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Wagner, Chris J MVN | Hite, Kristen A MVN<br>Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |
| DLP-074-000000593 | DLP-074-000000593 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Wagner, Chris J MVN | Hite, Kristen A MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |
| DLP-074-000000595 | DLP-074-000000595 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Wagner, Chris J MVN | Brandstetter, Charles P MVN<br>Hite, Kristen A MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Bonura, Darryl C MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |
| DLP-074-000000596 | DLP-074-000000596 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Wagner, Chris J MVN | Schulz, Alan D MVN<br>Hite, Kristen A MVN<br>Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN<br>Frederick, Denise D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |
| DLP-074-000000600 | DLP-074-000000600 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Wagner, Chris J MVN | Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |
| DLP-074-000000621 | DLP-074-000000621 | Attorney-Client; Attorney Work Product | 11/6/2006 | Email | Wagner, Chris J MVN | Hite, Kristen A MVN<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Schulz, Alan D MVN<br>Nicholas, Cindy A MVN<br>Morton, John J MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |
| DLP-074-000000655 | DLP-074-000000655 | Attorney-Client; Attorney Work Product | 11/6/2006 | Email | Wagner, Chris J MVN | Nicholas, Cindy A MVN<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Hite, Kristen A MVN<br>Schulz, Alan D MVN | FW: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |
| DLP-074-000000750 | DLP-074-000000750 | Attorney-Client; Attorney Work Product | 8/30/2006 | Email | Wagner, Chris J MVN | Bertucci, Anthony J MVN<br>Falati, Jeffrey J MVN<br>Gately, Jim R MVN | FW: Is Randy Keen a contract employee? |
| DLP-074-000000797 | DLP-074-000000797 | Attorney-Client; Attorney Work Product | 8/28/2006 | Email | Wagner, Chris J MVN | Schulz, Alan D MVN<br>Brown, Brook W MVN<br>Morton, John J MVN<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Meiners, Bill G MVN<br>Frederick, Denise D MVN | RE: Contract Number W912P-06-C-0101 Floodwall Repair At London Ave. Canal Breach Near Mirabeau Ave. - Monthly schedule update |
| DLP-074-000000803 | DLP-074-000000803 | Attorney-Client; Attorney Work Product | 8/18/2006 | Email | Wagner, Chris J MVN | Bertucci, Anthony J MVN | Re: 17th street tall wall cofferdam |
| DLP-074-000000819 | DLP-074-000000819 | Attorney-Client; Attorney Work Product | 8/19/2006 | Email | Wagner, Chris J MVN | Roth, Timothy J MVN | FW: 17th Street Canal T-Wall Repair Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-074-000000858 | DLP-074-000000858 | Attorney-Client; Attorney Work Product | 8/5/2006 | Email | Wagner, Chris J MVN | Wagner, Kevin G MVN<br>Herr, Brett H MVN<br>Doucet, Tanja J MVN<br>Stallings, James M MVN-Contractor<br>Young, Frederick S MVN<br>Roth, Timothy J MVN | RE: Labor Charges to Task Force Guardian |
| DLP-074-000000862 | DLP-074-000000862 | Attorney-Client; Attorney Work Product | 8/5/2006 | Email | Wagner, Chris J MVN | Herr, Brett H MVN<br>Wagner, Kevin G MVN | RE: Labor Charges to Task Force Guardian |
| DLP-074-000000895 | DLP-074-000000895 | Attorney-Client; Attorney Work Product | 7/29/2006 | Email | Wagner, Chris J MVN | Purdum, Ward C MVN<br>Hinkamp, Stephen B MVN<br>Gremillion, Glenn M MVN<br>Hinkamp, Stephen B MVN<br>Roth, Timothy J MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN | RE: Completed Levee Contracts TFG/HPO/PRO |
| DLP-074-000000904 | DLP-074-000000904 | Attorney-Client; Attorney Work Product | 7/29/2006 | Email | Wagner, Chris J MVN | Wagner, Kevin G MVN<br>Falati, Jeffrey J MVN | RE: Completed Levee Contracts TFG/HPO/PRO |
| DLP-074-000000946 | DLP-074-000000946 | Attorney-Client; Attorney Work Product | 7/11/2006 | Email | Wagner, Chris J MVN | Clouatre, Alvin J MVN | RE: Sid-Mar's acquisition |
| DLP-074-000000949 | DLP-074-000000949 | Attorney-Client; Attorney Work Product | 7/10/2006 | Email | Wagner, Chris J MVN | Clouatre, Alvin J MVN | FW: Sid-Mar's acquisition |
| DLP-074-000001035 | DLP-074-000001035 | Attorney-Client; Attorney Work Product | 6/15/2006 | Email | Wagner, Chris J MVN | Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Hinkamp, Stephen B MVN<br>Crumholt, Kenneth W MVN<br>Wagner, Kevin G MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Hintz, Mark P MVN<br>'Tess.Finnegan@usdoj.gov'<br>'Traci.Colquette@usdoj.gov'<br>'Robin.Doyle.Smith@usdoj.gov'<br>'Kara.K.Miller@usdoj.gov' | RE: Pre-Katrina Materials |
| DLP-074-000001043 | DLP-074-000001043 | Attorney-Client; Attorney Work Product | 6/15/2006 | Email | Wagner, Chris J MVN | Falati, Jeffrey J MVN | FW: Pre-Katrina Materials |
| DLP-074-000001049 | DLP-074-000001049 | Attorney-Client; Attorney Work Product | 6/9/2006 | Email | Wagner, Chris J MVN | Boone, Gayle G MVN<br>Brooks, Robert L MVN<br>Merchant, Randall C MVN<br>Kennedy, Sharon K MVK<br>Roth, Timothy J MVN<br>Cavalero, Beth N MVN<br>Davidson, Donny D MVM | Re: Mirabeau Material Recovery - Wed & Thurs |
| DLP-074-000001063 | DLP-074-000001063 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Wagner, Chris J MVN | Roth, Timothy J MVN<br>Brooks, Robert L MVN<br>Washington, Rosalie Y MVN<br>Merchant, Randall C MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Danflous, Louis E MVN<br>Bivona, John C MVN<br>Cavalero, Beth N MVN | RE: Mirabeau Material Recovery - Wed & Thurs |
| DLP-074-000001071 | DLP-074-000001071 | Attorney-Client; Attorney Work Product | 6/7/2006 | Email | Wagner, Chris J MVN | Davidson, Donny D MVM<br>Corona, Pedro S NAU<br>Lua, Kee H MVN-Contractor | FW: Mirabeau Material Recovery - Wed & Thurs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-074-000001073 | DLP-074-000001073 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Wagner, Chris J MVN | Davidson, Donny D MVM<br>Cavalero, Beth N MVN<br>Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Merchant, Randall C MVN<br>Mlakar, Paul F ERDC-GSL-MS | FW: Mirabeau Material Recovery - Wed & Thurs |
| DLP-074-000001082 | DLP-074-000001082 | Attorney-Client; Attorney Work Product | 6/7/2006 | Email | Wagner, Chris J MVN | Cavalero, Beth N MVN<br>Brooks, Robert L MVN<br>Corona, Pedro S NAU<br>Lua, Kee H MVN-Contractor<br>Roth, Timothy J MVN | RE: Mirabeau Material Recovery - Wed & Thurs |
| DLP-074-000001092 | DLP-074-000001092 | Attorney-Client; Attorney Work Product | 5/31/2006 | Email | Wagner, Chris J MVN | Roth, Timothy J MVN<br>Persica, Randy J MVN | Fw: Material Inventory |
| DLP-074-000001099 | DLP-074-000001099 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Wagner, Chris J MVN | Davidson, Donny D MVM<br>Bertucci, Anthony J MVN | FW: Material Inventory |
| DLP-074-000001102 | DLP-074-000001102 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Wagner, Chris J MVN | Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Purdum, Ward C MVN | FW: Material Inventory |
| DLP-074-000001132 | DLP-074-000001132 | Attorney-Client; Attorney Work Product | 5/28/2006 | Email | Wagner, Chris J MVN | Bertucci, Anthony J MVN<br>Falati, Jeffrey J MVN<br>Gately, Jim R MVN<br>Trudel, Patrick R MVP | FW: Material Inventory |
| DLP-074-000001265 | DLP-074-000001265 | Attorney-Client; Attorney Work Product | 5/1/2006 | Email | Wagner, Chris J MVN | Davidson, Donny D MVM | FW: Levee reconstruction |
| DLP-074-000001274 | DLP-074-000001274 | Attorney-Client; Attorney Work Product | 4/21/2006 | Email | Wagner, Chris J MVN | Conravey, Steve E MVN<br>Clouatre, Alvin J MVN<br>Hunter, Alan F MVN<br>Meiners, Bill G MVN | Fw: Hammond Hwy: Contractor's losses to Katrina |
| DLP-074-000001436 | DLP-074-000001436 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Wagner, Chris J MVN | Persica, Randy J MVN<br>Bertucci, Anthony J MVN<br>Roth, Timothy J MVN | Re: NEW QA |
| DLP-074-000001439 | DLP-074-000001439 | Attorney-Client; Attorney Work Product | 3/11/2006 | Email | Wagner, Chris J MVN | Waits, Stuart MVN<br>Cavalero, Beth N MVN<br>Criswell, Deborah L MVN | RE: Labor Charges for CCS 330 and 340 |
| DLP-074-000001455 | DLP-074-000001455 | Attorney-Client; Attorney Work Product | 3/11/2006 | Email | Wagner, Chris J MVN | Murry, Ernest J MVN<br>Bertucci, Anthony J MVN | FW: Labor Charges for CCS 330 and 340 |
| DLP-074-000001628 | DLP-074-000001628 | Attorney-Client; Attorney Work Product | 1/23/2006 | Email | Wagner, Chris J MVN | Falati, Jeffrey J MVN | Re: Latest Mod Rqst on Citrus Back Levee Project |
| DLP-074-000001713 | DLP-074-000001713 | Attorney-Client; Attorney Work Product | 1/9/2006 | Email | Wagner, Chris J MVN | Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Waits, Stuart MVN | FW: Material retrieval at IHNC east |
| DLP-074-000001755 | DLP-074-000001755 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Wagner, Chris J MVN | Bertucci, Anthony J MVN<br>Murry, Ernest J MVN | FW: Sheet pile lengths east side IHNC |
| DLP-074-000001794 | DLP-074-000001794 | Attorney-Client; Attorney Work Product | 3/31/2007 | Email | Wagner, Chris J MVN | Frederick, Denise D MVN<br>Brooks, Robert L MVN<br>Falati, Jeffrey J MVN | RE: Location of Monoliths that were removed this week |
| DLP-074-000001796 | DLP-074-000001796 | Attorney-Client; Attorney Work Product | 3/31/2007 | Email | Wagner, Chris J MVN | Falati, Jeffrey J MVN | FW: Location of Monoliths that were removed this week |
| DLP-074-000001798 | DLP-074-000001798 | Attorney-Client; Attorney Work Product | 3/31/2007 | Email | Wagner, Chris J MVN | Frederick, Denise D MVN<br>Brooks, Robert L MVN<br>Falati, Jeffrey J MVN | RE: Location of Monoliths that were removed this week |
| DLP-074-000001802 | DLP-074-000001802 | Attorney-Client; Attorney Work Product | 3/24/2007 | Email | Wagner, Chris J MVN | Brooks, Robert L MVN<br>Frederick, Denise D MVN<br>Falati, Jeffrey J MVN | Re: London Ave.: HOLD materials through 3/25 (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-074-000001806 | DLP-074-000001806 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Wagner, Chris J MVN | Brooks, Robert L MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Montz, Madonna H MVN<br>Desselles, Valerie H MVN<br>Schilling, Byron N MVN<br>Lantz, Allen D MVN | RE: Delay to 17th St. Breach Material Recovery |
| DLP-074-000001809 | DLP-074-000001809 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Wagner, Chris J MVN | Falati, Jeffrey J MVN | FW: 17th St. Breach Material Recovery - Tomorrow |
| DLP-074-000001811 | DLP-074-000001811 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Wagner, Chris J MVN | Brooks, Robert L MVN<br>Honore, Melissia A MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Montz, Madonna H MVN<br>Schilling, Byron N MVN | RE: 17th St. Breach Material Recovery - Tomorrow |
| DLP-074-000001812 | DLP-074-000001812 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Wagner, Chris J MVN | Falati, Jeffrey J MVN | FW: IPET Material Recovery at the 17th Street Canal |
| DLP-074-000001815 | DLP-074-000001815 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Wagner, Chris J MVN | Wagner, Kevin G MVN<br>Roth, Timothy J MVN<br>Martin, August W MVN<br>Brooks, Robert L MVN<br>Camburn, Henry L MVN<br>Schilling, Byron N MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Honore, Melissia A MVN | FW: Security Support- 17th St. Breach Material Recovery - Tomorrow |
| DLP-074-000001816 | DLP-074-000001816 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Wagner, Chris J MVN | Falati, Jeffrey J MVN | FW: 17th St. Breach Material Recovery - Tomorrow |
| DLP-074-000001820 | DLP-074-000001820 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Wagner, Chris J MVN | Brooks, Robert L MVN<br>Frederick, Denise D MVN<br>Honore, Melissia A MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Bivona, John C MVN<br>Mabry, Reuben C MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>'Paul Lo'<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Pinner, Richard B MVN<br>Roth, Timothy J MVN<br>Wagner, Kevin G MVN<br>Schilling, Byron N MVN | RE: 17th St Material Recovery |
| DLP-074-000001826 | DLP-074-000001826 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Wagner, Chris J MVN | Falati, Jeffrey J MVN | FW: Testing Support- 17th St. Breach Materials |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-074-000001827 | DLP-074-000001827 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Wagner, Chris J MVN | Brooks, Robert L MVN<br>Frederick, Denise D MVN<br>Honore, Melissia A MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Bivona, John C MVN<br>Mabry, Reuben C MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>'Paul Lo'<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Pinner, Richard B MVN<br>Roth, Timothy J MVN<br>Wagner, Kevin G MVN<br>Schilling, Byron N MVN | RE: 17th St Material Recovery |
| DLP-074-000001866 | DLP-074-000001866 | Attorney-Client; Attorney Work Product | 7/12/2007 | Email | Wagner, Chris J MVN | Wagner, Kevin G MVN<br>Colletti, Jerry A MVN | FW: Tract 201, Sanders |
| DLP-074-000001917 | DLP-074-000001917 | Deliberative Process | 5/31/2007 | Email | Wagner, Chris J MVN | Roth, Timothy J MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| DLP-074-000001995 | DLP-074-000001995 | Attorney-Client; Attorney Work Product | 4/17/2007 | Email | Wagner, Chris J MVN | Falati, Jeffrey J MVN | Re: Recovery of a monolith at 17th St Canal |
| DLP-074-000002595 | DLP-074-000002595 | Attorney-Client; Attorney Work Product | 1/25/2007 | Email | Hite, Kristen A MVN | 'McConnon, Jim (CIV)'<br>'Smith, Robin (CIV)'<br>'Colquette, Traci L. (CIV)'<br>'Miller, Kara K. (CIV)'<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Honore, Melissia A MVN<br>Wagner, Chris J MVN<br>Brooks, Robert L MVN<br>Roth, Timothy J MVN | 17th Street - Type 2 update (UNCLASSIFIED) |
| DLP-074-000002706 | DLP-074-000002706 | Attorney-Client; Attorney Work Product | 2/12/2007 | Email | Hite, Kristen A MVN | McConnon, Jim (CIV)<br>Smith, Robin (CIV)<br>'Colquette, Traci L. (CIV)'<br>Miller, Kara K. (CIV)<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Honore, Melissia A MVN<br>Schulz, Alan D MVN | FW: 17th St Material Recovery - SECURITY SUPPORT (UNCLASSIFIED) |
| DLP-074-000003645 | DLP-074-000003645 | Deliberative Process | 10/11/2007 | Email | Marsalis, William R MVN | Yorke, Lary W MVN<br>Davis, Donald  C MVN<br>Roth, Timothy J MVN<br>Hunter, Alan F MVN<br>Eilts, Theodore B MVN<br>Conravey, Steve E MVN<br>Hinkamp, Stephen B MVN<br>Crumholt, Kenneth W MVN<br>Wagner, Chris J MVN<br>Fogarty, John G MVN<br>Hingle, Pierre M MVN<br>Benoit, Kinney R MVN<br>Morton, John J MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-074-000003649 | DLP-074-000003649 | Deliberative Process | 10/10/2007 | Email | Yorke, Lary W MVN | Davis, Donald  C MVN<br>Roth, Timothy J MVN<br>Hunter, Alan F MVN<br>Eilts, Theodore B MVN<br>Conravey, Steve E MVN<br>Marsalis, William R MVN<br>Hinkamp, Stephen B MVN<br>Crumholt, Kenneth W MVN<br>Wagner, Chris J MVN<br>Fogarty, John G MVN<br>Hingle, Pierre M MVN<br>Benoit, Kinney R MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| DLP-074-000003650 | DLP-074-000003650 | Deliberative Process | 10/10/2007 | Email | Roth, Timothy J MVN | Wagner, Chris J MVN | FW: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| DLP-074-000003652 | DLP-074-000003652 | Deliberative Process | 10/10/2007 | Email | Davis, Donald  C MVN | Roth, Timothy J MVN<br>Hunter, Alan F MVN<br>Eilts, Theodore B MVN<br>Conravey, Steve E MVN<br>Marsalis, William R MVN<br>Hinkamp, Stephen B MVN<br>Crumholt, Kenneth W MVN<br>Yorke, Lary W MVN<br>Wagner, Chris J MVN<br>Fogarty, John G MVN<br>Hingle, Pierre M MVN<br>Benoit, Kinney R MVN | FW: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| DLP-074-000004011 | DLP-074-000004011 | Attorney-Client; Attorney Work Product | 7/23/2007 | Email | Lauto, Anthony S MVN | Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Crumholt, Kenneth W MVN<br>Wallace, Frederick W MVN | RE: URGENT:  Electronically Stored Information (ESI) Collection for Hurricane Katrina Litigation |
| DLP-074-000004085 | DLP-074-000004085 | Attorney-Client; Attorney Work Product | 7/12/2007 | Email | Wagner, Kevin G MVN | Waguespack, Thomas G MVN<br>Pinner, Richard B MVN<br>Chiu, Shung K MVN<br>Bivona, John C MVN<br>Wagner, Kevin G MVN<br>Vojkovich, Frank J MVN<br>Bonanno, Brian P MVN<br>Woodward, Mark L MVN<br>Herr, Brett H MVN<br>Fairless, Robert T MVN-Contractor<br>Foret, William A MVN<br>Bivona, Bruce J MVN<br>Wagner, Chris J MVN<br>Falati, Jeffrey J MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Oberlies, Karen L MVN<br>'Stevan Spencer'<br>raugust@swbno.org<br>Cruppi, Janet R MVN | FW: Tract 201, Sanders and IHNC Gate 29 (2) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-074-000004086 | DLP-074-000004086 | Attorney-Client; Attorney Work Product | 7/12/2007 | Email | Wagner, Kevin G MVN | Waguespack, Thomas G MVN<br>Pinner, Richard B MVN<br>Chiu, Shung K MVN<br>Bivona, John C MVN<br>Wagner, Kevin G MVN<br>Vojkovich, Frank J MVN<br>Bonanno, Brian P MVN<br>Woodward, Mark L MVN<br>Wagner, Chris J MVN<br>Falati, Jeffrey J MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Oberlies, Karen L MVN<br>'Stevan Spencer'<br>raugust@swbno.org<br>Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Fairless, Robert T MVN-Contractor<br>Foret, William A MVN<br>Bivona, Bruce J MVN | FW: Tract 201, Sanders and IHNC Gate 29 |
| DLP-074-000004089 | DLP-074-000004089 | Attorney-Client; Attorney Work Product | 7/12/2007 | Email | Colletti, Jerry A MVN | Wagner, Chris J MVN<br>Wagner, Kevin G MVN | RE: Tract 201, Sanders |
| DLP-074-000004091 | DLP-074-000004091 | Attorney-Client; Attorney Work Product | 7/12/2007 | Email | Falati, Jeffrey J MVN | Wagner, Chris J MVN | FW: Tract 201, Sanders |
| DLP-074-000004094 | DLP-074-000004094 | Attorney-Client; Attorney Work Product | 7/12/2007 | Email | Powell, Amy E MVN | Falati, Jeffrey J MVN<br>Wagner, Chris J MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Oberlies, Karen L MVN | RE: Tract 201, Sanders |
| DLP-074-000004096 | DLP-074-000004096 | Attorney-Client; Attorney Work Product | 7/12/2007 | Email | Wagner, Kevin G MVN | Bivona, John C MVN<br>Pinner, Richard B MVN<br>Grieshaber, John B MVN<br>Falati, Jeffrey J MVN<br>Wagner, Chris J MVN | RE: Tract 201, Sanders |
| DLP-074-000004097 | DLP-074-000004097 | Attorney-Client; Attorney Work Product | 7/12/2007 | Email | Wagner, Kevin G MVN | Falati, Jeffrey J MVN<br>Wagner, Chris J MVN<br>raugust@swbno.org<br>Cruppi, Janet R MVN<br>DLL-MVN-DET<br>'sspencer@orleanslevee.com'<br>'mpaltron@gmail.com'<br>'jsullivan@swbnola.org'<br>Martin, August W MVN<br>Wagner, Kevin G MVN<br>Herr, Brett H MVN<br>Terrell, Brigette F MVN<br>Brogna, Betty M MVN<br>Klock, Todd M MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN | FW: Tract 201, Sanders |
| DLP-074-000004108 | DLP-074-000004108 | Attorney-Client; Attorney Work Product | 7/10/2007 | Email | Wagner, Kevin G MVN | Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Falati, Jeffrey J MVN<br>Labure, Linda C MVN<br>Cali, Stephen MVN-Contractor<br>Wagner, Chris J MVN<br>Martin, August W MVN | Re: 06-C-0103 17th St Canal status |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-074-000004109 | DLP-074-000004109 | Attorney-Client; Attorney Work Product | 7/10/2007 | Email | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Falati, Jeffrey J MVN<br>Labure, Linda C MVN<br>Cali, Stephen MVN-Contractor<br>Wagner, Chris J MVN<br>Martin, August W MVN | Re: 06-C-0103 17th St Canal status |
| DLP-074-000004111 | DLP-074-000004111 | Attorney-Client; Attorney Work Product | 7/10/2007 | Email | Cruppi, Janet R MVN | Wagner, Kevin G MVN<br>Falati, Jeffrey J MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Cali, Stephen MVN-Contractor<br>Wagner, Chris J MVN<br>Martin, August W MVN | RE: 06-C-0103 17th St Canal status |
| DLP-074-000004112 | DLP-074-000004112 | Attorney-Client; Attorney Work Product | 7/10/2007 | Email | Bland, Stephen S MVN | Wagner, Kevin G MVN<br>Falati, Jeffrey J MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Cali, Stephen MVN-Contractor<br>Wagner, Chris J MVN<br>Martin, August W MVN | Re: 06-C-0103 17th St Canal status |
| DLP-074-000004113 | DLP-074-000004113 | Attorney-Client; Attorney Work Product | 7/10/2007 | Email | Wagner, Kevin G MVN | Falati, Jeffrey J MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Cali, Stephen MVN-Contractor<br>Wagner, Chris J MVN<br>Martin, August W MVN | Re: 06-C-0103 17th St Canal status |
| DLP-074-000004238 | DLP-074-000004238 | Deliberative Process | 6/14/2007 | Email | Roth, Timothy J MVN | Terrell, Bruce A MVN<br>Wagner, Chris J MVN | FW: Algiers Canal Levee AAR |
| DLP-074-000004256 | DLP-074-000004256 | Attorney-Client; Attorney Work Product | 6/8/2007 | Email | Falati, Jeffrey J MVN | Dyer, David R MVN<br>Wagner, Chris J MVN | RE: 17th Street Materials & Other Testing/Inspection |
| DLP-074-000004259 | DLP-074-000004259 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Falati, Jeffrey J MVN | Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Wagner, Chris J MVN | FW: 17th Street Materials & Other Testing/Inspection |
| DLP-074-000004290 | DLP-074-000004290 | Deliberative Process | 5/31/2007 | Email | Roth, Timothy J MVN | Wagner, Chris J MVN | FW: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| DLP-074-000004425 | DLP-074-000004425 | Attorney-Client; Attorney Work Product | 5/10/2007 | Email | Roth, Timothy J MVN | Wagner, Chris J MVN | FW: Dealings with Non-Federal Entities Who Have Filed Claims Against The Corps |
| DLP-074-000004435 | DLP-074-000004435 | Attorney-Client; Attorney Work Product | 5/10/2007 | Email | Falati, Jeffrey J MVN | McConnon, Jim (CIV)<br>Colquette, Traci L. (CIV)<br>Miller, Kara K. (CIV)<br>Corlies, Catherine (CIV)<br>Honore, Melissia A MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Wagner, Chris J MVN | RE: 17th Street Repairs |
| DLP-074-000004436 | DLP-074-000004436 | Attorney-Client; Attorney Work Product | 5/10/2007 | Email | McConnon, Jim (CIV) | Falati, Jeffrey J MVN<br>Colquette, Traci L. (CIV)<br>Miller, Kara K. (CIV)<br>Corlies, Catherine (CIV)<br>Honore, Melissia A MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Wagner, Chris J MVN | RE: 17th Street Repairs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-074-000004438 | DLP-074-000004438 | Attorney-Client; Attorney Work Product | 5/10/2007 | Email | McConnon, Jim (CIV) | Falati, Jeffrey J MVN Colquette, Traci L. (CIV) Miller, Kara K. (CIV) Corlies, Catherine (CIV) Smith, Robin (CIV) Honore, Melissia A MVN Dyer, David R MVN Labourdette, Jennifer A MVN Wagner, Chris J MVN | RE: 17th Street Repairs |
| DLP-074-000004445 | DLP-074-000004445 | Attorney-Client; Attorney Work Product | 5/9/2007 | Email | Falati, Jeffrey J MVN | McConnon, Jim (CIV) Colquette, Traci L. (CIV) Miller, Kara K. (CIV) Corlies, Catherine (CIV) Smith, Robin (CIV) Honore, Melissia A MVN Dyer, David R MVN Labourdette, Jennifer A MVN Wagner, Chris J MVN | RE: 17th Street Repairs |
| DLP-074-000004452 | DLP-074-000004452 | Attorney-Client; Attorney Work Product | 5/9/2007 | Email | Falati, Jeffrey J MVN | Honore, Melissia A MVN Wagner, Chris J MVN | 06-C-0103 (17th St Canal T-wall project) - emailing of QC reports to DOJ |
| DLP-074-000004466 | DLP-074-000004466 | Attorney-Client; Attorney Work Product | 5/7/2007 | Email | Roth, Timothy J MVN | Wagner, Chris J MVN | FW: Request for Information - Work Performed at Other Districts on Behalf of MVN  -  Suspense: 7 May 07 |
| DLP-074-000004532 | DLP-074-000004532 | Attorney-Client; Attorney Work Product | 4/17/2007 | Email | Falati, Jeffrey J MVN | Wagner, Chris J MVN | FW: Recovery of a monolith at 17th St Canal |
| DLP-074-000004537 | DLP-074-000004537 | Attorney-Client; Attorney Work Product | 4/16/2007 | Email | Falati, Jeffrey J MVN | Wagner, Chris J MVN | FW: Recovery of a monolith at 17th St Canal |
| DLP-074-000004538 | DLP-074-000004538 | Attorney-Client; Attorney Work Product | 4/16/2007 | Email | Falati, Jeffrey J MVN | Honore, Melissia A MVN Wagner, Chris J MVN | Recovery of a monolith at 17th St Canal |
| DLP-074-000004588 | DLP-074-000004588 | Attorney-Client; Attorney Work Product | 4/2/2007 | Email | Brooks, Robert L MVN | Bivona, John C MVN Brooks, Robert L MVN Wagner, Chris J MVN | RE: Location of Monoliths that were removed this week |
| DLP-074-000004593 | DLP-074-000004593 | Attorney-Client; Attorney Work Product | 4/2/2007 | Email | Brooks, Robert L MVN | Falati, Jeffrey J MVN Frederick, Denise D MVN Wagner, Chris J MVN | RE: Location of Monoliths that were removed this week |
| DLP-074-000004594 | DLP-074-000004594 | Attorney-Client; Attorney Work Product | 4/2/2007 | Email | Falati, Jeffrey J MVN | Frederick, Denise D MVN Wagner, Chris J MVN Brooks, Robert L MVN | RE: Location of Monoliths that were removed this week |
| DLP-074-000004597 | DLP-074-000004597 | Attorney-Client; Attorney Work Product | 3/31/2007 | Email | Brooks, Robert L MVN | Frederick, Denise D MVN Wagner, Chris J MVN Falati, Jeffrey J MVN Bivona, John C MVN Brooks, Robert L MVN | RE: Location of Monoliths that were removed this week |
| DLP-074-000004600 | DLP-074-000004600 | Attorney-Client; Attorney Work Product | 3/31/2007 | Email | Frederick, Denise D MVN | Wagner, Chris J MVN Brooks, Robert L MVN Falati, Jeffrey J MVN | RE: Location of Monoliths that were removed this week |
| DLP-074-000004601 | DLP-074-000004601 | Attorney-Client; Attorney Work Product | 3/31/2007 | Email | Frederick, Denise D MVN | Wagner, Chris J MVN Brooks, Robert L MVN Falati, Jeffrey J MVN | RE: Location of Monoliths that were removed this week |
| DLP-074-000004602 | DLP-074-000004602 | Attorney-Client; Attorney Work Product | 3/31/2007 | Email | Frederick, Denise D MVN | Brooks, Robert L MVN Wagner, Chris J MVN | Re: Location of Monoliths that were removed this week |
| DLP-074-000004605 | DLP-074-000004605 | Attorney-Client; Attorney Work Product | 3/30/2007 | Email | Brooks, Robert L MVN | Frederick, Denise D MVN Wagner, Chris J MVN Brooks, Robert L MVN | RE: Location of Monoliths that were removed this week |
| DLP-074-000004607 | DLP-074-000004607 | Attorney-Client; Attorney Work Product | 3/30/2007 | Email | Frederick, Denise D MVN | Brooks, Robert L MVN Wagner, Chris J MVN | Location of Monoliths that were removed this week |
| DLP-074-000004634 | DLP-074-000004634 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Honore, Melissia A MVN | Brooks, Robert L MVN Wagner, Chris J MVN | FW: IPET Material Recovery at the 17th Street Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-074-000004642 | DLP-074-000004642 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Brooks, Robert L MVN | Wagner, Chris J MVN<br>Flores, Richard A MVN<br>Honore, Melissia A MVN<br>Camburn, Henry L MVN<br>Marino, Anne M MVN<br>Plaisance, Larry H MVN<br>Floro, Paul MVN- Contractor<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Schilling, Byron N MVN<br>Lantz, Allen D MVN<br>Bivona, John C MVN<br>Gallodoro, Anthony P MVN<br>Whitehead, Chris R MVN-Contractor<br>Lantz, Allen D MVN<br>Deese, Carvel E MVN<br>Brooks, Robert L MVN | Confirm Support -  17th St. Breach Material Recovery |
| DLP-074-000004647 | DLP-074-000004647 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Falati, Jeffrey J MVN | Brooks, Robert L MVN<br>Wagner, Chris J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Roth, Timothy J MVN<br>Montz, Madonna H MVN<br>Desselles, Valerie H MVN<br>Schilling, Byron N MVN<br>Lantz, Allen D MVN<br>Deese, Carvel E MVN-Contractor | RE: Survey Support For 17th St. Breach Material Recovery |
| DLP-074-000004648 | DLP-074-000004648 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Wagner, Chris J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Montz, Madonna H MVN<br>Desselles, Valerie H MVN<br>Schilling, Byron N MVN<br>Lantz, Allen D MVN<br>Deese, Carvel E MVN-Contractor<br>Brooks, Robert L MVN | Survey Support For 17th St. Breach Material Recovery |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-074-000004650 | DLP-074-000004650 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Boone, Gayle G MVN | Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Welty, Brenda D MVN<br>Camburn, Henry L MVN<br>Wagner, Chris J MVN<br>Kennedy, Shelton E MVN<br>Bernard, Edward A MVN<br>Riecke, Scott A MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Riecke, Scott A MVN<br>Bernard, Edward A MVN<br>Wise, Jerome MVN<br>Mabry, Reuben C MVN<br>Bivona, John C MVN<br>Washington, Rosalie Y MVN<br>Kurgan, Timothy J MAJ MVN<br>Starkel, Murray P LTC MVN | RE: IMPORTANT - Breach Material Recovery - Tomorrow |
| DLP-074-000004653 | DLP-074-000004653 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Roth, Timothy J MVN | Schilling, Byron N MVN<br>Brooks, Robert L MVN<br>Wagner, Chris J MVN<br>Wagner, Kevin G MVN<br>Schulz, Gregory M MVN-Contractor<br>Deese, Carvel E MVN-Contractor | RE: Testing Support- 17th St. Breach Materials |
| DLP-074-000004655 | DLP-074-000004655 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Schilling, Byron N MVN | Brooks, Robert L MVN<br>Wagner, Chris J MVN<br>Wagner, Kevin G MVN<br>Schulz, Gregory M MVN-Contractor<br>Deese, Carvel E MVN-Contractor<br>Roth, Timothy J MVN | RE: Testing Support- 17th St. Breach Materials |
| DLP-074-000004656 | DLP-074-000004656 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Flores, Richard A MVN<br>Honore, Melissia A MVN<br>Marino, Anne M MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Wagner, Chris J MVN<br>Brooks, Robert L MVN<br>Pinner, Richard B MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Padula, Joseph A ERDC-GSL-MS<br>'Paul Lo'<br>Mabry, Reuben C MVN | Evidence - 17th St. Breach Material Recovery |
| DLP-074-000004657 | DLP-074-000004657 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Falati, Jeffrey J MVN | Wagner, Chris J MVN | FW: Sheetpile from 17th St Canal Breach (UNCLASSIFIED) |
| DLP-074-000004659 | DLP-074-000004659 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Falati, Jeffrey J MVN | Brooks, Robert L MVN<br>Wagner, Chris J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Roth, Timothy J MVN<br>Montz, Madonna H MVN<br>Desselles, Valerie H MVN | RE: Delay to 17th St. Breach Material Recovery |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-074-000004660 | DLP-074-000004660 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Wagner, Chris J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Montz, Madonna H MVN<br>Desselles, Valerie H MVN<br>Brooks, Robert L MVN | Delay to 17th St. Breach Material Recovery |
| DLP-074-000004661 | DLP-074-000004661 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Honore, Melissia A MVN<br>Wagner, Chris J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Montz, Madonna H MVN<br>Schilling, Byron N MVN<br>Brooks, Robert L MVN<br>Desselles, Valerie H MVN<br>Camburn, Henry L MVN<br>Floro, Paul MVN- Contractor | RE: 17th St. Breach Material Recovery - Tomorrow |
| DLP-074-000004662 | DLP-074-000004662 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Honore, Melissia A MVN | Wagner, Chris J MVN<br>Brooks, Robert L MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Montz, Madonna H MVN<br>Schilling, Byron N MVN | RE: 17th St. Breach Material Recovery - Tomorrow |
| DLP-074-000004663 | DLP-074-000004663 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Wagner, Chris J MVN<br>Honore, Melissia A MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Montz, Madonna H MVN<br>Schilling, Byron N MVN | RE: 17th St. Breach Material Recovery - Tomorrow |
| DLP-074-000004664 | DLP-074-000004664 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Honore, Melissia A MVN<br>Wagner, Chris J MVN | RE: 17th St. Breach Material Recovery - Tomorrow |
| DLP-074-000004665 | DLP-074-000004665 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Honore, Melissia A MVN<br>Wagner, Chris J MVN | RE: 17th St. Breach Material Recovery - Tomorrow |
| DLP-074-000004666 | DLP-074-000004666 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Schilling, Byron N MVN<br>Honore, Melissia A MVN<br>Deese, Carvel E MVN-Contractor<br>Schulz, Gregory M MVN-Contractor<br>Roth, Timothy J MVN<br>Lantz, Allen D MVN<br>Wagner, Chris J MVN<br>Mabry, Reuben C MVN<br>Bivona, John C MVN<br>Frederick, Denise D MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>'Paul Lo'<br>Brooks, Robert L MVN | Testing Support- 17th St. Breach Materials |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-074-000004667 | DLP-074-000004667 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Schilling, Byron N MVN | Brooks, Robert L MVN<br>Deese, Carvel E MVN-Contractor<br>Schulz, Gregory M MVN-Contractor<br>Roth, Timothy J MVN<br>Lantz, Allen D MVN<br>Wagner, Kevin G MVN<br>Wagner, Chris J MVN | RE: Security Support- 17th St. Breach Material Recovery - Tomorrow |
| DLP-074-000004668 | DLP-074-000004668 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Brooks, Robert L MVN<br>Wagner, Chris J MVN<br>Honore, Melissia A MVN<br>Mabry, Reuben C MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>'Paul Lo'<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN | RE: 17th St Material Recovery |
| DLP-074-000004669 | DLP-074-000004669 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Honore, Melissia A MVN | Brooks, Robert L MVN<br>Frederick, Denise D MVN<br>Wagner, Chris J MVN<br>Kinsey, Mary V MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Mabry, Reuben C MVN<br>Kennedy, Shelton E MVN | RE: 17th St. Breach Material Recovery - Tomorrow |
| DLP-074-000004670 | DLP-074-000004670 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Frederick, Denise D MVN<br>Wagner, Chris J MVN<br>Honore, Melissia A MVN<br>Kinsey, Mary V MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN<br>Kennedy, Shelton E MVN | RE: 17th St. Breach Material Recovery - Tomorrow |
| DLP-074-000004671 | DLP-074-000004671 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Frederick, Denise D MVN<br>Wagner, Chris J MVN<br>Wagner, Kevin G MVN<br>Roth, Timothy J MVN<br>Martin, August W MVN<br>Flores, Richard A MVN<br>Camburn, Henry L MVN<br>Schilling, Byron N MVN<br>Schulz, Alan D MVN<br>Honore, Melissia A MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN | RE: Security Support- 17th St. Breach Material Recovery - Tomorrow |
| DLP-074-000004672 | DLP-074-000004672 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Frederick, Denise D MVN | Wagner, Chris J MVN<br>Wagner, Kevin G MVN<br>Roth, Timothy J MVN<br>Martin, August W MVN<br>Flores, Richard A MVN<br>Brooks, Robert L MVN<br>Camburn, Henry L MVN<br>Schilling, Byron N MVN<br>Schulz, Alan D MVN<br>Honore, Melissia A MVN | Re: Security Support- 17th St. Breach Material Recovery - Tomorrow |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-074-000004673 | DLP-074-000004673 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Frederick, Denise D MVN | Brooks, Robert L MVN<br>Wagner, Chris J MVN<br>Honore, Melissia A MVN<br>Kinsey, Mary V MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN | Fw: 17th St. Breach Material Recovery - Tomorrow |
| DLP-074-000004674 | DLP-074-000004674 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Wagner, Chris J MVN<br>Frederick, Denise D MVN<br>Honore, Melissia A MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Bivona, John C MVN<br>Mabry, Reuben C MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>'Paul Lo'<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Pinner, Richard B MVN<br>Roth, Timothy J MVN<br>Wagner, Kevin G MVN<br>Schilling, Byron N MVN | RE: 17th St Material Recovery |
| DLP-074-000004675 | DLP-074-000004675 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Camburn, Henry L MVN<br>Wagner, Chris J MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Honore, Melissia A MVN | Security Support- 17th St. Breach Material Recovery - Tomorrow |
| DLP-074-000004676 | DLP-074-000004676 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Camburn, Henry L MVN | Brooks, Robert L MVN<br>Wagner, Chris J MVN<br>Kennedy, Shelton E MVN<br>Bernard, Edward A MVN<br>Riecke, Scott A MVN<br>Honore, Melissia A MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Riecke, Scott A MVN<br>Bernard, Edward A MVN<br>Wise, Jerome MVN<br>Mabry, Reuben C MVN<br>Bivona, John C MVN<br>Welty, Brenda D MVN | RE: IMPORTANT - 17th St. Breach Material Recovery - Tomorrow |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-074-000004677 | DLP-074-000004677 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Honore, Melissia A MVN | Brooks, Robert L MVN; Camburn, Henry L MVN; Wagner, Chris J MVN; Kennedy, Shelton E MVN; Bernard, Edward A MVN; Riecke, Scott A MVN; Schulz, Alan D MVN; Frederick, Denise D MVN; Mabry, Reuben C MVN; Desselles, Valerie H MVN; Montz, Madonna H MVN; Riecke, Scott A MVN; Bernard, Edward A MVN; Wise, Jerome MVN; Mabry, Reuben C MVN; Bivona, John C MVN; Welty, Brenda D MVN | RE: IMPORTANT - 17th St. Breach Material Recovery - Tomorrow |
| DLP-074-000004678 | DLP-074-000004678 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Wise, Jerome MVN | Brooks, Robert L MVN; Camburn, Henry L MVN; Wagner, Chris J MVN; Kennedy, Shelton E MVN; Bernard, Edward A MVN; Riecke, Scott A MVN; Honore, Melissia A MVN; Schulz, Alan D MVN; Frederick, Denise D MVN; Mabry, Reuben C MVN; Desselles, Valerie H MVN; Montz, Madonna H MVN; Riecke, Scott A MVN; Bernard, Edward A MVN; Mabry, Reuben C MVN; Bivona, John C MVN; Welty, Brenda D MVN | RE: IMPORTANT - 17th St. Breach Material Recovery - Tomorrow |
| DLP-074-000004679 | DLP-074-000004679 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Camburn, Henry L MVN; Wagner, Chris J MVN; Kennedy, Shelton E MVN; Bernard, Edward A MVN; Riecke, Scott A MVN; Honore, Melissia A MVN; Schulz, Alan D MVN; Frederick, Denise D MVN; Mabry, Reuben C MVN; Desselles, Valerie H MVN; Montz, Madonna H MVN; Riecke, Scott A MVN; Bernard, Edward A MVN; Wise, Jerome MVN; Mabry, Reuben C MVN; Bivona, John C MVN; Welty, Brenda D MVN | RE: IMPORTANT - 17th St. Breach Material Recovery - Tomorrow |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-074-000004680 | DLP-074-000004680 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Frederick, Denise D MVN<br>Wagner, Chris J MVN<br>Honore, Melissia A MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Bivona, John C MVN<br>Mabry, Reuben C MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>'Paul Lo'<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Pinner, Richard B MVN | 17th St Material Recovery |
| DLP-074-000004681 | DLP-074-000004681 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Frederick, Denise D MVN | Brooks, Robert L MVN<br>Falati, Jeffrey J MVN<br>Schulz, Alan D MVN<br>Bivona, John C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Mabry, Reuben C MVN<br>Pinner, Richard B MVN<br>Wagner, Chris J MVN<br>Honore, Melissia A MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN | RE: London Ave.: HOLD materials through 3/25 (UNCLASSIFIED) |
| DLP-074-000004682 | DLP-074-000004682 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Frederick, Denise D MVN<br>Falati, Jeffrey J MVN<br>Schulz, Alan D MVN<br>Brooks, Robert L MVN<br>Bivona, John C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Mabry, Reuben C MVN<br>Pinner, Richard B MVN<br>Wagner, Chris J MVN | RE: London Ave.: HOLD materials through 3/25 (UNCLASSIFIED) |
| DLP-074-000004683 | DLP-074-000004683 | Attorney-Client; Attorney Work Product | 3/23/2007 | Email | Brooks, Robert L MVN | Frederick, Denise D MVN<br>Wagner, Chris J MVN<br>Falati, Jeffrey J MVN | RE: London Ave.: HOLD materials through 3/25 (UNCLASSIFIED) |
| DLP-074-000004684 | DLP-074-000004684 | Attorney-Client; Attorney Work Product | 3/23/2007 | Email | Brooks, Robert L MVN | Schulz, Alan D MVN<br>Honore, Melissia A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Wagner, Chris J MVN<br>Falati, Jeffrey J MVN<br>Brooks, Robert L MVN | RE: London Ave.: HOLD materials through 3/25 (UNCLASSIFIED) |
| DLP-074-000004720 | DLP-074-000004720 | Attorney-Client; Attorney Work Product | 3/16/2007 | Email | Wagner, Kevin G MVN | Honore, Melissia A MVN<br>Wagner, Chris J MVN<br>Murry, Ernest J MVN<br>Waits, Stuart MVN<br>Starkel, Murray P LTC MVN | Re: Katrina - London Ave. Construction Materials (UNCLASSIFIED) |
| DLP-074-000004724 | DLP-074-000004724 | Attorney-Client; Attorney Work Product | 3/16/2007 | Email | Honore, Melissia A MVN | Wagner, Chris J MVN<br>Wagner, Kevin G MVN<br>Murry, Ernest J MVN | FW: Katrina - London Ave. Construction Materials (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-074-000004762 | DLP-074-000004762 | Attorney-Client; Attorney Work Product | 3/8/2007 | Email | Hite, Kristen A MVN | Falati, Jeffrey J MVN Wagner, Chris J MVN Wagner, Kevin G MVN Frederick, Denise D MVN Kinsey, Mary V MVN Honore, Melissia A MVN Labourdette, Jennifer A MVN | RE: 7 March 07 17th St. Canal Trip Report (UNCLASSIFIED) |
| DLP-074-000004763 | DLP-074-000004763 | Attorney-Client; Attorney Work Product | 3/8/2007 | Email | Falati, Jeffrey J MVN | Hite, Kristen A MVN Wagner, Chris J MVN Wagner, Kevin G MVN Frederick, Denise D MVN Kinsey, Mary V MVN Honore, Melissia A MVN Labourdette, Jennifer A MVN | RE: 7 March 07 17th St. Canal Trip Report (UNCLASSIFIED) |
| DLP-074-000004764 | DLP-074-000004764 | Attorney-Client; Attorney Work Product | 3/8/2007 | Email | Hite, Kristen A MVN | Wagner, Chris J MVN Falati, Jeffrey J MVN Wagner, Kevin G MVN Frederick, Denise D MVN Kinsey, Mary V MVN Honore, Melissia A MVN Labourdette, Jennifer A MVN | FW: 7 March 07 17th St. Canal Trip Report (UNCLASSIFIED) |
| DLP-074-000004787 | DLP-074-000004787 | Attorney-Client; Attorney Work Product | 3/5/2007 | Email | Hite, Kristen A MVN | Wagner, Chris J MVN Honore, Melissia A MVN Frederick, Denise D MVN Kinsey, Mary V MVN Brooks, Robert L MVN | FW: London Ave.: HOLD materials through 3/25 (UNCLASSIFIED) |
| DLP-074-000004793 | DLP-074-000004793 | Attorney-Client; Attorney Work Product | 3/2/2007 | Email | Hite, Kristen A MVN | Wagner, Chris J MVN Wagner, Kevin G MVN Falati, Jeffrey J MVN Honore, Melissia A MVN Schulz, Alan D MVN | 17th Street excavation question (UNCLASSIFIED) |
| DLP-074-000004844 | DLP-074-000004844 | Attorney-Client; Attorney Work Product | 2/25/2007 | Email | Frederick, Denise D MVN | Wagner, Chris J MVN Roth, Timothy J MVN Falati, Jeffrey J MVN Brooks, Robert L MVN Honore, Melissia A MVN Hite, Kristen A MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Schulz, Alan D MVN | Issues at 17th Street Canal (UNCLASSIFIED) |
| DLP-074-000004877 | DLP-074-000004877 | Attorney-Client; Attorney Work Product | 2/15/2007 | Email | Clouatre, Alvin J MVN | Wagner, Chris J MVN | FW: Hammond Hwy: Contractor's losses to Katrina (UNCLASSIFIED) |
| DLP-074-000004936 | DLP-074-000004936 | Attorney-Client; Attorney Work Product | 2/6/2007 | Email | Hite, Kristen A MVN | Wagner, Chris J MVN Brooks, Robert L MVN Honore, Melissia A MVN Frederick, Denise D MVN Kinsey, Mary V MVN Roth, Timothy J MVN Falati, Jeffrey J MVN | RE: Excess materials near R.E. Lee/Leon C. Simon bridges (UNCLASSIFIED) |
| DLP-074-000004938 | DLP-074-000004938 | Attorney-Client; Attorney Work Product | 2/6/2007 | Email | Hite, Kristen A MVN | Brooks, Robert L MVN Wagner, Chris J MVN Honore, Melissia A MVN Frederick, Denise D MVN Kinsey, Mary V MVN | FW: Excess materials near R.E. Lee/Leon C. Simon bridges (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-074-000004939 | DLP-074-000004939 | Attorney-Client; Attorney Work Product | 2/6/2007 | Email | Hite, Kristen A MVN | Wagner, Chris J MVN<br>Falati, Jeffrey J MVN<br>Wagner, Kevin G MVN<br>Honore, Melissia A MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN | FW: 17th Steet Canal Construction Site (UNCLASSIFIED) |
| DLP-074-000004966 | DLP-074-000004966 | Attorney-Client; Attorney Work Product | 1/31/2007 | Email | Brown, Robert MVN-Contractor | Frederick, Denise D MVN<br>Floro, Paul MVN- Contractor<br>Wagner, Chris J MVN<br>Bland, Stephen S MVN<br>Honore, Melissia A MVN<br>Hite, Kristen A MVN | RE: what is it (UNCLASSIFIED) |
| DLP-074-000004976 | DLP-074-000004976 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Wagner, Kevin G MVN | Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Honore, Melissia A MVN<br>Hite, Kristen A MVN<br>Martin, August W MVN<br>Wagner, Chris J MVN<br>Zillmer, Victor B LTC MVN<br>Falati, Jeffrey J MVN<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVK<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL MVN | Re: 17th Street Breach contract (UNCLASSIFIED) |
| DLP-074-000004981 | DLP-074-000004981 | Attorney-Client; Attorney Work Product | 1/29/2007 | Email | Frederick, Denise D MVN | Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Honore, Melissia A MVN<br>Hite, Kristen A MVN<br>Martin, August W MVN<br>Wagner, Chris J MVN<br>Zillmer, Victor B LTC MVN<br>Falati, Jeffrey J MVN<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVK | RE: 17th Street Breach contract (UNCLASSIFIED) |
| DLP-074-000004982 | DLP-074-000004982 | Attorney-Client; Attorney Work Product | 1/29/2007 | Email | Wagner, Kevin G MVN | Hite, Kristen A MVN<br>Martin, August W MVN<br>Wagner, Chris J MVN<br>Zillmer, Victor B LTC MVN<br>Falati, Jeffrey J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Honore, Melissia A MVN | Re: 17th Street Breach contract (UNCLASSIFIED) |
| DLP-074-000004984 | DLP-074-000004984 | Attorney-Client; Attorney Work Product | 1/27/2007 | Email | Munger, Martin C MVN-Contractor | Wagner, Chris J MVN | FW: Effect of Stockpile on Ability to Pass Flood thru Bonnet Carre (UNCLASSIFIED) |
| DLP-074-000004986 | DLP-074-000004986 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Hite, Kristen A MVN | Wagner, Kevin G MVN<br>Martin, August W MVN<br>Wagner, Chris J MVN<br>Zillmer, Victor B LTC MVN<br>Falati, Jeffrey J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Honore, Melissia A MVN | RE: 17th Street Breach contract (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-074-000004991 | DLP-074-000004991 | Attorney-Client; Attorney Work Product | 1/25/2007 | Email | Hite, Kristen A MVN | 'McConnon, Jim (CIV)' 'Smith, Robin (CIV)' Colquette, Traci L. (CIV) Miller, Kara K. (CIV) Frederick, Denise D MVN Schulz, Alan D MVN Honore, Melissia A MVN Wagner, Chris J MVN Brooks, Robert L MVN Roth, Timothy J MVN | 17th Street - Type 2 update (UNCLASSIFIED) |
| DLP-074-000004994 | DLP-074-000004994 | Attorney-Client; Attorney Work Product | 1/25/2007 | Email | Hite, Kristen A MVN | Wagner, Chris J MVN Schulz, Alan D MVN Frederick, Denise D MVN Honore, Melissia A MVN | FW: Amended protocol: 17th St. sheet removal - Clearance to Begin Work (UNCLASSIFIED) |
| DLP-074-000005000 | DLP-074-000005000 | Attorney-Client; Attorney Work Product | 1/24/2007 | Email | Hite, Kristen A MVN | Wagner, Chris J MVN Falati, Jeffrey J MVN Brooks, Robert L MVN Schulz, Alan D MVN Honore, Melissia A MVN | FW: EDF INPUT - 17 St material recovery--considerations for plaintiffs (UNCLASSIFIED) |
| DLP-074-000005041 | DLP-074-000005041 | Attorney-Client; Attorney Work Product | 1/19/2007 | Email | Wagner, Kevin G MVN | Frederick, Denise D MVN Martin, August W MVN Wagner, Chris J MVN Hite, Kristen A MVN Kinsey, Mary V MVN | Re: 17th Street Breach contract (UNCLASSIFIED) |
| DLP-074-000005042 | DLP-074-000005042 | Attorney-Client; Attorney Work Product | 1/19/2007 | Email | Frederick, Denise D MVN | Martin, August W MVN Wagner, Kevin G MVN Wagner, Chris J MVN Hite, Kristen A MVN Kinsey, Mary V MVN | RE: 17th Street Breach contract (UNCLASSIFIED) |
| DLP-074-000005047 | DLP-074-000005047 | Attorney-Client; Attorney Work Product | 1/18/2007 | Email | Frederick, Denise D MVN | Martin, August W MVN Wagner, Kevin G MVN Wagner, Chris J MVN Hite, Kristen A MVN Kinsey, Mary V MVN | RE: 17th Street Breach contract (UNCLASSIFIED) |
| DLP-074-000005048 | DLP-074-000005048 | Attorney-Client; Attorney Work Product | 1/18/2007 | Email | Wagner, Kevin G MVN | Hite, Kristen A MVN Martin, August W MVN Wagner, Chris J MVN Frederick, Denise D MVN | Re: 17th Street Breach contract (UNCLASSIFIED) |
| DLP-074-000005049 | DLP-074-000005049 | Attorney-Client; Attorney Work Product | 1/18/2007 | Email | Hite, Kristen A MVN | 'McConnon, Jim (CIV)' Frederick, Denise D MVN Colquette, Traci L. (CIV) Miller, Kara K. (CIV) Smith, Robin (CIV) | RE: 17th Street Breach contract (UNCLASSIFIED) |
| DLP-074-000005134 | DLP-074-000005134 | Attorney-Client; Attorney Work Product | 1/9/2007 | Email | Hite, Kristen A MVN | Schulz, Alan D MVN Wagner, Chris J MVN Roth, Timothy J MVN Falati, Jeffrey J MVN Frederick, Denise D MVN | RE:  (UNCLASSIFIED) |
| DLP-074-000005135 | DLP-074-000005135 | Attorney-Client; Attorney Work Product | 1/9/2007 | Email | Schulz, Alan D MVN | Wagner, Chris J MVN Hite, Kristen A MVN Roth, Timothy J MVN Falati, Jeffrey J MVN Frederick, Denise D MVN | RE:  (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-074-000005222 | DLP-074-000005222 | Attorney-Client; Attorney Work Product | 12/21/2006 | Email | Wagner, Kevin G MVN | Hite, Kristen A MVN<br>Wagner, Chris J MVN<br>Roth, Timothy J MVN<br>Falati, Jeffrey J MVN<br>Zillmer, Victor B LTC MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN | Re: UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| DLP-074-000005234 | DLP-074-000005234 | Attorney-Client; Attorney Work Product | 12/18/2006 | Email | Hite, Kristen A MVN | Wagner, Chris J MVN<br>Wagner, Kevin G MVN<br>Roth, Timothy J MVN<br>Falati, Jeffrey J MVN<br>Zillmer, Victor B LTC MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN | RE: UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| DLP-074-000005239 | DLP-074-000005239 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Falati, Jeffrey J MVN | Simpson, Donald E SAM<br>Wagner, Chris J MVN | FW: UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| DLP-074-000005240 | DLP-074-000005240 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Falati, Jeffrey J MVN | Simpson, Donald E SAM<br>Wagner, Chris J MVN<br>Roth, Timothy J MVN | FW: UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| DLP-074-000005241 | DLP-074-000005241 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Simpson, Donald E SAM | Wagner, Chris J MVN<br>Roth, Timothy J MVN | RE: UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| DLP-074-000005242 | DLP-074-000005242 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Roth, Timothy J MVN | Roth, Timothy J MVN<br>Simpson, Donald E SAM<br>Nicholas, Cindy A MVN<br>Wagner, Chris J MVN | RE: UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| DLP-074-000005243 | DLP-074-000005243 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Roth, Timothy J MVN | Wagner, Chris J MVN | FW: UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| DLP-074-000005247 | DLP-074-000005247 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Frederick, Denise D MVN | Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Zillmer, Victor B LTC MVN<br>Roth, Timothy J MVN<br>Bonura, Darryl C MVN<br>Simpson, Donald E SAM<br>Hite, Kristen A MVN<br>Wagner, Chris J MVN<br>Brandstetter, Charles P MVN<br>Nicholas, Cindy A MVN<br>Falati, Jeffrey J MVN | RE: UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| DLP-074-000005248 | DLP-074-000005248 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Wagner, Kevin G MVN | Hite, Kristen A MVN<br>Wagner, Chris J MVN<br>Brandstetter, Charles P MVN<br>Nicholas, Cindy A MVN<br>Falati, Jeffrey J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Zillmer, Victor B LTC MVN<br>Roth, Timothy J MVN<br>Bonura, Darryl C MVN<br>Simpson, Donald E SAM | Re: UPDATE: 17th Street Protocol (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-074-000005260 | DLP-074-000005260 | Attorney-Client; Attorney Work Product | 12/12/2006 | Email | Hite, Kristen A MVN | Wagner, Chris J MVN<br>Brandstetter, Charles P MVN<br>Nicholas, Cindy A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Zillmer, Victor B LTC MVN<br>Roth, Timothy J MVN<br>Bonura, Darryl C MVN<br>Simpson, Donald E SAM<br>Wagner, Kevin G MVN | RE: UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| DLP-074-000005261 | DLP-074-000005261 | Attorney-Client; Attorney Work Product | 12/12/2006 | Email | Nicholas, Cindy A MVN | Wagner, Chris J MVN<br>Hite, Kristen A MVN<br>Brandstetter, Charles P MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Zillmer, Victor B LTC MVN<br>Roth, Timothy J MVN<br>Bonura, Darryl C MVN<br>Simpson, Donald E SAM<br>Wagner, Kevin G MVN | RE: UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| DLP-074-000005262 | DLP-074-000005262 | Attorney-Client; Attorney Work Product | 12/12/2006 | Email | Falati, Jeffrey J MVN | Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN<br>Wagner, Chris J MVN | RE: 17th Street Protocol (UNCLASSIFIED) |
| DLP-074-000005263 | DLP-074-000005263 | Attorney-Client; Attorney Work Product | 12/11/2006 | Email | Hite, Kristen A MVN | Wagner, Chris J MVN<br>Zillmer, Victor B LTC MVN<br>Falati, Jeffrey J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| DLP-074-000005264 | DLP-074-000005264 | Attorney-Client; Attorney Work Product | 12/11/2006 | Email | Hite, Kristen A MVN | Wagner, Chris J MVN<br>Zillmer, Victor B LTC MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Bertucci, Anthony J MVN<br>Falati, Jeffrey J MVN<br>Brandstetter, Charles P MVN<br>Schulz, Alan D MVN | FW: 17th Street Protocol (UNCLASSIFIED) |
| DLP-074-000005283 | DLP-074-000005283 | Attorney-Client; Attorney Work Product | 12/5/2006 | Email | Falati, Jeffrey J MVN | Wagner, Chris J MVN | FW: Environmental testing for OEB02 and OEB06 (UNCLASSIFIED) |
| DLP-074-000005289 | DLP-074-000005289 | Attorney-Client; Attorney Work Product | 12/4/2006 | Email | Falati, Jeffrey J MVN | Wagner, Chris J MVN | FW: OEB 02 17th Street Canal (UNCLASSIFIED) |
| DLP-074-000005342 | DLP-074-000005342 | Deliberative Process | 11/14/2006 | Email | Herr, Brett H MVN | Wagner, Kevin G MVN<br>Fairless, Robert T MVN-Contractor<br>Hassenboehler, Thomas G MVN<br>Richie, Jeffrey M MVN<br>Baumy, Walter O MVN<br>Falati, Jeffrey J MVN<br>Morton, John J MVN<br>Gately, Jim R MVN<br>Kilroy, Maurya MVN<br>Bivona, Bruce J MVN<br>Zillmer, Victor B LTC MVN<br>Wagner, Chris J MVN | RE: New Orleans, LA - Levee Gate Proposal over NS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-074-000005343 | DLP-074-000005343 | Deliberative Process | 11/14/2006 | Email | Wagner, Kevin G MVN | Fairless, Robert T MVN-Contractor<br>Hassenboehler, Thomas G MVN<br>Richie, Jeffrey M MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Falati, Jeffrey J MVN<br>Morton, John J MVN<br>Gately, Jim R MVN<br>Kilroy, Maurya MVN<br>Bivona, Bruce J MVN<br>Zillmer, Victor B LTC MVN<br>Wagner, Chris J MVN | RE: New Orleans, LA - Levee Gate Proposal over NS |
| DLP-074-000005363 | DLP-074-000005363 | Deliberative Process | 11/11/2006 | Email | Herr, Brett H MVN | Wagner, Chris J MVN<br>Wagner, Kevin G MVN<br>Hassenboehler, Thomas G MVN<br>Baumy, Walter O MVN<br>Fairless, Robert T MVN-Contractor<br>Falati, Jeffrey J MVN<br>Richie, Jeffrey M MVN<br>Morton, John J MVN<br>Gately, Jim R MVN<br>Kilroy, Maurya MVN<br>Fairless, Robert T MVN-Contractor<br>Bivona, Bruce J MVN | RE: New Orleans, LA - Levee Gate Proposal over NS |
| DLP-074-000005369 | DLP-074-000005369 | Attorney-Client; Attorney Work Product | 11/9/2006 | Email | Falati, Jeffrey J MVN | Wagner, Chris J MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |
| DLP-074-000005385 | DLP-074-000005385 | Attorney-Client; Attorney Work Product | 11/6/2006 | Email | Hite, Kristen A MVN | Wagner, Chris J MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |
| DLP-074-000005387 | DLP-074-000005387 | Attorney-Client; Attorney Work Product | 11/6/2006 | Email | Nicholas, Cindy A MVN | Wagner, Chris J MVN<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Hite, Kristen A MVN<br>Schulz, Alan D MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |
| DLP-074-000005427 | DLP-074-000005427 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Hite, Kristen A MVN | Wagner, Chris J MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |
| DLP-074-000005429 | DLP-074-000005429 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Brandstetter, Charles P MVN | Wagner, Chris J MVN<br>Bonura, Darryl C MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |
| DLP-074-000005430 | DLP-074-000005430 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Brandstetter, Charles P MVN | Wagner, Chris J MVN<br>Hite, Kristen A MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Bonura, Darryl C MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |
| DLP-074-000005435 | DLP-074-000005435 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Hite, Kristen A MVN | Wagner, Chris J MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |
| DLP-074-000005437 | DLP-074-000005437 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Hite, Kristen A MVN | Wagner, Chris J MVN<br>Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-074-000005443 | DLP-074-000005443 | Attorney-Client; Attorney Work Product | 10/28/2006 | Email | Wagner, Kevin G MVN | 'John_Gribar@URSCorp.com'<br>Herr, Brett H MVN<br>Wagner, Chris J MVN<br>Vojkovich, Frank J MVN<br>Gianelli, Jerrett J MVN-Contractor<br>Colletti, Jerry A MVN<br>Gately, Jim R MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Starkel, Murray P LTC MVN<br>Pinner, Richard B MVN<br>Varuso, Rich J MVN<br>Dauenhauer, Rob M MVN<br>'sspencer@orleanslevee.com'<br>Bland, Stephen S MVN<br>Waits, Stuart MVN<br>Roth, Timothy J MVN<br>'ullmanncs@aol.com'<br>Zillmer, Victor B LTC MVN<br>Baumy, Walter O MVN | Re: Sanitary sewer leat at UPS |
| DLP-074-000005444 | DLP-074-000005444 | Attorney-Client; Attorney Work Product | 10/28/2006 | Email | John_Gribar@URSCorp.com | Wagner, Kevin G MVN<br>Herr, Brett H MVN<br>Wagner, Chris J MVN<br>Vojkovich, Frank J MVN<br>Gianelli, Jerrett J MVN-Contractor<br>Colletti, Jerry A MVN<br>Gately, Jim R MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Starkel, Murray P LTC MVN<br>Pinner, Richard B MVN<br>Varuso, Rich J MVN<br>Dauenhauer, Rob M MVN<br>sspencer@orleanslevee.com<br>Bland, Stephen S MVN<br>Waits, Stuart MVN<br>Roth, Timothy J MVN<br>ullmanncs@aol.com<br>Zillmer, Victor B LTC MVN<br>Baumy, Walter O MVN | Re: Sanitary sewer leat at UPS |
| DLP-074-000005445 | DLP-074-000005445 | Attorney-Client; Attorney Work Product | 10/28/2006 | Email | Wagner, Kevin G MVN | 'sspencer@orleanslevee.com'<br>'ullmanncs@aol.com'<br>Wagner, Chris J MVN<br>Varuso, Rich J MVN<br>Pinner, Richard B MVN<br>Dauenhauer, Rob M MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Gately, Jim R MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Colletti, Jerry A MVN<br>Starkel, Murray P LTC MVN<br>Vojkovich, Frank J MVN<br>Colletti, Jerry A MVN | Re: Sanitary sewer leat at UPS |
| DLP-074-000005660 | DLP-074-000005660 | Attorney-Client; Attorney Work Product | 9/21/2006 | Email | Bertucci, Anthony J MVN | Wagner, Chris J MVN<br>Hite, Kristen A MVN | FW: Amended protocol: 17th St. sheet removal - Clearance to Begin Work |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-074-000005703 | DLP-074-000005703 | Attorney-Client; Attorney Work Product | 9/16/2006 | Email | Bertucci, Anthony J MVN | Wagner, Chris J MVN | FW: Amended protocol: 17th St. sheet removal - Clearance to Begin Work |
| DLP-074-000005809 | DLP-074-000005809 | Attorney-Client; Attorney Work Product | 8/29/2006 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Morton, John J MVN<br>Wolff, James R MVN<br>Brown, Brook W MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Falati, Jeffrey J MVN | Re: Fence at the borrow pit of the levee project |
| DLP-074-000005829 | DLP-074-000005829 | Attorney-Client; Attorney Work Product | 8/28/2006 | Email | Brown, Brook W MVN | Schulz, Alan D MVN<br>Morton, John J MVN<br>Wagner, Chris J MVN<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN | RE: Contract Number W912P-06-C-0101 Floodwall Repair At London Ave. Canal Breach Near Mirabeau Ave. - Monthly schedule update |
| DLP-074-000005837 | DLP-074-000005837 | Attorney-Client; Attorney Work Product | 8/28/2006 | Email | Schulz, Alan D MVN | Wagner, Chris J MVN<br>Morton, John J MVN<br>Roth, Timothy J MVN<br>Falati, Jeffrey J MVN<br>Brown, Brook W MVN<br>Meiners, Bill G MVN<br>Frederick, Denise D MVN | RE: Contract Number W912P-06-C-0101 Floodwall Repair At London Ave. Canal Breach Near Mirabeau Ave. - Monthly schedule update |
| DLP-074-000005910 | DLP-074-000005910 | Attorney-Client; Attorney Work Product | 8/23/2006 | Email | Young, Frederick S MVN | Schulz, Alan D MVN<br>Hite, Kristen A MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Wagner, Chris J MVN<br>Bertucci, Anthony J MVN | RE: 17th Street Canal T-Wall Repair Project |
| DLP-074-000005916 | DLP-074-000005916 | Attorney-Client; Attorney Work Product | 8/23/2006 | Email | Bertucci, Anthony J MVN | Young, Frederick S MVN<br>Wagner, Chris J MVN | FW: 17th Street Canal T-Wall Repair Project |
| DLP-074-000005920 | DLP-074-000005920 | Attorney-Client; Attorney Work Product | 8/22/2006 | Email | Roth, Timothy J MVN | Schulz, Alan D MVN<br>Morton, John J MVN<br>Purdum, Ward C MVN<br>Nicholas, Cindy A MVN<br>Morton, John J MVN<br>Wagner, Chris J MVN<br>Falati, Jeffrey J MVN<br>Brown, Brook W MVN<br>Kendrick, Richmond R MVN<br>Frederick, Denise D MVN | FW: Contract Number W912P-06-C-0101 Floodwall Repair At London Ave. Canal Breach Near Mirabeau Ave. - Monthly schedule update |
| DLP-074-000005934 | DLP-074-000005934 | Attorney-Client; Attorney Work Product | 8/20/2006 | Email | Frederick, Denise D MVN | Young, Frederick S MVN<br>Bertucci, Anthony J MVN<br>Hite, Kristen A MVN<br>Schulz, Alan D MVN<br>Wagner, Chris J MVN | RE: 17th street tall wall cofferdam |
| DLP-074-000005935 | DLP-074-000005935 | Attorney-Client; Attorney Work Product | 8/20/2006 | Email | Young, Frederick S MVN | Frederick, Denise D MVN<br>Bertucci, Anthony J MVN<br>Hite, Kristen A MVN<br>Schulz, Alan D MVN<br>Wagner, Chris J MVN | Re: 17th street tall wall cofferdam |
| DLP-074-000005937 | DLP-074-000005937 | Attorney-Client; Attorney Work Product | 8/19/2006 | Email | Frederick, Denise D MVN | Bertucci, Anthony J MVN<br>Hite, Kristen A MVN<br>Schulz, Alan D MVN<br>Wagner, Chris J MVN<br>Young, Frederick S MVN | FW: 17th street tall wall cofferdam |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-074-000005939 | DLP-074-000005939 | Attorney-Client; Attorney Work Product | 8/19/2006 | Email | Frederick, Denise D MVN | Wagner, Chris J MVN<br>Young, Frederick S MVN<br>Bertucci, Anthony J MVN<br>Hite, Kristen A MVN<br>Schulz, Alan D MVN | 17th Street Canal T-Wall Repair Project |
| DLP-074-000005946 | DLP-074-000005946 | Attorney-Client; Attorney Work Product | 8/18/2006 | Email | Schulz, Alan D MVN | Hite, Kristen A MVN<br>Frederick, Denise D MVN<br>Wagner, Chris J MVN | FW: 17th street tall wall cofferdam |
| DLP-074-000005948 | DLP-074-000005948 | Attorney-Client; Attorney Work Product | 8/18/2006 | Email | Bertucci, Anthony J MVN | Schulz, Alan D MVN<br>Wagner, Chris J MVN<br>Brandstetter, Charles P MVN | RE: 17th street tall wall cofferdam |
| DLP-074-000005950 | DLP-074-000005950 | Attorney-Client; Attorney Work Product | 8/18/2006 | Email | Bertucci, Anthony J MVN | Wagner, Chris J MVN | RE: 17th street tall wall cofferdam |
| DLP-074-000005952 | DLP-074-000005952 | Attorney-Client; Attorney Work Product | 8/18/2006 | Email | Schulz, Alan D MVN | Wagner, Chris J MVN | FW: 17th street tall wall cofferdam |
| DLP-074-000005989 | DLP-074-000005989 | Attorney-Client; Attorney Work Product | 8/10/2006 | Email | Bertucci, Anthony J MVN | Wagner, Chris J MVN | FW: 17th Street evidence |
| DLP-074-000006057 | DLP-074-000006057 | Attorney-Client; Attorney Work Product | 8/5/2006 | Email | Herr, Brett H MVN | Wagner, Chris J MVN | Re: Labor Charges to Task Force Guardian |
| DLP-074-000006058 | DLP-074-000006058 | Attorney-Client; Attorney Work Product | 8/5/2006 | Email | Herr, Brett H MVN | Wagner, Chris J MVN<br>Wagner, Kevin G MVN<br>Doucet, Tanja J MVN<br>Stallings, James M MVN-Contractor<br>Young, Frederick S MVN<br>Roth, Timothy J MVN | Re: Labor Charges to Task Force Guardian |
| DLP-074-000006063 | DLP-074-000006063 | Attorney-Client; Attorney Work Product | 8/5/2006 | Email | Wagner, Kevin G MVN | Wagner, Chris J MVN<br>Herr, Brett H MVN<br>Doucet, Tanja J MVN<br>Stallings, James M MVN-Contractor<br>Young, Frederick S MVN<br>Roth, Timothy J MVN | Re: Labor Charges to Task Force Guardian |
| DLP-074-000006064 | DLP-074-000006064 | Attorney-Client; Attorney Work Product | 8/5/2006 | Email | Wagner, Kevin G MVN | Wagner, Chris J MVN<br>Herr, Brett H MVN<br>Doucet, Tanja J MVN<br>Stallings, James M MVN-Contractor | RE: Labor Charges to Task Force Guardian |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-074-000006096 | DLP-074-000006096 | Attorney-Client; Attorney Work Product | 8/3/2006 | Email | Herr, Brett H MVN | DLL-MVN-TFG-FRB<br>Ariatti, Robert J MVN<br>Bertucci, Anthony J MVN<br>Blanchard, Scott J MVN<br>Boe, Richard E MVN<br>Boudreaux, Jules D MVN<br>Camarillo, Joseph P MVN<br>Cataldo, Ione M MVN<br>Clouatre, Alvin J MVN<br>Comeaux, Elaine T MVN<br>D'Amico, Perry L MVN<br>Daniels, Dave MVN<br>Della, Shenetta D MVN<br>DiMarco, Cerio A MVN<br>Ducarpe, Maurice J MVN<br>Falati, Jeffrey J MVN<br>Falati, Steven J MVN<br>Gately, Jim R MVN<br>Hilliard, Pamela B MVN<br>Hingle, Pierre M MVN<br>Jacquet, Todd J MVN<br>Kiefer, Mary R MVN<br>Kulick, Jane B MVN<br>Lauto, Anthony S MVN<br>Lovett, David P MVN<br>Mabry, Reuben C MVN<br>Livingston, Jeffery A MVN<br>Murry, Ernest J MVN<br>Persica, Randy J MVN<br>Peters, Terrence MVN<br>Rossignol, William R MVN<br>Rouse, Gayle E MVN | Labor Charges to Task Force Guardian |
| DLP-074-000006164 | DLP-074-000006164 | Attorney-Client; Attorney Work Product | 7/29/2006 | Email | Wagner, Kevin G MVN | Wagner, Chris J MVN<br>Purdum, Ward C MVN<br>Hinkamp, Stephen B MVN<br>Gremillion, Glenn M MVN<br>Roth, Timothy J MVN<br>Falati, Jeffrey J MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Gilmore, Christopher E MVN | Re: Completed Levee Contracts TFG/HPO/PRO |
| DLP-074-000006190 | DLP-074-000006190 | Attorney-Client; Attorney Work Product | 7/27/2006 | Email | Gremillion, Glenn M MVN | Hinkamp, Stephen B MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Gilmore, Christopher E MVN | Re: Completed Levee Contracts TFG/HPO/PRO |
| DLP-074-000006191 | DLP-074-000006191 | Attorney-Client; Attorney Work Product | 7/27/2006 | Email | Hinkamp, Stephen B MVN | Purdum, Ward C MVN<br>Gremillion, Glenn M MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Gilmore, Christopher E MVN | Re: Completed Levee Contracts TFG/HPO/PRO |
| DLP-074-000006339 | DLP-074-000006339 | Attorney-Client; Attorney Work Product | 7/11/2006 | Email | Clouatre, Alvin J MVN | Wagner, Chris J MVN | RE: Sid-Mar's acquisition |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-074-000006344 | DLP-074-000006344 | Attorney-Client; Attorney Work Product | 7/10/2006 | Email | Roth, Timothy J MVN | Persica, Randy J MVN<br>Wagner, Chris J MVN | FW: Sid-Mar's acquisition |
| DLP-074-000006369 | DLP-074-000006369 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Davidson, Donny D MVM | Merchant, Randall C MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Bertucci, Anthony J MVN | RE: Stockpile of removed sheet pile (Hoesch 12) from 06-C-0103, 17th Street T-wall |
| DLP-074-000006370 | DLP-074-000006370 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Merchant, Randall C MVN | Davidson, Donny D MVM<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Bertucci, Anthony J MVN | RE: Stockpile of removed sheet pile (Hoesch 12) from 06-C-0103, 17th Street T-wall |
| DLP-074-000006371 | DLP-074-000006371 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Merchant, Randall C MVN | Young, Frederick S MVN<br>Davidson, Donny D MVM<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Bertucci, Anthony J MVN | RE: Stockpile of removed sheet pile (Hoesch 12) from 06-C-0103, 17th Street T-wall |
| DLP-074-000006372 | DLP-074-000006372 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Young, Frederick S MVN | Davidson, Donny D MVM<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Bertucci, Anthony J MVN<br>Merchant, Randall C MVN | RE: Stockpile of removed sheet pile (Hoesch 12) from 06-C-0103, 17th Street T-wall |
| DLP-074-000006377 | DLP-074-000006377 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Merchant, Randall C MVN | Davidson, Donny D MVM<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Bertucci, Anthony J MVN<br>'Tess.Finnegan@usdoj.gov' | RE: Stockpile of removed sheet pile (Hoesch 12) from 06-C-0103, 17th Street T-wall |
| DLP-074-000006378 | DLP-074-000006378 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Davidson, Donny D MVM | Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Bertucci, Anthony J MVN<br>Merchant, Randall C MVN | Stockpile of removed sheet pile (Hoesch 12) from 06-C-0103, 17th Street T-wall |
| DLP-074-000006511 | DLP-074-000006511 | Attorney-Client; Attorney Work Product | 6/21/2006 | Email | Vojkovich, Frank J MVN | Munger, Martin C MVN-Contractor<br>Lambert, Dawn M MVN<br>Davidson, Donny D MVM<br>Wagner, Chris J MVN<br>Young, Frederick S MVN<br>Bivona, Bruce J MVN<br>Roth, Timothy J MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Waguespack, Thomas G MVN | RE: 6125 Pratt D. / 6119 Pratt Dr. Piezometer |
| DLP-074-000006514 | DLP-074-000006514 | Attorney-Client; Attorney Work Product | 6/21/2006 | Email | Munger, Martin C MVN-Contractor | Lambert, Dawn M MVN<br>Davidson, Donny D MVM<br>Wagner, Chris J MVN<br>Young, Frederick S MVN<br>Bivona, Bruce J MVN<br>Roth, Timothy J MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Vojkovich, Frank J MVN<br>Waguespack, Thomas G MVN | 6125 Pratt D. / 6119 Pratt Dr. Piezometer |
| DLP-074-000006554 | DLP-074-000006554 | Attorney-Client; Attorney Work Product | 6/15/2006 | Email | Crumholt, Kenneth W MVN | Wagner, Chris J MVN | Fw: Pre-Katrina Materials |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-074-000006556 | DLP-074-000006556 | Attorney-Client; Attorney Work Product | 6/15/2006 | Email | Merchant, Randall C MVN | Roth, Timothy J MVN<br>Hinkamp, Stephen B MVN<br>Crumholt, Kenneth W MVN<br>Wagner, Kevin G MVN<br>Wagner, Chris J MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Hintz, Mark P MVN<br>'Tess.Finnegan@usdoj.gov'<br>Traci.Colquette@usdoj.gov<br>Robin.Doyle.Smith@usdoj.gov<br>Kara.K.Miller@usdoj.gov | Pre-Katrina Materials |
| DLP-074-000006593 | DLP-074-000006593 | Attorney-Client; Attorney Work Product | 6/13/2006 | Email | Hinkamp, Stephen B MVN | Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN | Fw: Visitor's This Week |
| DLP-074-000006631 | DLP-074-000006631 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Brooks, Robert L MVN | Cavalero, Beth N MVN<br>Wagner, Chris J MVN<br>Merchant, Randall C MVN<br>Mlakar, Paul F ERDC-GSL-MS | RE: Mirabeau Material Recovery - Wed & Thurs |
| DLP-074-000006645 | DLP-074-000006645 | Attorney-Client; Attorney Work Product | 6/7/2006 | Email | Cavalero, Beth N MVN | Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN | FW: Mirabeau Material Recovery - Wed & Thurs |
| DLP-074-000006678 | DLP-074-000006678 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Cavalero, Beth N MVN | mcheek@betatestingonline.com<br>Wagner, Chris J MVN<br>Davidson, Donny D MVM | FW: Mirabeau Material Recovery - Wed & Thurs |
| DLP-074-000006681 | DLP-074-000006681 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Merchant, Randall C MVN | Mlakar, Paul F ERDC-GSL-MS<br>Brooks, Robert L MVN<br>Davidson, Donny D MVM<br>Cavalero, Beth N MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Padula, Joseph A ERDC-GSL-MS | RE: Mirabeau Material Recovery - Wed & Thurs |
| DLP-074-000006683 | DLP-074-000006683 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Mlakar, Paul F ERDC-GSL-MS | Brooks, Robert L MVN<br>Davidson, Donny D MVM<br>Cavalero, Beth N MVN<br>Roth, Timothy J MVN<br>Merchant, Randall C MVN<br>Wagner, Chris J MVN<br>Padula, Joseph A ERDC-GSL-MS | RE: Mirabeau Material Recovery - Wed & Thurs |
| DLP-074-000006684 | DLP-074-000006684 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Merchant, Randall C MVN | Brooks, Robert L MVN<br>Davidson, Donny D MVM<br>Cavalero, Beth N MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN | Re: Mirabeau Material Recovery - Wed & Thurs |
| DLP-074-000006685 | DLP-074-000006685 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Brooks, Robert L MVN | Davidson, Donny D MVM<br>Cavalero, Beth N MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Roth, Timothy J MVN<br>Merchant, Randall C MVN<br>Wagner, Chris J MVN | RE: Mirabeau Material Recovery - Wed & Thurs |
| DLP-074-000006760 | DLP-074-000006760 | Attorney-Client; Attorney Work Product | 5/31/2006 | Email | Bertucci, Anthony J MVN | Merchant, Randall C MVN<br>Wagner, Chris J MVN<br>Davidson, Donny D MVM | RE: Material Inventory |
| DLP-074-000006764 | DLP-074-000006764 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Merchant, Randall C MVN | Wagner, Chris J MVN<br>Roth, Timothy J MVN<br>Purdum, Ward C MVN | RE: Material Inventory |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-074-000006775 | DLP-074-000006775 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Waits, Stuart MVN | Merchant, Randall C MVN<br>Bertucci, Anthony J MVN<br>Wagner, Chris J MVN | IHNC Materials |
| DLP-074-000006785 | DLP-074-000006785 | Attorney-Client; Attorney Work Product | 5/29/2006 | Email | Falati, Jeffrey J MVN | Wagner, Chris J MVN | RE: Material Inventory |
| DLP-074-000006790 | DLP-074-000006790 | Attorney-Client; Attorney Work Product | 5/29/2006 | Email | Trudel, Patrick R MVP | Wagner, Chris J MVN<br>Bertucci, Anthony J MVN<br>Falati, Jeffrey J MVN<br>Gately, Jim R MVN | RE: Material Inventory |
| DLP-074-000006834 | DLP-074-000006834 | Attorney-Client; Attorney Work Product | 5/26/2006 | Email | Davidson, Donny D MVM | Persica, Randy J MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN | RE: Material Inventory |
| DLP-074-000006837 | DLP-074-000006837 | Attorney-Client; Attorney Work Product | 5/25/2006 | Email | Persica, Randy J MVN | Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Wagner, Chris J MVN<br>Davidson, Donny D MVM | Re: Material Inventory |
| DLP-074-000006842 | DLP-074-000006842 | Attorney-Client; Attorney Work Product | 5/25/2006 | Email | Roth, Timothy J MVN | Persica, Randy J MVN<br>Wagner, Chris J MVN<br>Purdum, Ward C MVN | FW: Material Inventory |
| DLP-074-000006862 | DLP-074-000006862 | Attorney-Client; Attorney Work Product | 5/25/2006 | Email | Merchant, Randall C MVN | Waits, Stuart MVN<br>Bertucci, Anthony J MVN<br>Wagner, Chris J MVN | RE: Sheetpile |
| DLP-074-000006864 | DLP-074-000006864 | Attorney-Client; Attorney Work Product | 5/25/2006 | Email | Waits, Stuart MVN | Merchant, Randall C MVN<br>Bertucci, Anthony J MVN<br>Wagner, Chris J MVN | FW: Sheetpile |
| DLP-074-000006868 | DLP-074-000006868 | Attorney-Client; Attorney Work Product | 5/24/2006 | Email | Davidson, Donny D MVM | Merchant, Randall C MVN<br>Lua, Kee H MVN-Contractor<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Corona, Pedro S NAU | RE: 06-C-0101 Mirabeau/London Ave Canal Breach Daily Status and Work planned Report #74 |
| DLP-074-000006870 | DLP-074-000006870 | Attorney-Client; Attorney Work Product | 5/24/2006 | Email | Merchant, Randall C MVN | Lua, Kee H MVN-Contractor<br>Bivona, Bruce J MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Davidson, Donny D MVM<br>Corona, Pedro S NAU<br>'MVNTess.Finnegan@usdoj.gov'<br>'Robin.Doyle.Smith@usdoj.gov'<br>'Traci.Colquette@usdoj.gov' | RE: 06-C-0101 Mirabeau/London Ave Canal Breach Daily Status and Work planned Report #74 |
| DLP-074-000006893 | DLP-074-000006893 | Attorney-Client; Attorney Work Product | 5/23/2006 | Email | Roth, Timothy J MVN | Wagner, Chris J MVN | FW: Mirabeau Protocol final |
| DLP-074-000007126 | DLP-074-000007126 | Attorney-Client; Attorney Work Product | 5/8/2006 | Email | Merchant, Randall C MVN | Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Davidson, Donny D MVM<br>Jaeger, John J LRH<br>Mlakar, Paul F ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS<br>Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Danflous, Louis E MVN<br>Persica, Randy J MVN<br>Bonura, Darryl C MVN<br>'Robin.Doyle.Smith@usdoj.gov' | RE: Possible Material Recovery at Mirabeau/London Ave Canal Breach |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-074-000007135 | DLP-074-000007135 | Attorney-Client; Attorney Work Product | 5/7/2006 | Email | Merchant, Randall C MVN | Davidson, Donny D MVM<br>Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN | Re: Possible Material Recovery at Mirabeau/London Ave Canal Breach |
| DLP-074-000007136 | DLP-074-000007136 | Attorney-Client; Attorney Work Product | 5/7/2006 | Email | Brooks, Robert L MVN | Merchant, Randall C MVN<br>Davidson, Donny D MVM<br>Jaeger, John J LRH<br>Mlakar, Paul F ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Danflous, Louis E MVN<br>Mabry, Reuben C MVN<br>Persica, Randy J MVN<br>Bonura, Darryl C MVN | Re: Possible Material Recovery at Mirabeau/London Ave Canal Breach |
| DLP-074-000007137 | DLP-074-000007137 | Attorney-Client; Attorney Work Product | 5/7/2006 | Email | Merchant, Randall C MVN | Davidson, Donny D MVM<br>Brooks, Robert L MVN<br>Jaeger, John J LRH<br>Mlakar, Paul F ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN | RE: Possible Material Recovery at Mirabeau/London Ave Canal Breach |
| DLP-074-000007140 | DLP-074-000007140 | Attorney-Client; Attorney Work Product | 5/6/2006 | Email | Davidson, Donny D MVM | Brooks, Robert L MVN<br>Wagner, Chris J MVN<br>Roth, Timothy J MVN | Mirabeau Monolith 9/10 |
| DLP-074-000007143 | DLP-074-000007143 | Attorney-Client; Attorney Work Product | 5/6/2006 | Email | Davidson, Donny D MVM | Merchant, Randall C MVN<br>Wagner, Chris J MVN | FW: Monolith 9/10 |
| DLP-074-000007170 | DLP-074-000007170 | Attorney-Client; Attorney Work Product | 5/5/2006 | Email | Waits, Stuart MVN | Wagner, Chris J MVN<br>Bertucci, Anthony J MVN | Fw: Order to preserve evidence |
| DLP-074-000007229 | DLP-074-000007229 | Attorney-Client; Attorney Work Product | 5/1/2006 | Email | Roth, Timothy J MVN | Wagner, Chris J MVN<br>Nicholas, Cindy A MVN | Fw: Levee reconstruction |
| DLP-074-000007345 | DLP-074-000007345 | Attorney-Client; Attorney Work Product | 4/21/2006 | Email | Clouatre, Alvin J MVN | Wagner, Chris J MVN | FW: Hammond Hwy: Contractor's losses to Katrina |
| DLP-074-000007864 | DLP-074-000007864 | Attorney-Client; Attorney Work Product | 3/11/2006 | Email | Waits, Stuart MVN | Wagner, Chris J MVN<br>Cavalero, Beth N MVN<br>Herr, Brett H MVN | RE: Labor Charges for CCS 330 and 340 |
| DLP-074-000007865 | DLP-074-000007865 | Attorney-Client; Attorney Work Product | 3/11/2006 | Email | Waits, Stuart MVN | Wagner, Chris J MVN<br>Cavalero, Beth N MVN<br>Herr, Brett H MVN | FW: Labor Charges for CCS 330 and 340 |
| DLP-074-000008231 | DLP-074-000008231 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Lambert, Dawn M MVN | Kilroy, Maurya MVN<br>Wagner, Chris J MVN<br>Grubb, Bob MVN<br>sspencer@orleanslevee.com<br>willie_booker@csx.com | RE: Modifications to Floodgate @ CSX |
| DLP-074-000008386 | DLP-074-000008386 | Attorney-Client; Attorney Work Product | 1/23/2006 | Email | Falati, Jeffrey J MVN | Wagner, Chris J MVN | FW: Latest Mod Rqst on Citrus Back Levee Project |
| DLP-074-000008387 | DLP-074-000008387 | Attorney-Client; Attorney Work Product | 1/23/2006 | Email | Smith, Sylvia C MVN | Grubb, Bob MVN<br>Lambert, Dawn M MVN<br>Falati, Jeffrey J MVN<br>Wagner, Chris J MVN<br>Crumholt, Kenneth W MVN<br>Richie, Jeffrey M MVN<br>Butler, Richard A MVN | Latest Mod Rqst on Citrus Back Levee Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-074-000008459 | DLP-074-000008459 | Attorney-Client; Attorney Work Product | 1/17/2006 | Email | Lambert, Dawn M MVN | Falati, Jeffrey J MVN<br>Butler, Richard A MVN<br>Smith, Sylvia C MVN<br>Wagner, Chris J MVN<br>Grubb, Bob MVN<br>Crumholt, Kenneth W MVN<br>sspencer@orleanslevee.com<br>Jeff Plauche<br>Richie, Jeffrey M MVN | RE: Citrus ROW3.pdf |
| DLP-074-000008463 | DLP-074-000008463 | Attorney-Client; Attorney Work Product | 1/17/2006 | Email | Falati, Jeffrey J MVN | Butler, Richard A MVN<br>Lambert, Dawn M MVN<br>Smith, Sylvia C MVN<br>Wagner, Chris J MVN | RE: Citrus ROW3.pdf |
| DLP-074-000008465 | DLP-074-000008465 | Attorney-Client; Attorney Work Product | 1/17/2006 | Email | Falati, Jeffrey J MVN | Wagner, Chris J MVN | FW: Citrus ROW3.pdf |
| DLP-074-000008519 | DLP-074-000008519 | Deliberative Process | 1/12/2006 | Email | Waits, Stuart MVN | Wagner, Chris J MVN | FW: BCOE Review for IHNC, West Side, Return Levee to Florida Ave |
| DLP-074-000008520 | DLP-074-000008520 | Attorney-Client; Attorney Work Product | 1/12/2006 | Email | Falati, Jeffrey J MVN | Wagner, Chris J MVN | FW: Citrus ROW3.pdf |
| DLP-074-000008527 | DLP-074-000008527 | Deliberative Process | 1/11/2006 | Email | Waits, Stuart MVN | Brooks, Robert L MVN<br>Hawk, Jeffrey S SPK<br>Taylor, James H MVN<br>Lefort, Lane J MVN<br>Wagner, Chris J MVN<br>Keen, Steve E MVN<br>Merchant, Randall C MVN<br>Schulz, Alan D MVN<br>Roth, Timothy J MVN<br>Lefort, Jennifer L MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Baumy, Walter O MVN | RE: Plan for IHNC Material Removal |
| DLP-074-000008559 | DLP-074-000008559 | Attorney-Client; Attorney Work Product | 1/9/2006 | Email | Waits, Stuart MVN | Wagner, Chris J MVN<br>Roth, Timothy J MVN | FW: Material retrieval at IHNC east |
| DLP-074-000008589 | DLP-074-000008589 | Attorney-Client; Attorney Work Product | 1/6/2006 | Email | Brooks, Robert L MVN | Taylor, James H MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Roth, Timothy J MVN<br>Merchant, Randall C MVN<br>Wagner, Chris J MVN<br>Brooks, Robert L MVN | IHNC Material Recovery 1-5 PICS REMOVED.doc |
| DLP-074-000008590 | DLP-074-000008590 | Attorney-Client; Attorney Work Product | 1/6/2006 | Email | Merchant, Randall C MVN | Waits, Stuart MVN<br>Bertucci, Anthony J MVN<br>Wagner, Chris J MVN<br>Roth, Timothy J MVN | RE: IHNC Material Sampling |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-074-000008594 | DLP-074-000008594 | Attorney-Client; Attorney Work Product | 1/5/2006 | Email | Starkel, Murray P LTC MVN | Merchant, Randall C MVN<br>Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Bernard, Edward A MVN<br>Murphy, Thomas D MVN<br>Nuccio, Leslie M MVN<br>Cavalero, Beth N MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Keen, Steve E MVN<br>Baumy, Walter O MVN<br>Washington, Rosalie Y MVN<br>Mabry, Reuben C MVN<br>Walton, Victor CPT MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Taylor, James H MVN<br>Jackson, Susan J MVN<br>Kennedy, Shelton E MVN<br>Walton, Victor CPT MVN<br>Waits, Stuart MVN<br>Wagner, Chris J MVN<br>Hibner, Daniel H MAJ MVN<br>Danflous, Louis E MVN<br>Dauenhauer, Rob M MVN | RE: IHNC Material Recovery 1-4-06.doc |
| DLP-074-000008596 | DLP-074-000008596 | Attorney-Client; Attorney Work Product | 1/5/2006 | Email | Merchant, Randall C MVN | Brooks, Robert L MVN<br>Starkel, Murray P LTC MVN<br>Roth, Timothy J MVN<br>'Bernard, Edward A MVN'<br>Murphy, Thomas D MVN<br>Nuccio, Leslie M MVN<br>Cavalero, Beth N MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Keen, Steve E MVN<br>Baumy, Walter O MVN<br>Washington, Rosalie Y MVN<br>Mabry, Reuben C MVN<br>Walton, Victor CPT MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Taylor, James H MVN<br>Jackson, Susan J MVN<br>Kennedy, Shelton E MVN<br>Walton, Victor CPT MVN<br>Waits, Stuart MVN<br>Wagner, Chris J MVN<br>Hibner, Daniel H MAJ MVN<br>Danflous, Louis E MVN<br>Dauenhauer, Rob M MVN | RE: IHNC Material Recovery 1-4-06.doc |
| DLP-074-000008615 | DLP-074-000008615 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Waits, Stuart MVN | Bertucci, Anthony J MVN<br>Wagner, Chris J MVN<br>Merchant, Randall C MVN<br>Roth, Timothy J MVN | RE: IHNC Material Sampling |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-074-000008616 | DLP-074-000008616 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Merchant, Randall C MVN | Mlakar, Paul F ERDC-GSL-MS<br>Waits, Stuart MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN<br>Brooks, Robert L MVN<br>Hawk, Jeffrey S SPK<br>Cavalero, Beth N MVN<br>Nuccio, Leslie M MVN<br>Wolff, James R MVN<br>Wagner, Chris J MVN<br>Padula, Joseph A ERDC-GSL-MS | RE: IHNC Material Sampling |
| DLP-074-000008617 | DLP-074-000008617 | Deliberative Process | 1/4/2006 | Email | Nuccio, Leslie M MVN | Waits, Stuart MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN<br>Wolff, James R MVN<br>Wagner, Chris J MVN<br>Smith, Aline L MVN | RE: IHNC Material Sampling |
| DLP-074-000008618 | DLP-074-000008618 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Merchant, Randall C MVN | Nuccio, Leslie M MVN<br>Waits, Stuart MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN<br>Wolff, James R MVN<br>Wagner, Chris J MVN | RE: IHNC Material Sampling |
| DLP-074-000008621 | DLP-074-000008621 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Merchant, Randall C MVN | Waits, Stuart MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN<br>Brooks, Robert L MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Hawk, Jeffrey S SPK<br>Cavalero, Beth N MVN<br>Nuccio, Leslie M MVN<br>Wolff, James R MVN<br>Wagner, Chris J MVN | RE: IHNC Material Sampling |
| DLP-074-000008622 | DLP-074-000008622 | Deliberative Process | 1/3/2006 | Email | Bertucci, Anthony J MVN | Waits, Stuart MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN | RE: IHNC Material Sampling |
| DLP-074-000008653 | DLP-074-000008653 | Attorney-Client; Attorney Work Product | 12/21/2005 | Email | Waits, Stuart MVN | Merchant, Randall C MVN<br>Bertucci, Anthony J MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Herr, Brett H MVN | RE: IHNC Materials |
| DLP-074-000008660 | DLP-074-000008660 | Attorney-Client; Attorney Work Product | 12/20/2005 | Email | Waits, Stuart MVN | Roth, Timothy J MVN<br>Merchant, Randall C MVN<br>Bertucci, Anthony J MVN<br>Wagner, Chris J MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN | RE: IHNC Materials |
| DLP-074-000008661 | DLP-074-000008661 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Merchant, Randall C MVN | Waits, Stuart MVN<br>Bertucci, Anthony J MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN | RE: IHNC Materials |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-074-000008663 | DLP-074-000008663 | Attorney-Client; Attorney Work Product | 12/16/2005 | Email | Waits, Stuart MVN | Wagner, Chris J MVN<br>Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN | RE: Sheet pile lengths east side IHNC |
| DLP-074-000008669 | DLP-074-000008669 | Attorney-Client; Attorney Work Product | 12/15/2005 | Email | Gately, Jim R MVN | Wagner, Chris J MVN | FW: RR Questions - Citrus Lakefront Levee to CSX Railroad |
| DLP-074-000008670 | DLP-074-000008670 | Attorney-Client; Attorney Work Product | 12/15/2005 | Email | Bertucci, Anthony J MVN | Waits, Stuart MVN<br>Wagner, Chris J MVN<br>Merchant, Randall C MVN<br>Roth, Timothy J MVN | RE: IHNC |
| DLP-074-000008750 | DLP-074-000008750 | Attorney-Client; Attorney Work Product | 11/4/2005 | Email | Montour, Christina M MVN | Wagner, Chris J MVN | RE: Spec's for Citrus Lakefront Levee to CSX Railroad   - NOE07 |
| DLP-074-000008767 | DLP-074-000008767 | Attorney-Client; Attorney Work Product | 10/24/2005 | Email | Crumholt, Kenneth W MVN | Wagner, Chris J MVN | FW: Maxent Levee Ownership |
| DLP-074-000008790 | DLP-074-000008790 | Deliberative Process | 9/22/2005 | Email | Hall, John MVN-ERO | Jackson, Susan J MVN<br>Solis, Lauren E LRL<br>Frazier, Mitchell S SPD<br>Wagner, Chris J MVN<br>Dooley, Alan J MVS | FW: Two HOT ones on 17th Street Canal (and IHNC) |
| DLP-074-000010032 | DLP-074-000010032 | Attorney-Client; Attorney Work Product | 1/25/2007 | Email | Hite, Kristen A MVN | 'McConnon, Jim (CIV)'<br>'Smith, Robin (CIV)'<br>'Colquette, Traci L. (CIV)'<br>'Miller, Kara K. (CIV)'<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Honore, Melissia A MVN<br>Wagner, Chris J MVN<br>Brooks, Robert L MVN<br>Roth, Timothy J MVN | 17th Street - Type 2 update (UNCLASSIFIED) |
| DLP-074-000010155 | DLP-074-000010155 | Attorney-Client; Attorney Work Product | 5/9/2007 | Email | Falati, Jeffrey J MVN | Honore, Melissia A MVN<br>Wagner, Chris J MVN | 06-C-0103 (17th St Canal T-wall project) - emailing of QC reports to DOJ |
| DLP-074-000010677 | DLP-074-000010677 | Attorney-Client; Attorney Work Product | 12/14/2006 | Email | Brandstetter, Charles P MVN | Brandstetter, Charles P MVN<br>'Anthony Goodgion'<br>Bonura, Darryl C MVN<br>Wagner, Chris J MVN<br>Falati, Jeffrey J MVN<br>Bonura, Darryl C MVN | RE: 17th street t-wall trs (UNCLASSIFIED) |
| DLP-074-000010721 | DLP-074-000010721 | Attorney-Client; Attorney Work Product | 2/12/2007 | Email | Hite, Kristen A MVN | McConnon, Jim (CIV)<br>Smith, Robin (CIV)<br>'Colquette, Traci L. (CIV)'<br>Miller, Kara K. (CIV)<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Honore, Melissia A MVN<br>Schulz, Alan D MVN | FW: 17th St Material Recovery - SECURITY SUPPORT (UNCLASSIFIED) |
| DLP-074-000010812 | DLP-074-000010812 | Attorney-Client; Attorney Work Product | 11/6/2006 | Email | Wagner, Chris J MVN | Hite, Kristen A MVN<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Schulz, Alan D MVN<br>Nicholas, Cindy A MVN<br>Morton, John J MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |
| DLP-074-000010870 | DLP-074-000010870 | Attorney-Client; Attorney Work Product | 8/4/2006 | Email | Hite, Kristen A MVN | Bertucci, Anthony J MVN<br>Schulz, Alan D MVN<br>Merchant, Randall C MVN<br>Frederick, Denise D MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN | preservation of evidence regarding 17th St. Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-074-000010909 | DLP-074-000010909 | Attorney-Client; Attorney Work Product | | Email | Alexis Bevis | Smith, Robin (CIV) Finnegan, Tess (CIV) Colquette, Traci L. (CIV) mriess@kingsmillriess.com Miller, Kara K. (CIV) McConnon, Jim (CIV) Joe Bruno Florian Buchler Linda Nelson Dorothy Chlup Candace Cain Amy Guidry David Rosenberg Hugh P. Lambert | 17th Street Canal Inspection |
| DLP-074-000012246 | DLP-074-000012246 | Attorney-Client; Attorney Work Product | 12/11/2006 | Email | Hite, Kristen A MVN | Wagner, Chris J MVN Zillmer, Victor B LTC MVN Falati, Jeffrey J MVN Frederick, Denise D MVN Kinsey, Mary V MVN | UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| DLP-075-000000226 | DLP-075-000000226 | Attorney-Client; Attorney Work Product | 12/16/2003 | Email | Gately, Jim R MVN | Wagner, Candida X MVN | FW: Buy American Act info |
| DLP-075-000000228 | DLP-075-000000228 | Attorney-Client; Attorney Work Product | 1/5/2004 | Email | Gately, Jim R MVN | Batte, Ezra MVN Wagner, Candida X MVN Boudreaux, Jules D MVN | FW: Buy American Act info |
| DLP-075-000000232 | DLP-075-000000232 | Attorney-Client; Attorney Work Product | 12/16/2003 | Email | Wagner, Candida X MVN | Kiefer, Mary R MVN | FW: Buy American Act info |
| DLP-075-000000488 | DLP-075-000000488 | Attorney-Client; Attorney Work Product | 7/12/2005 | Email | Laperous, Anthony MVN | Wagner, Candida X MVN | FW: Appeal of Sopena Corp., ASBCA No. 54900, Contract No. DACW29-01-C-0043 |
| DLP-075-000000590 | DLP-075-000000590 | Attorney-Client; Attorney Work Product | 2/3/2005 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN Conravey, Steve E MVN Lambert, Dawn M MVN Dunn, Kelly G MVN Wagner, Candida X MVN Laperous, Anthony MVN Hinkamp, Stephen B MVN Guillot, Robert P MVN | RE: Hold and Save" Language" |
| DLP-075-000000595 | DLP-075-000000595 | Attorney-Client; Attorney Work Product | 2/3/2005 | Email | Bland, Stephen S MVN | Conravey, Steve E MVN Lambert, Dawn M MVN Dunn, Kelly G MVN Wagner, Candida X MVN Laperous, Anthony MVN Hinkamp, Stephen B MVN Guillot, Robert P MVN Bland, Stephen S MVN | RE: Hold and Save" Language" |
| DLP-075-000001464 | DLP-075-000001464 | Attorney-Client; Attorney Work Product | 10/23/2007 | Email | Zammit, Charles R MVN | Green, Stanley B MVN Conravey, Steve E MVN Guillot, Robert P MVN Wagner, Candida C MVN DeSoto, Angela L MVN Wingate, Lori B MVN Meiners, Bill G MVN | RE: Revised Course of Actions |
| DLP-075-000001465 | DLP-075-000001465 | Attorney-Client; Attorney Work Product | 10/23/2007 | Email | Conravey, Steve E MVN | Green, Stanley B MVN Wagner, Candida C MVN | RE: Revised Course of Actions |
| DLP-075-000001663 | DLP-075-000001663 | Attorney-Client; Attorney Work Product | 8/24/2007 | Email | Conravey, Steve E MVN | Wagner, Candida C MVN | FW: Betterment SELA Gardere Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-075-000001667 | DLP-075-000001667 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Conravey, Steve E MVN | Allmond, Gary G MVN<br>Braning, Sherri L MVN<br>Ezra Batte<br>Guillot, Robert P MVN<br>Honeycutt, Jennifer C MVN<br>Murphy, Thomas D MVN<br>Oustalet, Randall G MVN-Contractor<br>Wagner, Candida C MVN<br>Wolff, James R MVN | FW: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| DLP-075-000001729 | DLP-075-000001729 | Attorney-Client; Attorney Work Product | 8/1/2007 | Email | Zammit, Charles R MVN | Meiners, Bill G MVN<br>Wingate, Lori B MVN<br>Wagner, Candida C MVN<br>Guillot, Robert P MVN<br>Conravey, Steve E MVN | RE: Contract No. 00-C-0093 Dwyer Road Pumping Station - Withholdings |
| DLP-075-000001730 | DLP-075-000001730 | Attorney-Client; Attorney Work Product | 8/1/2007 | Email | Meiners, Bill G MVN | Zammit, Charles R MVN<br>Wingate, Lori B MVN<br>Wagner, Candida C MVN<br>Guillot, Robert P MVN<br>Conravey, Steve E MVN | RE: Contract No. 00-C-0093 Dwyer Road Pumping Station - Withholdings |
| DLP-075-000001978 | DLP-075-000001978 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Wagner, Candida C MVN | Wagner, Herbert Joey MVD | FW: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| DLP-075-000002317 | DLP-075-000002317 | Attorney-Client; Attorney Work Product | 12/16/2003 | Email | Gately, Jim R MVN | Wagner, Candida X MVN | FW: Buy American Act info |
| DLP-075-000002319 | DLP-075-000002319 | Attorney-Client; Attorney Work Product | 1/5/2004 | Email | Gately, Jim R MVN | Batte, Ezra MVN<br>Wagner, Candida X MVN<br>Boudreaux, Jules D MVN | FW: Buy American Act info |
| DLP-075-000002323 | DLP-075-000002323 | Attorney-Client; Attorney Work Product | 12/16/2003 | Email | Wagner, Candida X MVN | Kiefer, Mary R MVN | FW: Buy American Act info |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-075-000002729 | DLP-075-000002729 | Deliberative Process | 5/24/2006 | Email | Berczek, David J, LTC HQ02 | Berczek, David J, LTC HQ02<br>Young, Frederick S MVN<br>Bivona, Bruce J MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Gonski, Mark H MVN<br>Cruppi, Janet R MVN<br>Purdum, Ward C MVN<br>Gonzales, Howard H SPA<br>Larson, Ryan T CPT MVS<br>Goodlett, Amy S MVN<br>Gilmore, Christophor E MVN<br>Bayouth, Edward W MAJ MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Lovett, David P MVN<br>Nicholas, Cindy A MVN<br>Phillips, Paulette S MVN<br>Blanchard, Scott J MVN<br>Gremillion, Glenn M MVN<br>Hinkamp, Stephen B MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Hassenboehler, Thomas G MVN<br>Wagner, Candida X MVN<br>Spychalla, William W MVN-Contractor | RE: Actions & Updates - progress yesterday (23 May) |
| DLP-075-000003026 | DLP-075-000003026 | Attorney-Client; Attorney Work Product | 2/3/2006 | Email | Phillips, Paulette S MVN | Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Vaughn, Melissa  A MVN<br>Lovett, David P MVN<br>Wagner, Candida X MVN<br>Morton, John J MVN<br>Hingle, Pierre M MVN<br>Nicholas, Cindy A MVN | FW: Empire Floodgate - Parish & Corp Joint Contract |
| DLP-075-000003045 | DLP-075-000003045 | Attorney-Client; Attorney Work Product | 2/3/2006 | Email | Gonski, Mark H MVN | Hinkamp, Stephen B MVN<br>Phillips, Paulette S MVN<br>Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Vaughn, Melissa  A MVN<br>Lovett, David P MVN<br>Wagner, Candida X MVN<br>Morton, John J MVN<br>Hingle, Pierre M MVN<br>Nicholas, Cindy A MVN<br>Lovett, David P MVN | RE: Empire Floodgate - Parish & Corp Joint Contract |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-075-000003098 | DLP-075-000003098 | Attorney-Client; Attorney Work Product | 2/3/2006 | Email | Hinkamp, Stephen B MVN | Phillips, Paulette S MVN<br>Gonski, Mark H MVN<br>Vaughn, Melissa  A MVN<br>Lovett, David P MVN<br>Wagner, Candida X MVN<br>Morton, John J MVN<br>Hingle, Pierre M MVN<br>Nicholas, Cindy A MVN | RE: Empire Floodgate - Parish & Corp Joint Contract |
| DLP-075-000003759 | DLP-075-000003759 | Attorney-Client; Attorney Work Product | 3/25/2006 | Email | Schulz, Alan D MVN | Wagner, Candida X MVN<br>Boudreaux, Jules D MVN<br>'John Thompson'<br>Hingle, Pierre M MVN<br>Nicholas, Cindy A MVN<br>Kinsey, Mary V MVN | RE: Geotextile Submittal P-24 Waiver |
| DLP-075-000003897 | DLP-075-000003897 | Deliberative Process | 11/13/2005 | Email | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Anderson, Kathleen J LRP<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Connelly, Sean Cpt MVN<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Curtis, Randal S MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Doerr, Jaynie G MVS<br>Dooley, Alan J MVS<br>Endres, Brad W MAJ LA-RFO<br>Farkas, Stephen G MVS<br>Fenske, Dennis S MVS<br>Gapinski, Duane P COL MVR<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hitchings, Daniel H MVD<br>Hobbs, Steven M MVS<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Daily Report 13 Nov 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-075-000003988 | DLP-075-000003988 | Deliberative Process | 3/28/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN Baumy, Walter O MVN Berczek, David J, LTC HQ02 Bivona, Bruce J MVN Bland, Stephen S MVN Blanks, Danny LA-RFO Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Breerwood, Gregory E MVN Brooks, Robert L MVN Broussard, Darrel M MVN Burrow, Mary E MVD Cali, Stephen MVN-Contractor Cosely, Melvin L NAO Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Danflous, Louis E MVN Daves, John MVS Della, Shenetta D MVN Demma, Marcia A MVN DLL-MVD-FORWARD Doerr, Jaynie G MVS Durel, Thomas E MVN-Contractor Fenske, Dennis S MVS Gonski, Mark H MVN Green, Stanley B MVN Hagelin, Andrew HQDA Hartzog, Larry M MVN Herr, Brett H MVN Heyse, Bill A MAJ LA-RFO | TFG Sitrep - 28 Mar 06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-075-000003993 | DLP-075-000003993 | Deliberative Process | 4/18/2006 | Email | Bayouth, Edward W MAJ MVN | Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN | 18 Apr 06 Sitrep TF Guardian (Please Disregard Previous Message) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-075-000003996 | DLP-075-000003996 | Deliberative Process | 4/25/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Green, Stanley B MVN | TFG - 25 April 2006 Sitrep |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-075-000003999 | DLP-075-000003999 | Deliberative Process | 5/2/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN | TFG Sitrep - 2 May 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-075-000004001 | DLP-075-000004001 | Deliberative Process | 5/9/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN | TFG - 09 May 06 SITREP |
| DLP-075-000004007 | DLP-075-000004007 | Deliberative Process | 5/4/2006 | Email | Pelagio, Emma I MVN | DLL-MVD-GUARDIAN | Minutes 0800 Conf Call - 03 May 06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-075-000004008 | DLP-075-000004008 | Deliberative Process | 5/16/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN | TFG - 16 May 06 Sitrep |
| DLP-075-000004110 | DLP-075-000004110 | Attorney-Client; Attorney Work Product | 7/12/2005 | Email | Laperous, Anthony MVN | Wagner, Candida X MVN | FW: Appeal of Sopena Corp., ASBCA No. 54900, Contract No. DACW29-01-C-0043 |
| DLP-075-000004181 | DLP-075-000004181 | Attorney-Client; Attorney Work Product | 2/3/2005 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN<br>Conravey, Steve E MVN<br>Lambert, Dawn M MVN<br>Dunn, Kelly G MVN<br>Wagner, Candida X MVN<br>Laperous, Anthony MVN<br>Hinkamp, Stephen B MVN<br>Guillot, Robert P MVN | RE: Hold and Save" Language" |
| DLP-075-000004183 | DLP-075-000004183 | Attorney-Client; Attorney Work Product | 2/3/2005 | Email | Bland, Stephen S MVN | Conravey, Steve E MVN<br>Lambert, Dawn M MVN<br>Dunn, Kelly G MVN<br>Wagner, Candida X MVN<br>Laperous, Anthony MVN<br>Hinkamp, Stephen B MVN<br>Guillot, Robert P MVN<br>Bland, Stephen S MVN | RE: Hold and Save" Language" |
| DLP-075-000008903 | DLP-075-000008903 | Attorney-Client; Attorney Work Product | 2/21/2006 | Email | Wich, Robert F MVS Contractor | Gonski, Mark H MVN<br>Kilroy, Maurya MVN<br>Wagner, Candida X MVN<br>Phillips, Paulette S MVN<br>Lovett, David P MVN<br>Hingle, Pierre M MVN | RE: Empire Floodgate Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-077-000000970 | DLP-077-000000970 | Attorney-Client; Attorney Work Product | 2/6/2007 | Email | Meiners, Bill G MVN | Batte, Ezra MVN<br>Young, Lloyd A MVN-Contractor<br>Wallace, Frederick W MVN | RE: 06-D-0096 Task Order No. 0001 (UNCLASSIFIED) |
| DLP-077-000000971 | DLP-077-000000971 | Attorney-Client; Attorney Work Product | 2/6/2007 | Email | Batte, Ezra MVN | Young, Lloyd A MVN-Contractor | RE: 06-D-0096 Task Order No. 0001 (UNCLASSIFIED) |
| DLP-078-000000291 | DLP-078-000000291 | Attorney-Client; Attorney Work Product | 12/16/1999 | Email | Terrell, Bruce A MVN | Marsalis, William | FW: Meeting between Col Julich and Joe Calderera |
| DLP-078-000000292 | DLP-078-000000292 | Attorney-Client; Attorney Work Product | 12/16/1999 | Email | Marsalis, William R MVN | Conravey, Steve E MVN<br>StGermain, James J MVN<br>Hingle, Pierre M MVN | FW: Meeting between Col Julich and Joe Calderera |
| DLP-078-000000306 | DLP-078-000000306 | Attorney-Client; Attorney Work Product | 9/18/2001 | Email | Miles, James L MVN | Nachman, Gwendolyn B MVN<br>Meiners, Bill G MVN<br>Terrell, Bruce A MVN<br>Marsalis, William R MVN<br>Conravey, Steve E MVN | RE: calderera |
| DLP-078-000000307 | DLP-078-000000307 | Attorney-Client; Attorney Work Product | 9/18/2001 | Email | Conravey, Steve E MVN | Nachman, Gwendolyn B MVN<br>Miles, James L MVN<br>Marsalis, William R MVN<br>StGermain, James J MVN<br>Meiners, Bill G MVN | RE: Ms. Tilden's Comeback |
| DLP-078-000000308 | DLP-078-000000308 | Attorney-Client; Attorney Work Product | 9/18/2001 | Email | Miles, James L MVN | Marsalis, William R MVN<br>Terrell, Bruce A MVN<br>Conravey, Steve E MVN | RE: calderera |
| DLP-078-000000309 | DLP-078-000000309 | Attorney-Client; Attorney Work Product | 9/17/2001 | Email | Nachman, Gwendolyn B MVN | Miles, James L MVN<br>Marsalis, William R MVN<br>Conravey, Steve E MVN<br>StGermain, James J MVN<br>Meiners, Bill G MVN | Ms. Tilden's Comeback |
| DLP-078-000000478 | DLP-078-000000478 | Attorney-Client; Attorney Work Product | 11/29/2001 | Email | Nachman, Gwendolyn B MVN | Miles, James L MVN<br>Terrell, Bruce A MVN<br>Marsalis, William R MVN<br>Hingle, Pierre M MVN<br>Meiners, Bill G MVN | FW: Meeting with Asst. U.S. Attorney and Caldarera's Lawyers |
| DLP-078-000001094 | DLP-078-000001094 | Deliberative Process | 6/8/2005 | Email | Burdine, Carol S MVN | Marsalis, William R MVN<br>Wiggins, Elizabeth MVN<br>Hunter, Alan F MVN<br>Crumholt, Kenneth W MVN<br>Podany, Thomas J MVN<br>Jeselink, Stephen E LTC MVN<br>Terrell, Bruce A MVN | RE: CD Significant Events 03 Jun 05 |
| DLP-078-000001696 | DLP-078-000001696 | Attorney-Client; Attorney Work Product | 10/3/2005 | Email | Marsalis, William R MVN | Popovich, George M MVN<br>Morton, John J MVN<br>Anderson, Houston P MVN<br>Terrell, Bruce MVN-ERO | RE: URGENT |
| DLP-078-000001697 | DLP-078-000001697 | Attorney-Client; Attorney Work Product | 10/3/2005 | Email | Popovich, George M MVN | Marsalis, William R MVN<br>Morton, John J MVN<br>Anderson, Houston P MVN<br>Terrell, Bruce MVN-ERO | RE: URGENT |
| DLP-078-000001822 | DLP-078-000001822 | Attorney-Client; Attorney Work Product | 3/18/2004 | Email | Terrell, Bruce A MVN | Ashley, Chester J MVN<br>Purdum, Ward C MVN<br>Marsalis, William R MVN | FW: Ethics Opinion - Dom Elguezabal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-078-000002138 | DLP-078-000002138 | Deliberative Process | 10/11/2007 | Email | Marsalis, William R MVN | Yorke, Lary W MVN<br>Davis, Donald C MVN<br>Roth, Timothy J MVN<br>Hunter, Alan F MVN<br>Eilts, Theodore B MVN<br>Conravey, Steve E MVN<br>Hinkamp, Stephen B MVN<br>Crumholt, Kenneth W MVN<br>Wagner, Chris J MVN<br>Fogarty, John G MVN<br>Hingle, Pierre M MVN<br>Benoit, Kinney R MVN<br>Morton, John J MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| DLP-078-000002141 | DLP-078-000002141 | Deliberative Process | 10/11/2007 | Email | Marsalis, William R MVN | Morton, John J MVN | FW: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| DLP-078-000002222 | DLP-078-000002222 | Attorney-Client; Attorney Work Product | 8/28/2007 | Email | Marsalis, William R MVN | Yorke, Lary W MVN<br>Roth, Timothy J MVN<br>Guichet, Robert L MVN<br>Duarte, Francisco M MVN<br>Elzey, Durund MVN<br>Boe, Richard E MVN<br>Moody, Pamela S MVN | RE: Edgard Ferry Landing |
| DLP-078-000002223 | DLP-078-000002223 | Attorney-Client; Attorney Work Product | 8/28/2007 | Email | Marsalis, William R MVN | Kilroy, Maurya MVN<br>Boe, Richard E MVN<br>Duarte, Francisco M MVN<br>Elzey, Durund MVN<br>Klock, Todd M MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Moody, Pamela S MVN<br>Wiggins, Elizabeth MVN<br>Kinsey, Mary V MVN | RE: Edgard Ferry Landing |
| DLP-078-000002224 | DLP-078-000002224 | Attorney-Client; Attorney Work Product | 8/28/2007 | Email | Marsalis, William R MVN | Guichet, Robert L MVN | FW: Edgard Ferry Landing |
| DLP-078-000002225 | DLP-078-000002225 | Attorney-Client; Attorney Work Product | 8/28/2007 | Email | Marsalis, William R MVN | Guichet, Robert L MVN | FW: Edgard Ferry Landing |
| DLP-078-000002234 | DLP-078-000002234 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Marsalis, William R MVN | Morton, John J MVN<br>Reeves, William T MVN<br>Gautreau, Sandra B MVN<br>Guichet, Robert L MVN<br>Nuccio, Leslie M MVN<br>Popovich, George M MVN<br>Lindholm, Brion E MVN-Contractor<br>Wilson, Kern C MVN-Contractor | FW: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| DLP-078-000002284 | DLP-078-000002284 | Attorney-Client; Attorney Work Product | 1/18/2007 | Email | Reeves, William T MVN | Cavalero, Beth N MVN<br>Hunter, Alan F MVN<br>Marsalis, William R MVN<br>Wagner, Kevin G MVN<br>Cancienne, Kristen C MVN | FW: Hesco Baskets 06C0162 (UNCLASSIFIED) |
| DLP-078-000002469 | DLP-078-000002469 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Goodman, Melanie MVN-ERO | Frederick, Denise MVN-ERO<br>DLL-MVN-EOC-KATRINA | RE:  District Reconstitution DBMS Task Team |
| DLP-078-000002471 | DLP-078-000002471 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Frederick, Denise MVN-ERO | DLL-MVN-EOC-KATRINA | RE:  District Reconstitution DBMS Task Team |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-078-000007607 | DLP-078-000007607 | Attorney-Client; Attorney Work Product | 9/6/2005 | Email | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| DLP-082-000000298 | DLP-082-000000298 | Attorney-Client; Attorney Work Product | 12/3/2006 | Email | Fowler, Jay  MVS | Lauto, Anthony S MVN<br>Hingle, Pierre M MVN | FW: Plaquemines Parish Pipeline - Vantage Point Pipeline (UNCLASSIFIED) |
| DLP-085-000001270 | DLP-085-000001270 | Deliberative Process | 8/1/2007 | Email | Buras, Phyllis M MVN | Huffman, Rebecca MVN<br>Buras, Phyllis M MVN | RE: Wage rate determination |
| DLP-085-000002501 | DLP-085-000002501 | Attorney-Client; Attorney Work Product | 9/28/2006 | Email | Foret, William A MVN | Hintz, Mark P MVN<br>Huffman, Rebecca MVN<br>Herr, Brett H MVN<br>Lowe, Michael H MVN<br>Guillory, Lee A MVN<br>Kilroy, Maurya MVN<br>Foret, William A MVN | Non-Federal Levee - St Bernard Parish - Diaz Reach |
| DLP-085-000002769 | DLP-085-000002769 | Attorney-Client; Attorney Work Product | 8/3/2006 | Email | Herr, Brett H MVN | DLL-MVN-TFG-FRB<br>Ariatti, Robert J MVN<br>Bertucci, Anthony J MVN<br>Blanchard, Scott J MVN<br>Boe, Richard E MVN<br>Boudreaux, Jules D MVN<br>Camarillo, Joseph P MVN<br>Cataldo, Ione M MVN<br>Clouatre, Alvin J MVN<br>Comeaux, Elaine T MVN<br>D'Amico, Perry L MVN<br>Daniels, Dave MVN<br>Della, Shenetta D MVN<br>DiMarco, Cerio A MVN<br>Ducarpe, Maurice J MVN<br>Falati, Jeffrey J MVN<br>Falati, Steven J MVN<br>Gately, Jim R MVN<br>Hilliard, Pamela B MVN<br>Hingle, Pierre M MVN<br>Jacquet, Todd J MVN<br>Kiefer, Mary R MVN<br>Kulick, Jane B MVN<br>Lauto, Anthony S MVN<br>Lovett, David P MVN<br>Mabry, Reuben C MVN<br>Livingston, Jeffery A MVN<br>Murry, Ernest J MVN<br>Persica, Randy J MVN<br>Peters, Terrence MVN<br>Rossignol, William R MVN<br>Rouse, Gayle E MVN | Labor Charges to Task Force Guardian |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-085-000003191 | DLP-085-000003191 | Deliberative Process | 5/24/2006 | Email | Berczek, David J, LTC HQ02 | Berczek, David J, LTC HQ02<br>Young, Frederick S MVN<br>Bivona, Bruce J MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Gonski, Mark H MVN<br>Cruppi, Janet R MVN<br>Purdum, Ward C MVN<br>Gonzales, Howard H SPA<br>Larson, Ryan T CPT MVS<br>Goodlett, Amy S MVN<br>Gilmore, Christophor E MVN<br>Bayouth, Edward W MAJ MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Lovett, David P MVN<br>Nicholas, Cindy A MVN<br>Phillips, Paulette S MVN<br>Blanchard, Scott J MVN<br>Gremillion, Glenn M MVN<br>Hinkamp, Stephen B MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Hassenboehler, Thomas G MVN<br>Wagner, Candida X MVN<br>Spychalla, William W MVN-Contractor | RE: Actions & Updates - progress yesterday (23 May) |
| DLP-085-000003253 | DLP-085-000003253 | Deliberative Process | 5/4/2006 | Email | Pelagio, Emma I MVN | DLL-MVD-GUARDIAN | Minutes 0800 Conf Call - 03 May 06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-085-000003276 | DLP-085-000003276 | Deliberative Process | 5/2/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN | TFG Sitrep - 2 May 2006 |
| DLP-085-000003641 | DLP-085-000003641 | Attorney-Client; Attorney Work Product | 10/16/2005 | Email | Ferrell, Benjamin M MVR | Huffman, Rebecca MVN | RE: Chalmette Area Plan, PIR, Cost Allocation and RE segments |
| DLP-085-000003642 | DLP-085-000003642 | Attorney-Client; Attorney Work Product | 10/16/2005 | Email | Ferrell, Benjamin M MVR | Huffman, Rebecca MVN | FW: Chalmette Area Plan, PIR, Cost Allocation and RE segments |
| DLP-085-000003731 | DLP-085-000003731 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Marceaux, Michelle S MVN<br>Vignes, Julie D MVN<br>Cruppi, Janet R MVN<br>Huffman, Rebecca MVN<br>Stack, Michael J MVN<br>Gutierrez, Judith Y MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN | RE: Meeting with Landowners - Creedmoor Borrow Pit, St. Bernard Parish, LA |
| DLP-085-000003733 | DLP-085-000003733 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Marceaux, Michelle S MVN | Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Vignes, Julie D MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Huffman, Rebecca MVN<br>Stack, Michael J MVN<br>Gutierrez, Judith Y MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN | RE: Meeting with Landowners - Creedmoor Borrow Pit, St. Bernard Parish, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-085-000003736 | DLP-085-000003736 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Kilroy, Maurya MVN | Marceaux, Michelle S MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Stack, Michael J MVN<br>Gutierrez, Judith Y MVN<br>Kopec, Joseph G MVN<br>Vignes, Julie D MVN<br>Kilroy, Maurya MVN | RE: Meeting with Landowners - Creedmoor Borrow Pit, St. Bernard Parish, LA |
| DLP-085-000003738 | DLP-085-000003738 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Marceaux, Michelle S MVN | Huffman, Rebecca MVN | RE: Meeting with Landowners - Creedmoor Borrow Pit, St. Bernard Parish, LA |
| DLP-085-000003739 | DLP-085-000003739 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Marceaux, Michelle S MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Stack, Michael J MVN<br>Gutierrez, Judith Y MVN<br>Kopec, Joseph G MVN<br>Vignes, Julie D MVN<br>Marceaux, Michelle S MVN | RE: Meeting with Landowners - Creedmoor Borrow Pit, St. Bernard Parish, LA |
| DLP-085-000003740 | DLP-085-000003740 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Kilroy, Maurya MVN | Marceaux, Michelle S MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Stack, Michael J MVN<br>Gutierrez, Judith Y MVN<br>Kopec, Joseph G MVN<br>Vignes, Julie D MVN<br>Kilroy, Maurya MVN | RE: Meeting with Landowners - Creedmoor Borrow Pit, St. Bernard Parish, LA |
| DLP-085-000003741 | DLP-085-000003741 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Marceaux, Michelle S MVN | Bland, Stephen S MVN<br>Vignes, Julie D MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Stack, Michael J MVN<br>Gutierrez, Judith Y MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN | RE: Meeting with Landowners - Creedmoor Borrow Pit, St. Bernard Parish, LA |
| DLP-085-000003742 | DLP-085-000003742 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Bland, Stephen S MVN | Marceaux, Michelle S MVN<br>Vignes, Julie D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Stack, Michael J MVN<br>Gutierrez, Judith Y MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN | Re: Meeting with Landowners - Creedmoor Borrow Pit, St. Bernard Parish, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-085-000003743 | DLP-085-000003743 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Marceaux, Michelle S MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Stack, Michael J MVN<br>Gutierrez, Judith Y MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Vignes, Julie D MVN | RE: Meeting with Landowners - Creedmoor Borrow Pit, St. Bernard Parish, LA |
| DLP-085-000003744 | DLP-085-000003744 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Marceaux, Michelle S MVN | Huffman, Rebecca MVN | RE: Meeting with Landowners - Creedmoor Borrow Pit, St. Bernard Parish, LA |
| DLP-085-000003745 | DLP-085-000003745 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Marceaux, Michelle S MVN | Vignes, Julie D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Stack, Michael J MVN<br>Gutierrez, Judith Y MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN | RE: Meeting with Landowners - Creedmoor Borrow Pit, St. Bernard Parish, LA |
| DLP-085-000003807 | DLP-085-000003807 | Deliberative Process | 5/16/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN | TFG - 16 May 06 Sitrep |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-085-000003837 | DLP-085-000003837 | Deliberative Process | 5/9/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN | TFG - 09 May 06 SITREP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-085-000003858 | DLP-085-000003858 | Deliberative Process | 4/25/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Green, Stanley B MVN | TFG - 25 April 2006 Sitrep |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-085-000003872 | DLP-085-000003872 | Deliberative Process | 4/18/2006 | Email | Bayouth, Edward W MAJ MVN | Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN | 18 Apr 06 Sitrep TF Guardian (Please Disregard Previous Message) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-085-000003873 | DLP-085-000003873 | Deliberative Process | 4/18/2006 | Email | Bayouth, Edward W MAJ MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN | 18 Apr 06 Sitrep TF Guardian |
| DLP-085-000004398 | DLP-085-000004398 | Deliberative Process | 12/28/2005 | Email | Bland, Stephen S MVN | Kearns, Samuel L MVN<br>Wagner, Kevin G MVN<br>Thurmond, Danny L MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Cruppi, Janet R MVN | Re: Whisperwood Pond - Borrow - St. Tammany |
| DLP-085-000004399 | DLP-085-000004399 | Deliberative Process | 12/28/2005 | Email | Thurmond, Danny L MVN | Kearns, Samuel L MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Cruppi, Janet R MVN | RE: Whisperwood Pond - Borrow - St. Tammany |
| DLP-085-000004400 | DLP-085-000004400 | Deliberative Process | 12/28/2005 | Email | Kearns, Samuel L MVN | Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Thurmond, Danny L MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Cruppi, Janet R MVN | RE: Whisperwood Pond - Borrow - St. Tammany |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-085-000004401 | DLP-085-000004401 | Deliberative Process | 12/28/2005 | Email | Bland, Stephen S MVN | Wagner, Kevin G MVN<br>Thurmond, Danny L MVN<br>Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Kearns, Samuel L MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN | Re: Whisperwood Pond - Borrow - St. Tammany |
| DLP-085-000004403 | DLP-085-000004403 | Deliberative Process | 12/28/2005 | Email | Marceaux, Michelle S MVN | Wagner, Kevin G MVN<br>Thurmond, Danny L MVN<br>Vignes, Julie D MVN<br>Huffman, Rebecca MVN<br>Kearns, Samuel L MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN<br>Bland, Stephen S MVN | RE: Whisperwood Pond - Borrow - St. Tammany |
| DLP-085-000004405 | DLP-085-000004405 | Deliberative Process | 12/28/2005 | Email | Thurmond, Danny L MVN | Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Kearns, Samuel L MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN<br>Bland, Stephen S MVN | RE: Whisperwood Pond - Borrow - St. Tammany |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-085-000004528 | DLP-085-000004528 | Deliberative Process | 12/8/2005 | Email | Labure, Linda C MVN | Marceaux, Michelle S MVN Starkel, Murray P LTC MVN Wagner, Kevin G MVN Vignes, Julie D MVN Foret, William A MVN Accardo, Christopher J MVN Alfonso, Christopher D MVN Basurto, Renato M MVN Blanchard, Scott J MVN Constantine, Donald A MVN Cruppi, Janet R MVN DiMarco, Cerio A MVN Felger, Glenn M MVN Gele, Kelly M MVN Gilmore, Christophor E MVN Hartzog, Larry M MVN Hintz, Mark P MVN Huete, Darren M MVN Huffman, Rebecca MVN Just, Gloria N MVN Kearns, Samuel L MVN Kinsey, Mary V MVN Klock, Todd M MVN Mathies, Linda G MVN Matsuyama, Glenn MVN Schilling, Emile F MVN Stack, Michael J MVN Thurmond, Danny L MVN Tullier, Kim J MVN Wagner, Herbert J MVN Waugaman, Craig B MVN Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-085-000004531 | DLP-085-000004531 | Deliberative Process | 12/8/2005 | Email | Marceaux, Michelle S MVN | Starkel, Murray P LTC MVN Wagner, Kevin G MVN Vignes, Julie D MVN Foret, William A MVN Accardo, Christopher J MVN Alfonso, Christopher D MVN Basurto, Renato M MVN Blanchard, Scott J MVN Constantine, Donald A MVN Cruppi, Janet R MVN DiMarco, Cerio A MVN Felger, Glenn M MVN Gele, Kelly M MVN Gilmore, Christophor E MVN Hartzog, Larry M MVN Hintz, Mark P MVN Huete, Darren M MVN Huffman, Rebecca MVN Just, Gloria N MVN Kearns, Samuel L MVN Kinsey, Mary V MVN Klock, Todd M MVN Labure, Linda C MVN Mathies, Linda G MVN Matsuyama, Glenn MVN Schilling, Emile F MVN Stack, Michael J MVN Thurmond, Danny L MVN Tullier, Kim J MVN Wagner, Herbert J MVN Waugaman, Craig B MVN Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-085-000004533 | DLP-085-000004533 | Deliberative Process | 12/8/2005 | Email | Starkel, Murray P LTC MVN | Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-085-000004536 | DLP-085-000004536 | Deliberative Process | 12/8/2005 | Email | Marceaux, Michelle S MVN | Vignes, Julie D MVN<br>Wagner, Kevin G MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Starkel, Murray P LTC MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status -  6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-085-000004537 | DLP-085-000004537 | Deliberative Process | 12/8/2005 | Email | Vignes, Julie D MVN | Wagner, Kevin G MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Starkel, Murray P LTC MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |
| DLP-085-000004567 | DLP-085-000004567 | Attorney-Client; Attorney Work Product | 12/4/2005 | Email | Schilling, Emile F MVN | Foret, William A MVN<br>Felger, Glenn M MVN<br>Huffman, Rebecca MVN | FW: Repair of Portion of Back Levee System in Orleans Parish |
| DLP-085-000004610 | DLP-085-000004610 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Blackburn, Mark R LTC SPL | Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Huffman, Rebecca MVN<br>Gapinski, Duane P COL MVR<br>Lundberg, Denny A MVR<br>Wagner, Kevin G MVN | RE: St. Bernard Back Levee |
| DLP-085-000004618 | DLP-085-000004618 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Vignes, Julie D MVN | Starkel, Murray P LTC MVN<br>Schilling, Emile F MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Huffman, Rebecca MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN | St Bernard Non Fed Levee - Appointment / J Rodriguez, Lopez and Turner (LBBLD) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-085-000004645 | DLP-085-000004645 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Naomi, Alfred C MVN | Zack, Michael MVN<br>Wiggins, Elizabeth MVN<br>Martinson, Robert J MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Setliff, Lewis F COL MVS<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Rowe, Casey J MVN<br>Huffman, Rebecca MVN<br>Bland, Stephen S MVN<br>Merchant, Randall C MVN<br>Vignes, Julie D MVN<br>Mathies, Linda G MVN<br>Zack, Michael MVN | RE: Chalmette Back Levee |
| DLP-085-000004646 | DLP-085-000004646 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Vignes, Julie D MVN | DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Kinsey, Mary V MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN<br>Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Stack, Michael J MVN<br>Constantine, Donald A MVN<br>Accardo, Christopher J MVN<br>Newman, Raymond C MVN | RE: RE Costs |
| DLP-085-000004647 | DLP-085-000004647 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Martinson, Robert J MVN | Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Setliff, Lewis F COL MVS<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Rowe, Casey J MVN<br>Huffman, Rebecca MVN<br>Bland, Stephen S MVN<br>Merchant, Randall C MVN<br>Vignes, Julie D MVN<br>Mathies, Linda G MVN<br>Zack, Michael MVN | RE: Chalmette Back Levee |
| DLP-085-000004655 | DLP-085-000004655 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS<br>Martinson, Robert J MVN<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Rowe, Casey J MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Bland, Stephen S MVN<br>Merchant, Randall C MVN<br>Vignes, Julie D MVN<br>Mathies, Linda G MVN<br>Zack, Michael MVN | RE: Chalmette Back Levee |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-085-000004657 | DLP-085-000004657 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Setliff, Lewis F COL MVS | Martinson, Robert J MVN<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Rowe, Casey J MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | RE: Chalmette Back Levee |
| DLP-085-000004660 | DLP-085-000004660 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Lundberg, Denny A MVR | Gapinski, Duane P COL MVR<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Blackburn, Mark R LTC SPL | RE: St. Bernard Back Levee |
| DLP-085-000004677 | DLP-085-000004677 | Attorney-Client; Attorney Work Product | 11/25/2005 | Email | Gapinski, Duane P COL MVR | Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Kinsey, Mary V MVN<br>Lundberg, Denny A MVR<br>Starkel, Murray P LTC MVN<br>Blackburn, Mark R LTC SPL | Re: St. Bernard Back Levee |
| DLP-085-000004687 | DLP-085-000004687 | Attorney-Client; Attorney Work Product | 11/23/2005 | Email | Herr, Brett H MVN | Bland, Stephen S MVN<br>Loss, David C MVN-Contractor<br>Huffman, Rebecca MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN | RE: St. Bernard - Draft Amendment to the PIR -- NEW ISSUE on CONTINGENCIES LIMITED TO 10 PERCENT |
| DLP-085-000004692 | DLP-085-000004692 | Attorney-Client; Attorney Work Product | 11/23/2005 | Email | Kinsey, Mary V MVN | Huffman, Rebecca MVN<br>Wagner, Kevin G MVN | St. Bernard Back Levee |
| DLP-085-000004707 | DLP-085-000004707 | Attorney-Client; Attorney Work Product | 11/22/2005 | Email | Bland, Stephen S MVN | Herr, Brett H MVN<br>Loss, David C MVN-Contractor<br>Huffman, Rebecca MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN | RE: St. Bernard - Draft Amendment to the PIR -- NEW ISSUE on CONTINGENCIES LIMITED TO 10 PERCENT |
| DLP-085-000004713 | DLP-085-000004713 | Deliberative Process | 11/22/2005 | Email | Cruppi, Janet R MVN | Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN | RE: Non Fed Levee Orleans Parish Section -  Project Description |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-085-000004717 | DLP-085-000004717 | Deliberative Process | 11/22/2005 | Email | Thurmond, Danny L MVN | Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Vignes, Julie D MVN | RE: Non Fed Levee Orleans Parish Section -  Project Description |
| DLP-085-000004718 | DLP-085-000004718 | Deliberative Process | 11/22/2005 | Email | Mathies, Linda G MVN | Marceaux, Michelle S MVN<br>Thurmond, Danny L MVN<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Rowe, Casey J MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Vignes, Julie D MVN | RE: Non Fed Levee Orleans Parish Section -  Project Description |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-085-000004719 | DLP-085-000004719 | Deliberative Process | 11/22/2005 | Email | Marceaux, Michelle S MVN | Thurmond, Danny L MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Vignes, Julie D MVN<br>Marceaux, Michelle S MVN | RE: Non Fed Levee Orleans Parish Section -  Project Description |
| DLP-085-000004720 | DLP-085-000004720 | Deliberative Process | 11/22/2005 | Email | Vignes, Julie D MVN | Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN | RE: Non Fed Levee Orleans Parish Section -  Project Description |
| DLP-085-000004721 | DLP-085-000004721 | Deliberative Process | 11/22/2005 | Email | Marceaux, Michelle S MVN | Vignes, Julie D MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN | RE: Non Fed Levee Orleans Parish Section -  Project Description |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-085-000004723 | DLP-085-000004723 | Deliberative Process | 11/22/2005 | Email | Marceaux, Michelle S MVN | Wagner, Kevin G MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Huffman, Rebecca MVN | RE: Non Fed Levee Orleans Parish Section -  Project Description |
| DLP-085-000004725 | DLP-085-000004725 | Deliberative Process | 11/22/2005 | Email | Vignes, Julie D MVN | Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN | RE: Non Fed Levee Orleans Parish Section -  Project Description |
| DLP-085-000004727 | DLP-085-000004727 | Deliberative Process | 11/22/2005 | Email | Vignes, Julie D MVN | Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN<br>Just, Gloria N MVN | RE: Non Fed Levee Orleans Parish Section -  Project Description |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-085-000004728 | DLP-085-000004728 | Deliberative Process | 11/22/2005 | Email | Labure, Linda C MVN | Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN | RE: Non Fed Levee Orleans Parish Section -  Project Description |
| DLP-085-000004729 | DLP-085-000004729 | Deliberative Process | 11/22/2005 | Email | Vignes, Julie D MVN | Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN | RE: Non Fed Levee Orleans Parish Section -  Project Description |
| DLP-085-000004730 | DLP-085-000004730 | Deliberative Process | 11/22/2005 | Email | Marceaux, Michelle S MVN | Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN | RE: Non Fed Levee Orleans Parish Section -  Project Description |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-085-000004732 | DLP-085-000004732 | Deliberative Process | 11/22/2005 | Email | Marceaux, Michelle S MVN | Vignes, Julie D MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Marceaux, Michelle S MVN | RE: Non Fed Levee Orleans Parish Section -  Project Description |
| DLP-085-000004733 | DLP-085-000004733 | Deliberative Process | 11/22/2005 | Email | Vignes, Julie D MVN | Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN | RE: Non Fed Levee Orleans Parish Section -  Project Description |
| DLP-085-000004736 | DLP-085-000004736 | Attorney-Client; Attorney Work Product | 11/22/2005 | Email | Herr, Brett H MVN | Bland, Stephen S MVN<br>Loss, David C MVN-Contractor<br>Cruppi, Janet R MVN<br>Huffman, Rebecca MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN | RE: St. Bernard - Draft Amendment to the PIR |
| DLP-085-000004737 | DLP-085-000004737 | Attorney-Client; Attorney Work Product | 11/22/2005 | Email | Loss, David C MVN-Contractor | Bland, Stephen S MVN<br>Huffman, Rebecca MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Herr, Brett H MVN<br>Cruppi, Janet R MVN | RE: St. Bernard - Draft Amendment to the PIR |
| DLP-085-000004739 | DLP-085-000004739 | Attorney-Client; Attorney Work Product | 11/21/2005 | Email | Bland, Stephen S MVN | Loss, David C MVN-Contractor<br>Herr, Brett H MVN<br>Cruppi, Janet R MVN<br>Huffman, Rebecca MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: St. Bernard - Draft Amendment to the PIR |
| DLP-085-000004746 | DLP-085-000004746 | Attorney-Client; Attorney Work Product | 11/21/2005 | Email | Loss, David C MVN-Contractor | Bland, Stephen S MVN<br>Huffman, Rebecca MVN<br>Kearns, Samuel L MVN | RE: St. Bernard - Draft Amendment to the PIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-085-000004756 | DLP-085-000004756 | Attorney-Client; Attorney Work Product | 11/21/2005 | Email | Starkel, Murray P LTC MVN | Vignes, Julie D MVN<br>Accardo, Christopher J MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>DiMarco, Cerio A MVN<br>Huffman, Rebecca MVN | Fw: Level of Protection |
| DLP-085-000004774 | DLP-085-000004774 | Attorney-Client; Attorney Work Product | 11/19/2005 | Email | Vignes, Julie D MVN | Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: St Bernard Landowner - Borrow Material |
| DLP-085-000004785 | DLP-085-000004785 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Barr, Jim MVN<br>Starkel, Murray P LTC MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | RE: Borrow Material in St Bernard |
| DLP-085-000004793 | DLP-085-000004793 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Thurmond, Danny L MVN | Thurmond, Danny L MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | RE: Borrow Material in St Bernard |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-085-000004794 | DLP-085-000004794 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Thurmond, Danny L MVN | Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | RE: Borrow Material in St Bernard |
| DLP-085-000004795 | DLP-085-000004795 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Marceaux, Michelle S MVN | Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Marceaux, Michelle S MVN | RE: Port of St. Bernard ROW Drawing |
| DLP-085-000004796 | DLP-085-000004796 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Bland, Stephen S MVN | Marceaux, Michelle S MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN | RE: Port of St. Bernard ROW Drawing |
| DLP-085-000004797 | DLP-085-000004797 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Cruppi, Janet R MVN | Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | RE: Borrow Material in St Bernard |
| DLP-085-000004798 | DLP-085-000004798 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | DiMarco, Cerio A MVN | Huffman, Rebecca MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN | FW: Orleans-St. Bernard Non-Fed backlevees CAs |
| DLP-085-000004799 | DLP-085-000004799 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Thurmond, Danny L MVN | Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Cruppi, Janet R MVN | RE: Borrow Material in St Bernard |
| DLP-085-000004800 | DLP-085-000004800 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Marceaux, Michelle S MVN | Thurmond, Danny L MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN | RE: Borrow Material in St Bernard |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-085-000004801 | DLP-085-000004801 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Thurmond, Danny L MVN | Starkel, Murray P LTC MVN<br>Barr, Jim MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | RE: Borrow Material in St Bernard |
| DLP-085-000004802 | DLP-085-000004802 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Barr, Jim MVN | Starkel, Murray P LTC MVN<br>Thurmond, Danny L MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN<br>Gele, Kelly M MVN | RE: Borrow Material in St Bernard |
| DLP-085-000004803 | DLP-085-000004803 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Starkel, Murray P LTC MVN | Thurmond, Danny L MVN<br>Barr, Jim MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | Re: Borrow Material in St Bernard |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-085-000004805 | DLP-085-000004805 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Thurmond, Danny L MVN | Barr, Jim MVN<br>Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | RE: Borrow Material in St Bernard |
| DLP-085-000004806 | DLP-085-000004806 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Barr, Jim MVN | Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | RE: Borrow Material in St Bernard |
| DLP-085-000004807 | DLP-085-000004807 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Starkel, Murray P LTC MVN | Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN | Re: Borrow Material in St Bernard |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-085-000004808 | DLP-085-000004808 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Starkel, Murray P LTC MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN | RE: Borrow Material in St Bernard |
| DLP-085-000004809 | DLP-085-000004809 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Kinsey, Mary V MVN | Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | RE: Borrow Material in St Bernard |
| DLP-085-000004810 | DLP-085-000004810 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Starkel, Murray P LTC MVN | Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Barr, Jim MVN<br>Nicholas, Cindy A MVN | Re: Borrow Material in St Bernard |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-085-000004811 | DLP-085-000004811 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Starkel, Murray P LTC MVN | Wagner, Kevin G MVN Kinsey, Mary V MVN Cruppi, Janet R MVN Thurmond, Danny L MVN Schilling, Emile F MVN Marceaux, Michelle S MVN Huffman, Rebecca MVN Vignes, Julie D MVN Hartzog, Larry M MVN Waugaman, Craig B MVN Bland, Alan P SWL DiMarco, Cerio A MVN Schulz, Alan D MVN Meiners, Bill G MVN | Re: Borrow Material in St Bernard |
| DLP-085-000004812 | DLP-085-000004812 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Starkel, Murray P LTC MVN | Kinsey, Mary V MVN Wagner, Kevin G MVN Cruppi, Janet R MVN Thurmond, Danny L MVN Schilling, Emile F MVN Marceaux, Michelle S MVN Huffman, Rebecca MVN Vignes, Julie D MVN Hartzog, Larry M MVN Waugaman, Craig B MVN Bland, Alan P SWL DiMarco, Cerio A MVN Schulz, Alan D MVN Meiners, Bill G MVN | Re: Borrow Material in St Bernard |
| DLP-085-000004813 | DLP-085-000004813 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN Cruppi, Janet R MVN Thurmond, Danny L MVN Schilling, Emile F MVN Starkel, Murray P LTC MVN Marceaux, Michelle S MVN Huffman, Rebecca MVN Vignes, Julie D MVN Hartzog, Larry M MVN Waugaman, Craig B MVN Bland, Alan P SWL DiMarco, Cerio A MVN Schulz, Alan D MVN Meiners, Bill G MVN | RE: Borrow Material in St Bernard |
| DLP-085-000004834 | DLP-085-000004834 | Attorney-Client; Attorney Work Product | 11/16/2005 | Email | Marceaux, Michelle S MVN | Huffman, Rebecca MVN | FW: Meeting with Louis Frank, Borrow Commandeering, St. Bernard Parish |
| DLP-085-000004837 | DLP-085-000004837 | Attorney-Client; Attorney Work Product | 11/16/2005 | Email | DiMarco, Cerio A MVN | Huffman, Rebecca MVN Wagner, Kevin G MVN Bland, Stephen S MVN | RE: Orleans-St. Bernard Non-Fed backlevees CAs |
| DLP-085-000004849 | DLP-085-000004849 | Attorney-Client; Attorney Work Product | 11/15/2005 | Email | Bland, Stephen S MVN | DiMarco, Cerio A MVN Wagner, Kevin G MVN Huffman, Rebecca MVN Kinsey, Mary V MVN Bland, Stephen S MVN | FW: Orleans-St. Bernard Non-Fed backlevees CAs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-085-000004869 | DLP-085-000004869 | Deliberative Process | 11/13/2005 | Email | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Anderson, Kathleen J LRP Baumy, Walter O MVN Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Brooks, Robert L MVN Broussard, Darrel M MVN Connelly, Sean Cpt MVN Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Curtis, Randal S MVS Della, Shenetta D MVN Demma, Marcia A MVN Doerr, Jaynie G MVS Dooley, Alan J MVS Endres, Brad W MAJ LA-RFO Farkas, Stephen G MVS Fenske, Dennis S MVS Gapinski, Duane P COL MVR Gonski, Mark H MVN Green, Stanley B MVN Hartzog, Larry M MVN Herr, Brett H MVN Hitchings, Daniel H MVD Hobbs, Steven M MVN Huffman, Rebecca MVN Johnson, Craig MVN-Contractor | TFG Daily Report 13 Nov 05 |
| DLP-085-000005090 | DLP-085-000005090 | Attorney-Client; Attorney Work Product | 10/16/2005 | Email | Hobbs, Steven M MVS | Smith, Jerry L MVD Glorioso, Daryl A MVN Kinsey, Mary V MVN Hahn, Emmett MVD Bland, Stephen S MVN Wagner, Kevin G MVN Huffman, Rebecca MVN | RE: Chalmette Area Plan PIR - Revision 1 (St. Bernard) |
| DLP-085-000005162 | DLP-085-000005162 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Huffman, Rebecca MVN | Marceaux, Michelle S MVN | Re: Meeting with Landowners - Creedmoor Borrow Pit, St. Bernard Parish, LA |
| DLP-085-000005163 | DLP-085-000005163 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Huffman, Rebecca MVN | Marceaux, Michelle S MVN | Re: Meeting with Landowners - Creedmoor Borrow Pit, St. Bernard Parish, LA |
| DLP-085-000005276 | DLP-085-000005276 | Deliberative Process | 12/8/2005 | Email | Huffman, Rebecca MVN | DiMarco, Cerio A MVN | Fw: St. Bernard interior Levees Borrow |
| DLP-085-000005277 | DLP-085-000005277 | Attorney-Client; Attorney Work Product | 12/6/2005 | Email | Huffman, Rebecca MVN | Wagner, Kevin G MVN Marceaux, Michelle S MVN Kearns, Samuel L MVN | RE: Levee Set-Back Issues |
| DLP-085-000005297 | DLP-085-000005297 | Deliberative Process | 11/21/2005 | Email | Huffman, Rebecca MVN | Wagner, Kevin G MVN | Re: Non Fed Levee Orleans Parish Section -  Project Description |
| DLP-085-000005314 | DLP-085-000005314 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Huffman, Rebecca MVN | DiMarco, Cerio A MVN | Re: Orleans-St. Bernard Non-Fed backlevees CAs |
| DLP-085-000005550 | DLP-085-000005550 | Deliberative Process | 8/1/2007 | Email | Huffman, Rebecca MVN | Buras, Phyllis M MVN | RE: Wage rate determination |
| DLP-085-000005551 | DLP-085-000005551 | Deliberative Process | 8/1/2007 | Email | Huffman, Rebecca MVN | Gilmore, Christopher E MVN | FW: Wage rate determination |
| DLP-085-000005553 | DLP-085-000005553 | Deliberative Process | 8/1/2007 | Email | Huffman, Rebecca MVN | Buras, Phyllis M MVN | Wage rate determination |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-085-000007652 | DLP-085-000007652 | Deliberative Process | 11/22/2005 | Email | Cruppi, Janet R MVN | Vignes, Julie D MVN Huffman, Rebecca MVN Schilling, Emile F MVN Matsuyama, Glenn MVN Starkel, Murray P LTC MVN Felger, Glenn M MVN Mathies, Linda G MVN Wright, Thomas D NWK Basurto, Renato M MVN Stack, Michael J MVN Wagner, Kevin G MVN Klock, Todd M MVN Marceaux, Michelle S MVN Labure, Linda C MVN | RE: Need Estimate of LERRDs cost for St Bernard Non Fed Levee |
| DLP-091-000000801 | DLP-091-000000801 | Attorney-Client; Attorney Work Product | 4/3/2007 | Email | Guillot, Robert P MVN | Conravey, Steve E MVN Hunter, Alan F MVN Marsalis, William R MVN Zammit, Charles R MVN Meiners, Bill G MVN Roth, Timothy J MVN | C.R. Pittman (Cousins and Dwyer Road Pumping Stations) |
| DLP-091-000000827 | DLP-091-000000827 | Attorney-Client; Attorney Work Product | 3/20/2007 | Email | Guillot, Robert P MVN | Zammit, Charles R MVN Meiners, Bill G MVN Conravey, Steve E MVN | RE: CR Pittman, insurance information. (UNCLASSIFIED) |
| DLP-093-000000129 | DLP-093-000000129 | Attorney-Client; Attorney Work Product | 10/29/2005 | Email | Crumholt, Kenneth W MVN | Gilmore, Christopher E MVN | FW: Maxent Levee Ownership |
| DLP-093-000000143 | DLP-093-000000143 | Attorney-Client; Attorney Work Product | 10/27/2005 | Email | Crumholt, Kenneth W MVN | Baumy, Walter O MVN Rector, Michael R MVS Herr, Brett H MVN | RE: Maxent Levee Ownership |
| DLP-093-000000151 | DLP-093-000000151 | Attorney-Client; Attorney Work Product | 10/24/2005 | Email | Crumholt, Kenneth W MVN | Wagner, Chris J MVN | FW: Maxent Levee Ownership |
| DLP-093-000000179 | DLP-093-000000179 | Attorney-Client; Attorney Work Product | 10/16/2005 | Email | Crumholt, Kenneth W MVN | Baumy, Walter O MVN Rector, Michael R MVS Kinsey, Mary V MVN | RE: Public Sponsor review and comment for P&S and solicitations |
| DLP-093-000000574 | DLP-093-000000574 | Attorney-Client; Attorney Work Product | 3/13/2006 | Email | Crumholt, Kenneth W MVN | Lambert, Dawn M MVN Grubb, Bob MVN Kilroy, Maurya MVN Cruppi, Janet R MVN | Re: Norfolk Southern, NOE 10 |
| DLP-093-000000577 | DLP-093-000000577 | Attorney-Client; Attorney Work Product | 3/14/2006 | Email | Crumholt, Kenneth W MVN | Lambert, Dawn M MVN Grubb, Bob MVN Kilroy, Maurya MVN Cruppi, Janet R MVN | RE: Norfolk Southern, NOE 10 |
| DLP-093-000000900 | DLP-093-000000900 | Attorney-Client; Attorney Work Product | 6/15/2006 | Email | Crumholt, Kenneth W MVN | Wagner, Chris J MVN | Fw: Pre-Katrina Materials |
| DLP-093-000001010 | DLP-093-000001010 | Attorney-Client; Attorney Work Product | 4/3/2006 | Email | Meiners, Bill G MVN | Barr, Jim MVN Yorke, Lary W MVN Crumholt, Kenneth W MVN Jacquet, Todd J MVN Hunter, Alan F MVN Waits, Stuart MVN Basurto, Renato M MVN Conravey, Steve E MVN | Appeal of AquaTerra Contracting, Inc., under contract no. DACW29-03-C-0001, West Bank and Vicinity, N.O. LA Hurr. Prot. Project West Algiers Canal, Cousins Pumping Sta. Complex, etc. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000001014 | DLP-093-000001014 | Attorney-Client; Attorney Work Product | 4/3/2006 | Email | Basurto, Renato M MVN | Barr, Jim MVN<br>Yorke, Lary W MVN<br>Crumholt, Kenneth W MVN<br>Jacquet, Todd J MVN<br>Hunter, Alan F MVN<br>Conravey, Steve E MVN<br>Waits, Stuart MVN<br>Foley, Edward C MVN<br>Desoto, Angela L MVN | RE: Appeal of AquaTerra Contracting, Inc., under contract no. DACW29-03-C-0001, West Bank and Vicinity, N.O. LA Hurr. Prot. Project West Algiers Canal, Cousins Pumping Sta. Complex, etc. |
| DLP-093-000001330 | DLP-093-000001330 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Clay Miller | Lambert, Dawn M MVN<br>Sspencer@orleanslevee.com<br>Grubb, Bob MVN<br>Cruppi, Janet R MVN<br>Crumholt, Kenneth W MVN<br>Kehoe, Melissa MVN-Contractor<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Jeff Plauche | RE: Citrus ROW3.pdf |
| DLP-093-000001331 | DLP-093-000001331 | Attorney-Client; Attorney Work Product | 11/8/2005 | Email | Clay Miller | Lambert, Dawn M MVN<br>Sspencer@orleanslevee.com<br>Grubb, Bob MVN<br>Cruppi, Janet R MVN<br>Crumholt, Kenneth W MVN<br>Kehoe, Melissa MVN-Contractor<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Jeff Plauche | Re: Citrus ROW3.pdf |
| DLP-093-000001351 | DLP-093-000001351 | Attorney-Client; Attorney Work Product | 1/17/2006 | Email | Lambert, Dawn M MVN | Falati, Jeffrey J MVN<br>Butler, Richard A MVN<br>Smith, Sylvia C MVN<br>Wagner, Chris J MVN<br>Grubb, Bob MVN<br>Crumholt, Kenneth W MVN<br>sspencer@orleanslevee.com<br>Jeff Plauche<br>Richie, Jeffrey M MVN | RE: Citrus ROW3.pdf |
| DLP-093-000001352 | DLP-093-000001352 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Lambert, Dawn M MVN | Clay Miller<br>Sspencer@orleanslevee.com<br>Grubb, Bob MVN<br>Cruppi, Janet R MVN<br>Crumholt, Kenneth W MVN<br>Kehoe, Melissa MVN-Contractor<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Jeff Plauche | RE: Citrus ROW3.pdf |
| DLP-093-000001353 | DLP-093-000001353 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Lambert, Dawn M MVN | Clay Miller<br>Sspencer@orleanslevee.com<br>Grubb, Bob MVN<br>Cruppi, Janet R MVN<br>Crumholt, Kenneth W MVN<br>Kehoe, Melissa MVN-Contractor<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Jeff Plauche | RE: Citrus ROW3.pdf |
| DLP-093-000001619 | DLP-093-000001619 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Crumholt, Kenneth W MVN | Kilroy, Maurya MVN | FW: Draft of altered agreement |
| DLP-093-000001620 | DLP-093-000001620 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Crumholt, Kenneth W MVN | Kilroy, Maurya MVN | Re: Draft of altered agreement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000001629 | DLP-093-000001629 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Crumholt, Kenneth W MVN | Kilroy, Maurya MVN 'sspencer@orleanslevee.com' | RE: Draft of altered agreement |
| DLP-093-000001648 | DLP-093-000001648 | Attorney-Client; Attorney Work Product | 2/15/2006 | Email | Lambert, Dawn M MVN | Kilroy, Maurya MVN Grubb, Bob MVN Crumholt, Kenneth W MVN Guichet, Robert L MVN | FW: Modifications to Floodgate @ CSX |
| DLP-093-000001649 | DLP-093-000001649 | Attorney-Client; Attorney Work Product | 2/14/2006 | Email | Lambert, Dawn M MVN | Grubb, Bob MVN Cruppi, Janet R MVN Kinsey, Mary V MVN Bland, Stephen S MVN Schulz, Alan D MVN Kilroy, Maurya MVN Crumholt, Kenneth W MVN | RE: Modifications to Floodgate @ CSX |
| DLP-093-000001650 | DLP-093-000001650 | Attorney-Client; Attorney Work Product | 2/10/2006 | Email | Grubb, Bob MVN | Kilroy, Maurya MVN Lambert, Dawn M MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Kinsey, Mary V MVN Bland, Stephen S MVN Schulz, Alan D MVN | RE: Modifications to Floodgate @ CSX |
| DLP-093-000001653 | DLP-093-000001653 | Attorney-Client; Attorney Work Product | 2/10/2006 | Email | Kilroy, Maurya MVN | Lambert, Dawn M MVN Crumholt, Kenneth W MVN Grubb, Bob MVN Cruppi, Janet R MVN Kinsey, Mary V MVN Bland, Stephen S MVN Schulz, Alan D MVN Kilroy, Maurya MVN | RE: Modifications to Floodgate @ CSX |
| DLP-093-000001658 | DLP-093-000001658 | Attorney-Client; Attorney Work Product | 2/16/2006 | Email | Kilroy, Maurya MVN | Lambert, Dawn M MVN Crumholt, Kenneth W MVN Grubb, Bob MVN Cruppi, Janet R MVN Kinsey, Mary V MVN Bland, Stephen S MVN Kilroy, Maurya MVN | RE: Modifications to the CSX Railroad Floodgate |
| DLP-093-000001678 | DLP-093-000001678 | Attorney-Client; Attorney Work Product | 3/6/2006 | Email | Kilroy, Maurya MVN | Richie, Jeffrey M MVN Grubb, Bob MVN Crumholt, Kenneth W MVN Brooks, Robert L MVN Baumy, Walter O MVN Nicholas, Cindy A MVN Schulz, Alan D MVN Kinsey, Mary V MVN Bland, Stephen S MVN Lambert, Dawn M MVN Cruppi, Janet R MVN Kilroy, Maurya MVN | RE: James Construction & CSX |
| DLP-093-000001683 | DLP-093-000001683 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Kilroy, Maurya MVN | Crumholt, Kenneth W MVN 'sspencer@orleanslevee.com' Kilroy, Maurya MVN | RE: Draft of altered agreement |
| DLP-093-000001684 | DLP-093-000001684 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Kilroy, Maurya MVN | 'sspencer@orleanslevee.com' Crumholt, Kenneth W MVN Kilroy, Maurya MVN | RE: Draft of altered agreement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000001693 | DLP-093-000001693 | Attorney-Client; Attorney Work Product | 10/18/2005 | Email | Alvey, Mark S MVS | Kilroy, Maurya MVN<br>Gilmore, Dennis W MVS<br>Crumholt, Kenneth W MVN<br>Young, Frederick S MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Waits, Stuart MVN<br>Rector, Michael R MVS<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | RE: DRAFT Cooperation Agreement between Orleans Levee District and the US, Lake Pont HPP (New Orleans East and East Bank Levee) |
| DLP-093-000001694 | DLP-093-000001694 | Attorney-Client; Attorney Work Product | 10/18/2005 | Email | Gilmore, Dennis W MVS | Kilroy, Maurya MVN<br>Crumholt, Kenneth W MVN<br>Young, Frederick S MVN<br>Alvey, Mark S MVS<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Waits, Stuart MVN<br>Rector, Michael R MVS<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | RE: DRAFT Cooperation Agreement between Orleans Levee District and the US, Lake Pont HPP (New Orleans East and East Bank Levee) |
| DLP-093-000001695 | DLP-093-000001695 | Attorney-Client; Attorney Work Product | 10/18/2005 | Email | Waits, Stuart MVN | Kilroy, Maurya MVN<br>Gilmore, Dennis W MVS<br>Crumholt, Kenneth W MVN<br>Young, Frederick S MVN<br>Alvey, Mark S MVS<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Rector, Michael R MVS<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | RE: DRAFT Cooperation Agreement between Orleans Levee District and the US, Lake Pont HPP (New Orleans East and East Bank Levee) |
| DLP-093-000001819 | DLP-093-000001819 | Attorney-Client; Attorney Work Product | 6/5/2006 | Email | Kilroy, Maurya MVN | Herr, Brett H MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: CSX tempoary crossing |
| DLP-093-000001820 | DLP-093-000001820 | Attorney-Client; Attorney Work Product | 6/5/2006 | Email | Herr, Brett H MVN | Kilroy, Maurya MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN | RE: CSX tempoary crossing |
| DLP-093-000001826 | DLP-093-000001826 | Attorney-Client; Attorney Work Product | 6/5/2006 | Email | Kilroy, Maurya MVN | Herr, Brett H MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: CSX tempoary crossing |
| DLP-093-000002619 | DLP-093-000002619 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Crumholt, Kenneth W MVN | Baumy, Walter O MVN | RE: Maxent Levee Ownership |
| DLP-093-000002779 | DLP-093-000002779 | Deliberative Process | 5/4/2006 | Email | Pelagio, Emma I MVN | DLL-MVD-GUARDIAN | Minutes 0800 Conf Call - 03 May 06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000003090 | DLP-093-000003090 | Deliberative Process | 11/13/2005 | Email | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Anderson, Kathleen J LRP Baumy, Walter O MVN Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Brooks, Robert L MVN Broussard, Darrel M MVN Connelly, Sean Cpt MVN Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Curtis, Randal S MVS Della, Shenetta D MVN Demma, Marcia A MVN Doerr, Jaynie G MVS Dooley, Alan J MVS Endres, Brad W MAJ LA-RFO Farkas, Stephen G MVS Fenske, Dennis S MVS Gapinski, Duane P COL MVR Gonski, Mark H MVN Green, Stanley B MVN Hartzog, Larry M MVN Herr, Brett H MVN Hitchings, Daniel H MVD Hobbs, Steven M MVS Huffman, Rebecca MVN Johnson, Craig MVN-Contractor | TFG Daily Report 13 Nov 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000003117 | DLP-093-000003117 | Deliberative Process | 5/2/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN | TFG Sitrep - 2 May 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000003425 | DLP-093-000003425 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Naomi, Alfred C MVN | Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Morehiser, Mervin B MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000003456 | DLP-093-000003456 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Setliff, Lewis F COL MVS | Young, Frederick S MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Ziino, Julie MVS<br>Kreuzer, George R LTC MVN<br>Wagenaar, Richard P Col MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| DLP-093-000003457 | DLP-093-000003457 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Setliff, Lewis F COL MVS | Berczek, David J, LTC HQ02<br>Wagner, Kevin G MVN<br>Jelen, Michael J MAJ MVN<br>Crumholt, Kenneth W MVN<br>Lefort, Jennifer L MVN<br>Purdum, Ward C MVN | RE: Use of HL Dragline Operators |
| DLP-093-000003943 | DLP-093-000003943 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Gonzales, Howard H SPA | Crumholt, Kenneth W MVN | FW: Bayou Sauvage, Tree removal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000003956 | DLP-093-000003956 | Deliberative Process | 5/16/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN | TFG - 16 May 06 Sitrep |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000003959 | DLP-093-000003959 | Deliberative Process | 5/9/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN | TFG - 09 May 06 SITREP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000003966 | DLP-093-000003966 | Deliberative Process | 4/25/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Green, Stanley B MVN | TFG - 25 April 2006 Sitrep |
| DLP-093-000004217 | DLP-093-000004217 | Attorney-Client; Attorney Work Product | 11/4/2005 | Email | Wagner, Chris J MVN | Montour, Christina M MVN<br>Crumholt, Kenneth W MVN | RE: Spec's for Citrus Lakefront Levee to CSX Railroad   -  NOE07 |
| DLP-093-000004445 | DLP-093-000004445 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Lambert, Dawn M MVN | Cruppi, Janet R MVN<br>Crumholt, Kenneth W MVN | FW: Norfolk Southern Railroad-Lakefront Airport Gate L-15 and Seabrook I-Walls |
| DLP-093-000004545 | DLP-093-000004545 | Deliberative Process | 2/5/2006 | Email | Herr, Brett H MVN | Crumholt, Kenneth W MVN<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>StGermain, James J MVN<br>Wagner, Kevin G MVN<br>Waits, Stuart MVN<br>Young, Frederick S MVN | FW: Update |
| DLP-093-000004555 | DLP-093-000004555 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Herr, Brett H MVN | Young, Frederick S MVN<br>Wagner, Kevin G MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Crumholt, Kenneth W MVN<br>Thurmond, Danny L MVN<br>StGermain, James J MVN<br>Gilmore, Christophor E MVN | FW: Phone Call |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000004567 | DLP-093-000004567 | Attorney-Client; Attorney Work Product | 12/30/2005 | Email | Herr, Brett H MVN | Wagner, Kevin G MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Crumholt, Kenneth W MVN<br>Young, Frederick S MVN<br>StGermain, James J MVN<br>Cruppi, Janet R MVN<br>Gilmore, Christophor E MVN<br>Baumy, Walter O MVN | FW: Norfolk Southern Railroad-Lakefront Airport Gate L-15 and Seabrook I-Walls |
| DLP-093-000004570 | DLP-093-000004570 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Herr, Brett H MVN | Waits, Stuart MVN<br>Wagner, Kevin G MVN<br>Young, Frederick S MVN<br>Crumholt, Kenneth W MVN<br>Gonski, Mark H MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Baumy, Walter O MVN<br>Gilmore, Christophor E MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | FW: Levee Set-Back Issues |
| DLP-093-000004903 | DLP-093-000004903 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN<br>Crumholt, Kenneth W MVN<br>Herr, Brett H MVN | RE: New Orleans East Team |
| DLP-093-000004904 | DLP-093-000004904 | Attorney-Client; Attorney Work Product | 10/15/2005 | Email | Bland, Stephen S MVN | Baumy, Walter O MVN<br>Wagner, Kevin G MVN<br>Gonski, Mark H MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Young, Frederick S MVN<br>Rector, Michael R MVS<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | Public Sponsor review and comment for P&S and solicitations |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000004908 | DLP-093-000004908 | Deliberative Process | 5/24/2006 | Email | Berczek, David J, LTC HQ02 | Berczek, David J, LTC HQ02<br>Young, Frederick S MVN<br>Bivona, Bruce J MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Gonski, Mark H MVN<br>Cruppi, Janet R MVN<br>Purdum, Ward C MVN<br>Gonzales, Howard H SPA<br>Larson, Ryan T CPT MVS<br>Goodlett, Amy S MVN<br>Gilmore, Christophor E MVN<br>Bayouth, Edward W MAJ MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Lovett, David P MVN<br>Nicholas, Cindy A MVN<br>Phillips, Paulette S MVN<br>Blanchard, Scott J MVN<br>Gremillion, Glenn M MVN<br>Hinkamp, Stephen B MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Hassenboehler, Thomas G MVN<br>Wagner, Candida X MVN<br>Spychalla, William W MVN-Contractor | RE: Actions & Updates - progress yesterday (23 May) |
| DLP-093-000004934 | DLP-093-000004934 | Attorney-Client; Attorney Work Product | 3/6/2006 | Email | Berczek, David J, LTC HQ02 | Baumy, Walter O MVN<br>Kilroy, Maurya MVN<br>Purdum, Ward C MVN<br>Cruppi, Janet R MVN<br>Crumholt, Kenneth W MVN<br>Brooks, Robert L MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN | RE: Alternative verbiage for Schedule I |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000004946 | DLP-093-000004946 | Deliberative Process | 4/18/2006 | Email | Bayouth, Edward W MAJ MVN | Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN | 18 Apr 06 Sitrep TF Guardian (Please Disregard Previous Message) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000004947 | DLP-093-000004947 | Deliberative Process | 4/18/2006 | Email | Bayouth, Edward W MAJ MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN | 18 Apr 06 Sitrep TF Guardian |
| DLP-093-000004965 | DLP-093-000004965 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Baumy, Walter O MVN | Herr, Brett H MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Wagner, Kevin G MVN<br>Gonski, Mark H MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Rawson, Donald E MVN<br>StGermain, James J MVN<br>Thurmond, Danny L MVN<br>Johnson, Craig MVN-Contractor<br>Berczek, David J, LTC HQ02 | FW: 16 Feb GIS Team conf call topic - IPET data from surveys and analysis of HPS |
| DLP-093-000004973 | DLP-093-000004973 | Attorney-Client; Attorney Work Product | 2/4/2006 | Email | Baumy, Walter O MVN | Crumholt, Kenneth W MVN | RE: Maxent Levee Ownership |
| DLP-093-000004990 | DLP-093-000004990 | Attorney-Client; Attorney Work Product | 10/26/2005 | Email | Baumy, Walter O MVN | Rector, Michael R MVS<br>Crumholt, Kenneth W MVN<br>Herr, Brett H MVN | RE: Maxent Levee Ownership |
| DLP-093-000004991 | DLP-093-000004991 | Attorney-Client; Attorney Work Product | 10/26/2005 | Email | Baumy, Walter O MVN | Crumholt, Kenneth W MVN<br>Rector, Michael R MVS<br>Baumy, Walter O MVN<br>Herr, Brett H MVN | RE: Maxent Levee Ownership |
| DLP-093-000004994 | DLP-093-000004994 | Attorney-Client; Attorney Work Product | 10/24/2005 | Email | Baumy, Walter O MVN | Crumholt, Kenneth W MVN<br>Rector, Michael R MVS | FW: Maxent Levee Ownership |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000004997 | DLP-093-000004997 | Attorney-Client; Attorney Work Product | 10/15/2005 | Email | Baumy, Walter O MVN | Bland, Stephen S MVN<br>Wagner, Kevin G MVN<br>Gonski, Mark H MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Young, Frederick S MVN<br>Rector, Michael R MVS<br>Kinsey, Mary V MVN | Re: Public Sponsor review and comment for P&S and solicitations |
| DLP-093-000005079 | DLP-093-000005079 | Attorney-Client; Attorney Work Product | 10/9/2005 | Email | Labure, Linda C MVN | Kinsey, Mary V MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Lambert, Dawn M MVN | RE: NO East - Lake Pont -  Levee between Michoud Canal and CSX RR - Award |
| DLP-093-000005326 | DLP-093-000005326 | Deliberative Process | 10/31/2005 | Email | Young, Frederick S MVN | Gonski, Mark H MVN<br>Wagner, Kevin G MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN | FW: Mirabeau Off-set BCOE |
| DLP-093-000005455 | DLP-093-000005455 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Schulz, Alan D MVN | Conravey, Steve E MVN<br>Basurto, Renato M MVN<br>Hunter, Alan F MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Davis, Donald J MVN<br>Camarillo, Joseph P MVN<br>Crumholt, Kenneth W MVN | FW: Activity in Case 1:03-cv-02771-MBH RONALD ADAMS CONTRACTOR, INC. v. USA Order on Motion for Extension of Time to Complete Discovery"" |
| DLP-093-000005536 | DLP-093-000005536 | Attorney-Client; Attorney Work Product | 3/14/2006 | Email | Grubb, Bob MVN | Kilroy, Maurya MVN<br>Crumholt, Kenneth W MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: Norfolk Southern, NOE 10 |
| DLP-093-000005537 | DLP-093-000005537 | Attorney-Client; Attorney Work Product | 3/13/2006 | Email | Kilroy, Maurya MVN | Grubb, Bob MVN<br>Crumholt, Kenneth W MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Norfolk Southern, NOE 10 |
| DLP-093-000005538 | DLP-093-000005538 | Attorney-Client; Attorney Work Product | 3/13/2006 | Email | Grubb, Bob MVN | Kilroy, Maurya MVN<br>Crumholt, Kenneth W MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: Norfolk Southern, NOE 10 |
| DLP-093-000005539 | DLP-093-000005539 | Attorney-Client; Attorney Work Product | 3/13/2006 | Email | Kilroy, Maurya MVN | Grubb, Bob MVN<br>Crumholt, Kenneth W MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Norfolk Southern, NOE 10 |
| DLP-093-000005540 | DLP-093-000005540 | Attorney-Client; Attorney Work Product | 3/13/2006 | Email | Grubb, Bob MVN | Lambert, Dawn M MVN<br>Crumholt, Kenneth W MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | RE: Norfolk Southern, NOE 10 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000005541 | DLP-093-000005541 | Attorney-Client; Attorney Work Product | 3/13/2006 | Email | Lambert, Dawn M MVN | Crumholt, Kenneth W MVN<br>Grubb, Bob MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | RE: Norfolk Southern, NOE 10 |
| DLP-093-000005542 | DLP-093-000005542 | Attorney-Client; Attorney Work Product | 3/13/2006 | Email | Grubb, Bob MVN | Lambert, Dawn M MVN<br>Crumholt, Kenneth W MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | RE: Norfolk Southern, NOE 10 |
| DLP-093-000005578 | DLP-093-000005578 | Deliberative Process | 2/4/2006 | Email | Young, Frederick S MVN | Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Wagner, Kevin G MVN<br>Crumholt, Kenneth W MVN<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN<br>Gilmore, Dennis W MVS<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>Kiefer, Mary R MVN<br>Kilroy, Maurya MVN<br>Brogna, Betty M MVN<br>Garcia, Barbara L MVN<br>Bivona, Bruce J MVN<br>Vojkovich, Frank J MVN | Fw: Outfall Canal Trees |
| DLP-093-000005580 | DLP-093-000005580 | Deliberative Process | 2/3/2006 | Email | Danflous, Louis E MVN | Herr, Brett H MVN<br>Young, Frederick S MVN<br>Wagner, Kevin G MVN<br>Hassenboehler, Thomas G MVN<br>Gilmore, Christophor E MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>StGermain, James J MVN<br>Bonura, Darryl C MVN<br>Bivona, Bruce J MVN<br>Garcia, Barbara L MVN<br>Bivona, John C MVN<br>Cruppi, Janet R MVN<br>Naomi, Alfred C MVN<br>Lambert, Dawn M MVN<br>Hawkins, Gary L MVN<br>Bland, Stephen S MVN<br>Wiggins, Elizabeth MVN | RE: Outfall Canal Trees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000005582 | DLP-093-000005582 | Deliberative Process | 2/2/2006 | Email | Kinsey, Mary V MVN | Bland, Stephen S MVN<br>Herr, Brett H MVN<br>Young, Frederick S MVN<br>Wagner, Kevin G MVN<br>Hassenboehler, Thomas G MVN<br>Gilmore, Christophor E MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>StGermain, James J MVN<br>Danflous, Louis E MVN<br>Bonura, Darryl C MVN<br>Bivona, Bruce J MVN<br>Garcia, Barbara L MVN<br>Bivona, John C MVN<br>Cruppi, Janet R MVN<br>Naomi, Alfred C MVN<br>Lambert, Dawn M MVN<br>Hawkins, Gary L MVN<br>Bland, Stephen S MVN<br>Wiggins, Elizabeth MVN<br>Gilmore, Dennis W MVS | RE: Outfall Canal Trees |
| DLP-093-000005583 | DLP-093-000005583 | Deliberative Process | 2/2/2006 | Email | Herr, Brett H MVN | Young, Frederick S MVN<br>Wagner, Kevin G MVN<br>Hassenboehler, Thomas G MVN<br>Gilmore, Christophor E MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>StGermain, James J MVN<br>Danflous, Louis E MVN<br>Bonura, Darryl C MVN<br>Bivona, Bruce J MVN<br>Garcia, Barbara L MVN<br>Bivona, John C MVN<br>Cruppi, Janet R MVN<br>Naomi, Alfred C MVN<br>Lambert, Dawn M MVN<br>Hawkins, Gary L MVN<br>Bland, Stephen S MVN<br>Wiggins, Elizabeth MVN | RE: Outfall Canal Trees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000005584 | DLP-093-000005584 | Deliberative Process | 2/2/2006 | Email | Young, Frederick S MVN | Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Hassenboehler, Thomas G MVN<br>Gilmore, Christophor E MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>StGermain, James J MVN<br>Danflous, Louis E MVN<br>Bonura, Darryl C MVN<br>Bivona, Bruce J MVN<br>Garcia, Barbara L MVN<br>Bivona, John C MVN<br>Cruppi, Janet R MVN<br>Naomi, Alfred C MVN<br>Lambert, Dawn M MVN<br>Hawkins, Gary L MVN<br>Bland, Stephen S MVN<br>Wiggins, Elizabeth MVN | Fw: Outfall Canal Trees |
| DLP-093-000005585 | DLP-093-000005585 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Colletti, Jerry A MVN | Bland, Stephen S MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000005586 | DLP-093-000005586 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Bland, Stephen S MVN | Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Colletti, Jerry A MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| DLP-093-000005587 | DLP-093-000005587 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Young, Frederick S MVN | Bland, Stephen S MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Grieshaber, John B MVN<br>Colletti, Jerry A MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Labure, Linda C MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000005588 | DLP-093-000005588 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Bland, Stephen S MVN | Young, Frederick S MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Grieshaber, John B MVN<br>Colletti, Jerry A MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| DLP-093-000005589 | DLP-093-000005589 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Young, Frederick S MVN | Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Grieshaber, John B MVN<br>Colletti, Jerry A MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000005590 | DLP-093-000005590 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | Danflous, Louis E MVN | Kinsey, Mary V MVN<br>Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Ziino, Julie MVS<br>Kreuzer, George R LTC MVN<br>Wagenaar, Richard P Col MVN<br>Gilmore, Christophor E MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000005591 | DLP-093-000005591 | Attorney-Client; Attorney Work Product | 2/21/2006 | Email | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Ziino, Julie MVS<br>Kreuzer, George R LTC MVN<br>Wagenaar, Richard P Col MVN<br>Gilmore, Christopher E MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| DLP-093-000005661 | DLP-093-000005661 | Attorney-Client; Attorney Work Product | 9/29/2004 | Email | Waits, Stuart MVN | Yorke, Lary W MVN<br>Crumholt, Kenneth W MVN<br>Hingle, Pierre M MVN<br>Guillory, Lee A MVN<br>Hunter, Alan F MVN<br>Burdine, Carol S MVN<br>Barr, Jim MVN<br>Gonski, Mark H MVN<br>Zack, Michael MVN<br>Bland, Stephen S MVN | Sector Gate Fender Redesign |
| DLP-093-000006540 | DLP-093-000006540 | Deliberative Process | 10/11/2007 | Email | Marsalis, William R MVN | Yorke, Lary W MVN<br>Davis, Donald C MVN<br>Roth, Timothy J MVN<br>Hunter, Alan F MVN<br>Eilts, Theodore B MVN<br>Conravey, Steve E MVN<br>Hinkamp, Stephen B MVN<br>Crumholt, Kenneth W MVN<br>Wagner, Chris J MVN<br>Fogarty, John G MVN<br>Hingle, Pierre M MVN<br>Benoit, Kinney R MVN<br>Morton, John J MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000006545 | DLP-093-000006545 | Deliberative Process | 10/10/2007 | Email | Yorke, Lary W MVN | Davis, Donald C MVN<br>Roth, Timothy J MVN<br>Hunter, Alan F MVN<br>Eilts, Theodore B MVN<br>Conravey, Steve E MVN<br>Marsalis, William R MVN<br>Hinkamp, Stephen B MVN<br>Crumholt, Kenneth W MVN<br>Wagner, Chris J MVN<br>Fogarty, John G MVN<br>Hingle, Pierre M MVN<br>Benoit, Kinney R MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| DLP-093-000006882 | DLP-093-000006882 | Attorney-Client; Attorney Work Product | 8/28/2007 | Email | Roth, Timothy J MVN | Crumholt, Kenneth W MVN | FW: Edgard Ferry Landing |
| DLP-093-000006916 | DLP-093-000006916 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Terrell, Bruce A MVN | Anderson, Houston P MVN<br>Anderson, Ree B MVN<br>Boudreaux, Jules D MVN<br>Brown, Brook W MVN<br>Conravey, Steve E MVN<br>Crumholt, Kenneth W MVN<br>Eilts, Theodore B MVN<br>Fogarty, John G MVN<br>Gremillion, Glenn M MVN<br>Guillot, Robert P MVN<br>Hingle, Pierre M MVN<br>Hinkamp, Stephen B MVN<br>Hunter, Alan F MVN<br>Morton, John J MVN<br>Perez, Fidel I MVN<br>Purdum, Ward C MVN<br>Ridgeway, Randall H MVN<br>Wagner, Chris J MVN<br>Yorke, Lary W MVN | FW: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| DLP-093-000007455 | DLP-093-000007455 | Deliberative Process | 6/5/2007 | Email | Wilson-Prater, Tawanda R MVN | Crumholt, Kenneth W MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| DLP-093-000007457 | DLP-093-000007457 | Deliberative Process | 6/5/2007 | Email | Wilson-Prater, Tawanda R MVN | Crumholt, Kenneth W MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000007458 | DLP-093-000007458 | Deliberative Process | 6/5/2007 | Email | Wilson-Prater, Tawanda R MVN | Vignes, Julie D MVN<br>Yorke, Lary W MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Stack, Michael J MVN<br>Ulm, Michelle S MVN<br>Oberlies, Karen L MVN<br>Powell, Amy E MVN<br>Pilie, Ellsworth J MVN<br>Thomson, Robert J MVN<br>Marlborough, Dwayne A MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Manahan, Marvin E MVN<br>Constantine, Donald A MVN<br>Bettisworth, Jason S MVN<br>Tinto, Lynn MVN<br>Terrell, Bruce A MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| DLP-093-000007482 | DLP-093-000007482 | Deliberative Process | 5/31/2007 | Email | Naomi, Alfred C MVN | Wagenaar, Richard P Col MVN<br>Vignes, Julie D MVN<br>Yorke, Lary W MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Wilson-Prater, Tawanda R MVN<br>Stack, Michael J MVN<br>Ulm, Michelle S MVN<br>Oberlies, Karen L MVN<br>Powell, Amy E MVN<br>Pilie, Ellsworth J MVN<br>Thomson, Robert J MVN<br>Marlborough, Dwayne A MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-093-000007488 | DLP-093-000007488 | Deliberative Process | 5/31/2007 | Email | Wagenaar, Richard P Col MVN | Vignes, Julie D MVN<br>Yorke, Lary W MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Wilson-Prater, Tawanda R MVN<br>Stack, Michael J MVN<br>Ulm, Michelle S MVN<br>Oberlies, Karen E MVN<br>Powell, Amy E MVN<br>Pilie, Ellsworth J MVN<br>Thomson, Robert J MVN<br>Marlborough, Dwayne A MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Accardo, Christopher J MVN<br>Bland, Stephen S MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| DLP-093-000007520 | DLP-093-000007520 | Deliberative Process | 5/25/2007 | Email | Yorke, Lary W MVN | Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Terrell, Bruce A MVN<br>Vignes, Julie D MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| DLP-093-000007521 | DLP-093-000007521 | Deliberative Process | 5/25/2007 | Email | Roth, Timothy J MVN | Crumholt, Kenneth W MVN<br>Yorke, Lary W MVN<br>Terrell, Bruce A MVN | Fw: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| DLP-093-000007661 | DLP-093-000007661 | Attorney-Client; Attorney Work Product | 4/17/2007 | Email | Hinkamp, Stephen B MVN | Crumholt, Kenneth W MVN | FW: CCIR - Dr. Bea (University of California, Berkeley) is planning to publicly report that Corps continues to use sub-standard material in rebuilding levees |
| DLP-093-000007688 | DLP-093-000007688 | Attorney-Client; Attorney Work Product | 4/10/2007 | Email | Meiners, Bill G MVN | Yorke, Lary W MVN<br>Guillot, Robert P MVN<br>Zammit, Charles R MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Conravey, Steve E MVN | RE: Cousins Pumping Station - Draft Letter to C.R. Pittman |
| DLP-093-000008052 | DLP-093-000008052 | Deliberative Process | 6/5/2007 | Email | Crumholt, Kenneth W MVN | Wilson-Prater, Tawanda R MVN | Re: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| DLP-093-000008053 | DLP-093-000008053 | Deliberative Process | 6/5/2007 | Email | Crumholt, Kenneth W MVN | Wilson-Prater, Tawanda R MVN | Re: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| DLP-093-000008062 | DLP-093-000008062 | Deliberative Process | 6/1/2007 | Email | Crumholt, Kenneth W MVN | Terrell, Bruce A MVN<br>Roth, Timothy J MVN<br>Yorke, Lary W MVN<br>Denneau, Scott A MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 Inspection |
| DLP-093-000008302 | DLP-093-000008302 | Attorney-Client; Attorney Work Product | 1/31/2007 | Email | Crumholt, Kenneth W MVN | Honore, Melissia A MVN | RE: Robinson MTD (UNCLASSIFIED) |
| DLP-093-000008428 | DLP-093-000008428 | Attorney-Client; Attorney Work Product | 11/2/2006 | Email | Crumholt, Kenneth W MVN | Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Wagner, Kevin G MVN | RE: NOE10 Agreement with Norfolk Southern |
| DLP-093-000010323 | DLP-093-000010323 | Attorney-Client; Attorney Work Product | 10/20/2005 | Email | Smith, Jerry L MVD | Rector, Michael R MVS<br>Baumy, Walter O MVN | RE: Maxent Levee Ownership |
| DLP-094-000000933 | DLP-094-000000933 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Jackson, Susan J MVN | Schad, David N MVN | RE: I overlooked you on this ... |
| DLP-094-000000934 | DLP-094-000000934 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Solis, Lauren E LRL | Schad, David N MVN | RE: 7 Feb media opp read ahead |
| DLP-094-000000937 | DLP-094-000000937 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Solis, Lauren E LRL | Schad, David N MVN | RE: 7 Feb media opp read ahead |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-094-000000940 | DLP-094-000000940 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Breerwood, Gregory E MVN | Schad, David N MVN | RE: 7 Feb media opp read ahead |
| DLP-094-000000944 | DLP-094-000000944 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Pezza, David A HQ02 | Sanders, Carol A HQ02<br>Schad, David N MVN | RE: 7 Feb media opp read ahead |
| DLP-094-000000954 | DLP-094-000000954 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Sanders, Carol A HQ02 | Schad, David N MVN<br>Pawlik, Eugene A HQ02<br>Taylor, James H MVN<br>Solis, Lauren E LRL<br>Brown, Robert MVN<br>Cruikshank, Dana W HQ02<br>Vedros, Pam MVD<br>Stroupe, Wayne A ERDC-PA-MS<br>Daves, John MVS<br>Sobiech, Jonathan J MVP<br>Hoerner, Melissa L MVS<br>Embrey, Alicia M SWT<br>Fredlund, Diana J NWP<br>Frederick, Denise D MVN<br>Merchant, Randall C MVN<br>Miller, Frederick T MVS<br>Kaye, Leslie LA-RFO | RE: 7 Feb media opp read ahead |
| DLP-094-000000960 | DLP-094-000000960 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Solis, Lauren E LRL | Schad, David N MVN<br>Jackson, Susan J MVN<br>Taylor, James H MVN | RE: 7 Feb media opp read ahead |
| DLP-094-000000962 | DLP-094-000000962 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Stroupe, Wayne A ERDC-PA-MS | Schad, David N MVN | RE: 7 Feb media opp read ahead |
| DLP-094-000000970 | DLP-094-000000970 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Stroupe, Wayne A ERDC-PA-MS | Schad, David N MVN | RE: FYI |
| DLP-094-000000973 | DLP-094-000000973 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Merchant, Randall C MVN | Florent, Randy D MVN<br>Taylor, James H MVN<br>Jackson, Susan J MVN<br>Schad, David N MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | RE: Spat.TP soil article 2.4.06 |
| DLP-094-000000974 | DLP-094-000000974 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Florent, Randy D MVN | Taylor, James H MVN<br>Jackson, Susan J MVN<br>Schad, David N MVN<br>Frederick, Denise D MVN<br>Merchant, Randall C MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | FW: Spat.TP soil article 2.4.06 |
| DLP-094-000001028 | DLP-094-000001028 | Attorney-Client; Attorney Work Product | 2/5/2006 | Email | Miller, Frederick T MVS | Schad, David N MVN | RE: OC input for weekly media opp |
| DLP-094-000001048 | DLP-094-000001048 | Attorney-Client; Attorney Work Product | 2/4/2006 | Email | MVD-FWD G3 (LTC George R Kreuzer) MVN | Schad, David N MVN | FW: Access to Breach Sites v. IPET Physical Testing |
| DLP-094-000001089 | DLP-094-000001089 | Attorney-Client; Attorney Work Product | 2/2/2006 | Email | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS<br>Lefort, Jennifer L MVN<br>Bland, Stephen S MVN<br>Sweeney, Steven C ERDC-CERL-IL<br>Young, Frederick S MVN<br>Schad, David N MVN<br>Tinto, Lynn MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Merchant, Randall C MVN | RE: K/r: Access to Construction Sites |
| DLP-094-000001123 | DLP-094-000001123 | Attorney-Client; Attorney Work Product | 2/1/2006 | Email | Jackson, Susan J MVN | Schad, David N MVN | FW: URGENT CALL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-094-000001658 | DLP-094-000001658 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Jackson, Susan J MVN | Taylor, James H MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Schad, David N MVN<br>Hawk, Jeffrey S SPK | FW: IHNC Material Sampling |
| DLP-094-000001917 | DLP-094-000001917 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Schad, David N MVN | Jackson, Susan J MVN | RE: I overlooked you on this ... |
| DLP-094-000001920 | DLP-094-000001920 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Schad, David N MVN | Solis, Lauren E LRL | RE: 7 Feb media opp read ahead |
| DLP-094-000001923 | DLP-094-000001923 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Schad, David N MVN | Hitchings, Daniel H MVD<br>Ward, Jim O MVD | 7 Feb media opp read ahead |
| DLP-094-000001939 | DLP-094-000001939 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Schad, David N MVN | Solis, Lauren E LRL | RE: 7 Feb media opp read ahead |
| DLP-094-000001946 | DLP-094-000001946 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Schad, David N MVN | Stroupe, Wayne A ERDC-PA-MS | FYI, part II |
| DLP-094-000001947 | DLP-094-000001947 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Schad, David N MVN | Stroupe, Wayne A ERDC-PA-MS | FYI |
| DLP-094-000002060 | DLP-094-000002060 | Attorney-Client; Attorney Work Product | 1/24/2006 | Email | Schad, David N MVN | Florent, Randy D MVN<br>Frederick, Denise D MVN | FYI ref property purchases |
| DLP-094-000002922 | DLP-094-000002922 | Attorney-Client; Attorney Work Product | 4/18/2007 | Email | Fournier, Suzanne M HQ02 | Gibbs, Kathy MVN<br>Christie, Lu MVN-Contractor | RE: Follow up on your email yesterday regarding the Associated Press Article by Cain Burdeau (UNCLASSIFIED) |
| DLP-094-000003497 | DLP-094-000003497 | Attorney-Client; Attorney Work Product | 2/7/2007 | Email | Brown, Robert MVN-Contractor | Gibbs, Kathy MVN<br>Christie, Lu MVN | RE: 17th Street Canal Analysis of Existing Conditions (UNCLASSIFIED) |
| DLP-094-000004699 | DLP-094-000004699 | Deliberative Process | 10/26/2006 | Email | Gibbs, Kathy MVN | Gillespie, Kim C HNC<br>Brown, Robert MVN-Contractor | RE: RTQ - Flexible spending request--FOUO |
| DLP-094-000006056 | DLP-094-000006056 | Attorney-Client; Attorney Work Product | 11/29/2006 | Email | Podany, Thomas J MVN | Gibbs, Kathy MVN<br>Gillespie, Kim C HNC<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN | RE: Woodland Oaks Civic Assoc. meeting (UNCLASSIFIED) |
| DLP-094-000006494 | DLP-094-000006494 | Attorney-Client; Attorney Work Product | 12/12/2006 | Email | Podany, Thomas J MVN | Gillespie, Kim C HNC | FW: FOIA (UNCLASSIFIED) |
| DLP-094-000007826 | DLP-094-000007826 | Deliberative Process | 2/2/2007 | Email | Brown, Robert MVN-Contractor | Christie, Lu MVN<br>Gibbs, Kathy MVN<br>Frederick, Denise D MVN<br>Bedey, Jeffrey A COL MVN<br>Boese, Derek E MVN-Contractor<br>Floro, Paul MVN- Contractor | MRGO Lawsuit coverage |
| DLP-094-000008359 | DLP-094-000008359 | Attorney-Client; Attorney Work Product | 5/4/2007 | Email | Gibbs, Kathy MVN | Christie, Lu MVN-Contractor<br>Powell, Kimberly S MVN-Contractor<br>Hall, John W MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Floro, Paul MVN- Contractor<br>Brown, Robert MVN-Contractor<br>Gregory W LTC HQ02 Bishop (Business Fax)<br>Pawlik, Eugene A HQ02<br>Fournier, Suzanne M HQ02<br>DLL-MVN-DET | FW: CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction (UNCLASSIFIED) |
| DLP-094-000008375 | DLP-094-000008375 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Powell, Kimberly S MVN-Contractor | Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>Christie, Lu MVN-Contractor<br>Brown, Robert MVN-Contractor<br>Gibbs, Kathy MVN<br>Hughes, Eric A MVN<br>Floro, Paul MVN- Contractor<br>Stroupe, Wayne A ERDC-PA-MS | FW: CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-094-000008711 | DLP-094-000008711 | Attorney-Client; Attorney Work Product | 4/27/2007 | Email | Brown, Robert MVN-Contractor | Christie, Lu MVN-Contractor<br>Powell, Kimberly S MVN-Contractor | Re: Bea |
| DLP-094-000008748 | DLP-094-000008748 | Attorney-Client; Attorney Work Product | 5/2/2007 | Email | Brown, Robert MVN-Contractor | Dyer, David R MVN<br>Christie, Lu MVN-Contractor<br>Gibbs, Kathy MVN<br>Powell, Kimberly S MVN-Contractor | Re: Dr. Bea 4/16/06 affidavit (UNCLASSIFIED) |
| DLP-094-000009170 | DLP-094-000009170 | Attorney-Client; Attorney Work Product | 4/16/2007 | Email | Gibbs, Kathy MVN | Harris, Victor A MVN<br>Christie, Lu MVN-Contractor | Fw: CCIR - Dr. Bea (University of California, Berkeley) is planning to publicly report that Corps continues to use sub-standard material in rebuilding levees |
| DLP-094-000009393 | DLP-094-000009393 | Deliberative Process | 2/3/2007 | Email | Stroupe, Wayne A ERDC-PA-MS | Christie, Lu MVN<br>Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Lynch, Jennifer A HQ02<br>Gibbs, Kathy MVN<br>Menzies, Margret MVD<br>Brown, Robert MVN-Contractor | RE: Draft IPET volumes news release (UNCLASSIFIED) |
| DLP-094-000009394 | DLP-094-000009394 | Deliberative Process | 2/2/2007 | Email | Fournier, Suzanne M HQ02 | Christie, Lu MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Bishop, Gregory W LTC HQ02<br>Lynch, Jennifer A HQ02<br>Gibbs, Kathy MVN | RE: Draft IPET volumes news release (UNCLASSIFIED) |
| DLP-094-000009395 | DLP-094-000009395 | Deliberative Process | 2/2/2007 | Email | Gibbs, Kathy MVN | Bishop, Gregory W LTC HQ02<br>Christie, Lu MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Fournier, Suzanne M HQ02<br>Lynch, Jennifer A HQ02<br>Menzies, Margret MVD<br>Vedros, Pam MVD<br>Brown, Robert MVN-Contractor<br>Coghlan, Lisa A SAM | RE: Draft IPET volumes news release (UNCLASSIFIED) |
| DLP-094-000009396 | DLP-094-000009396 | Deliberative Process | 2/2/2007 | Email | Bishop, Gregory W LTC HQ02 | Pezza, David A HQ02<br>Gibbs, Kathy MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Fournier, Suzanne M HQ02<br>Lynch, Jennifer A HQ02<br>Menzies, Margret MVD<br>Vedros, Pam MVD<br>Christie, Lu MVN<br>Brown, Robert MVN-Contractor | RE: Draft IPET volumes news release (UNCLASSIFIED) |
| DLP-094-000009397 | DLP-094-000009397 | Deliberative Process | 2/2/2007 | Email | Bishop, Gregory W LTC HQ02 | Christie, Lu MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Fournier, Suzanne M HQ02<br>Lynch, Jennifer A HQ02<br>Menzies, Margret MVD<br>Vedros, Pam MVD<br>Gibbs, Kathy MVN<br>Brown, Robert MVN-Contractor<br>Coghlan, Lisa A SAM | RE: Draft IPET volumes news release (UNCLASSIFIED) |
| DLP-094-000009398 | DLP-094-000009398 | Deliberative Process | 2/2/2007 | Email | Bishop, Gregory W LTC HQ02 | Stroupe, Wayne A ERDC-PA-MS<br>Lynch, Jennifer A HQ02<br>Gibbs, Kathy MVN<br>Christie, Lu MVN | RE: Draft IPET volumes news release (UNCLASSIFIED) |
| DLP-094-000009399 | DLP-094-000009399 | Deliberative Process | 2/2/2007 | Email | Stroupe, Wayne A ERDC-PA-MS | Christie, Lu MVN<br>Menzies, Margret MVD<br>Gibbs, Kathy MVN<br>Brown, Robert MVN-Contractor | RE: Draft IPET volumes news release (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-094-000009400 | DLP-094-000009400 | Deliberative Process | 2/2/2007 | Email | Pezza, David A HQ02 | Gibbs, Kathy MVN<br>Bishop, Gregory W LTC HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Fournier, Suzanne M HQ02<br>Lynch, Jennifer A HQ02<br>Menzies, Margret MVD<br>Vedros, Pam MVD<br>Christie, Lu MVN<br>Brown, Robert MVN-Contractor | RE: Draft IPET volumes news release (UNCLASSIFIED) |
| DLP-094-000009401 | DLP-094-000009401 | Deliberative Process | 2/2/2007 | Email | Bishop, Gregory W LTC HQ02 | Stroupe, Wayne A ERDC-PA-MS<br>Fournier, Suzanne M HQ02<br>Lynch, Jennifer A HQ02<br>Menzies, Margret MVD<br>Vedros, Pam MVD<br>Gibbs, Kathy MVN<br>Christie, Lu MVN<br>Brown, Robert MVN-Contractor | RE: Draft IPET volumes news release (UNCLASSIFIED) |
| DLP-094-000009402 | DLP-094-000009402 | Deliberative Process | 2/2/2007 | Email | Fournier, Suzanne M HQ02 | Bishop, Gregory W LTC HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Lynch, Jennifer A HQ02<br>Menzies, Margret MVD<br>Vedros, Pam MVD<br>Gibbs, Kathy MVN<br>Christie, Lu MVN<br>Brown, Robert MVN-Contractor<br>Pierce, Walter E HQ02<br>Pawlik, Eugene A HQ02 | RE: Draft IPET volumes news release (UNCLASSIFIED) |
| DLP-094-000009403 | DLP-094-000009403 | Deliberative Process | 2/2/2007 | Email | Fournier, Suzanne M HQ02 | Stroupe, Wayne A ERDC-PA-MS<br>Bishop, Gregory W LTC HQ02<br>Lynch, Jennifer A HQ02<br>Christie, Lu MVN<br>Gibbs, Kathy MVN<br>Menzies, Margret MVD<br>Vedros, Pam MVD<br>Brown, Robert MVN-Contractor | RE: Draft IPET volumes news release (UNCLASSIFIED) |
| DLP-094-000009404 | DLP-094-000009404 | Deliberative Process | 2/2/2007 | Email | Stroupe, Wayne A ERDC-PA-MS | Bishop, Gregory W LTC HQ02<br>Fournier, Suzanne M HQ02<br>Lynch, Jennifer A HQ02<br>Menzies, Margret MVD<br>Vedros, Pam MVD<br>Gibbs, Kathy MVN<br>Christie, Lu MVN<br>Brown, Robert MVN-Contractor | RE: Draft IPET volumes news release (UNCLASSIFIED) |
| DLP-094-000009405 | DLP-094-000009405 | Deliberative Process | 2/2/2007 | Email | Gibbs, Kathy MVN | Bishop, Gregory W LTC HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Fournier, Suzanne M HQ02<br>Lynch, Jennifer A HQ02<br>Pezza, David A HQ02<br>Menzies, Margret MVD<br>Vedros, Pam MVD<br>Christie, Lu MVN<br>Brown, Robert MVN-Contractor | RE: Draft IPET volumes news release (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-094-000009406 | DLP-094-000009406 | Deliberative Process | 2/2/2007 | Email | Bishop, Gregory W LTC HQ02 | Stroupe, Wayne A ERDC-PA-MS Fournier, Suzanne M HQ02 Lynch, Jennifer A HQ02 Pezza, David A HQ02 Menzies, Margret MVD Vedros, Pam MVD Gibbs, Kathy MVN Christie, Lu MVN Brown, Robert MVN-Contractor | RE: Draft IPET volumes news release (UNCLASSIFIED) |
| DLP-094-000009577 | DLP-094-000009577 | Attorney-Client; Attorney Work Product | 3/15/2007 | Email | Drolet, John D COL LRC | Christie, Lu MVN-Contractor | FW: PROPOSAL TO CLARIFY RELATIONSHIP BETWEEN LATE APRIL PUBLIC ROLLOUT" AND IPET VOL VIII AND GOAL/OBJECTIVES AND MISSION ACCOMPLISHMENTS OF EACH (UNCLASSIFIED)" |
| DLP-094-000010043 | DLP-094-000010043 | Attorney-Client; Attorney Work Product | 5/2/2007 | Email | Powell, Kimberly S MVN-Contractor | Christie, Lu MVN-Contractor | RE: Dealings with Non-Federal Entities Who Have Filed Claims Against The Corps |
| DLP-094-000010539 | DLP-094-000010539 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Menzies, Margret MVD | Gibbs, Kathy MVN Christie, Lu MVN-Contractor | FW: CCIR  (UNCLASSIFIED) |
| DLP-094-000010540 | DLP-094-000010540 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Brown, Robert MVN-Contractor | Christie, Lu MVN-Contractor | FW: CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction (UNCLASSIFIED) |
| DLP-094-000010541 | DLP-094-000010541 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Brown, Robert MVN-Contractor | Christie, Lu MVN-Contractor Kendrick, Richmond R MVN Nazarko, Nicholas MAJ MVN Floro, Paul MVN- Contractor | FW: CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction (UNCLASSIFIED) |
| DLP-094-000010542 | DLP-094-000010542 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Fournier, Suzanne M HQ02 | Christie, Lu MVN-Contractor Powell, Kimberly S MVN-Contractor Pawlik, Eugene A HQ02 Bishop, Gregory W LTC HQ02 | FW: CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction |
| DLP-094-000010543 | DLP-094-000010543 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Fournier, Suzanne M HQ02 | Christie, Lu MVN-Contractor Brown, Robert MVN-Contractor Gibbs, Kathy MVN Taylor, James H MVN | FW: CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction |
| DLP-094-000010545 | DLP-094-000010545 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Frederick, Denise D MVN | Christie, Lu MVN-Contractor Brown, Robert MVN-Contractor Gibbs, Kathy MVN Powell, Kimberly S MVN-Contractor | RE: CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction |
| DLP-094-000010546 | DLP-094-000010546 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Fournier, Suzanne M HQ02 | Christie, Lu MVN-Contractor | RE: CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction |
| DLP-094-000010547 | DLP-094-000010547 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Fournier, Suzanne M HQ02 | Powell, Kimberly S MVN-Contractor Bishop, Gregory W LTC HQ02 Pawlik, Eugene A HQ02 Christie, Lu MVN-Contractor Brown, Robert MVN-Contractor Gibbs, Kathy MVN Hughes, Eric A MVN Floro, Paul MVN- Contractor Stroupe, Wayne A ERDC-PA-MS | RE: CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction |
| DLP-094-000010815 | DLP-094-000010815 | Attorney-Client; Attorney Work Product | 5/23/2007 | Email | Durham-Aguilera, Karen L  MVN | Bedey, Jeffrey A COL MVN Barnett, Larry J MVD Crear, Robert BG MVD Phillips, Leo MVD Bleakley, Albert M COL MVD Menzies, Margret MVD Christie, Lu MVN-Contractor Brown, Robert MVN-Contractor | RE: MVN Outfall Canal Pumps, Independent Team Report - Concerns of Col. Bedey |
| DLP-094-000010864 | DLP-094-000010864 | Attorney-Client; Attorney Work Product | 6/11/2007 | Email | Menzies, Margret MVD | Christie, Lu MVN-Contractor Brown, Robert MVN-Contractor Powell, Kimberly S MVN-Contractor | FW: Pump Report:  Post Release Strawman (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-094-000010865 | DLP-094-000010865 | Attorney-Client; Attorney Work Product | 6/11/2007 | Email | Menzies, Margret MVD | Christie, Lu MVN-Contractor<br>Brown, Robert MVN-Contractor<br>Powell, Kimberly S MVN-Contractor | FW: Pump Report: Post Release Strawman (UNCLASSIFIED) |
| DLP-094-000010866 | DLP-094-000010866 | Attorney-Client; Attorney Work Product | 6/11/2007 | Email | Menzies, Margret MVD | Christie, Lu MVN-Contractor<br>Brown, Robert MVN-Contractor<br>Powell, Kimberly S MVN-Contractor | RE: Pump Report: Post Release Strawman (UNCLASSIFIED) |
| DLP-094-000011202 | DLP-094-000011202 | Attorney-Client; Attorney Work Product | 11/2/2007 | Email | Frederick, Denise D MVN | Boyce, Mayely L MVN<br>Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN | FW: Contact with Carlton Dufrechou on MRGO Issues |
| DLP-094-000011203 | DLP-094-000011203 | Attorney-Client; Attorney Work Product | 10/30/2007 | Email | Glorioso, Daryl G MVN | Chapman, Jeremy J CPT MVN<br>Roth, Stephan C MVN<br>Elmer, Ronald R MVN<br>Owen, Gib A MVN<br>Wilkinson, Laura L MVN<br>Boyce, Mayely L MVN | RE: WRDA 2007 |
| DLP-094-000012251 | DLP-094-000012251 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Frank, Richard C HQ02 | Huston, Kip R HQ02<br>Sanders, Carol A HQ02<br>Kotkiewicz, Leonard E HQ02<br>Greer, Jennifer A HQ02<br>Pezza, David A HQ02<br>Barnett, Larry J MVD<br>Jaeger, John J LRH<br>Pike, Lloyd D HQ02<br>Jennings, Rupert J HQ02<br>Murray, Daniel R HQ02<br>Healy, Patrick D HQ02<br>Frederick, Denise D MVN<br>Lovelady, William N ERDC-OC-MS<br>Basham, Donald L HQ02<br>Stockdale, Earl H HQ02<br>Hite, Kristen A HQ02<br>Treadwell, John L ERDC-OC-MS<br>Doyle, Norbert S COL HQ02<br>Hallock, Harry P HQ02<br>Patters, Pearlena L HQ02<br>Johnson, Donna F HQ02<br>Grubbs, Robert K HQ02 | FW: Comprehensive Review of the Federal Government Response to Hurricane Katrina, OSD 20663-05 |
| DLP-094-000015589 | DLP-094-000015589 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Florent, Randy D MVN | Frederick, Denise D MVN | RE: NOD support to History contractor |
| DLP-094-000016357 | DLP-094-000016357 | Deliberative Process | 7/14/2006 | Email | Stockdale, Earl H HQ02 | Riley, Don T MG HQ02<br>Stockton, Steven L HQ02<br>Pike, Lloyd D HQ02<br>'Schmauder, Craig R Mr OGC'<br>Calcara, Joseph F HQ02<br>Allen, Ronald C HQ02<br>Fagot, Elizabeth L HQ02<br>Bindner, Roseann R HQ02<br>Nee, Susan G HQ02<br>Barnett, Larry J MVD<br>McMullen, Dwain D HQ02<br>Barton, Charles B MVD | New Orleans Valuation Issue |
| DLP-094-000017849 | DLP-094-000017849 | Attorney-Client; Attorney Work Product | 11/4/2005 | Email | Stockton, Steven L HQ02 | Healy, Patrick D HQ02<br>Greer, Jennifer A HQ02<br>Basham, Donald L HQ02<br>Hecker, Edward J HQ02<br>Sanders, Carol A HQ02 | Fw: Exemption for Release of Records and Responses--Hurricane Katrina (UNCLASSIFIED) |
| DLP-094-000019237 | DLP-094-000019237 | Deliberative Process | 5/23/2006 | Email | TFH Christie, Lu PA1 MVN | TFH Hornback, Todd PA2 MVN | FW: Graphic display of New Orleans flooding |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-094-000020106 | DLP-094-000020106 | Deliberative Process | 5/1/2006 | Email | MVD-FWD PAO 2 Lu Christie MVN | MVD-FWD PAO Editor MVN | Fw: Documents Referenced in IPET Report #2 |
| DLP-094-000021568 | DLP-094-000021568 | Attorney-Client; Attorney Work Product | 9/26/2006 | Email | Meador, John A | Christie, Lu PA1 MVN | FW: Executive Summary - Conceptual Design Report - Permanent Pump Stations |
| DLP-094-000021569 | DLP-094-000021569 | Attorney-Client; Attorney Work Product | 9/25/2006 | Email | Hitchings, Daniel H MVD | Meador, John A<br>Christie, Lu PA1 MVN<br>Saffran, Michael PM1 MVN | RE: Executive Summary - Conceptual Design Report - Permanent Pump Stations |
| DLP-094-000021570 | DLP-094-000021570 | Attorney-Client; Attorney Work Product | 9/25/2006 | Email | Meador, John A | Christie, Lu PA1 MVN<br>Hitchings, Daniel H MVD<br>Saffran, Michael PM1 MVN | RE: Executive Summary - Conceptual Design Report - Permanent Pump Stations |
| DLP-094-000021571 | DLP-094-000021571 | Attorney-Client; Attorney Work Product | 9/25/2006 | Email | Saffran, Michael PM1 MVN | Christie, Lu PA1 MVN | RE: Executive Summary - Conceptual Design Report - Permanent Pump Stations |
| DLP-094-000021575 | DLP-094-000021575 | Attorney-Client; Attorney Work Product | 6/7/2006 | Email | Hall, John W MVN | Brown, Robert MVN<br>Cawley, Roger MVN-Contractor<br>Jones, Amanda S MVN<br>Hughes, Eric A MVN<br>Powell, Kimberly S MVN-Contractor<br>Poche, Rene G MVN<br>TFH Christie, Lu PA1 MVN<br>Belk, Edward E MVM<br>Will, Richard S MVN-Contractor<br>Kinsey, Mary V MVN | RE: Property Damage Issues |
| DLP-094-000021577 | DLP-094-000021577 | Attorney-Client; Attorney Work Product | 6/7/2006 | Email | Will, Richard S MVN-Contractor | TFH Christie, Lu PA1 MVN<br>Brown, Robert MVN<br>Belk, Edward E MVM | Property Damage Issues |
| DLP-094-000022376 | DLP-094-000022376 | Attorney-Client; Attorney Work Product | 9/26/2006 | Email | Meador, John A | Christie, Lu PA1 MVN<br>Hitchings, Daniel H MVD<br>Brown, Robert MVN-Contractor<br>Skinner, Harry L MVN-Contractor<br>TFH PAO Editor MVN | RE: Executive Summary - Conceptual Design Report - Permanent Pump Stations |
| DLP-094-000022475 | DLP-094-000022475 | Deliberative Process | 4/25/2006 | Email | Stroupe, Wayne A ERDC-PA-MS | Frederick, Denise D MVN<br>Brown, Robert MVN<br>MVD-FWD PAO 2 Lu Christie MVN<br>Wallace, Frederick W MVN<br>Bilbo, Diane D MVN | RE: Media question on release of documents referenced in IPET Report #2 |
| DLP-094-000022689 | DLP-094-000022689 | Attorney-Client; Attorney Work Product | 6/30/2006 | Email | Hitchings, Daniel H MVD | TFH Christie, Lu PA1 MVN<br>TFH Midkiff, COL Ray G3A MVN | Re: GREAT NEWS - Need Coordination ASAP |
| DLP-094-000022841 | DLP-094-000022841 | Deliberative Process | 5/23/2006 | Email | TFH Burford, Dave PM3 MVN | Hitchings, Daniel H MVD<br>TFH Midkiff, COL Ray G3A MVN<br>TFH Ward, Jim DDR MVN<br>TFH Christie, Lu PA1 MVN<br>Stroupe, Wayne A ERDC-PA-MS | RE: Graphic display of New Orleans flooding |
| DLP-094-000022875 | DLP-094-000022875 | Deliberative Process | 5/1/2006 | Email | Frederick, Denise D MVN | Stroupe, Wayne A ERDC-PA-MS<br>Brown, Robert MVN<br>MVD-FWD PAO 2 Lu Christie MVN<br>Marsciano, Judy C SWF<br>Wallace, Frederick W MVN | RE: Documents Referenced in IPET Report #2 |
| DLP-094-000022876 | DLP-094-000022876 | Attorney-Client; Attorney Work Product | 5/1/2006 | Email | Stroupe, Wayne A ERDC-PA-MS | Frederick, Denise D MVN<br>Brown, Robert MVN<br>MVD-FWD PAO 2 Lu Christie MVN<br>Marsciano, Judy C SWF | FW: Documents Referenced in IPET Report #2 |
| DLP-094-000022879 | DLP-094-000022879 | Deliberative Process | 4/25/2006 | Email | Frederick, Denise D MVN | Stroupe, Wayne A ERDC-PA-MS<br>Brown, Robert MVN<br>MVD-FWD PAO 2 Lu Christie MVN<br>Wallace, Frederick W MVN<br>Bilbo, Diane D MVN | RE: Media question on release of documents referenced in IPET Report #2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-094-000023373 | DLP-094-000023373 | Deliberative Process | 7/10/2006 | Email | Colletti, Jerry A MVN | Gibbs, Kathy MVN<br>Cawley, Roger MVN-Contractor<br>Hitchings, Daniel H MVD<br>Ward, Jim O MVD<br>Wallace, Frederick W MVN<br>Frederick, Denise D MVN<br>Accardo, Christopher J MVN<br>TFH Christie, Lu PA1 MVN | Mtg - Assessment Maps Coordination of Release |
| DLP-094-000024826 | DLP-094-000024826 | Deliberative Process | 7/12/2006 | Email | Goldberg, Jeffrey | TFH Christie, Lu PA1 MVN | RE: Task Force HOPE Commander's Assessment - 16 May 2006 / D+260/ H-16 |
| DLP-094-000024869 | DLP-094-000024869 | Deliberative Process | 6/25/2006 | Email | Starkel, Murray P LTC MVN | Crear, Robert BG MVD<br>Darville, Hugh MAJ HQ02<br>DLL-MVD-FORWARD<br>Hitchings, Daniel H MVD<br>Rogers, Michael B MVD<br>Vesay, Anthony C COL MVK<br>Gapinski, Duane P COL MVR<br>Smithers, Charles O MVM<br>Wagenaar, Richard P Col MVN<br>Setliff, Lewis F COL MVS<br>Bleakley, Albert M COL MVD<br>Hibner, Daniel H MAJ MVN<br>Breerwood, Gregory E MVN<br>Lowe, Michael H MVN<br>DLL-MVN-DET<br>Navarre, Vincent D MVM<br>Smith, Melody D LTC MVR<br>Raimondo, Gregory C LTC MVS<br>Burruss, William L LTC MVK<br>Brown, Robert MVN<br>Demma, Marcia A MVN<br>Berczek, David J, LTC HQ02<br>Accardo, Christopher J MVN<br>Anderson, Houston P MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Berna, David L MVN<br>Boone, Gayle G MVN<br>Breerwood, Gregory E MVN<br>Brown, Robert MVN<br>Chopin, Terry L MVN<br>Flores, Richard A MVN | RE: MVN Cdr's Weekly Report 11 June 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-094-000024940 | DLP-094-000024940 | Deliberative Process | 5/17/2006 | Email | Bleakley, Albert M COL MVD | Arceneaux, Tamara M LA-RFO<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Beard, Patti S MVD<br>Berczek, David J, LTC HQ02<br>Berg, Arill NWS<br>Blanks, Danny LA-RFO<br>Browning, Stephen E SPD<br>Burrow, Mary E MVD<br>Butler, Benjamin H COL SAD<br>Camillo, Charles A MVD<br>Clapp, Frederick L COL TAC<br>Clark, Mark MVR<br>Colletti, Jerry A MVN<br>Comer, Rita M SAD<br>Crear, Robert BG MVD<br>Cross, Joel R. MAJ NWO<br>Darville, Hugh MAJ HQ02<br>Davis, Robert J COL NAB02<br>Delp, Rodney L MVR<br>Dorko, Jeffrey J BG SWD<br>Eyre, Michael BG 416th ENCOM<br>Floyd, Raymond 2LT MVD<br>Fountain, Mickey HQ02<br>Fowler, Jimmy E ERDC-CHL-MS<br>Gambrell, Stephen MVD<br>Gapinski, Duane P COL MVR<br>Grisoli, William T MG NAD<br>Hahn, Emmett MVD<br>Hamm, Paul F MVM<br>Hecker, Edward J HQ02<br>Hemphill, Patricia R MVK | Task Force HOPE Commander¿s Assessment ¿ 16 May 2006 / D+260/<br>H-16 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-094-000024941 | DLP-094-000024941 | Deliberative Process | 5/16/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN | TFG - 16 May 06 Sitrep |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-094-000024965 | DLP-094-000024965 | Deliberative Process | 5/9/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN | TFG - 09 May 06 SITREP |
| DLP-094-000024978 | DLP-094-000024978 | Deliberative Process | 5/4/2006 | Email | Pelagio, Emma I MVN | DLL-MVD-GUARDIAN | Minutes 0800 Conf Call - 03 May 06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-094-000024985 | DLP-094-000024985 | Deliberative Process | 5/2/2006 | Email | Bleakley, Albert M COL MVD | Arceneaux, Tamara M LA-RFO<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Beard, Patti S MVD<br>Berczek, David J, LTC HQ02<br>Berg, Arill NWS<br>Blanks, Danny LA-RFO<br>Browning, Stephen E SPD<br>Burrow, Mary E MVD<br>Butler, Benjamin H COL SAD<br>Camillo, Charles A MVD<br>Clapp, Frederick L COL TAC<br>Clark, Mark MVR<br>Colletti, Jerry A MVN<br>Comer, Rita M SAD<br>Crear, Robert BG MVD<br>Cross, Joel R. MAJ NWO<br>Darville, Hugh MAJ HQ02<br>Davis, Robert J COL NAB02<br>Delp, Rodney L MVR<br>Dorko, Jeffrey J BG SWD<br>Eyre, Michael BG 416th ENCOM<br>Floyd, Raymond 2LT MVD<br>Fountain, Mickey HQ02<br>Fowler, Jimmy E ERDC-CHL-MS<br>Gambrell, Stephen MVD<br>Gapinski, Duane P COL MVR<br>Grisoli, William T MG NAD<br>Hahn, Emmett MVD<br>Hamm, Paul F MVM<br>Hecker, Edward J HQ02<br>Hemphill, Patricia R MVK | FW: Task Force HOPE Commander's Assessment - 02 May 2006 / D+246/ H-30 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-094-000024986 | DLP-094-000024986 | Deliberative Process | 5/2/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN | TFG Sitrep - 2 May 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-094-000025004 | DLP-094-000025004 | Deliberative Process | 4/25/2006 | Email | Bleakley, Albert M COL MVD | Arceneaux, Tamara M LA-RFO<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Beard, Patti S MVD<br>Berczek, David J, LTC HQ02<br>Berg, Arill NWS<br>Blanks, Danny LA-RFO<br>Browning, Stephen E SPD<br>Burrow, Mary E MVD<br>Butler, Benjamin H COL SAD<br>Camillo, Charles A MVD<br>Clapp, Frederick L COL TAC<br>Clark, Mark MVR<br>Colletti, Jerry A MVN<br>Comer, Rita M SAD<br>Crear, Robert BG MVD<br>Cross, Joel R. MAJ NWO<br>Darville, Hugh MAJ HQ02<br>Davis, Robert J COL NAB02<br>Delp, Rodney L MVR<br>Dorko, Jeffrey J BG SWD<br>Eyre, Michael BG 416th ENCOM<br>Fountain, Mickey HQ02<br>Fowler, Jimmy E ERDC-CHL-MS<br>Gambrell, Stephen MVD<br>Gapinski, Duane P COL MVR<br>Grisoli, William T BG NAD<br>Hahn, Emmett MVD<br>Hamm, Paul F MVM<br>Hecker, Edward J HQ02<br>Hemphill, Patricia R MVK<br>Hitchings, Daniel H MVD | Task Force HOPE Commander's Assessment - 25 Apr 2006 / D+239/ H-37 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-094-000025005 | DLP-094-000025005 | Deliberative Process | 4/25/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Green, Stanley B MVN | TFG - 25 April 2006 Sitrep |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-094-000025025 | DLP-094-000025025 | Deliberative Process | 4/18/2006 | Email | Bleakley, Albert M COL MVD | Arceneaux, Tamara M LA-RFO<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Beard, Patti S MVD<br>Berczek, David J, LTC HQ02<br>Berg, Arill NWS<br>Blanks, Danny LA-RFO<br>Browning, Stephen E SPD<br>Burrow, Mary E MVD<br>Butler, Benjamin H COL SAD<br>Camillo, Charles A MVD<br>Clapp, Frederick L COL TAC<br>Clark, Mark MVR<br>Colletti, Jerry A MVN<br>Comer, Rita M SAD<br>Crear, Robert BG MVD<br>Cross, Joel R. MAJ NWO<br>Darville, Hugh MAJ HQ02<br>Davis, Robert J COL NAB02<br>Delp, Rodney L MVR<br>Dorko, Jeffrey J BG SWD<br>Eyre, Michael BG 416th ENCOM<br>Fountain, Mickey HQ02<br>Fowler, Jimmy E ERDC-CHL-MS<br>Gambrell, Stephen MVD<br>Gapinski, Duane P COL MVR<br>Grisoli, William T BG NAD<br>Hahn, Emmett MVD<br>Hamm, Paul F MVM<br>Hecker, Edward J HQ02<br>Hemphill, Patricia R MVK<br>Hitchings, Daniel H MVD | FW: Task Force HOPE Commander's Assessment - 18 Apr 2006 / D+232/ H-44 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-094-000025027 | DLP-094-000025027 | Deliberative Process | 4/18/2006 | Email | Bayouth, Edward W MAJ MVN | Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN | 18 Apr 06 Sitrep TF Guardian (Please Disregard Previous Message) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-094-000025028 | DLP-094-000025028 | Deliberative Process | 4/18/2006 | Email | Bayouth, Edward W MAJ MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN | 18 Apr 06 Sitrep TF Guardian |
| DLP-094-000025507 | DLP-094-000025507 | Attorney-Client; Attorney Work Product | 5/12/2006 | Email | Frederick, Denise D MVN | Hitchings, Daniel H MVD<br>MVD-FWD PAO 2 Lu Christie MVN<br>Hornback, Todd J LRL<br>MVD-FWD G3 COL Ray Midkiff MVN<br>Berna, David L MVN<br>Heap, Jeff C MVN<br>Murphree, Mike P MVN<br>Barnett, Larry J MVD<br>Wallace, Frederick W MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Merchant, Randall C MVN<br>Sloan, G Rogers MVD<br>Breerwood, Gregory E MVN<br>Hite, Kristen A MVN | FW: Internet/Intranet Web Pages Permissions and Setup |
| DLP-094-000025534 | DLP-094-000025534 | Attorney-Client; Attorney Work Product | 9/26/2006 | Email | Christie, Lu PA1 MVN | Hitchings, Daniel H MVD<br>Meador, John A<br>Brown, Robert MVN-Contractor<br>Skinner, Harry L MVN-Contractor<br>TFH PAO Editor MVN | FW: Executive Summary - Conceptual Design Report - Permanent Pump Stations |
| DLP-094-000025535 | DLP-094-000025535 | Attorney-Client; Attorney Work Product | 9/26/2006 | Email | Christie, Lu PA1 MVN | Skinner, Harry L MVN-Contractor<br>Brown, Robert MVN-Contractor<br>TFH PAO Editor MVN | FW: Executive Summary - Conceptual Design Report - Permanent Pump Stations |
| DLP-094-000025554 | DLP-094-000025554 | Attorney-Client; Attorney Work Product | 9/26/2006 | Email | Christie, Lu PA1 MVN | TFH PAO Editor MVN | FW: Executive Summary - Conceptual Design Report - Permanent Pump Stations |
| DLP-094-000025736 | DLP-094-000025736 | Deliberative Process | 9/6/2006 | Email | Christie, Lu PA1 MVN | Hitchings, Daniel H MVD | RE: Louisiana Sues U.S. to Close  MRGO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-094-000033786 | DLP-094-000033786 | Deliberative Process | 8/2/2006 | Email | Bindner, Roseann R HQ02 | Huston, Kip R HQ02<br>Allen, Ronald C HQ02<br>Fagot, Elizabeth L HQ02<br>Stockdale, Earl H HQ02<br>Jennings, Rupert J HQ02 | FW: SEN Vitter Phone Call |
| DLP-094-000033789 | DLP-094-000033789 | Deliberative Process | 8/1/2006 | Email | Riley, Don T MG HQ02 | Dunlop, George S HQDA<br>Waters, Thomas W HQ02<br>Stockton, Steven L HQ02<br>Crear, Robert BG MVD<br>Hitchings, Daniel H MVD<br>Bleakley, Albert M COL MVD<br>Wagenaar, Richard P Col MVN<br>Bedey, Jeffrey A COL NWO<br>Huston, Kip R HQ02<br>Coleman Jr. Wesley E HQ02<br>Brown, Stacey E HQ02<br>Stockdale, Earl H HQ02<br>Pike, Lloyd D HQ02<br>Loew, Gary A HQ02<br>Strock, Carl A LTG HQ02<br>Coats, Mark B LTC HQ02<br>Barnett, Larry J MVD<br>Calcara, Joseph F HQ02<br>Donovan, Michael COL HQDA<br>'Schmauder Craig<br>(craig.schmauder@hqda.army.mil)'<br>Murphy, Susan L HQ02 | SEN Vitter Phone Call |
| DLP-095-000000241 | DLP-095-000000241 | Attorney-Client; Attorney Work Product | 8/29/2006 | Email | Foret, William A MVN | Salamone, Benjamin E MVN<br>Normand, Darrell M MVN<br>Studdard, Charles A MVN<br>Guichet, Robert L MVN<br>Foret, William A MVN | FW: 17th street tall wall cofferdam |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-095-000000317 | DLP-095-000000317 | Attorney-Client; Attorney Work Product | 8/3/2006 | Email | Herr, Brett H MVN | DLL-MVN-TFG-FRB<br>Ariatti, Robert J MVN<br>Bertucci, Anthony J MVN<br>Blanchard, Scott J MVN<br>Boe, Richard E MVN<br>Boudreaux, Jules D MVN<br>Camarillo, Joseph P MVN<br>Cataldo, Ione M MVN<br>Clouatre, Alvin J MVN<br>Comeaux, Elaine T MVN<br>D'Amico, Perry L MVN<br>Daniels, Dave MVN<br>Della, Shenetta D MVN<br>DiMarco, Cerio A MVN<br>Ducarpe, Maurice J MVN<br>Falati, Jeffrey J MVN<br>Falati, Steven J MVN<br>Gately, Jim R MVN<br>Hilliard, Pamela B MVN<br>Hingle, Pierre M MVN<br>Jacquet, Todd J MVN<br>Kiefer, Mary R MVN<br>Kulick, Jane B MVN<br>Lauto, Anthony S MVN<br>Lovett, David P MVN<br>Mabry, Reuben C MVN<br>Livingston, Jeffery A MVN<br>Murry, Ernest J MVN<br>Persica, Randy J MVN<br>Peters, Terrence MVN<br>Rossignol, William R MVN<br>Rouse, Gayle E MVN | Labor Charges to Task Force Guardian |
| DLP-095-000000452 | DLP-095-000000452 | Attorney-Client; Attorney Work Product | 6/13/2006 | Email | Kilroy, Maurya MVN | Finnegan, Stephen F MVN<br>Starkel, Murray P LTC MVN<br>Grego-Delgado, Noel MVN<br>Rome, Charles J MVN<br>Powell, Amy E MVN<br>Marceaux, Huey J MVN<br>Marchiafava, Randy J MVN<br>Owen, Gib A MVN<br>Shepherd, Patrick J MVN<br>Laird, Geoffrey A MVN<br>Hall, John W MVN<br>Guichet, Robert L MVN<br>Radford, Richard T MVN<br>Saia, John P MVN-Contractor<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Tree PDT |
| DLP-095-000001001 | DLP-095-000001001 | Attorney-Client; Attorney Work Product | 8/28/2007 | Email | Boe, Richard E MVN | Marsalis, William R MVN<br>Yorke, Lary W MVN<br>Roth, Timothy J MVN<br>Guichet, Robert L MVN<br>Duarte, Francisco M MVN<br>Elzey, Durund MVN<br>Moody, Pamela S MVN | RE: Edgard Ferry Landing |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-095-000001002 | DLP-095-000001002 | Attorney-Client; Attorney Work Product | 8/28/2007 | Email | Marsalis, William R MVN | Yorke, Lary W MVN<br>Roth, Timothy J MVN<br>Guichet, Robert L MVN<br>Duarte, Francisco M MVN<br>Elzey, Durund MVN<br>Boe, Richard E MVN<br>Moody, Pamela S MVN | RE: Edgard Ferry Landing |
| DLP-095-000001004 | DLP-095-000001004 | Attorney-Client; Attorney Work Product | 8/28/2007 | Email | Yorke, Lary W MVN | Marsalis, William R MVN<br>Roth, Timothy J MVN<br>Guichet, Robert L MVN<br>Duarte, Francisco M MVN<br>Elzey, Durund MVN<br>Boe, Richard E MVN<br>Moody, Pamela S MVN | RE: Edgard Ferry Landing |
| DLP-095-000001005 | DLP-095-000001005 | Attorney-Client; Attorney Work Product | 8/28/2007 | Email | Marsalis, William R MVN | Roth, Timothy J MVN<br>Yorke, Lary W MVN<br>Guichet, Robert L MVN<br>Duarte, Francisco M MVN<br>Elzey, Durund MVN<br>Boe, Richard E MVN<br>Moody, Pamela S MVN | FW: Edgard Ferry Landing |
| DLP-095-000001006 | DLP-095-000001006 | Attorney-Client; Attorney Work Product | 8/28/2007 | Email | Marsalis, William R MVN | Guichet, Robert L MVN | FW: Edgard Ferry Landing |
| DLP-095-000001007 | DLP-095-000001007 | Attorney-Client; Attorney Work Product | 8/28/2007 | Email | Marsalis, William R MVN | Guichet, Robert L MVN | FW: Edgard Ferry Landing |
| DLP-095-000001008 | DLP-095-000001008 | Attorney-Client; Attorney Work Product | 8/28/2007 | Email | Boe, Richard E MVN | Guichet, Robert L MVN | RE: Edgard Ferry Landing |
| DLP-095-000001640 | DLP-095-000001640 | Attorney-Client; Attorney Work Product | 9/4/2001 | Email | Satterlee, Gerard S MVN | Baumy, Walter O MVN<br>Bivona, John C MVN<br>Caver, William W MVN<br>Danflous, Louis E MVN<br>Fairless, Robert T MVN<br>Felger, Glenn M MVN<br>Flock, James G MVN<br>Gagliano, Frank C MVN<br>Guggenheimer, Carl R MVN<br>Jolissaint, Donald E MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Thibodeaux, Burnell J MVN<br>Barton, Ernest E MVN<br>Dupuy, Michael B MVN | FW: Work in Kind Issues |
| DLP-095-000001685 | DLP-095-000001685 | Attorney-Client; Attorney Work Product | 9/2/2003 | Email | Bivona, John C MVN | Frederick, Denise D MVN<br>Gonski, Mark H MVN<br>Guichet, Robert L MVN<br>Petitbon, John B MVN<br>Eickenloff, Curtis C MVN<br>Darby, Eileen M MVN<br>McNamara, Cary D MVN | RE: Negotiations for Critical Weld Repair at Old River Lock/Auxiliiary |
| DLP-095-000002071 | DLP-095-000002071 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Marsalis, William R MVN | Morton, John J MVN<br>Reeves, William T MVN<br>Gautreau, Sandra B MVN<br>Guichet, Robert L MVN<br>Nuccio, Leslie M MVN<br>Popovich, George M MVN<br>Lindholm, Brion E MVN-Contractor<br>Wilson, Kern C MVN-Contractor | FW: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| DLP-095-000002696 | DLP-095-000002696 | Attorney-Client; Attorney Work Product | 12/8/2005 | Email | Petitbon, John B MVN | Meiners, Bill G MVN<br>Guichet, Robert L MVN<br>Petitbon, John B MVN | RE: DACW29-03-C-0022, Westbank and Vicinity, N.O.La. Hurric. Prot. Project, Algiers Canal Levee West, Algiers Lock to Belle Chase Hwy., B/L Sta. 770+55.20 to B/L Sta. 875+34.09, Orleans and Plaquemine Parishes |
| DLP-095-000002891 | DLP-095-000002891 | Attorney-Client; Attorney Work Product | 2/15/2006 | Email | Lambert, Dawn M MVN | Kilroy, Maurya MVN<br>Grubb, Bob MVN<br>Crumholt, Kenneth W MVN<br>Guichet, Robert L MVN | FW: Modifications to Floodgate @ CSX |
| DLP-095-000003342 | DLP-095-000003342 | Deliberative Process | 5/4/2006 | Email | Pelagio, Emma I MVN | DLL-MVD-GUARDIAN | Minutes 0800 Conf Call - 03 May 06 |
| DLP-095-000009122 | DLP-095-000009122 | Attorney-Client; Attorney Work Product | 9/6/2005 | Email | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| DLP-095-000009143 | DLP-095-000009143 | Attorney-Client; Attorney Work Product | 9/6/2005 | Email | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| ELP-003-000008581 | ELP-003-000008581 | Deliberative Process | 8/23/2007 | Email | Holland, Jeffery P ERDC-SSE-MS | DLL-CEERD-ALL Employees | MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-003-000009500 | ELP-003-000009500 | Attorney-Client; Attorney Work Product | 8/25/2004 | Email | Bunch, Barry W ERDC-EL-MS | Ebersole, Bruce A ERDC-CHL-MS | RE: TAG meeting to discuss hypoxia proposal opportunities |
| ELP-003-000009501 | ELP-003-000009501 | Attorney-Client; Attorney Work Product | 8/25/2004 | Email | Bunch, Barry W ERDC-EL-MS | Ebersole, Bruce A ERDC-CHL-MS | RE: TAG meeting to discuss hypoxia proposal opportunities |
| ELP-003-000013152 | ELP-003-000013152 | Attorney-Client; Attorney Work Product | 11/26/2002 | Email | Dortch, Mark S ERDC-EL-MS | Tillman, Dorothy H ERDC-EL-MS<br>Price, Richard E ERDC-EL-MS<br>Cerco, Carl F ERDC-EL-MS<br>Kim, Sung-Chan ERDC-EL-MS<br>Bunch, Barry W ERDC-EL-MS | RE: REVISED Biscayne Bay Feasibility Study Phase II - RFI & Response to Comments |
| ELP-003-000013153 | ELP-003-000013153 | Attorney-Client; Attorney Work Product | 11/27/2002 | Email | Dortch, Mark S ERDC-EL-MS | Nestler, John M ERDC-EL-MS<br>Price, Richard E ERDC-EL-MS<br>Cerco, Carl F ERDC-EL-MS<br>Bunch, Barry W ERDC-EL-MS<br>Tillman, Dorothy H ERDC-EL-MS | RE: REVISED Biscayne Bay Feasibility Study Phase II - RFI & Response to Comments |
| ELP-003-000013410 | ELP-003-000013410 | Attorney-Client; Attorney Work Product | 12/2/2002 | Email | Dortch, Mark S ERDC-EL-MS | Price, Richard E ERDC-EL-MS<br>Nestler, John M ERDC-EL-MS<br>Cerco, Carl F ERDC-EL-MS<br>Bunch, Barry W ERDC-EL-MS<br>Tillman, Dorothy H ERDC-EL-MS | RE: REVISED Biscayne Bay Feasibility Study Phase II - RFI & Response to Comments |
| ELP-003-000013777 | ELP-003-000013777 | Attorney-Client; Attorney Work Product | 8/25/2004 | Email | Cerco, Carl F ERDC-EL-MS | Bunch, Barry W ERDC-EL-MS | RE: TAG meeting to discuss hypoxia proposal opportunities |
| ELP-003-000014662 | ELP-003-000014662 | Deliberative Process | 12/19/2002 | Email | Nestler, John M ERDC-EL-MS | Bunch, Barry W ERDC-EL-MS<br>Tillman, Dorothy H ERDC-EL-MS<br>Howington, Stacy E ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Richards, David R ERDC-ITL-MS<br>Price, Richard E ERDC-EL-MS<br>Dortch, Mark S ERDC-EL-MS<br>Cerco, Carl F ERDC-EL-MS | RE: Biscayne Bay Hydrodynamic and Water Quality Decision Support Tool |
| ELP-003-000014868 | ELP-003-000014868 | Deliberative Process | 6/11/2003 | Email | Nestler, John M ERDC-EL-MS | Howington, Stacy E ERDC-CHL-MS<br>Bunch, Barry W ERDC-EL-MS | RE: Status of SOW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-003-000015408 | ELP-003-000015408 | Attorney-Client; Attorney Work Product | 9/2/2004 | Email | Nestler, John M ERDC-EL-MS | Barko, John W ERDC-EL-MS<br>Butler, Cary D ERDC-ITL-MS<br>Clausner, James E ERDC-CHL-MS<br>Cofrancesco, Al F ERDC-EL-MS<br>Richards, David R ERDC-ITL-MS<br>Knight, Sandra K ERDC-CHL-MS<br>Pope, Joan ERDC-CHL-MS<br>Davis, Jack E ERDC-CHL-MS<br>Bunch, Barry W ERDC-EL-MS<br>Cerco, Carl F ERDC-EL-MS<br>Price, Richard E ERDC-EL-MS<br>Ashby, Steven L ERDC-EL-MS<br>Berger, Charlie R ERDC-CHL-MS<br>Hopkins, Tracy L ERDC-ITL-MS Contractor<br>Howington, Stacy E ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Price, David L ERDC-EL-MS<br>Ruiz, Carlos E ERDC-EL-MS | RE: Draft Hood Canal SOW, Puget Sound Nearshore GI |
| ELP-003-000015454 | ELP-003-000015454 | Attorney-Client; Attorney Work Product | 12/4/2002 | Email | Price, Richard E ERDC-EL-MS | Dortch, Mark S ERDC-EL-MS<br>Nestler, John M ERDC-EL-MS<br>Cerco, Carl F ERDC-EL-MS<br>Bunch, Barry W ERDC-EL-MS<br>Tillman, Dorothy H ERDC-EL-MS | RE: REVISED Biscayne Bay Feasibility Study Phase II - RFI & Response to Comments |
| ELP-003-000015714 | ELP-003-000015714 | Attorney-Client; Attorney Work Product | 12/2/2002 | Email | Price, Richard E ERDC-EL-MS | Dortch, Mark S ERDC-EL-MS<br>Nestler, John M ERDC-EL-MS<br>Cerco, Carl F ERDC-EL-MS<br>Bunch, Barry W ERDC-EL-MS<br>Tillman, Dorothy H ERDC-EL-MS | RE: REVISED Biscayne Bay Feasibility Study Phase II - RFI & Response to Comments |
| ELP-003-000015715 | ELP-003-000015715 | Attorney-Client; Attorney Work Product | 11/26/2002 | Email | Price, Richard E ERDC-EL-MS | Dortch, Mark S ERDC-EL-MS<br>Tillman, Dorothy H ERDC-EL-MS<br>Cerco, Carl F ERDC-EL-MS<br>Kim, Sung-Chan ERDC-EL-MS<br>Bunch, Barry W ERDC-EL-MS | RE: REVISED Biscayne Bay Feasibility Study Phase II - RFI & Response to Comments |
| ELP-003-000015914 | ELP-003-000015914 | Attorney-Client; Attorney Work Product | 11/26/2002 | Email | Tillman, Dorothy H ERDC-EL-MS | Price, Richard E ERDC-EL-MS<br>Dortch, Mark S ERDC-EL-MS<br>Cerco, Carl F ERDC-EL-MS<br>Kim, Sung-Chan ERDC-EL-MS<br>Bunch, Barry W ERDC-EL-MS | RE: REVISED Biscayne Bay Feasibility Study Phase II - RFI & Response to Comments |
| ELP-003-000017823 | ELP-003-000017823 | Attorney-Client; Attorney Work Product | 11/22/2004 | Email | Price, Richard E ERDC-EL-MS | Bunch, Barry W ERDC-EL-MS<br>Goodwin, Andrew R NWP | FW: FYI |
| ELP-003-000018116 | ELP-003-000018116 | Attorney-Client; Attorney Work Product | 6/5/2003 | Email | Skahill, Brian E ERDC-CHL-MS | Johnson, Billy E ERDC-EL-MS<br>Edris, Earl V ERDC-CHL-MS<br>Bunch, Barry W ERDC-EL-MS | FW: Meeting time tomorrow |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-003-000018732 | ELP-003-000018732 | Attorney-Client; Attorney Work Product | 9/5/2004 | Email | Pope, Joan ERDC-CHL-MS | Nestler, John M ERDC-EL-MS<br>Barko, John W ERDC-EL-MS<br>Butler, Cary D ERDC-ITL-MS<br>Clausner, James E ERDC-CHL-MS<br>Cofrancesco, Al F ERDC-EL-MS<br>Richards, David R ERDC-ITL-MS<br>Knight, Sandra K ERDC-CHL-MS<br>Davis, Jack E ERDC-CHL-MS<br>Bunch, Barry W ERDC-EL-MS<br>Cerco, Carl F ERDC-EL-MS<br>Price, Richard E ERDC-EL-MS<br>Ashby, Steven L ERDC-EL-MS<br>Berger, Charlie R ERDC-CHL-MS<br>Hopkins, Tracy L ERDC-ITL-MS Contractor<br>Howington, Stacy E ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Price, David L ERDC-EL-MS<br>Ruiz, Carlos E ERDC-EL-MS | RE: Draft Hood Canal SOW, Puget Sound Nearshore GI |
| ELP-003-000019297 | ELP-003-000019297 | Attorney-Client; Attorney Work Product | 8/18/2000 | Email | Dortch, Mark S WES | Cerco, Carl F WES<br>Bunch, Barry W WES<br>'noel'<br>'tgerald'<br>Cole, Thomas M WES | FW: GMS on Unix vs. GMS on PC |
| ELP-003-000019519 | ELP-003-000019519 | Attorney-Client; Attorney Work Product | 8/25/2004 | Email | Ebersole, Bruce A ERDC-CHL-MS | Bunch, Barry W ERDC-EL-MS | RE: TAG meeting to discuss hypoxia proposal opportunities |
| ELP-003-000019520 | ELP-003-000019520 | Attorney-Client; Attorney Work Product | 8/25/2004 | Email | Ebersole, Bruce A ERDC-CHL-MS | Bunch, Barry W ERDC-EL-MS | RE: TAG meeting to discuss hypoxia proposal opportunities |
| ELP-009-000000093 | ELP-009-000000093 | Attorney-Client; Attorney Work Product | 7/25/2007 | Email | Dunbar, Joseph B ERDC-GSL-MS | Britsch, Louis D MVN | Re: Opposition to USA's Motion to Dismiss |
| ELP-010-000008212 | ELP-010-000008212 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Doiron, Claudette L ERDC-CHL-MS on behalf of Resio, Donald T ERDC-CHL-MS | Elwart, Natalie S ERDC-CHL-MS Contractor | FW: formatting files for Thursday meeting |
| ELP-010-000008653 | ELP-010-000008653 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Resio, Donald T ERDC-CHL-MS | Doiron, Claudette L ERDC-CHL-MS<br>Elwart, Natalie S ERDC-CHL-MS Contractor | FW: IPET Schedule - Conference Calls with Me NLT next Thursday 12/8 |
| ELP-010-000008654 | ELP-010-000008654 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Resio, Donald T ERDC-CHL-MS | Stevenson, Jeremy S LRH<br>Doiron, Claudette L ERDC-CHL-MS<br>Elwart, Natalie S ERDC-CHL-MS Contractor | RE: IPET Schedule - Conference Calls with Me NLT next Thursday 12/8 |
| ELP-010-000009677 | ELP-010-000009677 | Attorney-Client; Attorney Work Product | 11/3/2006 | Email | Doiron, Claudette L ERDC-CHL-MS | Resio, Donald T ERDC-CHL-MS<br>Fowler, Jimmy E ERDC-CHL-MS<br>Elwart, Natalie S ERDC-CHL-MS Contractor | FW: Final CRADA Document |
| ELP-012-000002934 | ELP-012-000002934 | Deliberative Process | 2/23/2006 | Email | Martin, Denise B ERDC-ITL-MS | Stauble, Donald K ERDC-CHL-MS<br>Allison, Mary C ERDC-CHL-MS<br>Wallace, Robert M ERDC-CHL-MS<br>Russo, Edmond J ERDC-CHL-MS | IPET funding |
| ELP-012-000002937 | ELP-012-000002937 | Deliberative Process | 2/24/2006 | Email | Wallace, Robert M ERDC-CHL-MS | Martin, Denise B ERDC-ITL-MS<br>Stauble, Donald K ERDC-CHL-MS<br>Allison, Mary C ERDC-CHL-MS<br>Russo, Edmond J ERDC-CHL-MS | RE: IPET funding |
| ELP-013-000000628 | ELP-013-000000628 | Deliberative Process | 10/22/2007 | Email | Fuller, Phoebe V ERDC-MS@MVK | Butler, Janice I MVK<br>Bednar, Anthony J ERDC-EL-MS<br>Folsom, Bobby L ERDC-EL-MS | FW: Maintenance of EL Instruments (Parts Required for |
| ELP-013-000001888 | ELP-013-000001888 | Deliberative Process | 2/14/2006 | Email | Taggart, Douglas B NWO | Claypool, Dolly H ERDC-EL-MS<br>Bednar, Anthony J ERDC-EL-MS<br>Price, Richard E ERDC-EL-MS | RE: ERDC-EL MOU with the National Water Quality Laboratory |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-013-000001900 | ELP-013-000001900 | Deliberative Process | 2/7/2006 | Email | Shahin, Bea S. ERDC-CV-IL | Bednar, Anthony J ERDC-EL-MS<br>Taggart, Douglas B NWO | RE: MOU USArmy R and D |
| ELP-013-000001904 | ELP-013-000001904 | Deliberative Process | 2/7/2006 | Email | Shahin, Bea S. ERDC-CV-IL | Bednar, Anthony J ERDC-EL-MS<br>Corulla, Pamela K ERDC-EL-MS | RE: MOU USArmy R and D |
| ELP-013-000001905 | ELP-013-000001905 | Deliberative Process | 2/7/2006 | Email | Shahin, Bea S. ERDC-CV-IL | Bednar, Anthony J ERDC-EL-MS | RE: MOU USArmy R and D |
| ELP-013-000002201 | ELP-013-000002201 | Deliberative Process | 2/7/2006 | Email | Bednar, Anthony J ERDC-EL-MS | Shahin, Bea S. ERDC-CV-IL<br>Taggart, Douglas B NWO | RE: MOU USArmy R and D |
| ELP-013-000002244 | ELP-013-000002244 | Deliberative Process | 2/7/2006 | Email | Bednar, Anthony J ERDC-EL-MS | Shahin, Bea S. ERDC-CV-IL<br>Corulla, Pamela K ERDC-EL-MS | RE: MOU USArmy R and D |
| ELP-013-000002856 | ELP-013-000002856 | Deliberative Process | 6/17/2005 | Email | Estes, Trudy J ERDC-EL-MS | Bednar, Anthony J ERDC-EL-MS<br>Deliman, Patrick N ERDC-EL-MS | FW: Greens Bayou FOIA - Suspense June 23 |
| ELP-013-000003192 | ELP-013-000003192 | Attorney-Client; Attorney Work Product | 6/7/2006 | Email | Taggart, Douglas B NWO | Lovelady, William N ERDC-OC-MS<br>Bednar, Anthony J ERDC-EL-MS<br>Price, Richard E ERDC-EL-MS<br>Lee, Mike G MVK | RE: Dispute with Capweld |
| ELP-013-000003392 | ELP-013-000003392 | Deliberative Process | 2/7/2006 | Email | Claypool, Dolly H ERDC-EL-MS | Corulla, Pamela K ERDC-EL-MS<br>Bednar, Anthony J ERDC-EL-MS | RE: MOU USArmy R and D |
| ELP-013-000011661 | ELP-013-000011661 | Deliberative Process | 7/3/2007 | Email | Fuller, Phoebe V ERDC-MS@MVK | Bednar, Anthony J ERDC-EL-MS<br>Folsom, Bobby L ERDC-EL-MS<br>Butler, Janice I MVK<br>Taff, Thomas M ERDC-OC-MS | TOTAL ESTIMATE for Additional Repairs Needed (Equip Down Prior |
| ELP-013-000011667 | ELP-013-000011667 | Attorney-Client; Attorney Work Product | 6/20/2007 | Email | Fuller, Phoebe V MVK | Butler, Janice I MVK<br>Bednar, Anthony J ERDC-EL-MS<br>Folsom, Bobby L ERDC-EL-MS<br>Cantrell, William D ERDC-SE-MS<br>Taff, Thomas M ERDC-OC-MS | RE: Request for Meeting to discuss issues on Contract |
| ELP-013-000011850 | ELP-013-000011850 | Deliberative Process | 7/5/2007 | Email | Pettway, Carolyn A ERDC-EL-MS Contractor | Butler, Janice I MVK<br>Bednar, Anthony J ERDC-EL-MS<br>Fuller, Phoebe V ERDC-MS@MVK<br>Folsom, Bobby L ERDC-EL-MS<br>Taff, Thomas M ERDC-OC-MS<br>Fortenberry, Sandra L ERDC-EL-MS Contractor | RE: TOTAL ESTIMATE for Additional Repairs Needed (Equip Down |
| ELP-013-000011872 | ELP-013-000011872 | Attorney-Client; Attorney Work Product | 6/19/2007 | Email | Folsom, Bobby L ERDC-EL-MS | Butler, Janice I MVK<br>Bednar, Anthony J ERDC-EL-MS<br>Lovelady, William N ERDC-OC-MS<br>Cantrell, William D ERDC-SE-MS<br>Fuller, Phoebe V MVK | RE: Request for Meeting to discuss issues on Contract |
| ELP-013-000012280 | ELP-013-000012280 | Attorney-Client; Attorney Work Product | 5/21/2007 | Email | Bednar, Anthony J ERDC-EL-MS | Claypool, Dolly H ERDC-EL-MS | RE: More information |
| ELP-013-000012281 | ELP-013-000012281 | Attorney-Client; Attorney Work Product | 5/21/2007 | Email | Bednar, Anthony J ERDC-EL-MS | Claypool, Dolly H ERDC-EL-MS<br>Folsom, Bobby L ERDC-EL-MS | RE: More information |
| ELP-013-000012372 | ELP-013-000012372 | Attorney-Client; Attorney Work Product | 6/20/2007 | Email | Bednar, Anthony J ERDC-EL-MS | Folsom, Bobby L ERDC-EL-MS<br>Cantrell, William D ERDC-SE-MS<br>Butler, Janice I MVK<br>Taff, Thomas M ERDC-OC-MS<br>Fuller, Phoebe V MVK | RE: Request for Meeting to discuss issues on Contract |
| ELP-013-000012375 | ELP-013-000012375 | Attorney-Client; Attorney Work Product | 6/20/2007 | Email | Bednar, Anthony J ERDC-EL-MS | Cantrell, William D ERDC-SE-MS<br>Butler, Janice I MVK<br>Folsom, Bobby L ERDC-EL-MS<br>Taff, Thomas M ERDC-OC-MS<br>Fuller, Phoebe V MVK | RE: Request for Meeting to discuss issues on Contract |
| ELP-013-000012376 | ELP-013-000012376 | Attorney-Client; Attorney Work Product | 6/19/2007 | Email | Bednar, Anthony J ERDC-EL-MS | Butler, Janice I MVK<br>Folsom, Bobby L ERDC-EL-MS<br>Lovelady, William N ERDC-OC-MS<br>Cantrell, William D ERDC-SE-MS<br>Fuller, Phoebe V MVK | RE: Request for Meeting to discuss issues on Contract |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-013-000012377 | ELP-013-000012377 | Attorney-Client; Attorney Work Product | 6/19/2007 | Email | Bednar, Anthony J ERDC-EL-MS | Butler, Janice I MVK<br>Folsom, Bobby L ERDC-EL-MS<br>Lovelady, William N ERDC-OC-MS<br>Cantrell, William D ERDC-SE-MS<br>Fuller, Phoebe V MVK | RE: Request for Meeting to discuss issues on Contract |
| ELP-013-000012384 | ELP-013-000012384 | Attorney-Client; Attorney Work Product | 6/14/2007 | Email | Bednar, Anthony J ERDC-EL-MS | Butler, Janice I MVK<br>Folsom, Bobby L ERDC-EL-MS | RE: Request for Meeting to discuss issues on Contract |
| ELP-013-000012445 | ELP-013-000012445 | Deliberative Process | 7/5/2007 | Email | Bednar, Anthony J ERDC-EL-MS | Butler, Janice I MVK<br>Fuller, Phoebe V ERDC-MS@MVK<br>Folsom, Bobby L ERDC-EL-MS<br>Pettway, Carolyn A ERDC-EL-MS<br>Contractor<br>Taff, Thomas M ERDC-OC-MS | RE: TOTAL ESTIMATE for Additional Repairs Needed (Equip Down |
| ELP-013-000012447 | ELP-013-000012447 | Deliberative Process | 7/5/2007 | Email | Bednar, Anthony J ERDC-EL-MS | Fuller, Phoebe V ERDC-MS@MVK<br>Folsom, Bobby L ERDC-EL-MS<br>Butler, Janice I MVK<br>Pettway, Carolyn A ERDC-EL-MS<br>Contractor<br>Taff, Thomas M ERDC-OC-MS | RE: TOTAL ESTIMATE for Additional Repairs Needed (Equip Down |
| ELP-013-000012609 | ELP-013-000012609 | Attorney-Client; Attorney Work Product | 9/5/2007 | Email | Bednar, Anthony J ERDC-EL-MS | Steevens, Jeffery A ERDC-EL-MS<br>Taff, Thomas M ERDC-OC-MS<br>Suedel, Burton ERDC-EL-MS | RE: MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-013-000013095 | ELP-013-000013095 | Deliberative Process | 7/5/2007 | Email | Butler, Janice I MVK | Bednar, Anthony J ERDC-EL-MS<br>Fuller, Phoebe V ERDC-MS@MVK<br>Folsom, Bobby L ERDC-EL-MS<br>Pettway, Carolyn A ERDC-EL-MS<br>Contractor<br>Taff, Thomas M ERDC-OC-MS | RE: TOTAL ESTIMATE for Additional Repairs Needed (Equip Down |
| ELP-013-000013096 | ELP-013-000013096 | Deliberative Process | 7/5/2007 | Email | Butler, Janice I MVK | Bednar, Anthony J ERDC-EL-MS<br>Fuller, Phoebe V ERDC-MS@MVK<br>Folsom, Bobby L ERDC-EL-MS<br>Pettway, Carolyn A ERDC-EL-MS<br>Contractor<br>Taff, Thomas M ERDC-OC-MS | RE: TOTAL ESTIMATE for Additional Repairs Needed (Equip Down |
| ELP-013-000013098 | ELP-013-000013098 | Attorney-Client; Attorney Work Product | 6/20/2007 | Email | Butler, Janice I MVK | Bednar, Anthony J ERDC-EL-MS<br>Folsom, Bobby L ERDC-EL-MS<br>Cantrell, William D ERDC-SE-MS<br>Taff, Thomas M ERDC-OC-MS<br>Fuller, Phoebe V MVK | RE: Request for Meeting to discuss issues on Contract |
| ELP-013-000013099 | ELP-013-000013099 | Attorney-Client; Attorney Work Product | 6/19/2007 | Email | Butler, Janice I MVK | Bednar, Anthony J ERDC-EL-MS<br>Folsom, Bobby L ERDC-EL-MS<br>Lovelady, William N ERDC-OC-MS<br>Cantrell, William D ERDC-SE-MS<br>Fuller, Phoebe V MVK | RE: Request for Meeting to discuss issues on Contract |
| ELP-013-000013100 | ELP-013-000013100 | Attorney-Client; Attorney Work Product | 6/19/2007 | Email | Butler, Janice I MVK | Bednar, Anthony J ERDC-EL-MS<br>Folsom, Bobby L ERDC-EL-MS<br>Lovelady, William N ERDC-OC-MS<br>Cantrell, William D ERDC-SE-MS<br>Fuller, Phoebe V MVK | RE: Request for Meeting to discuss issues on Contract |
| ELP-013-000013101 | ELP-013-000013101 | Attorney-Client; Attorney Work Product | 6/14/2007 | Email | Butler, Janice I MVK | Folsom, Bobby L ERDC-EL-MS<br>Bednar, Anthony J ERDC-EL-MS | FW: Request for Meeting to discuss issues on Contract |
| ELP-013-000013102 | ELP-013-000013102 | Attorney-Client; Attorney Work Product | 6/13/2007 | Email | Butler, Janice I MVK | Fuller, Phoebe V MVK<br>Bednar, Anthony J ERDC-EL-MS<br>Folsom, Bobby L ERDC-EL-MS<br>Cantrell, William D ERDC-SE-MS<br>Lovelady, William N ERDC-OC-MS | RE: Request for Meeting to discuss issues on Contract |
| ELP-013-000015512 | ELP-013-000015512 | Attorney-Client; Attorney Work Product | 8/15/2007 | Email | Houston, James R ERDC-SSE-MS | DLL-CEERD-ALL Employees | COURT ORDERED MANDATORY KATRINA ESI DATA CALL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-013-000015513 | ELP-013-000015513 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Holland, Jeffery P ERDC-SSE-MS | DLL-CEERD-ALL Employees | MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-014-000003839 | ELP-014-000003839 | Deliberative Process | 12/30/2004 | Email | Brown, Gary L ERDC-CHL-MS | Granat, Mitch A SAJ | RE: BEM Monthly report for December |
| ELP-014-000007051 | ELP-014-000007051 | Deliberative Process | 8/24/2007 | Email | Trest, Kathy S ERDC-CHL-MS | Brown, Ben ERDC-CHL-MS<br>Luong, Phu V ERDC-CHL-MS<br>Mark, David J ERDC-CHL-MS<br>Martin, Keith ERDC-CHL-MS<br>McAlpin, Tate O ERDC-CHL-MS<br>Brown, Gary L ERDC-CHL-MS<br>Barry, Kevin M ERDC-CHL-MS<br>Carrillo, Alex R ERDC-CHL-MS<br>Raphelt, Nolan K ERDC-CHL-MS<br>Tate, Jennifer N ERDC-CHL-MS<br>McAdory, Robert T ERDC-CHL-MS | Reminder |
| ELP-014-000007057 | ELP-014-000007057 | Deliberative Process | 8/23/2007 | Email | McAdory, Robert T ERDC-CHL-MS | Barry, Kevin M ERDC-CHL-MS<br>Berger, Charlie R ERDC-CHL-MS<br>Brown, Ben ERDC-CHL-MS<br>Brown, Gary L ERDC-CHL-MS<br>Carrillo, Alex R ERDC-CHL-MS<br>Carson, Fulton C ERDC-CHL-MS<br>Letter, Joseph V ERDC-CHL-MS<br>Luong, Phu V ERDC-CHL-MS<br>Mark, David J ERDC-CHL-MS<br>Martin, Keith ERDC-CHL-MS<br>McAdory, Robert T ERDC-CHL-MS<br>McAlpin, Tate O ERDC-CHL-MS<br>Raphelt, Nolan K ERDC-CHL-MS<br>Ross, Cassandra G ERDC-CHL-MS Contractor<br>Savant, Gaurav ERDC-CHL-MS IndianForeignNational Contractor<br>Schweitzer, David T ERDC-CHL-MS<br>Smith, David S ERDC-CHL-MS<br>Tate, Jennifer N ERDC-CHL-MS<br>Trest, Kathy S ERDC-CHL-MS | FW: MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-014-000007128 | ELP-014-000007128 | Deliberative Process | 8/27/2007 | Email | McAdory, Robert T ERDC-CHL-MS | Barry, Kevin M ERDC-CHL-MS<br>Brown, Gary L ERDC-CHL-MS<br>Brown, Ben ERDC-CHL-MS<br>Raphelt, Nolan K ERDC-CHL-MS<br>Trest, Kathy S ERDC-CHL-MS | FW: Reminder |
| ELP-014-000007136 | ELP-014-000007136 | Deliberative Process | 8/27/2007 | Email | McAdory, Robert T ERDC-CHL-MS | Trest, Kathy S ERDC-CHL-MS<br>Brown, Ben ERDC-CHL-MS<br>Martin, Keith ERDC-CHL-MS<br>McAlpin, Tate O ERDC-CHL-MS<br>Brown, Gary L ERDC-CHL-MS<br>Barry, Kevin M ERDC-CHL-MS<br>Carrillo, Alex R ERDC-CHL-MS | RE: Reminder |
| ELP-014-000007137 | ELP-014-000007137 | Deliberative Process | 8/27/2007 | Email | Trest, Kathy S ERDC-CHL-MS | Brown, Ben ERDC-CHL-MS<br>Martin, Keith ERDC-CHL-MS<br>McAlpin, Tate O ERDC-CHL-MS<br>Brown, Gary L ERDC-CHL-MS<br>Barry, Kevin M ERDC-CHL-MS<br>Carrillo, Alex R ERDC-CHL-MS<br>McAdory, Robert T ERDC-CHL-MS | FW: Reminder |
| ELP-052-000001193 | ELP-052-000001193 | Deliberative Process | 12/30/2004 | Email | Brown, Gary L ERDC-CHL-MS | Granat, Mitch A SAJ | RE: BEM Monthly report for December |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-052-000009388 | ELP-052-000009388 | Deliberative Process | 8/23/2007 | Email | McAdory, Robert T ERDC-CHL-MS | Barry, Kevin M ERDC-CHL-MS; Berger, Charlie R ERDC-CHL-MS; Brown, Ben ERDC-CHL-MS; Brown, Gary L ERDC-CHL-MS; Carrillo, Alex R ERDC-CHL-MS; Carson, Fulton C ERDC-CHL-MS; Letter, Joseph V ERDC-CHL-MS; Luong, Phu V ERDC-CHL-MS; Mark, David J ERDC-CHL-MS; Martin, Keith ERDC-CHL-MS; McAdory, Robert T ERDC-CHL-MS; McAlpin, Tate O ERDC-CHL-MS; Raphelt, Nolan K ERDC-CHL-MS; Ross, Cassandra G ERDC-CHL-MS Contractor; Savant, Gaurav ERDC-CHL-MS IndianForeignNational Contractor; Schweitzer, David T ERDC-CHL-MS; Smith, David S ERDC-CHL-MS; Tate, Jennifer N ERDC-CHL-MS; Trest, Kathy S ERDC-CHL-MS | FW: MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-052-000009468 | ELP-052-000009468 | Deliberative Process | 8/27/2007 | Email | Trest, Kathy S ERDC-CHL-MS | Brown, Ben ERDC-CHL-MS; Martin, Keith ERDC-CHL-MS; McAlpin, Tate O ERDC-CHL-MS; Brown, Gary L ERDC-CHL-MS; Barry, Kevin M ERDC-CHL-MS; Carrillo, Alex R ERDC-CHL-MS; McAdory, Robert T ERDC-CHL-MS | FW: Reminder |
| ELP-052-000020265 | ELP-052-000020265 | Deliberative Process | 8/23/2007 | Email | Holland, Jeffery P ERDC-SSE-MS | DLL-CEERD-ALL Employees | MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-056-000000817 | ELP-056-000000817 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Corcoran, Maureen K ERDC-GSL-MS | Martin, Denise B ERDC-ITL-MS; Lovelady, William N ERDC-OC-MS; Mosher, Reed L ERDC-GSL-MS | RE: On stage |
| ELP-056-000000894 | ELP-056-000000894 | Deliberative Process | 11/11/2005 | Email | Corcoran, Maureen K ERDC-GSL-MS | Mlakar, Paul F ERDC-GSL-MS; Martin, Denise B ERDC-ITL-MS; Mosher, Reed L ERDC-GSL-MS; Jaeger, John J LRH; Klaus, Ken MVD | RE: Question on Orleans East Floodwall |
| ELP-056-000002897 | ELP-056-000002897 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Corcoran, Maureen K ERDC-GSL-MS | Larson, Robert J ERDC-GSL-MS | FW: MG Riley's 2 Questions - Info Release |
| ELP-056-000003150 | ELP-056-000003150 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Martin, Denise B ERDC-ITL-MS | Grden, Blaise G ERDC-ITL-MS; Corcoran, Maureen K ERDC-GSL-MS; Larson, Robert J ERDC-GSL-MS | FW: COE Documents |
| ELP-056-000003203 | ELP-056-000003203 | Deliberative Process | 11/11/2005 | Email | Mlakar, Paul F ERDC-GSL-MS | Corcoran, Maureen K ERDC-GSL-MS; 'wolff@egr.msu.edu' | RE: Question on London North East Floodwall |
| ELP-056-000003240 | ELP-056-000003240 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Rodehaver, Thomas R ERDC-ITL-MS Contractor | Corcoran, Maureen K ERDC-GSL-MS | FW: MG Riley's 2 Questions - Info Release |
| ELP-056-000003250 | ELP-056-000003250 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Lovelady, William N ERDC-OC-MS | Martin, Denise B ERDC-ITL-MS; Corcoran, Maureen K ERDC-GSL-MS; Mosher, Reed L ERDC-GSL-MS; Lovelady, William N ERDC-OC-MS; Treadwell, John L ERDC-OC-MS | RE: On stage |
| ELP-056-000003251 | ELP-056-000003251 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Lovelady, William N ERDC-OC-MS | Martin, Denise B ERDC-ITL-MS; Corcoran, Maureen K ERDC-GSL-MS; Mosher, Reed L ERDC-GSL-MS | RE: On stage |
| ELP-056-000003253 | ELP-056-000003253 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Martin, Denise B ERDC-ITL-MS | Lovelady, William N ERDC-OC-MS; Corcoran, Maureen K ERDC-GSL-MS; Mosher, Reed L ERDC-GSL-MS | RE: On stage |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-056-000003269 | ELP-056-000003269 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Martin, Denise B ERDC-ITL-MS | Corcoran, Maureen K ERDC-GSL-MS | RE: IPET Data Management lessons learned meeting |
| ELP-056-000003279 | ELP-056-000003279 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Martin, Denise B ERDC-ITL-MS | Martin, Denise B ERDC-ITL-MS Grden, Blaise G ERDC-ITL-MS Richardson, Milton D ERDC-ITL-MS Huell, Edward L ERDC-ITL-MS Windham, Allyson L ERDC-ITL-MS Contractor Towne, Nancy A ERDC-ITL-MS Stuart, David C ERDC-ITL-MS Walker, Greg M ERDC-ITL-MS Moore, David T ERDC-ITL-MS Wallace, Robert M ERDC-CHL-MS Allison, Mary C ERDC-CHL-MS Stauble, Donald K ERDC-CHL-MS MacDonald, Daniel P ERDC-CRREL-NH Corcoran, Maureen K ERDC-GSL-MS Wilson, James T ERDC-ITL-MS | RE: IPET Data Management lessons learned meeting |
| ELP-056-000004461 | ELP-056-000004461 | Deliberative Process | 12/14/2005 | Email | Hubbard, Lisa C ERDC-CHL-MS | Ashby, Steven L ERDC-EL-MS Biedenharn, David S ERDC-CHL-MS Sobecki, Terry M ERDC-EL-MS Corcoran, Maureen K ERDC-GSL-MS Leech, James R ERDC-CHL-MS | RE: SWWRP budget for 06 |
| ELP-056-000008830 | ELP-056-000008830 | Deliberative Process | 9/9/2007 | Email | Bigornia, Boniface G SPD | Corcoran, Maureen K ERDC-GSL-MS Caldwell, Paige SPK Bart, Michael J MVP Bayert, William K HQ02 Coulombe, Mary J HQ02 DLL-HQ-RIT-CW-DEPUTY Halpin, Eric C HQ02 Hendren, Tracy L SAD Holden, Kevin S MVR Huber, Marie L SAJ Jensen, Jeffrey D HQ02 Kitch, Harry E HQ02 McMullen, Dwain D HQ02 Munger, Dale F NWD Murray, Daniel R HQ02 Pezza, David A HQ02 Pierce, Walter E HQ02 Rabbon, Peter D IWR-at-HEC Contractor Rasgus, Janice E HQ02 Rossbach, Peter J HQ02 Sherman, Rennie H HQ02 Sudol, Mark F HQ02 Wilson, John M HQ02 | Re: Floodplain Management Association Annual Conference |
| ELP-056-000009505 | ELP-056-000009505 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Corcoran, Maureen K ERDC-GSL-MS | Abraham, Benita A ERDC-GSL-MS Larson, Robert J ERDC-GSL-MS | FW: IPET Data Management lessons learned meeting |
| ELP-056-000009507 | ELP-056-000009507 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Corcoran, Maureen K ERDC-GSL-MS | Martin, Denise B ERDC-ITL-MS | RE: IPET Data Management lessons learned meeting |
| ELP-056-000010296 | ELP-056-000010296 | Deliberative Process | 8/27/2007 | Email | Corcoran, Maureen K ERDC-GSL-MS | Grogan, William P ERDC-GSL-MS | RE: MANDATORY COURT ORDERED KATRINA ESI DATA CALL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-056-000010368 | ELP-056-000010368 | Deliberative Process | 9/9/2007 | Email | Corcoran, Maureen K ERDC-GSL-MS | Bigornia, Boniface G SPD<br>Caldwell, Paige SPK<br>Bart, Michael J MVP<br>Bayert, William K HQ02<br>Coulombe, Mary J HQ02<br>DLL-HQ-RIT-CW-DEPUTY<br>Halpin, Eric C HQ02<br>Hendren, Tracy L SAD<br>Holden, Kevin S MVR<br>Huber, Marie L SAJ<br>Jensen, Jeffrey D HQ02<br>Kitch, Harry E HQ02<br>McMullen, Dwain D HQ02<br>Munger, Dale F NWD<br>Murray, Daniel R HQ02<br>Pezza, David A HQ02<br>Pierce, Walter E HQ02<br>Rabbon, Peter D IWR-at-HEC Contractor<br>Rasgus, Janice E HQ02<br>Rossbach, Peter J HQ02<br>Sherman, Rennie H HQ02<br>Sudol, Mark F HQ02<br>Wilson, John M HQ02 | RE: Floodplain Management Association Annual Conference |
| ELP-058-000001440 | ELP-058-000001440 | Attorney-Client; Attorney Work Product | 9/2/2004 | Email | Martin, William D ERDC-CHL-MS | Houston, James R ERDC-MS<br>Kraus, Nicholas C ERDC-CHL-MS<br>Chu, Yen-Hsi ERDC-CHL-MS<br>Cialone, Mary A ERDC-CHL-MS<br>Curtis, William R ERDC-CHL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Demirbilek, Zeki ERDC-CHL-MS<br>Gravens, Mark B ERDC-CHL-MS<br>Hughes, Steven A ERDC-CHL-MS<br>Markle, Dennis G ERDC-CHL-MS<br>Melby, Jeffrey A ERDC-CHL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Rosati, Julie D ERDC-CHL-MS<br>Seabergh, William C ERDC-CHL-MS<br>Smith, Jane M ERDC-CHL-MS<br>Wamsley, Ty V ERDC-CHL-MS<br>Birkemeier, William  ERDC-CHL-MS<br>Pope, Joan ERDC-CHL-MS<br>Davis, Jack E ERDC-CHL-MS<br>Gailani, Joe Z ERDC-CHL-MS<br>Jensen, Robert E ERDC-CHL-MS<br>Knight, Sandra K ERDC-CHL-MS<br>Clausner, James E ERDC-CHL-MS<br>Davis, Jack E ERDC-CHL-MS<br>Lillycrop, Jeff SAM<br>Jensen, Robert E ERDC-CHL-MS<br>Kress, Rose M ERDC-CHL-MS<br>Richardson, Thomas W ERDC-CHL-MS<br>Lovelady, William N ERDC-OC-MS | RE: Postscript on Survival and Thriving of the 'C' in CHL Under Threat of Extinction |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-058-000001772 | ELP-058-000001772 | Attorney-Client; Attorney Work Product | 9/2/2004 | Email | Houston, James R ERDC-MS | Kraus, Nicholas C ERDC-CHL-MS<br>Chu, Yen-Hsi ERDC-CHL-MS<br>Cialone, Mary A ERDC-CHL-MS<br>Curtis, William R ERDC-CHL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Demirbilek, Zeki ERDC-CHL-MS<br>Gravens, Mark B ERDC-CHL-MS<br>Hughes, Steven A ERDC-CHL-MS<br>Markle, Dennis G ERDC-CHL-MS<br>Melby, Jeffrey A ERDC-CHL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Rosati, Julie D ERDC-CHL-MS<br>Seabergh, William C ERDC-CHL-MS<br>Smith, Jane M ERDC-CHL-MS<br>Wamsley, Ty V ERDC-CHL-MS<br>Birkemeier, William  ERDC-CHL-MS<br>Pope, Joan ERDC-CHL-MS<br>Davis, Jack E ERDC-CHL-MS<br>Gailani, Joe Z ERDC-CHL-MS<br>Jensen, Robert E ERDC-CHL-MS<br>Knight, Sandra K ERDC-CHL-MS<br>Clausner, James E ERDC-CHL-MS<br>Davis, Jack E ERDC-CHL-MS<br>Lillycrop, Jeff SAM<br>Jensen, Robert E ERDC-CHL-MS<br>Kress, Rose M ERDC-CHL-MS<br>Richardson, Thomas W ERDC-CHL-MS<br>Martin, William D ERDC-CHL-MS<br>Lovelady, William N ERDC-OC-MS | RE: Postscript on Survival and Thriving of the 'C' in CHL Under Threat of Extinction |
| ELP-058-000007853 | ELP-058-000007853 | Attorney-Client; Attorney Work Product | 8/2/2006 | Email | Winer, Harley S MVN | 'Lynette Cardoch'<br>Rawson, Donald E MVN<br>Merchant, Randall C MVN<br>Diehl, Edwin H MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Demirbilek, Zeki ERDC-CHL-MS<br>Giroir, Gerard Jr MVN<br>Hawkins, Gary L MVN<br>Maynord, Stephen T ERDC-CHL-MS | RE: MRGO studies |
| ELP-058-000008744 | ELP-058-000008744 | Attorney-Client; Attorney Work Product | 7/12/2006 | Email | Winer, Harley S MVN | Russo, Edmond J ERDC-CHL-MS<br>Demirbilek, Zeki ERDC-CHL-MS<br>Frederick, Denise D MVN<br>Merchant, Randall C MVN<br>Maynord, Stephen T ERDC-CHL-MS | RE: Ship-induced waves and current in MRGO |
| ELP-058-000008756 | ELP-058-000008756 | Attorney-Client; Attorney Work Product | 7/12/2006 | Email | Merchant, Randall C MVN | Winer, Harley S MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Demirbilek, Zeki ERDC-CHL-MS<br>Frederick, Denise D MVN<br>Maynord, Stephen T ERDC-CHL-MS | RE: Ship-induced waves and current in MRGO |
| ELP-058-000008758 | ELP-058-000008758 | Attorney-Client; Attorney Work Product | 7/13/2006 | Email | Winer, Harley S MVN | Russo, Edmond J ERDC-CHL-MS<br>Demirbilek, Zeki ERDC-CHL-MS<br>Frederick, Denise D MVN<br>Maynord, Stephen T ERDC-CHL-MS<br>Merchant, Randall C MVN<br>Lovelady, William N ERDC-OC-MS | RE: Ship-induced waves and current in MRGO |
| ELP-059-000016687 | ELP-059-000016687 | Attorney-Client; Attorney Work Product | 2/10/2006 | Email | Wells, Robyn D ERDC-OC-MS Contractor | Doiron, Claudette L ERDC-CHL-MS<br>Ross, Mack MVK | RE: D&F for NOAA MIPR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-059-000016691 | ELP-059-000016691 | Attorney-Client; Attorney Work Product | 2/9/2006 | Email | Lovelady, William N ERDC-OC-MS | Doiron, Claudette L ERDC-CHL-MS Ross, Mack MVK Wells, Robyn D ERDC-OC-MS Contractor | RE: D&F for NOAA MIPR |
| ELP-059-000017222 | ELP-059-000017222 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Resio, Donald T ERDC-CHL-MS | Doiron, Claudette L ERDC-CHL-MS Elwart, Natalie S ERDC-CHL-MS Contractor | FW: IPET Schedule - Conference Calls with Me NLT next Thursday 12/8 |
| ELP-059-000017223 | ELP-059-000017223 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Resio, Donald T ERDC-CHL-MS | Stevenson, Jeremy S LRH Doiron, Claudette L ERDC-CHL-MS Elwart, Natalie S ERDC-CHL-MS Contractor | RE: IPET Schedule - Conference Calls with Me NLT next Thursday 12/8 |
| ELP-059-000020010 | ELP-059-000020010 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Doiron, Claudette L ERDC-CHL-MS on behalf of Resio, Donald T ERDC-CHL-MS | Elwart, Natalie S ERDC-CHL-MS Contractor | FW: formatiing files for Thursday meeting |
| ELP-059-000021364 | ELP-059-000021364 | Attorney-Client; Attorney Work Product | 11/3/2006 | Email | Doiron, Claudette L ERDC-CHL-MS | Resio, Donald T ERDC-CHL-MS Fowler, Jimmy E ERDC-CHL-MS Elwart, Natalie S ERDC-CHL-MS Contractor | FW: Final CRADA Document |
| ELP-059-000024961 | ELP-059-000024961 | Deliberative Process | 8/15/2007 | Email | Houston, James R ERDC-SSE-MS | DLL-CEERD-ALL Employees | COURT ORDERED MANDATORY KATRINA ESI DATA CALL |
| ELP-059-000024962 | ELP-059-000024962 | Deliberative Process | 8/23/2007 | Email | Holland, Jeffery P ERDC-SSE-MS | DLL-CEERD-ALL Employees | MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-064-000001409 | ELP-064-000001409 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Fleming, Beth ERDC-EL-MS | Price, Richard E ERDC-EL-MS | RE:  EL project involving feeding radioactive bugs to lizards |
| ELP-064-000002896 | ELP-064-000002896 | Attorney-Client; Attorney Work Product | 1/19/2007 | Email | Fleming, Beth  ERDC-EL-MS | Claypool, Dolly H ERDC-EL-MS | FW: Severn Trent CRDA (UNCLASSIFIED) |
| ELP-064-000006485 | ELP-064-000006485 | Deliberative Process | 4/1/2004 | Email | Engler, Robert M ERDC-EL-MS | White, Kathleen D ERDC-CRREL-NH | RE: HQ Gang Review |
| ELP-064-000009836 | ELP-064-000009836 | Attorney-Client; Attorney Work Product | 7/7/2003 | Email | Lovelady, William N ERDC-OC-MS | Cullinane, John M ERDC-EL-MS Price, Richard E ERDC-EL-MS Hansen, Lance D ERDC-EL-MS Ross, Mack MVK Fleming, Beth  ERDC-EL-MS | FW: ITRC DOD SUPPORTED COOPERATIVE AGREEMENT /// UXO TRAINING PROGRAM // UXO AS HAZARDOUS SUBSTANCE UNDER CERCLA |
| ELP-064-000009932 | ELP-064-000009932 | Attorney-Client; Attorney Work Product | 6/23/2003 | Email | Hansen, Lance D ERDC-EL-MS | Fleming, Beth  ERDC-EL-MS Cullinane, John M ERDC-EL-MS Lovelady, William N ERDC-OC-MS Price, Richard E ERDC-EL-MS Patin, Thomas R ERDC-EL-MS Treadwell, John L ERDC-OC-MS Bagby, Lee  ERDC-OC-MS | RE: ITRC DOD SUPPORTED COOPERATIVE AGREEMENT /// UXO TRAINING PROGRAM // UXO AS HAZARDOUS SUBSTANCE UNDER CERCLA |
| ELP-064-000009944 | ELP-064-000009944 | Attorney-Client; Attorney Work Product | 6/20/2003 | Email | Cullinane, John M ERDC-EL-MS | Lovelady, William N ERDC-OC-MS Price, Richard E ERDC-EL-MS Fleming, Beth  ERDC-EL-MS Hansen, Lance D ERDC-EL-MS Patin, Thomas R ERDC-EL-MS Treadwell, John L ERDC-OC-MS Bagby, Lee  ERDC-OC-MS | RE: ITRC DOD SUPPORTED COOPERATIVE AGREEMENT /// UXO TRAINING PROGRAM // UXO AS HAZARDOUS SUBSTANCE UNDER CERCLA |
| ELP-064-000009948 | ELP-064-000009948 | Attorney-Client; Attorney Work Product | 6/19/2003 | Email | Lovelady, William N ERDC-OC-MS | Price, Richard E ERDC-EL-MS Fleming, Beth  ERDC-EL-MS Cullinane, John M ERDC-EL-MS Hansen, Lance D ERDC-EL-MS Patin, Thomas R ERDC-EL-MS Treadwell, John L ERDC-OC-MS Bagby, Lee  ERDC-OC-MS | RE: ITRC DOD SUPPORTED COOPERATIVE AGREEMENT /// UXO TRAINING PROGRAM // UXO AS HAZARDOUS SUBSTANCE UNDER CERCLA |
| ELP-064-000009952 | ELP-064-000009952 | Attorney-Client; Attorney Work Product | 6/19/2003 | Email | Lovelady, William N ERDC-OC-MS | Cullinane, John M ERDC-EL-MS Fleming, Beth  ERDC-EL-MS Hansen, Lance D ERDC-EL-MS Price, Richard E ERDC-EL-MS Patin, Thomas R ERDC-EL-MS Treadwell, John L ERDC-OC-MS | RE: ITRC DOD SUPPORTED COOPERATIVE AGREEMENT /// UXO TRAINING PROGRAM // UXO AS HAZARDOUS SUBSTANCE UNDER CERCLA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-064-000009957 | ELP-064-000009957 | Attorney-Client; Attorney Work Product | 6/18/2003 | Email | Cullinane, John M ERDC-EL-MS | Lovelady, William N ERDC-OC-MS<br>Fleming, Beth  ERDC-EL-MS<br>Hansen, Lance D ERDC-EL-MS<br>Price, Richard E ERDC-EL-MS<br>Patin, Thomas R ERDC-EL-MS<br>Treadwell, John L ERDC-OC-MS | RE: ITRC DOD SUPPORTED COOPERATIVE AGREEMENT /// UXO TRAINING PROGRAM // UXO AS HAZARDOUS SUBSTANCE UNDER CERCLA |
| ELP-064-000009959 | ELP-064-000009959 | Attorney-Client; Attorney Work Product | 6/18/2003 | Email | Price, Richard E ERDC-EL-MS | Lovelady, William N ERDC-OC-MS<br>Fleming, Beth  ERDC-EL-MS<br>Hansen, Lance D ERDC-EL-MS<br>Cullinane, John M ERDC-EL-MS<br>Patin, Thomas R ERDC-EL-MS<br>Treadwell, John L ERDC-OC-MS | RE: ITRC DOD SUPPORTED COOPERATIVE AGREEMENT /// UXO TRAINING PROGRAM // UXO AS HAZARDOUS SUBSTANCE UNDER CERCLA |
| ELP-064-000010152 | ELP-064-000010152 | Attorney-Client; Attorney Work Product | 5/21/2003 | Email | Holland, Jeffery P ERDC-ITL-MS | Richardson, Thomas W ERDC-CHL-MS<br>Fleming, Beth  ERDC-EL-MS<br>Pittman, David W ERDC-GSL-MS<br>Lovelady, William N ERDC-OC-MS<br>Flagg, Bertha J MVD | RE: Confidential Material - Eyes Only |
| ELP-064-000010577 | ELP-064-000010577 | Attorney-Client; Attorney Work Product | 3/28/2003 | Email | Houston, James R ERDC-MS | O'Connor, Michael HQ02<br>Morrison, Walter F HQ02<br>O'Connor, Michael HQ02<br>Ables, Timothy D ERDC-MS<br>Fleming, Beth  ERDC-MS<br>Price, Richard E ERDC-EL-MS | RE: Japanese Liaison Officer to ERDC |
| ELP-064-000010594 | ELP-064-000010594 | Attorney-Client; Attorney Work Product | 3/26/2003 | Email | Houston, James R ERDC-MS | Price, Richard E ERDC-EL-MS<br>Fleming, Beth  ERDC-MS<br>Morrison, Walter F HQ02 | Re: Japanese Liaison Officer to ERDC |
| ELP-064-000010595 | ELP-064-000010595 | Attorney-Client; Attorney Work Product | 3/26/2003 | Email | Price, Richard E ERDC-EL-MS | Fleming, Beth  ERDC-MS<br>Houston, James R ERDC-MS | RE: Japanese Liaison Officer to ERDC |
| ELP-064-000010596 | ELP-064-000010596 | Attorney-Client; Attorney Work Product | 3/26/2003 | Email | Houston, James R ERDC-MS | Fleming, Beth  ERDC-MS | RE: Japanese Liaison Officer to ERDC |
| ELP-064-000010597 | ELP-064-000010597 | Attorney-Client; Attorney Work Product | 3/26/2003 | Email | Houston, James R ERDC-MS | Fleming, Beth  ERDC-MS | Fw: Japanese Liaison Officer to ERDC |
| ELP-064-000012128 | ELP-064-000012128 | Attorney-Client; Attorney Work Product | 3/28/2005 | Email | Steevens, Jeffery A ERDC-EL-MS | Treadwell, John L ERDC-OC-MS<br>Haskins, Jerry W ERDC-SO-MS<br>Lovelady, William N ERDC-OC-MS<br>Fleming, Beth  ERDC-EL-MS<br>Price, Richard E ERDC-EL-MS<br>Lindigrin, John A ERDC-SO-MS<br>Jones, Robert P ERDC-EL-MS | RE:  EL project involving feeding radioactive bugs to lizards |
| ELP-064-000012134 | ELP-064-000012134 | Attorney-Client; Attorney Work Product | 3/28/2005 | Email | Treadwell, John L ERDC-OC-MS | Steevens, Jeffery A ERDC-EL-MS<br>Haskins, Jerry W ERDC-SO-MS<br>Lovelady, William N ERDC-OC-MS<br>Fleming, Beth  ERDC-EL-MS<br>Price, Richard E ERDC-EL-MS<br>Lindigrin, John A ERDC-SO-MS<br>Jones, Robert P ERDC-EL-MS | RE:  EL project involving feeding radioactive bugs to lizards |
| ELP-064-000012200 | ELP-064-000012200 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Price, Richard E ERDC-EL-MS | Fleming, Beth  ERDC-EL-MS | RE:  EL project involving feeding radioactive bugs to lizards |
| ELP-064-000012398 | ELP-064-000012398 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Price, Richard E ERDC-EL-MS | Steevens, Jeffery A ERDC-EL-MS<br>Treadwell, John L ERDC-OC-MS<br>Haskins, Jerry W ERDC-SO-MS<br>Lovelady, William N ERDC-OC-MS<br>Fleming, Beth  ERDC-EL-MS<br>Tazik, Dave J ERDC-EL-MS<br>Lindigrin, John A ERDC-SO-MS<br>Jones, Robert P ERDC-EL-MS | RE:  EL project involving feeding radioactive bugs to lizards |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-064-000014968 | ELP-064-000014968 | Attorney-Client; Attorney Work Product | 10/18/2005 | Email | Lovelady, William N ERDC-OC-MS | Richardson, Thomas W ERDC-CHL-MS Fleming, Beth  ERDC-EL-MS Martin, William D ERDC-CHL-MS Passmore, Michael F ERDC-EL-MS | FW: USACE Web Mail |
| ELP-064-000014969 | ELP-064-000014969 | Attorney-Client; Attorney Work Product | 10/11/2005 | Email | Lovelady, William N ERDC-OC-MS | Fleming, Beth  ERDC-EL-MS | FW: Barnett Plan on Document Release |
| ELP-064-000014991 | ELP-064-000014991 | Attorney-Client; Attorney Work Product | 10/18/2005 | Email | Martin, William D ERDC-CHL-MS | Lovelady, William N ERDC-OC-MS Richardson, Thomas W ERDC-CHL-MS Fleming, Beth  ERDC-EL-MS Passmore, Michael F ERDC-EL-MS | RE: USACE Web Mail |
| ELP-064-000015360 | ELP-064-000015360 | Deliberative Process | 9/15/2005 | Email | Price, Richard E ERDC-EL-MS | Pope, Joan HQ02 Fleming, Beth  ERDC-EL-MS Tazik, Dave J ERDC-EL-MS | FW: EPA /Corps Synchronization Call |
| ELP-064-000028175 | ELP-064-000028175 | Attorney-Client; Attorney Work Product | 12/16/2005 | Email | Woodley, John P Jr Mr ASA(CW) | Stockton, Steven L HQ02 | RE: FOIA issue (UNCLASSIFIED) |
| ELP-074-000000936 | ELP-074-000000936 | Attorney-Client; Attorney Work Product | 5/21/2007 | Email | Kennedy, Alan J ERDC-EL-MS | Jones, Robert P ERDC-EL-MS Suedel, Burton ERDC-EL-MS Steevens, Jeffery A ERDC-EL-MS | RE: More information |
| ELP-077-000002456 | ELP-077-000002456 | Deliberative Process | 8/29/2007 | Email | Lynch, Larry N ERDC-GSL-MS | Grogan, William P ERDC-GSL-MS Wells, Robyn D ERDC-OC-MS Contractor | Fw: MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-077-000003292 | ELP-077-000003292 | Attorney-Client; Attorney Work Product | 10/31/2002 | Email | Lovelady, William N ERDC-OC-MS | Hoover, Jeff T CPT ERDC-GSL-MS Morris, John W COL ERDC-MS Bush, Albert J ERDC-GSL-MS Lynch, Larry N ERDC-GSL-MS Braswell, Nancy D ERDC-OC-MS | FW: Denial of SACRA to service member |
| ELP-079-000000521 | ELP-079-000000521 | Deliberative Process | 7/17/2001 | Email | TeleEngineering Operations Center ERDC-MS | Lynch, Larry N ERDC-GL-MS Taylor, Rhonda M ERDC-GL-MS Williamson, Jeffrey L ERDC-GL-MS Powell, Jeff F ERDC-ITL-MS | FW: UOC Tasker#3/West Virginia Flooding/Identification of USACE Resources for Potential Activation and Deployment |
| ELP-079-000002368 | ELP-079-000002368 | Attorney-Client; Attorney Work Product | 4/20/2006 | Email | McKenna, Jason R ERDC-GSL-MS | Lynch, Larry N ERDC-GSL-MS | RE: TUNNEL DETECTION |
| ELP-079-000002369 | ELP-079-000002369 | Attorney-Client; Attorney Work Product | 4/20/2006 | Email | Rowan, James R COL ERDC-SSE-MS | Lynch, Larry N ERDC-GSL-MS Lovelady, William N ERDC-OC-MS Horner, David A ERDC-GSL-MS | RE: TUNNEL DETECTION |
| ELP-079-000002372 | ELP-079-000002372 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Lovelady, William N ERDC-OC-MS | Lynch, Larry N ERDC-GSL-MS Rowan, James R COL ERDC-SSE-MS Horner, David A ERDC-GSL-MS Lovelady, William N ERDC-OC-MS | RE: TUNNEL DETECTION |
| ELP-079-000002373 | ELP-079-000002373 | Attorney-Client; Attorney Work Product | 4/20/2006 | Email | Lynch, Larry N ERDC-GSL-MS | Rowan, James R COL ERDC-SSE-MS Lovelady, William N ERDC-OC-MS Horner, David A ERDC-GSL-MS | Re: TUNNEL DETECTION |
| ELP-079-000002454 | ELP-079-000002454 | Deliberative Process | 4/3/2001 | Email | Williamson, Jeffrey L ERDC-GSL-MS | Lynch, Larry N ERDC-GSL-MS Powell, Jeff F ERDC-ITL-MS | FW: More info on MOA... |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-121-000005500 | ELP-121-000005500 | Deliberative Process | 4/25/2006 | Email | Harris, David J HEC | Stevenson, Jeremy S LRH<br>Martin, Denise B ERDC-ITL-MS<br>'Fitzgerald, Steve (Flood Control)'<br>Ebersole, Bruce A ERDC-CHL-MS<br>'Joannes Westerink'<br>Resio, Donald T ERDC-CHL-MS<br>'Robert G. Dean'<br>Sharp, Michael K ERDC-GSL-MS<br>'si86@dial.pipex.com'<br>Garster, James K ERDC-TEC-VA<br>'Dave Zilkoski'<br>Bergen, William A HQ02<br>'Taylor, Ronnie L.'<br>Mosher, Reed L ERDC-GSL-MS<br>'Mike Duncan'<br>Moentenich, Brian L NWP<br>'Howard, Bob'<br>Moser, David A IWR<br>'Pat Canning'<br>Starler, Norman H IWR<br>Foster, Jerry L HQ02<br>'Bruce Muller'<br>Jones, Harvey W ERDC-ITL-MS<br>Jaeger, John J LRH<br>'lelink@adelphia.net'<br>Stroupe, Wayne A ERDC-PA-MS<br>Pope, Joan HQ02<br>Mlakar, Paul F ERDC-GSL-MS | RE: Glossary and Definition of Terms for IPET Final Report |
| ELP-121-000005501 | ELP-121-000005501 | Deliberative Process | 4/25/2006 | Email | Stevenson, Jeremy S LRH | Martin, Denise B ERDC-ITL-MS<br>Harris, David J HEC<br>Fitzgerald, Steve (Flood Control)<br>Ebersole, Bruce A ERDC-CHL-MS<br>Joannes Westerink<br>Resio, Donald T ERDC-CHL-MS<br>Robert G. Dean<br>Sharp, Michael K ERDC-GSL-MS<br>si86@dial.pipex.com<br>Garster, James K ERDC-TEC-VA<br>Dave Zilkoski<br>Bergen, William A HQ02<br>Taylor, Ronnie L.<br>Mosher, Reed L ERDC-GSL-MS<br>Mike Duncan<br>Moentenich, Brian L NWP<br>Howard, Bob<br>Moser, David A IWR<br>Pat Canning<br>Starler, Norman H IWR<br>Foster, Jerry L HQ02<br>Bruce Muller<br>Jones, Harvey W ERDC-ITL-MS<br>Jaeger, John J LRH<br>lelink@adelphia.net<br>Stroupe, Wayne A ERDC-PA-MS<br>Pope, Joan HQ02<br>Mlakar, Paul F ERDC-GSL-MS | Glossary and Definition of Terms for IPET Final Report |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-121-000005645 | ELP-121-000005645 | Attorney-Client; Attorney Work Product | 5/9/2006 | Email | Martin, Denise B ERDC-ITL-MS | Jaeger, John J LRH<br>' (jmd@vt.edu)'<br>'bhoward@sfwmd.gov'<br>'bmuller@do.usbr.gov'<br>Moentenich, Brian L NWP<br>Ebersole, Bruce A ERDC-CHL-MS<br>'dean@coastal.ufl.edu'<br>Resio, Donald T ERDC-CHL-MS<br>'elink@umd.edu'<br>Garster, James K ERDC-TEC-VA<br>Harris, David J HEC<br>'jerry.l.foster@comcast.net'<br>'jjw@photius.ce.nd.edu'<br>Pope, Joan HQ02<br>Mosher, Reed L ERDC-GSL-MS<br>'patrick.canning@usda.gov'<br>Sharp, Michael K ERDC-GSL-MS<br>'si86@dial.pipex.com'<br>'steve.fitzgerald@hcfcd.org'<br>Stroupe, Wayne A ERDC-PA-MS<br>Leach, Jamie W ERDC-ITL-MS<br>Bergen, William A HQ02<br>jdurrant@asce.org<br>lroth@asce.org<br>Lovelady, William N ERDC-OC-MS<br>Frank, Richard C HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Leicht, Thomas J SAJ<br>Basham, Donald L HQ02<br>Dressler, Donald R HQ02<br>Stevenson, Jeremy S LRH | RE: Revised Volume Numbering and review process / schedule for draft IPET Final Report . |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-121-000005653 | ELP-121-000005653 | Attorney-Client; Attorney Work Product | 5/8/2006 | Email | Jaeger, John J LRH | (jmd@vt.edu)<br>bhoward@sfwmd.gov<br>bmuller@do.usbr.gov<br>Moentenich, Brian L NWP<br>Ebersole, Bruce A ERDC-CHL-MS<br>dean@coastal.ufl.edu<br>Resio, Donald T ERDC-CHL-MS<br>elink@umd.edu<br>Garster, James K ERDC-TEC-VA<br>Harris, David J HEC<br>jerry.l.foster@comcast.net<br>jjw@photius.ce.nd.edu<br>Pope, Joan HQ02<br>Jaeger, John J LRH<br>Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>patrick.canning@usda.gov<br>Sharp, Michael K ERDC-GSL-MS<br>si86@dial.pipex.com<br>steve.fitzgerald@hcfcd.org<br>Stroupe, Wayne A ERDC-PA-MS<br>Leach, Jamie W ERDC-ITL-MS<br>Bergen, William A HQ02<br>jdurrant@asce.org<br>lroth@asce.org<br>Lovelady, William N ERDC-OC-MS<br>Frank, Richard C HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Leicht, Thomas J SAJ<br>Basham, Donald L HQ02<br>Dressler, Donald R HQ02<br>Stevenson, Jeremy S LRH | Revised Volume Numbering and review process / schedule for draft IPET Final Report . |
| ELP-121-000005770 | ELP-121-000005770 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Leach, Jamie W ERDC-ITL-MS | Jaeger, John J LRH<br>Ebersole, Bruce A ERDC-CHL-MS<br>'elink@umd.edu'<br>Garster, James K ERDC-TEC-VA<br>Harris, David J HEC<br>'jerry.l.foster@comcast.net'<br>Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Bergen, William A HQ02<br>Moser, David A IWR<br>Resio, Donald T ERDC-CHL-MS<br>Stevenson, Jeremy S LRH<br>Holt, Marilyn ERDC-ITL-MS<br>Head, Cathy B ERDC-ITL-MS Contractor<br>Watson, Betty W ERDC-ITL-MS | formatiing files for Thursday meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-121-000005838 | ELP-121-000005838 | Deliberative Process | 5/17/2006 | Email | Canning, Patrick [PCANNING@ers.usda.gov] | lelink@adelphia.net<br>Ebersole, Bruce A ERDC-CHL-MS<br>jjw@photius.ce.nd.edu<br>wayne.a.struope@erdc.usace.army.mil<br>Harris, David J HEC<br>Ronnie.Taylor@noaa.gov<br>Basham, Donald L HQ02<br>Martin, Denise B ERDC-ITL-MS<br>Foster, Jerry L HQ02<br>Jaeger, John J LRH<br>Resio, Donald T ERDC-CHL-MS<br>Sharp, Michael K ERDC-GSL-MS<br>jerry.l.foster@comcast.net<br>Pope, Joan HQ02<br>Mlakar, Paul F ERDC-GSL-MS<br>Dressler, Donald R HQ02<br>bmuller@do.usbr.gov<br>jmd@vt.edu<br>Mosher, Reed L ERDC-GSL-MS<br>Moentenich, Brian L NWP<br>Starler, Norman H IWR<br>Garster, James K ERDC-TEC-VA<br>bhoward@sfwmd.gov<br>Doug.bellomo@dhs.gov<br>Moser, David A IWR<br>steve.fitzgerald@hcfcd.org<br>Stevenson, Jeremy S LRH<br>Baumy, Walter O MVN<br>Lovelady, William N ERDC-OC-MS | RE: Scenarios |
| ELP-121-000006366 | ELP-121-000006366 | Deliberative Process | 6/16/2006 | Email | Jaeger, John J LRH | Basham, Donald L HQ02<br>Stevenson, Jeremy S LRH<br>Stroupe, Wayne A ERDC-PA-MS<br>(jmd@vt.edu)<br>bhoward@sfwmd.gov<br>bmuller@do.usbr.gov<br>Moentenich, Brian L NWP<br>Ebersole, Bruce A ERDC-CHL-MS<br>dean@coastal.ufl.edu<br>Resio, Donald T ERDC-CHL-MS<br>elink@umd.edu<br>Garster, James K ERDC-TEC-VA<br>Harris, David J HEC<br>jerry.l.foster@comcast.net<br>jjw@photius.ce.nd.edu<br>Pope, Joan HQ02<br>Jaeger, John J LRH<br>Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>patrick.canning@usda.gov<br>Sharp, Michael K ERDC-GSL-MS<br>si86@dial.pipex.com<br>steve.fitzgerald@hcfcd.org | IPET Schedule - IPET final report, NRC schedule |
| ELP-121-000013626 | ELP-121-000013626 | Deliberative Process | 1/2/2006 | Email | lelink@adelphia.net | Ebersole, Bruce A ERDC-CHL-MS | RE: Report 1 Drafts |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-121-000013980 | ELP-121-000013980 | Attorney-Client; Attorney Work Product | 2/4/2006 | Email | Hitchings, Daniel H MVD | Smith, Harold L ERDC-ITL-MS<br>Wilson, James T ERDC-ITL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Holland, Jeffery P ERDC-ITL-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>Ebersole, Bruce A ERDC-CHL-MS | RE: Animations and Graphics of proposed protective measures in New Orleans |
| ELP-121-000014313 | ELP-121-000014313 | Attorney-Client; Attorney Work Product | 2/12/2006 | Email | Stroupe, Wayne A ERDC-PA-MS | Hitchings, Daniel H MVD<br>Ebersole, Bruce A ERDC-CHL-MS<br>Lovelady, William N ERDC-OC-MS | RE: Animations and Graphics of proposed protective measures in New Orleans |
| ELP-121-000014316 | ELP-121-000014316 | Attorney-Client; Attorney Work Product | 2/12/2006 | Email | Jaeger, John J LRH | McDaniel, David P MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Garster, James K ERDC-TEC-VA<br>Bergen, William A HQ02<br>Harris, David J HEC<br>'steve.fitzgerald@hcfcd.org'<br>Sweeney, Steven C ERDC-CERL-IL<br>Doan, James H HEC<br>Allison, Mary C ERDC-CHL-MS<br>Melby, Jeffrey A ERDC-CHL-MS<br>Dunbar, Joseph B ERDC-GSL-MS<br>Baumy, Walter O MVN<br>Foster, Jerry L HQ02<br>Patev, Robert C NAE<br>Hawkins, Gary L MVN<br>Scheid, Ralph A MVN<br>Wallace, Robert M ERDC-CHL-MS<br>O'Cain, Keith J MVN<br>Coates, Allen R MVN | Re: 16 Feb GIS Team conf call topic - IPET data from surveys |
| ELP-121-000014317 | ELP-121-000014317 | Attorney-Client; Attorney Work Product | 2/12/2006 | Email | McDaniel, David P MVN | Jaeger, John J LRH<br>Mosher, Reed L ERDC-GSL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Garster, James K ERDC-TEC-VA<br>Bergen, William A HQ02<br>Harris, David J HEC<br>steve.fitzgerald@hcfcd.org<br>Sweeney, Steven C ERDC-CERL-IL<br>Doan, James H HEC<br>Allison, Mary C ERDC-CHL-MS<br>Melby, Jeffrey A ERDC-CHL-MS<br>Dunbar, Joseph B ERDC-GSL-MS<br>Baumy, Walter O MVN<br>Foster, Jerry L HQ02<br>Patev, Robert C NAE<br>Hawkins, Gary L MVN<br>Scheid, Ralph A MVN<br>Wallace, Robert M ERDC-CHL-MS<br>O'Cain, Keith J MVN<br>Coates, Allen R MVN | RE: 16 Feb GIS Team conf call topic -  IPET data from surveys and analysis of HPS |
| ELP-121-000014411 | ELP-121-000014411 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Martin, Denise B ERDC-ITL-MS | Ebersole, Bruce A ERDC-CHL-MS | RE: Animations and Graphics of proposed protective measures in |
| ELP-121-000014469 | ELP-121-000014469 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Martin, Denise B ERDC-ITL-MS | Ebersole, Bruce A ERDC-CHL-MS | RE: Animations and Graphics of proposed protective measures in |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-121-000014475 | ELP-121-000014475 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Martin, Denise B ERDC-ITL-MS | Ebersole, Bruce A ERDC-CHL-MS | RE: Animations and Graphics of proposed protective measures in |
| ELP-121-000014476 | ELP-121-000014476 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Martin, Denise B ERDC-ITL-MS | Ebersole, Bruce A ERDC-CHL-MS | RE: Animations and Graphics of proposed protective measures in |
| ELP-121-000014483 | ELP-121-000014483 | Deliberative Process | 2/6/2006 | Email | lelink@adelphia.net | Jaeger, John J LRH Ebersole, Bruce A ERDC-CHL-MS | Fwd: FW: Hot -- Weekly SITREP |
| ELP-121-000014701 | ELP-121-000014701 | Attorney-Client; Attorney Work Product | 3/7/2006 | Email | Martin, Denise B ERDC-ITL-MS | Stroupe, Wayne A ERDC-PA-MS Jaeger, John J LRH 'lelink@adelphia.net' Ebersole, Bruce A ERDC-CHL-MS | RE: Approval to release IPET report |
| ELP-121-000014706 | ELP-121-000014706 | Attorney-Client; Attorney Work Product | 3/7/2006 | Email | Martin, Denise B ERDC-ITL-MS | Jaeger, John J LRH Ebersole, Bruce A ERDC-CHL-MS 'lelink@adelphia.net' | FW: Approval to release IPET report |
| ELP-121-000014734 | ELP-121-000014734 | Attorney-Client; Attorney Work Product | 3/6/2006 | Email | Cohen, Martin R HQ02 | Barnett, Larry J MVD Jaeger, John J LRH Frederick, Denise D MVN Ebersole, Bruce A ERDC-CHL-MS Frank, Richard C HQ02 | RE: Whitepaper: Disclaimer Requested by Dept of Justice |
| ELP-121-000016322 | ELP-121-000016322 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Ebersole, Bruce A ERDC-CHL-MS | Melby, Jeffrey A ERDC-CHL-MS | FW: |
| ELP-121-000016677 | ELP-121-000016677 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Ebersole, Bruce A ERDC-CHL-MS | Martin, Denise B ERDC-ITL-MS | RE: Animations and Graphics of proposed protective measures in |
| ELP-121-000016680 | ELP-121-000016680 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Ebersole, Bruce A ERDC-CHL-MS | Martin, Denise B ERDC-ITL-MS | RE: Animations and Graphics of proposed protective measures in |
| ELP-121-000016682 | ELP-121-000016682 | Deliberative Process | 2/6/2006 | Email | Ebersole, Bruce A ERDC-CHL-MS | 'Westerink, Joannes' | FW: FW: Hot -- Weekly SITREP |
| ELP-121-000016684 | ELP-121-000016684 | Attorney-Client; Attorney Work Product | 2/5/2006 | Email | Ebersole, Bruce A ERDC-CHL-MS | Hitchings, Daniel H MVD Smith, Harold L ERDC-ITL-MS Wilson, James T ERDC-ITL-MS Martin, Denise B ERDC-ITL-MS Holland, Jeffery P ERDC-ITL-MS Mlakar, Paul F ERDC-GSL-MS Richardson, Thomas W ERDC-CHL-MS | Re: Animations and Graphics of proposed protective measures in |
| ELP-121-000016908 | ELP-121-000016908 | Attorney-Client; Attorney Work Product | 3/6/2006 | Email | Ebersole, Bruce A ERDC-CHL-MS | 'lelink@adelphia.net' Jaeger, John J LRH | FW: Whitepaper: Disclaimer Requested by Dept of Justice |
| ELP-124-000001545 | ELP-124-000001545 | Attorney-Client; Attorney Work Product | 1/19/2007 | Email | Price, Richard E ERDC-EL-MS | Jones, Robert P ERDC-EL-MS Price, Richard E ERDC-EL-MS | FW: Severn Trent CRDA (UNCLASSIFIED) |
| ELP-124-000002436 | ELP-124-000002436 | Attorney-Client; Attorney Work Product | 1/19/2007 | Email | Price, Richard A ERDC-EL-MS | Price, Richard E ERDC-EL-MS Jones, Robert P ERDC-EL-MS | RE: Severn Trent CRDA (UNCLASSIFIED) |
| ELP-124-000008718 | ELP-124-000008718 | Attorney-Client; Attorney Work Product | 7/7/2003 | Email | Lovelady, William N ERDC-OC-MS | Cullinane, John M ERDC-EL-MS Price, Richard E ERDC-EL-MS Hansen, Lance D ERDC-EL-MS Ross, Mack MVK Fleming, Beth ERDC-EL-MS | FW: ITRC DOD SUPPORTED COOPERATIVE AGREEMENT /// UXO TRAINING |
| ELP-124-000008838 | ELP-124-000008838 | Attorney-Client; Attorney Work Product | 6/23/2003 | Email | Wood, Karen R ERDC-EL-MS | Price, Richard E ERDC-EL-MS Hansen, Lance D ERDC-EL-MS Fleming, Beth ERDC-EL-MS Cullinane, John M ERDC-EL-MS Lovelady, William N ERDC-OC-MS Patin, Thomas R ERDC-EL-MS Treadwell, John L ERDC-OC-MS Bagby, Lee ERDC-OC-MS Braswell, Nancy D ERDC-OC-MS | RE: ITRC DOD SUPPORTED COOPERATIVE AGREEMENT /// UXO TRAINING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-124-000008843 | ELP-124-000008843 | Attorney-Client; Attorney Work Product | 6/23/2003 | Email | Lovelady, William N ERDC-OC-MS | Cullinane, John M ERDC-EL-MS Wood, Karen R ERDC-EL-MS Price, Richard E ERDC-EL-MS Hansen, Lance D ERDC-EL-MS Fleming, Beth ERDC-EL-MS Patin, Thomas R ERDC-EL-MS Treadwell, John L ERDC-OC-MS Bagby, Lee ERDC-OC-MS Braswell, Nancy D ERDC-OC-MS | RE: ITRC DOD SUPPORTED COOPERATIVE AGREEMENT /// UXO TRAINING |
| ELP-124-000008844 | ELP-124-000008844 | Attorney-Client; Attorney Work Product | 6/23/2003 | Email | Cullinane, John M ERDC-EL-MS | Lovelady, William N ERDC-OC-MS Wood, Karen R ERDC-EL-MS Price, Richard E ERDC-EL-MS Hansen, Lance D ERDC-EL-MS Fleming, Beth ERDC-EL-MS Patin, Thomas R ERDC-EL-MS Treadwell, John L ERDC-OC-MS Bagby, Lee ERDC-OC-MS Braswell, Nancy D ERDC-OC-MS | RE: ITRC DOD SUPPORTED COOPERATIVE AGREEMENT /// UXO TRAINING |
| ELP-124-000008845 | ELP-124-000008845 | Attorney-Client; Attorney Work Product | 6/23/2003 | Email | Lovelady, William N ERDC-OC-MS | Cullinane, John M ERDC-EL-MS Wood, Karen R ERDC-EL-MS Price, Richard E ERDC-EL-MS Hansen, Lance D ERDC-EL-MS Fleming, Beth ERDC-EL-MS Patin, Thomas R ERDC-EL-MS Treadwell, John L ERDC-OC-MS Bagby, Lee ERDC-OC-MS Braswell, Nancy D ERDC-OC-MS | RE: ITRC DOD SUPPORTED COOPERATIVE AGREEMENT /// UXO TRAINING |
| ELP-124-000008847 | ELP-124-000008847 | Attorney-Client; Attorney Work Product | 6/23/2003 | Email | Cullinane, John M ERDC-EL-MS | Wood, Karen R ERDC-EL-MS Price, Richard E ERDC-EL-MS Hansen, Lance D ERDC-EL-MS Fleming, Beth ERDC-EL-MS Lovelady, William N ERDC-OC-MS Patin, Thomas R ERDC-EL-MS Treadwell, John L ERDC-OC-MS Bagby, Lee ERDC-OC-MS Braswell, Nancy D ERDC-OC-MS | RE: ITRC DOD SUPPORTED COOPERATIVE AGREEMENT /// UXO TRAINING |
| ELP-124-000008850 | ELP-124-000008850 | Attorney-Client; Attorney Work Product | 6/23/2003 | Email | Wood, Karen R ERDC-EL-MS | Price, Richard E ERDC-EL-MS Hansen, Lance D ERDC-EL-MS Fleming, Beth ERDC-EL-MS Cullinane, John M ERDC-EL-MS Lovelady, William N ERDC-OC-MS Patin, Thomas R ERDC-EL-MS Treadwell, John L ERDC-OC-MS Bagby, Lee ERDC-OC-MS Braswell, Nancy D ERDC-OC-MS | RE: ITRC DOD SUPPORTED COOPERATIVE AGREEMENT /// UXO TRAINING |
| ELP-124-000008855 | ELP-124-000008855 | Attorney-Client; Attorney Work Product | 6/21/2003 | Email | Fleming, Beth ERDC-EL-MS | Cullinane, John M ERDC-EL-MS Lovelady, William N ERDC-OC-MS Price, Richard E ERDC-EL-MS Hansen, Lance D ERDC-EL-MS Patin, Thomas R ERDC-EL-MS Treadwell, John L ERDC-OC-MS Bagby, Lee ERDC-OC-MS | RE: ITRC DOD SUPPORTED COOPERATIVE AGREEMENT /// UXO TRAINING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-124-000008866 | ELP-124-000008866 | Attorney-Client; Attorney Work Product | 6/20/2003 | Email | Cullinane, John M ERDC-EL-MS | Lovelady, William N ERDC-OC-MS<br>Price, Richard E ERDC-EL-MS<br>Fleming, Beth ERDC-EL-MS<br>Hansen, Lance D ERDC-EL-MS<br>Patin, Thomas R ERDC-EL-MS<br>Treadwell, John L ERDC-OC-MS<br>Bagby, Lee ERDC-OC-MS | RE: ITRC DOD SUPPORTED COOPERATIVE AGREEMENT /// UXO TRAINING |
| ELP-124-000008874 | ELP-124-000008874 | Attorney-Client; Attorney Work Product | 6/19/2003 | Email | Lovelady, William N ERDC-OC-MS | Price, Richard E ERDC-EL-MS<br>Fleming, Beth ERDC-EL-MS<br>Cullinane, John M ERDC-EL-MS<br>Hansen, Lance D ERDC-EL-MS<br>Patin, Thomas R ERDC-EL-MS<br>Treadwell, John L ERDC-OC-MS<br>Bagby, Lee ERDC-OC-MS | RE: ITRC DOD SUPPORTED COOPERATIVE AGREEMENT /// UXO TRAINING |
| ELP-124-000008876 | ELP-124-000008876 | Attorney-Client; Attorney Work Product | 6/19/2003 | Email | Fleming, Beth ERDC-EL-MS | Lovelady, William N ERDC-OC-MS<br>Cullinane, John M ERDC-EL-MS<br>Hansen, Lance D ERDC-EL-MS<br>Price, Richard E ERDC-EL-MS<br>Patin, Thomas R ERDC-EL-MS<br>Treadwell, John L ERDC-OC-MS | RE: ITRC DOD SUPPORTED COOPERATIVE AGREEMENT /// UXO TRAINING |
| ELP-124-000008878 | ELP-124-000008878 | Attorney-Client; Attorney Work Product | 6/19/2003 | Email | Lovelady, William N ERDC-OC-MS | Cullinane, John M ERDC-EL-MS<br>Fleming, Beth ERDC-EL-MS<br>Hansen, Lance D ERDC-EL-MS<br>Price, Richard E ERDC-EL-MS<br>Patin, Thomas R ERDC-EL-MS<br>Treadwell, John L ERDC-OC-MS | RE: ITRC DOD SUPPORTED COOPERATIVE AGREEMENT /// UXO TRAINING |
| ELP-124-000008886 | ELP-124-000008886 | Attorney-Client; Attorney Work Product | 6/18/2003 | Email | Cullinane, John M ERDC-EL-MS | Lovelady, William N ERDC-OC-MS<br>Fleming, Beth ERDC-EL-MS<br>Hansen, Lance D ERDC-EL-MS<br>Price, Richard E ERDC-EL-MS<br>Patin, Thomas R ERDC-EL-MS<br>Treadwell, John L ERDC-OC-MS | RE: ITRC DOD SUPPORTED COOPERATIVE AGREEMENT /// UXO TRAINING |
| ELP-124-000008906 | ELP-124-000008906 | Deliberative Process | 6/17/2003 | Email | Haskins, Jerry W ERDC-SO-MS | Price, Richard E ERDC-EL-MS | RE: Draft ERDC regulation (CR 200-1-2, Environmental Compliance |
| ELP-124-000008913 | ELP-124-000008913 | Deliberative Process | 6/16/2003 | Email | Farrar, Daniel ERDC-EL-MS | Price, Richard E ERDC-EL-MS<br>Steevens, Jeffery A ERDC-EL-MS | FW: Draft ERDC regulation (CR 200-1-2, Environmental Compliance |
| ELP-124-000008915 | ELP-124-000008915 | Deliberative Process | 6/16/2003 | Email | Steevens, Jeffery A ERDC-EL-MS | Price, Richard E ERDC-EL-MS | FW: Draft ERDC regulation (CR 200-1-2, Environmental Compliance |
| ELP-124-000009584 | ELP-124-000009584 | Attorney-Client; Attorney Work Product | 3/28/2003 | Email | Houston, James R ERDC-MS | O'Connor, Michael HQ02<br>Morrison, Walter F HQ02<br>O'Connor, Michael HQ02<br>Ables, Timothy D ERDC-MS<br>Fleming, Beth ERDC-EL-MS<br>Price, Richard E ERDC-EL-MS | RE: Japanese Liaison Officer to ERDC |
| ELP-124-000009600 | ELP-124-000009600 | Attorney-Client; Attorney Work Product | 3/26/2003 | Email | Fleming, Beth ERDC-EL-MS | Price, Richard E ERDC-EL-MS | FW: Japanese Liaison Officer to ERDC |
| ELP-124-000009609 | ELP-124-000009609 | Attorney-Client; Attorney Work Product | 3/26/2003 | Email | Houston, James R ERDC-MS | Price, Richard E ERDC-EL-MS<br>Fleming, Beth ERDC-EL-MS<br>Morrison, Walter F HQ02 | Re: Japanese Liaison Officer to ERDC |
| ELP-124-000009613 | ELP-124-000009613 | Attorney-Client; Attorney Work Product | 3/26/2003 | Email | Fleming, Beth ERDC-EL-MS | Price, Richard E ERDC-EL-MS | FW: Japanese Liaison Officer to ERDC |
| ELP-124-000009661 | ELP-124-000009661 | Attorney-Client; Attorney Work Product | 3/24/2003 | Email | McGowan, Linda D ERDC-SE-MS | Price, Richard E ERDC-EL-MS | RE: Japanese Liaison Officer to ERDC |
| ELP-124-000009678 | ELP-124-000009678 | Attorney-Client; Attorney Work Product | 3/20/2003 | Email | Price, Richard A ERDC-EL-MS | Price, Richard E ERDC-EL-MS | FW: Japanese Liaison Officer to ERDC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-124-000009731 | ELP-124-000009731 | Deliberative Process | 12/19/2002 | Email | Nestler, John M ERDC-EL-MS | Bunch, Barry W ERDC-EL-MS<br>Tillman, Dorothy H ERDC-EL-MS<br>Howington, Stacy E ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Richards, David R ERDC-ITL-MS<br>Price, Richard E ERDC-EL-MS<br>Dortch, Mark S ERDC-EL-MS<br>Cerco, Carl F ERDC-EL-MS | RE: Biscayne Bay Hydrodynamic and Water Quality Decision Support Tool |
| ELP-124-000009900 | ELP-124-000009900 | Attorney-Client; Attorney Work Product | 12/4/2002 | Email | Nestler, John M ERDC-EL-MS | Price, Richard E ERDC-EL-MS | RE: REVISED Biscayne Bay Feasibility Study Phase II - RFI & Response to Comments |
| ELP-124-000009901 | ELP-124-000009901 | Attorney-Client; Attorney Work Product | 12/4/2002 | Email | Dortch, Mark S ERDC-EL-MS | Price, Richard E ERDC-EL-MS | RE: REVISED Biscayne Bay Feasibility Study Phase II - RFI & Response to Comments |
| ELP-124-000009905 | ELP-124-000009905 | Attorney-Client; Attorney Work Product | 12/4/2002 | Email | Tillman, Dorothy H ERDC-EL-MS | Price, Richard E ERDC-EL-MS | RE: REVISED Biscayne Bay Feasibility Study Phase II - RFI & Response to Comments |
| ELP-124-000009939 | ELP-124-000009939 | Attorney-Client; Attorney Work Product | 12/2/2002 | Email | Dortch, Mark S ERDC-EL-MS | Lovelady, William N ERDC-OC-MS<br>Price, Richard E ERDC-EL-MS | RE: REVISED Biscayne Bay Feasibility Study Phase II - RFI & Response to Comments |
| ELP-124-000009941 | ELP-124-000009941 | Attorney-Client; Attorney Work Product | 12/2/2002 | Email | Lovelady, William N ERDC-OC-MS | Dortch, Mark S ERDC-EL-MS<br>Price, Richard E ERDC-EL-MS | RE: REVISED Biscayne Bay Feasibility Study Phase II - RFI & Response to Comments |
| ELP-124-000009950 | ELP-124-000009950 | Attorney-Client; Attorney Work Product | 12/2/2002 | Email | Dortch, Mark S ERDC-EL-MS | Price, Richard E ERDC-EL-MS<br>Nestler, John M ERDC-EL-MS<br>Cerco, Carl F ERDC-EL-MS<br>Bunch, Barry W ERDC-EL-MS<br>Tillman, Dorothy H ERDC-EL-MS | RE: REVISED Biscayne Bay Feasibility Study Phase II - RFI & Response to Comments |
| ELP-124-000009951 | ELP-124-000009951 | Attorney-Client; Attorney Work Product | 12/2/2002 | Email | Nestler, John M ERDC-EL-MS | Price, Richard E ERDC-EL-MS | RE: REVISED Biscayne Bay Feasibility Study Phase II - RFI & Response to Comments |
| ELP-124-000009969 | ELP-124-000009969 | Attorney-Client; Attorney Work Product | 11/27/2002 | Email | Dortch, Mark S ERDC-EL-MS | Nestler, John M ERDC-EL-MS<br>Price, Richard E ERDC-EL-MS<br>Cerco, Carl F ERDC-EL-MS<br>Bunch, Barry W ERDC-EL-MS<br>Tillman, Dorothy H ERDC-EL-MS | RE: REVISED Biscayne Bay Feasibility Study Phase II - RFI & Response to Comments |
| ELP-124-000009972 | ELP-124-000009972 | Attorney-Client; Attorney Work Product | 11/26/2002 | Email | Dortch, Mark S ERDC-EL-MS | Tillman, Dorothy H ERDC-EL-MS<br>Price, Richard E ERDC-EL-MS<br>Cerco, Carl F ERDC-EL-MS<br>Kim, Sung-Chan ERDC-EL-MS<br>Bunch, Barry W ERDC-EL-MS | RE: REVISED Biscayne Bay Feasibility Study Phase II - RFI & Response to Comments |
| ELP-124-000009974 | ELP-124-000009974 | Attorney-Client; Attorney Work Product | 11/26/2002 | Email | Tillman, Dorothy H ERDC-EL-MS | Price, Richard E ERDC-EL-MS<br>Dortch, Mark S ERDC-EL-MS<br>Cerco, Carl F ERDC-EL-MS<br>Kim, Sung-Chan ERDC-EL-MS<br>Bunch, Barry W ERDC-EL-MS | RE: REVISED Biscayne Bay Feasibility Study Phase II - RFI & Response to Comments |
| ELP-124-000009977 | ELP-124-000009977 | Attorney-Client; Attorney Work Product | 11/26/2002 | Email | Dortch, Mark S ERDC-EL-MS | Lovelady, William N ERDC-OC-MS<br>Price, Richard E ERDC-EL-MS | FW: REVISED Biscayne Bay Feasibility Study Phase II - RFI & Response to Comments |
| ELP-124-000009981 | ELP-124-000009981 | Attorney-Client; Attorney Work Product | 11/26/2002 | Email | Lovelady, William N ERDC-OC-MS | Price, Richard E ERDC-EL-MS<br>Braswell, Nancy D ERDC-OC-MS | RE: REVISED Biscayne Bay Feasibility Study Phase II - RFI & Response to Comments |
| ELP-124-000010863 | ELP-124-000010863 | Attorney-Client; Attorney Work Product | 6/23/2003 | Email | Price, Richard E ERDC-EL-MS | Hansen, Lance D ERDC-EL-MS<br>Fleming, Beth ERDC-EL-MS<br>Cullinane, John M ERDC-EL-MS<br>Lovelady, William N ERDC-OC-MS<br>Patin, Thomas R ERDC-EL-MS<br>Treadwell, John L ERDC-OC-MS<br>Bagby, Lee ERDC-OC-MS<br>Braswell, Nancy D ERDC-OC-MS<br>Wood, Karen R ERDC-EL-MS | RE: ITRC DOD SUPPORTED COOPERATIVE AGREEMENT /// UXO TRAINING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-124-000010869 | ELP-124-000010869 | Attorney-Client; Attorney Work Product | 6/19/2003 | Email | Price, Richard E ERDC-EL-MS | Fleming, Beth ERDC-EL-MS Lovelady, William N ERDC-OC-MS Cullinane, John M ERDC-EL-MS Hansen, Lance D ERDC-EL-MS Patin, Thomas R ERDC-EL-MS Treadwell, John L ERDC-OC-MS | RE: ITRC DOD SUPPORTED COOPERATIVE AGREEMENT /// UXO TRAINING |
| ELP-124-000010877 | ELP-124-000010877 | Attorney-Client; Attorney Work Product | 6/18/2003 | Email | Price, Richard E ERDC-EL-MS | Lovelady, William N ERDC-OC-MS Fleming, Beth ERDC-EL-MS Hansen, Lance D ERDC-EL-MS Cullinane, John M ERDC-EL-MS Patin, Thomas R ERDC-EL-MS Treadwell, John L ERDC-OC-MS | RE: ITRC DOD SUPPORTED COOPERATIVE AGREEMENT /// UXO TRAINING |
| ELP-124-000010880 | ELP-124-000010880 | Deliberative Process | 6/17/2003 | Email | Price, Richard E ERDC-EL-MS | Farrar, Daniel ERDC-EL-MS Steevens, Jeffery A ERDC-EL-MS | RE: Draft ERDC regulation (CR 200-1-2, Environmental Compliance |
| ELP-124-000010881 | ELP-124-000010881 | Deliberative Process | 6/17/2003 | Email | Price, Richard E ERDC-EL-MS | Steevens, Jeffery A ERDC-EL-MS | RE: Draft ERDC regulation (CR 200-1-2, Environmental Compliance |
| ELP-124-000010882 | ELP-124-000010882 | Deliberative Process | 6/17/2003 | Email | Price, Richard E ERDC-EL-MS | Haskins, Jerry W ERDC-SO-MS | FW: Draft ERDC regulation (CR 200-1-2, Environmental Compliance |
| ELP-124-000011104 | ELP-124-000011104 | Attorney-Client; Attorney Work Product | 3/26/2003 | Email | Price, Richard E ERDC-EL-MS | Fleming, Beth ERDC-EL-MS Houston, James R ERDC-MS | RE: Japanese Liaison Officer to ERDC |
| ELP-124-000011115 | ELP-124-000011115 | Attorney-Client; Attorney Work Product | 3/24/2003 | Email | Price, Richard E ERDC-EL-MS | McGowan, Linda D ERDC-SE-MS | RE: Japanese Liaison Officer to ERDC |
| ELP-124-000011118 | ELP-124-000011118 | Attorney-Client; Attorney Work Product | 3/24/2003 | Email | Price, Richard E ERDC-EL-MS | McMahon, John R COL POJ 'Oyabepc' Washington, Jenkins HQ02 Shibata, Yoshimi POJ Ban, Eugene M POJ Morris, John W COL ERDC-MS 'Donald.R.Kisicki@HQ02.USACE.ARMY.MIL@hpo.net' Oquinn, Evonne ERDC-VA Lovelady, William N ERDC-OC-MS Treadwell, John L ERDC-OC-MS McGowan, Linda D ERDC-SE-MS Kekaula, Hudson W POJ Thompson, Otto A POJ | RE: Japanese Liaison Officer to ERDC |
| ELP-124-000011423 | ELP-124-000011423 | Attorney-Client; Attorney Work Product | 12/4/2002 | Email | Price, Richard E ERDC-EL-MS | Dortch, Mark S ERDC-EL-MS Nestler, John M ERDC-EL-MS Cerco, Carl F ERDC-EL-MS Bunch, Barry W ERDC-EL-MS Tillman, Dorothy H ERDC-EL-MS | RE: REVISED Biscayne Bay Feasibility Study Phase II - RFI & Response to Comments |
| ELP-124-000011437 | ELP-124-000011437 | Attorney-Client; Attorney Work Product | 12/2/2002 | Email | Price, Richard E ERDC-EL-MS | Dortch, Mark S ERDC-EL-MS Nestler, John M ERDC-EL-MS Cerco, Carl F ERDC-EL-MS Bunch, Barry W ERDC-EL-MS Tillman, Dorothy H ERDC-EL-MS | RE: REVISED Biscayne Bay Feasibility Study Phase II - RFI & Response to Comments |
| ELP-124-000011441 | ELP-124-000011441 | Attorney-Client; Attorney Work Product | 11/26/2002 | Email | Price, Richard E ERDC-EL-MS | Dortch, Mark S ERDC-EL-MS Tillman, Dorothy H ERDC-EL-MS Cerco, Carl F ERDC-EL-MS Kim, Sung-Chan ERDC-EL-MS Bunch, Barry W ERDC-EL-MS | RE: REVISED Biscayne Bay Feasibility Study Phase II - RFI & Response to Comments |
| ELP-124-000011442 | ELP-124-000011442 | Attorney-Client; Attorney Work Product | 11/26/2002 | Email | Price, Richard E ERDC-EL-MS | Dortch, Mark S ERDC-EL-MS Tillman, Dorothy H ERDC-EL-MS | FW: REVISED Biscayne Bay Feasibility Study Phase II - RFI & Response to Comments |
| ELP-124-000011448 | ELP-124-000011448 | Attorney-Client; Attorney Work Product | 11/26/2002 | Email | Price, Richard E ERDC-EL-MS | Lovelady, William N ERDC-OC-MS | RE: REVISED Biscayne Bay Feasibility Study Phase II - RFI & Response to Comments |
| ELP-125-000003406 | ELP-125-000003406 | Attorney-Client; Attorney Work Product | 3/20/2003 | Email | Price, Richard A ERDC-EL-MS | Price, Richard E ERDC-EL-MS | FW: Japanese Liaison Officer to ERDC |
| ELP-125-000010501 | ELP-125-000010501 | Attorney-Client; Attorney Work Product | 3/20/2003 | Email | Price, Richard A ERDC-EL-MS | Price, Richard E ERDC-EL-MS | FW: Japanese Liaison Officer to ERDC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-125-000015754 | ELP-125-000015754 | Attorney-Client; Attorney Work Product | 1/19/2007 | Email | Price, Richard E ERDC-EL-MS | Jones, Robert P ERDC-EL-MS<br>Price, Richard A ERDC-EL-MS | FW: Severn Trent CRDA (UNCLASSIFIED) |
| ELP-125-000016690 | ELP-125-000016690 | Attorney-Client; Attorney Work Product | 1/19/2007 | Email | Price, Richard A ERDC-EL-MS | Price, Richard E ERDC-EL-MS<br>Jones, Robert P ERDC-EL-MS | RE: Severn Trent CRDA (UNCLASSIFIED) |
| ELP-129-000000942 | ELP-129-000000942 | Attorney-Client; Attorney Work Product | 9/2/2004 | Email | Houston, James R ERDC-MS | Kraus, Nicholas C ERDC-CHL-MS<br>Chu, Yen-Hsi ERDC-CHL-MS<br>Cialone, Mary A ERDC-CHL-MS<br>Curtis, William R ERDC-CHL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Demirbilek, Zeki ERDC-CHL-MS<br>Gravens, Mark B ERDC-CHL-MS<br>Hughes, Steven A ERDC-CHL-MS<br>Markle, Dennis G ERDC-CHL-MS<br>Melby, Jeffrey A ERDC-CHL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Rosati, Julie D ERDC-CHL-MS<br>Seabergh, William C ERDC-CHL-MS<br>Smith, Jane M ERDC-CHL-MS<br>Wamsley, Ty V ERDC-CHL-MS<br>Birkemeier, William  ERDC-CHL-MS<br>Pope, Joan ERDC-CHL-MS<br>Davis, Jack E ERDC-CHL-MS<br>Gailani, Joe Z ERDC-CHL-MS<br>Jensen, Robert E ERDC-CHL-MS<br>Knight, Sandra K ERDC-CHL-MS<br>Clausner, James E ERDC-CHL-MS<br>Davis, Jack E ERDC-CHL-MS<br>Lillycrop, Jeff SAM<br>Jensen, Robert E ERDC-CHL-MS<br>Kress, Rose M ERDC-CHL-MS<br>Richardson, Thomas W ERDC-CHL-MS<br>Martin, William D ERDC-CHL-MS<br>Lovelady, William N ERDC-OC-MS | RE: Postscript on Survival and Thriving of the 'C' in CHL Under Threat of Extinction |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-129-000000944 | ELP-129-000000944 | Attorney-Client; Attorney Work Product | 9/2/2004 | Email | Martin, William D ERDC-CHL-MS | Houston, James R ERDC-MS<br>Kraus, Nicholas C ERDC-CHL-MS<br>Chu, Yen-Hsi ERDC-CHL-MS<br>Cialone, Mary A ERDC-CHL-MS<br>Curtis, William R ERDC-CHL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Demirbilek, Zeki ERDC-CHL-MS<br>Gravens, Mark B ERDC-CHL-MS<br>Hughes, Steven A ERDC-CHL-MS<br>Markle, Dennis G ERDC-CHL-MS<br>Melby, Jeffrey A ERDC-CHL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Rosati, Julie D ERDC-CHL-MS<br>Seabergh, William C ERDC-CHL-MS<br>Smith, Jane M ERDC-CHL-MS<br>Wamsley, Ty V ERDC-CHL-MS<br>Birkemeier, William  ERDC-CHL-MS<br>Pope, Joan ERDC-CHL-MS<br>Davis, Jack E ERDC-CHL-MS<br>Gailani, Joe Z ERDC-CHL-MS<br>Jensen, Robert E ERDC-CHL-MS<br>Knight, Sandra K ERDC-CHL-MS<br>Clausner, James E ERDC-CHL-MS<br>Davis, Jack E ERDC-CHL-MS<br>Lillycrop, Jeff SAM<br>Jensen, Robert E ERDC-CHL-MS<br>Kress, Rose M ERDC-CHL-MS<br>Richardson, Thomas W ERDC-CHL-MS<br>Lovelady, William N ERDC-OC-MS | RE: Postscript on Survival and Thriving of the 'C' in CHL Under Threat of Extinction |
| ELP-129-000000947 | ELP-129-000000947 | Attorney-Client; Attorney Work Product | 9/2/2004 | Email | Ebersole, Bruce A ERDC-CHL-MS | Birkemeier, William<br>Cialone, Mary<br>Edris, Earl<br>Gailani, Joe<br>McAdory, Robert<br>Smith, Jane | FW: Postscript on Survival and Thriving of the 'C' in CHL Under Threat of Extinction |
| ELP-132-000001045 | ELP-132-000001045 | Deliberative Process | 2/7/2006 | Email | Bednar, Anthony J ERDC-EL-MS | Shahin, Bea S. ERDC-CV-IL<br>Corulla, Pamela K ERDC-EL-MS | RE: MOU USArmy R and D |
| ELP-132-000001046 | ELP-132-000001046 | Deliberative Process | 2/7/2006 | Email | Claypool, Dolly H ERDC-EL-MS | Corulla, Pamela K ERDC-EL-MS<br>Bednar, Anthony J ERDC-EL-MS | RE: MOU USArmy R and D |
| ELP-132-000001047 | ELP-132-000001047 | Deliberative Process | 2/7/2006 | Email | Shahin, Bea S. ERDC-CV-IL | Bednar, Anthony J ERDC-EL-MS<br>Corulla, Pamela K ERDC-EL-MS | RE: MOU USArmy R and D |
| ELP-132-000011388 | ELP-132-000011388 | Attorney-Client; Attorney Work Product | 6/23/2003 | Email | Corulla, Pamela K ERDC-EL-MS | Wood, Karen R ERDC-EL-MS | RE: ITRC DOD SUPPORTED COOPERATIVE AGREEMENT /// UXO TRAINING |
| ELP-132-000013913 | ELP-132-000013913 | Attorney-Client; Attorney Work Product | 6/23/2003 | Email | Wood, Karen R ERDC-EL-MS | Corulla, Pamela K ERDC-EL-MS | FW: ITRC DOD SUPPORTED COOPERATIVE AGREEMENT /// UXO TRAINING |
| ELP-132-000013917 | ELP-132-000013917 | Attorney-Client; Attorney Work Product | 6/23/2003 | Email | Wood, Karen R ERDC-EL-MS | Corulla, Pamela K ERDC-EL-MS | FW: ITRC DOD SUPPORTED COOPERATIVE AGREEMENT /// UXO TRAINING |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-132-000015022 | ELP-132-000015022 | Attorney-Client; Attorney Work Product | 3/16/2001 | Email | Alford, Theda P ERDC-EL-MS | Wood, Karen R ERDC-EL-MS<br>Averett, Daniel E ERDC-EL-MS<br>Dortch, Mark S ERDC-EL-MS<br>Hamilton, H Roger ERDC-EL-MS<br>Kennedy, Robert H ERDC-EL-MS<br>Mauney, Morris ERDC-EL-MS<br>Passmore, Michael F ERDC-EL-MS<br>Sturgis, Thomas C ERDC-EL-MS<br>Taggart, Douglas B NWO<br>West, Harold W ERDC-EL-MS<br>Barko, John W ERDC-EL-MS<br>Cullinane, John M ERDC-EL-MS<br>Engler, Robert M ERDC-EL-MS<br>Price, Richard E ERDC-EL-MS<br>Tazik, Dave J ERDC-EL-MS<br>Theriot, Edwin A ERDC-EL-MS<br>Theriot, Russell F ERDC-EL-MS<br>Tillman, Russell K ERDC-EL-MS<br>Bufkin, Charla C ERDC-EL-MS<br>Cargile, Diane M ERDC-EL-MS<br>Christian, Kelly W ERDC-EL-MS Contractor<br>Corulla, Pamela K ERDC-EL-MS<br>Harrison, Carolyn B ERDC-EL-MS<br>Johnston, Jean T ERDC-EL-MS<br>Jones, Patricia C ERDC-EL-MS<br>Lamb, Melinda ERDC-EL-MS<br>Letter, Linda M ERDC-EL-MS<br>Richardson, Trish G ERDC-EL-MS<br>Scallions, Janet E ERDC-EL-MS Contractor<br>Schultz, Janelle E ERDC-EL-MS | FW: Weekly Significant Activities |
| ELP-132-000019305 | ELP-132-000019305 | Attorney-Client; Attorney Work Product | 3/28/2005 | Email | Treadwell, John L ERDC-OC-MS | Steevens, Jeffery A ERDC-EL-MS<br>Haskins, Jerry W ERDC-SO-MS<br>Lovelady, William N ERDC-OC-MS<br>Fleming, Beth ERDC-EL-MS<br>Price, Richard E ERDC-EL-MS<br>Lindigrin, John A ERDC-SO-MS<br>Jones, Robert P ERDC-EL-MS | FW: EL project involving feeding radioactive bugs to lizards |
| ELP-132-000019308 | ELP-132-000019308 | Attorney-Client; Attorney Work Product | 1/28/2004 | Email | Hansen, Lance D ERDC-EL-MS | Steevens, Jeffery A ERDC-EL-MS<br>Price, Richard E ERDC-EL-MS | FW: Memo2 for Dr. Fleming's signature - letterhead |
| ELP-133-000005806 | ELP-133-000005806 | Deliberative Process | 8/15/2007 | Email | Houston, James R ERDC-SSE-MS | DLL-CEERD-ALL Employees | COURT ORDERED MANDATORY KATRINA ESI DATA CALL |
| ELP-133-000005809 | ELP-133-000005809 | Deliberative Process | 8/23/2007 | Email | Holland, Jeffery P ERDC-SSE-MS | DLL-CEERD-ALL Employees | MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-134-000001142 | ELP-134-000001142 | Attorney-Client; Attorney Work Product | 3/29/2006 | Email | Mathies, Linda G MVN | Merchant, Randall C MVN<br>Broussard, Richard W MVN<br>Corbino, Jeffrey M MVN<br>Estes, Trudy J ERDC-EL-MS<br>Farrar, Daniel ERDC-EL-MS<br>Glorioso, Daryl G MVN<br>Mabry, Reuben C MVN<br>Mach, Rodney F MVN<br>O'Donnell, Jessica<br>Poindexter, Larry MVN<br>Robinson, Geri A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Suedel, Burton ERDC-EL-MS<br>Swanda, Michael L MVN<br>Wiegand, Danny L MVN | FW: IHNC Maintenance Dredging |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-134-000002749 | ELP-134-000002749 | Attorney-Client; Attorney Work Product | 4/13/2006 | Email | Natalia.Sorgente@usdoj.gov | Mathies, Linda G MVN<br>Jessica.O'Donnell@usdoj.gov<br>Devon.McCune@usdoj.gov<br>Frederick, Denise D MVN<br>Merchant, Randall C MVN<br>Boe, Richard E MVN<br>Broussard, Richard W MVN<br>Corbino, Jeffrey M MVN<br>Glorioso, Daryl G MVN<br>Mabry, Reuben C MVN<br>Mach, Rodney F MVN<br>Martinson, Robert J MVN<br>Poindexter, Larry MVN<br>Robinson, Geri A MVN<br>Swanda, Michael L MVN<br>Ulm, Michelle S MVN<br>Wiegand, Danny L MVN<br>Estes, Trudy J ERDC-EL-MS<br>Farrar, Daniel ERDC-EL-MS<br>Steevens, Jeffery A ERDC-EL-MS<br>Suedel, Burton ERDC-EL-MS | RE: DRAFT Information for Fed Biz Ops - IHNC Dredging |
| ELP-134-000002759 | ELP-134-000002759 | Attorney-Client; Attorney Work Product | 4/13/2006 | Email | Mathies, Linda G MVN | 'Natalia.Sorgente@usdoj.gov'<br>Frederick, Denise D MVN<br>Merchant, Randall C MVN<br>Boe, Richard E MVN<br>Broussard, Richard W MVN<br>Corbino, Jeffrey M MVN<br>Estes, Trudy J ERDC-EL-MS<br>Farrar, Daniel ERDC-EL-MS<br>Glorioso, Daryl G MVN<br>Mabry, Reuben C MVN<br>Mach, Rodney F MVN<br>Martinson, Robert J MVN<br>Merchant, Randall C MVN<br>O'Donnell, Jessica<br>Poindexter, Larry MVN<br>Robinson, Geri A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Suedel, Burton ERDC-EL-MS<br>Swanda, Michael L MVN<br>Ulm, Michelle S MVN<br>Wiegand, Danny L MVN | RE: DRAFT Information for Fed Biz Ops - IHNC Dredging |
| ELP-134-000006729 | ELP-134-000006729 | Deliberative Process | 6/16/2003 | Email | Farrar, Daniel ERDC-EL-MS | Price, Richard E ERDC-EL-MS<br>Steevens, Jeffery A ERDC-EL-MS | FW: Draft ERDC regulation (CR 200-1-2, Environmental Compliance |
| ELP-134-000007943 | ELP-134-000007943 | Attorney-Client; Attorney Work Product | 10/5/2006 | Email | Farrar, Daniel ERDC-EL-MS | Steevens, Jeffery A ERDC-EL-MS | RE: Holy Cross Order and Reason |
| ELP-136-000000740 | ELP-136-000000740 | Attorney-Client; Attorney Work Product | 6/20/2007 | Email | Liston, Nancy C ERDC-ITL-NH | Grogan, William P ERDC-GSL-MS<br>Carpenter, Deborah J ERDC-ITL-MS<br>Duke, Alice F ERDC-ITL-MS | RE: Summary-Response to Plaintiff's Production Request |
| ELP-199-000003528 | ELP-199-000003528 | Deliberative Process | 11/8/2005 | Email | Clausner, James E ERDC-CHL-MS | Howell, Gary L ERDC-CHL-MS<br>Rosati, James III WES<br>Welp, Timothy L ERDC-CHL-MS | FW: STATUS OF NAVIGATION CONDITIONS RESULTING FROM HURRICANES KATRINA & RITA - Fri AM 10/28 |
| ELP-201-000000203 | ELP-201-000000203 | Deliberative Process | 8/23/2007 | Email | Holland, Jeffery P ERDC-SSE-MS | DLL-CEERD-ALL Employees | MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-205-000006735 | ELP-205-000006735 | Attorney-Client; Attorney Work Product | 12/16/2002 | Email | Borland, Sharon L ERDC-CRREL-NH | Linda B ERDC-CHL-MS Hadala (E-mail)<br>William D ERDC-CHL-MS Martin (E-mail) | FW: CRDA/ PLA Signature Authority Issue |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-205-000007653 | ELP-205-000007653 | Attorney-Client; Attorney Work Product | 3/8/2004 | Email | Markle, Dennis G ERDC-CHL-MS | Pasternak, Gary A ERDC-OC-NH Borland, Sharon L HQ02 Melby, Jeffrey A ERDC-CHL-MS Clairborne, Raphael D ERDC-CHL-MS Hadala, Linda B ERDC-CHL-MS Lovelady, William N ERDC-OC-MS | RE: Amendment to TSA with Transystems Corporation |
| ELP-205-000009016 | ELP-205-000009016 | Deliberative Process | 6/24/2005 | Email | Kress, Rose M ERDC-CHL-MS | Hadala, Linda B ERDC-CHL-MS Chaney,Tracy S ERDC-CHL-MS | FW: Update |
| ELP-206-000002162 | ELP-206-000002162 | Attorney-Client; Attorney Work Product | 1/19/2007 | Email | Price, Richard E ERDC-EL-MS | Jones, Robert P ERDC-EL-MS Price, Richard A ERDC-EL-MS | FW: Severn Trent CRDA (UNCLASSIFIED) |
| ELP-206-000003042 | ELP-206-000003042 | Attorney-Client; Attorney Work Product | 1/19/2007 | Email | Price, Richard A ERDC-EL-MS | Price, Richard E ERDC-EL-MS Jones, Robert P ERDC-EL-MS | RE: Severn Trent CRDA (UNCLASSIFIED) |
| ELP-206-000007485 | ELP-206-000007485 | Attorney-Client; Attorney Work Product | 11/22/2004 | Email | Treadwell, John L ERDC-OC-MS | Price, Richard E ERDC-EL-MS | RE: FYI |
| ELP-206-000007499 | ELP-206-000007499 | Attorney-Client; Attorney Work Product | 11/22/2004 | Email | Treadwell, John L ERDC-OC-MS | Price, Richard E ERDC-EL-MS Lovelady, William N ERDC-OC-MS | RE: FYI |
| ELP-206-000007500 | ELP-206-000007500 | Attorney-Client; Attorney Work Product | 11/22/2004 | Email | Treadwell, John L ERDC-OC-MS | Price, Richard E ERDC-EL-MS Lovelady, William N ERDC-OC-MS | RE: FYI |
| ELP-206-000009037 | ELP-206-000009037 | Attorney-Client; Attorney Work Product | 3/28/2005 | Email | Jones, Robert P ERDC-EL-MS | Ferguson, Elizabeth A ERDC-EL-MS Price, Richard E ERDC-EL-MS Steevens, Jeffery A ERDC-EL-MS | RE: EL project involving feeding radioactive bugs to lizards |
| ELP-206-000009040 | ELP-206-000009040 | Attorney-Client; Attorney Work Product | 3/28/2005 | Email | Treadwell, John L ERDC-OC-MS | Steevens, Jeffery A ERDC-EL-MS Haskins, Jerry W ERDC-SO-MS Lovelady, William N ERDC-OC-MS Fleming, Beth ERDC-EL-MS Price, Richard E ERDC-EL-MS Lindigrin, John A ERDC-SO-MS Jones, Robert P ERDC-EL-MS | RE: EL project involving feeding radioactive bugs to lizards |
| ELP-206-000009068 | ELP-206-000009068 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Fleming, Beth  ERDC-EL-MS | Price, Richard E ERDC-EL-MS | RE: EL project involving feeding radioactive bugs to lizards |
| ELP-206-000009070 | ELP-206-000009070 | Attorney-Client; Attorney Work Product | 3/28/2005 | Email | Steevens, Jeffery A ERDC-EL-MS | Treadwell, John L ERDC-OC-MS Haskins, Jerry W ERDC-SO-MS Lovelady, William N ERDC-OC-MS Fleming, Beth  ERDC-EL-MS Price, Richard E ERDC-EL-MS Lindigrin, John A ERDC-SO-MS Jones, Robert P ERDC-EL-MS | RE: EL project involving feeding radioactive bugs to lizards |
| ELP-206-000009147 | ELP-206-000009147 | Attorney-Client; Attorney Work Product | 3/31/2005 | Email | Steevens, Jeffery A ERDC-EL-MS | Price, Richard E ERDC-EL-MS | RE: EL project involving feeding radioactive bugs to lizards |
| ELP-206-000009179 | ELP-206-000009179 | Attorney-Client; Attorney Work Product | 4/7/2005 | Email | Steevens, Jeffery A ERDC-EL-MS | Price, Richard E ERDC-EL-MS | RE: EL project involving feeding radioactive bugs to lizards |
| ELP-206-000009189 | ELP-206-000009189 | Attorney-Client; Attorney Work Product | 4/7/2005 | Email | Steevens, Jeffery A ERDC-EL-MS | Ferguson, Elizabeth A ERDC-EL-MS Jones, Robert Price, Richard E ERDC-EL-MS | FW: EL project involving feeding radioactive bugs to lizards |
| ELP-206-000009201 | ELP-206-000009201 | Attorney-Client; Attorney Work Product | 4/8/2005 | Email | Steevens, Jeffery A ERDC-EL-MS | Price, Richard E ERDC-EL-MS | RE: EL project involving feeding radioactive bugs to lizards |
| ELP-206-000010114 | ELP-206-000010114 | Deliberative Process | 6/16/2005 | Email | Lovelady, William N ERDC-OC-MS | Price, Richard E ERDC-EL-MS | FW: USGS Issue |
| ELP-206-000010986 | ELP-206-000010986 | Attorney-Client; Attorney Work Product | 8/25/2005 | Email | Nestler, John M ERDC-EL-MS | Lovelady, William N ERDC-OC-MS Bunch, Barry W ERDC-EL-MS Price, Richard E ERDC-EL-MS Hopkins, Tracy L ERDC-ITL-MS Contractor | FW: October 13-14 Workshop:  Setting Targets for Restoration of the Hudson-Raritan Estuary |
| ELP-206-000011173 | ELP-206-000011173 | Deliberative Process | 9/9/2005 | Email | Fredrickson, Herbert L ERDC-EL-MS | Price, Richard E ERDC-EL-MS Sobecki, Terry M ERDC-EL-MS | FW: EPA /Corps Synchronization Call |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-206-000011333 | ELP-206-000011333 | Deliberative Process | 9/8/2005 | Email | Shepp, David L HQ02 | Fischer, Steven A. NWK<br>Halpin, Eric C HQ02<br>Barko, John W ERDC-EL-MS<br>Richards, David R ERDC-ITL-MS<br>Davis, Jack E ERDC-CHL-MS<br>Price, Richard E ERDC-EL-MS | RE: EPA /Corps Synchronization Call |
| ELP-209-000003633 | ELP-209-000003633 | Deliberative Process | 1/5/2005 | Email | Ross, Mack MVK | Hood, John A ERDC-ITL-MS<br>Koestler, Carla C MVK | Re: Installation Management/Facilities CAD2 Acquisition Plan |
| ELP-209-000003635 | ELP-209-000003635 | Deliberative Process | 1/4/2005 | Email | Cantrell, William D ERDC-SE-MS | Ross, Mack MVK<br>Hood, John A ERDC-ITL-MS<br>Smith, Harold L ERDC-ITL-MS<br>Brasfeild, Charles W ERDC-ITL-MS<br>Koestler, Carla C MVK<br>Cosey-Mayfield, Lynniese MVK<br>Lovelady, William N ERDC-OC-MS<br>Treadwell, John L ERDC-OC-MS<br>Cantrell, William D ERDC-SE-MS<br>Dent, Deborah F ERDC-ITL-MS | RE: Installation Management/Facilities CAD2 Acquisition Plan |
| ELP-209-000003636 | ELP-209-000003636 | Deliberative Process | 1/4/2005 | Email | Ross, Mack MVK | Hood, John A ERDC-ITL-MS<br>Smith, Harold L ERDC-ITL-MS<br>Brasfeild, Charles W ERDC-ITL-MS<br>Koestler, Carla C MVK<br>Cosey-Mayfield, Lynniese MVK<br>Lovelady, William N ERDC-OC-MS<br>Treadwell, John L ERDC-OC-MS<br>Cantrell, William D ERDC-SE-MS<br>Dent, Deborah F ERDC-ITL-MS | Re: Installation Management/Facilities CAD2 Acquisition Plan |
| ELP-209-000003637 | ELP-209-000003637 | Deliberative Process | 1/4/2005 | Email | Hood, John A ERDC-ITL-MS | Ross, Mack MVK<br>Smith, Harold L ERDC-ITL-MS<br>Hood, John A ERDC-ITL-MS<br>Brasfeild, Charles W ERDC-ITL-MS<br>Koestler, Carla C MVK<br>Cosey-Mayfield, Lynniese MVK<br>Lovelady, William N ERDC-OC-MS<br>Treadwell, John L ERDC-OC-MS<br>Cantrell, William D ERDC-SE-MS<br>Dent, Deborah F ERDC-ITL-MS | RE: Installation Management/Facilities CAD2 Acquisition Plan |
| ELP-209-000003639 | ELP-209-000003639 | Deliberative Process | 1/4/2005 | Email | Ross, Mack MVK | Smith, Harold L ERDC-ITL-MS<br>Hood, John A ERDC-ITL-MS<br>Brasfeild, Charles W ERDC-ITL-MS<br>Koestler, Carla C MVK<br>Cosey-Mayfield, Lynniese MVK<br>Lovelady, William N ERDC-OC-MS<br>Treadwell, John L ERDC-OC-MS<br>Cantrell, William D ERDC-SE-MS | FW: Installation Management/Facilities CAD2 Acquisition Plan |
| ELP-209-000003640 | ELP-209-000003640 | Deliberative Process | 1/3/2005 | Email | Smith, Harold L ERDC-ITL-MS | Ross, Mack MVK<br>Smith, Harold L ERDC-ITL-MS<br>Hood, John A ERDC-ITL-MS<br>Brasfeild, Charles W ERDC-ITL-MS<br>Treadwell, John L ERDC-OC-MS<br>Lovelady, William N ERDC-OC-MS<br>Koestler, Carla C MVK<br>Cosey-Mayfield, Lynniese MVK<br>Cantrell, William D ERDC-SE-MS | RE: Installation Management/Facilities CAD2 Acquisition Plan |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-209-000003666 | ELP-209-000003666 | Deliberative Process | 12/7/2004 | Email | Smith, Harold L ERDC-ITL-MS | Brasfeild, Charles W ERDC-ITL-MS<br>Hood, John A ERDC-ITL-MS<br>Kelley, Janet H ERDC-ITL-MS<br>Wilson, James T ERDC-ITL-MS<br>Anderson, Drew L ERDC-ITL-MS<br>Arredondo, Elias ERDC-ITL-MS<br>Richardson, Milton D ERDC-ITL-MS<br>Grden, Blaise G ERDC-ITL-MS<br>Martin, Denise B ERDC-ITL-MS | FW: CAD - GIS Interoperability Issues |
| ELP-209-000004598 | ELP-209-000004598 | Deliberative Process | 1/5/2005 | Email | Hood, John A ERDC-ITL-MS | Ross, Mack MVK<br>Koestler, Carla C MVK | RE: Installation Management/Facilities CAD2 Acquisition Plan |
| ELP-209-000006139 | ELP-209-000006139 | Deliberative Process | 1/4/2005 | Email | Ross, Mack MVK | Smith, Harold L ERDC-ITL-MS<br>Hood, John A ERDC-ITL-MS<br>Brasfeild, Charles W ERDC-ITL-MS<br>Koestler, Carla C MVK<br>Cosey-Mayfield, Lynniese MVK<br>Lovelady, William N ERDC-OC-MS<br>Treadwell, John L ERDC-OC-MS<br>Cantrell, William D ERDC-SE-MS | FW: Installation Management/Facilities CAD2 Acquisition Plan |
| ELP-223-000000248 | ELP-223-000000248 | Deliberative Process | 8/15/2007 | Email | Houston, James R ERDC-SSE-MS | DLL-CEERD-ALL Employees | COURT ORDERED MANDATORY KATRINA ESI DATA CALL |
| ELP-223-000000249 | ELP-223-000000249 | Deliberative Process | 8/23/2007 | Email | Holland, Jeffery P ERDC-SSE-MS | DLL-CEERD-ALL Employees | MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-225-000006688 | ELP-225-000006688 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Holland, Jeffery P ERDC-ITL-MS | Wilson, James T ERDC-ITL-MS<br>West, John E ERDC-ITL-MS<br>Martin, Denise B ERDC-ITL-MS | RE: Animations and Graphics of proposed protective measures in New Orleans |
| ELP-225-000006700 | ELP-225-000006700 | Attorney-Client; Attorney Work Product | 2/4/2006 | Email | Hitchings, Daniel H MVD | Smith, Harold L ERDC-ITL-MS<br>Wilson, James T ERDC-ITL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Holland, Jeffery P ERDC-ITL-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>Ebersole, Bruce A ERDC-CHL-MS | RE: Animations and Graphics of proposed protective measures in New Orleans |
| ELP-225-000006709 | ELP-225-000006709 | Attorney-Client; Attorney Work Product | 2/5/2006 | Email | Martin, Denise B ERDC-ITL-MS | Smith, Harold L ERDC-ITL-MS<br>Wilson, James T ERDC-ITL-MS<br>Holland, Jeffery P ERDC-ITL-MS | Re: Animations and Graphics of proposed protective measures in New Orleans |
| ELP-225-000006710 | ELP-225-000006710 | Attorney-Client; Attorney Work Product | 2/4/2006 | Email | Smith, Harold L ERDC-ITL-MS | Wilson, James T ERDC-ITL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Holland, Jeffery P ERDC-ITL-MS | Graphic and Animations for Dan Hitchings |
| ELP-225-000006717 | ELP-225-000006717 | Attorney-Client; Attorney Work Product | 2/5/2006 | Email | Ebersole, Bruce A ERDC-CHL-MS | Hitchings, Daniel H MVD<br>Smith, Harold L ERDC-ITL-MS<br>Wilson, James T ERDC-ITL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Holland, Jeffery P ERDC-ITL-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>Richardson, Thomas W ERDC-CHL-MS | Re: Animations and Graphics of proposed protective measures in New Orleans |
| ELP-225-000006718 | ELP-225-000006718 | Attorney-Client; Attorney Work Product | 2/4/2006 | Email | Smith, Harold L ERDC-ITL-MS | Hitchings, Daniel H MVD<br>Wilson, James T ERDC-ITL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Holland, Jeffery P ERDC-ITL-MS | Animations and Graphics of proposed protective measures in New Orleans |
| ELP-225-000006719 | ELP-225-000006719 | Attorney-Client; Attorney Work Product | 2/4/2006 | Email | Holland, Jeffery P ERDC-ITL-MS | Smith, Harold L ERDC-ITL-MS<br>Wilson, James T ERDC-ITL-MS<br>Martin, Denise B ERDC-ITL-MS | RE: Graphic and Animations for Dan Hitchings |
| ELP-225-000006720 | ELP-225-000006720 | Attorney-Client; Attorney Work Product | 2/4/2006 | Email | Holland, Jeffery P ERDC-ITL-MS | Smith, Harold L ERDC-ITL-MS<br>Wilson, James T ERDC-ITL-MS<br>Martin, Denise B ERDC-ITL-MS | RE: Animations and Graphics of proposed protective measures in New Orleans |
| ELP-225-000010420 | ELP-225-000010420 | Attorney-Client; Attorney Work Product | 7/29/2007 | Email | Bank, Robert HQ02 | Baldwin, Robin A HQ02<br>Wilson, James T ERDC-ITL-MS<br>Hutsell, Steve SWD@SWF | Re: Draft BIM contract language (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-225-000010422 | ELP-225-000010422 | Attorney-Client; Attorney Work Product | 7/19/2007 | Email | Norko, Walt HQ02 | Bank, Robert HQ02<br>Miles, Moody K HQ02<br>Wilson, James T ERDC-ITL-MS | FW: Draft BIM contract language |
| ELP-225-000010591 | ELP-225-000010591 | Attorney-Client; Attorney Work Product | 8/20/2007 | Email | Pereira, Amy B HQ02 | Wilson, James T ERDC-ITL-MS | FW: Draft BIM contract language (UNCLASSIFIED) |
| ELP-225-000010970 | ELP-225-000010970 | Attorney-Client; Attorney Work Product | 12/5/2007 | Email | Taff, Thomas M ERDC-OC-MS | Wilson, James T ERDC-ITL-MS | RE: Custody Forms |
| ELP-225-000010971 | ELP-225-000010971 | Attorney-Client; Attorney Work Product | 12/5/2007 | Email | Lanier, Dolores A ERDC-ITL-MS | Wilson, James T ERDC-ITL-MS | RE: Custody Forms |
| ELP-225-000011686 | ELP-225-000011686 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Wilson, James T ERDC-ITL-MS | Hitchings, Daniel H MVD<br>Smith, Harold L ERDC-ITL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Holland, Jeffery P ERDC-ITL-MS | RE: Animations and Graphics of proposed protective measures in New Orleans |
| ELP-225-000011692 | ELP-225-000011692 | Attorney-Client; Attorney Work Product | 2/5/2006 | Email | Wilson, James T ERDC-ITL-MS | Holland, Jeffery P ERDC-ITL-MS | Re: Animations and Graphics of proposed protective measures in New Orleans |
| ELP-225-000012210 | ELP-225-000012210 | Attorney-Client; Attorney Work Product | 7/19/2007 | Email | Wilson, James T ERDC-ITL-MS | Bank, Robert HQ02<br>Miles, Moody K HQ02 | RE: Draft BIM contract language |
| ELP-225-000012400 | ELP-225-000012400 | Attorney-Client; Attorney Work Product | 12/5/2007 | Email | Wilson, James T ERDC-ITL-MS | Lanier, Dolores A ERDC-ITL-MS | RE: Custody Forms |
| ELP-225-000012401 | ELP-225-000012401 | Attorney-Client; Attorney Work Product | 12/5/2007 | Email | Wilson, James T ERDC-ITL-MS | Lanier, Dolores A ERDC-ITL-MS | RE: Custody Forms |
| ELP-225-000012403 | ELP-225-000012403 | Attorney-Client; Attorney Work Product | 12/19/2007 | Email | Wilson, James T ERDC-ITL-MS | Lovelady, William N ERDC-OC-MS<br>Taff, Thomas M ERDC-OC-MS | RE: Advertising by the government |
| ELP-227-000000087 | ELP-227-000000087 | Attorney-Client; Attorney Work Product | 4/3/2006 | Email | Tazik, Dave J ERDC-EL-MS | Shahin, Bea S. ERDC-CV-IL<br>Claypool, Dolly H ERDC-EL-MS | Re: Alcorn State University EPA |
| ELP-227-000000123 | ELP-227-000000123 | Attorney-Client; Attorney Work Product | 4/28/2006 | Email | Tazik, Dave J ERDC-EL-MS | Claypool, Dolly H ERDC-EL-MS<br>Shahin, Bea S. ERDC-CV-IL | RE: Alcorn State University EPA |
| ELP-227-000001775 | ELP-227-000001775 | Attorney-Client; Attorney Work Product | 3/9/2004 | Email | Tazik, Dave J ERDC-EL-MS | Stroud, Gwendolyn D ERDC-EL-MS | RE: Correction:  Confirmed Participants -  Basic EEO for Managers/Supervisors Training, 3/23 - 3/24/04 (ERDC - Vicksburg Site) 0800-1600 Each Day |
| ELP-227-000003566 | ELP-227-000003566 | Deliberative Process | 9/16/2005 | Email | Tazik, Dave J ERDC-EL-MS | Kleiss, Barbara A ERDC-EL-MS<br>Payne, Barry S ERDC-EL-MS<br>Miller, Andrew C ERDC-EL-MS<br>Mauney, Morris ERDC-EL-MS | FW: EPA /Corps Synchronization Call |
| ELP-227-000003567 | ELP-227-000003567 | Deliberative Process | 9/16/2005 | Email | Tazik, Dave J ERDC-EL-MS | Ray, Gary ERDC-EL-MS<br>Clarke, Douglas G ERDC-EL-MS<br>Killgore, Jack ERDC-EL-MS<br>Kleiss, Barbara A ERDC-EL-MS | FW: EPA /Corps Synchronization Call |
| ELP-227-000005111 | ELP-227-000005111 | Attorney-Client; Attorney Work Product | 9/9/2005 | Email | Smith, Maryetta MVD | Tazik, Dave J ERDC-EL-MS | FW: HOT Issue - Challmette Oil Spill/Pump Station 7 |
| ELP-227-000005121 | ELP-227-000005121 | Deliberative Process | 9/16/2005 | Email | Payne, Barry S ERDC-EL-MS | Tazik, Dave J ERDC-EL-MS | RE: EPA /Corps Synchronization Call |
| ELP-227-000005129 | ELP-227-000005129 | Deliberative Process | 9/15/2005 | Email | Price, Richard E ERDC-EL-MS | Pope, Joan HQ02<br>Fleming, Beth  ERDC-EL-MS<br>Tazik, Dave J ERDC-EL-MS | FW: EPA /Corps Synchronization Call |
| ELP-227-000005133 | ELP-227-000005133 | Deliberative Process | 9/16/2005 | Email | Payne, Barry S ERDC-EL-MS | Tazik, Dave J ERDC-EL-MS | RE: EPA /Corps Synchronization Call |
| ELP-227-000005138 | ELP-227-000005138 | Deliberative Process | 9/16/2005 | Email | Payne, Barry S ERDC-EL-MS | Tazik, Dave J ERDC-EL-MS | RE: EPA /Corps Synchronization Call |
| ELP-227-000006086 | ELP-227-000006086 | Deliberative Process | 8/23/2007 | Email | Holland, Jeffery P ERDC-SSE-MS | DLL-CEERD-ALL Employees | MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-229-000004456 | ELP-229-000004456 | Deliberative Process | 8/23/2007 | Email | Holland, Jeffery P ERDC-SSE-MS | DLL-CEERD-ALL Employees | MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-230-000004463 | ELP-230-000004463 | Deliberative Process | 6/4/2002 | Email | Davis, Jack E ERDC-CHL-MS | Wallace, Robert M ERDC-CHL-MS<br>Richards, David R ERDC-CHL-MS<br>McAnally, William H ERDC-CHL-MS<br>Myers, Renee R ERDC-ITL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Heath, Ronald E ERDC-CHL-MS<br>Stinson, James T ERDC-ITL-MS<br>Contractor<br>McCleave, Barry W ERDC-ITL-MS<br>Rosati, Julie D ERDC-CHL-MS | RE: GIS Role in RSMP - Re-sent |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-230-000004464 | ELP-230-000004464 | Deliberative Process | 6/4/2002 | Email | McCleave, Barry W ERDC-ITL-MS | Wallace, Robert M ERDC-CHL-MS | RE: GIS Role in RSMP - Re-sent |
| ELP-230-000005597 | ELP-230-000005597 | Deliberative Process | 6/4/2002 | Email | Wallace, Robert M ERDC-CHL-MS | Davis, Jack E ERDC-CHL-MS Richards, David R ERDC-CHL-MS McAnally, William H ERDC-CHL-MS Myers, Renee R ERDC-ITL-MS Martin, Denise B ERDC-ITL-MS Heath, Ronald E ERDC-CHL-MS Stinson, James T ERDC-ITL-MS Contractor McCleave, Barry W ERDC-ITL-MS | RE: GIS Role in RSMP - Re-sent |
| ELP-230-000012820 | ELP-230-000012820 | Deliberative Process | 1/13/2006 | Email | Martin, Denise B ERDC-ITL-MS | 'Fitzgerald, Steve (Flood Control)' Wallace, Robert M ERDC-CHL-MS | RE: Request for data |
| ELP-230-000012827 | ELP-230-000012827 | Deliberative Process | 1/13/2006 | Email | Fitzgerald, Steve (Flood Control) | Martin, Denise B ERDC-ITL-MS Wallace, Robert M ERDC-CHL-MS Harris, David J HEC | RE: Request for data |
| ELP-230-000012855 | ELP-230-000012855 | Deliberative Process | 1/12/2006 | Email | Martin, Denise B ERDC-ITL-MS | Wallace, Robert M ERDC-CHL-MS | Re: funding question |
| ELP-230-000012945 | ELP-230-000012945 | Deliberative Process | 1/9/2006 | Email | Martin, Denise B ERDC-ITL-MS | Wallace, Robert M ERDC-CHL-MS | RE: |
| ELP-230-000012947 | ELP-230-000012947 | Deliberative Process | 1/9/2006 | Email | Martin, Denise B ERDC-ITL-MS | Wallace, Robert M ERDC-CHL-MS | RE: |
| ELP-230-000012949 | ELP-230-000012949 | Deliberative Process | 1/9/2006 | Email | Martin, Denise B ERDC-ITL-MS | Wallace, Robert M ERDC-CHL-MS | RE: |
| ELP-230-000012951 | ELP-230-000012951 | Deliberative Process | 1/9/2006 | Email | Martin, Denise B ERDC-ITL-MS | Wallace, Robert M ERDC-CHL-MS Smith, Harold L ERDC-ITL-MS Riveros, Guillermo A ERDC-ITL-MS | RE: |
| ELP-230-000013047 | ELP-230-000013047 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Hawkins, Gary L MVN | Martin, Denise B ERDC-ITL-MS Mosher, Reed L ERDC-GSL-MS Wallace, Robert M ERDC-CHL-MS Klaus, Ken MVD McDaniel, David P MVN | RE: IPET Data Requirements |
| ELP-230-000013049 | ELP-230-000013049 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Martin, Denise B ERDC-ITL-MS | Klaus, Ken MVD Hawkins, Gary L MVN Mosher, Reed L ERDC-GSL-MS Wallace, Robert M ERDC-CHL-MS | RE: IPET Data Requirements |
| ELP-230-000013151 | ELP-230-000013151 | Deliberative Process | 1/26/2006 | Email | Harris, David J HEC | Wallace, Robert M ERDC-CHL-MS Martin, Denise B ERDC-ITL-MS Barre, Clyde J MVN | RE: DEM merging |
| ELP-230-000013235 | ELP-230-000013235 | Attorney-Client; Attorney Work Product | 1/24/2006 | Email | Martin, Denise B ERDC-ITL-MS | Hawkins, Gary L MVN Mosher, Reed L ERDC-GSL-MS Wallace, Robert M ERDC-CHL-MS Klaus, Ken MVD McDaniel, David P MVN | RE: IPET Data Requirements |
| ELP-230-000013406 | ELP-230-000013406 | Deliberative Process | 1/30/2006 | Email | Barre, Clyde J MVN | Wallace, Robert M ERDC-CHL-MS Harris, David J HEC Walker, Greg M ERDC-ITL-MS | RE: DEM merging |
| ELP-230-000013407 | ELP-230-000013407 | Deliberative Process | 1/30/2006 | Email | Barre, Clyde J MVN | Wallace, Robert M ERDC-CHL-MS | RE: DEM merging |
| ELP-230-000013408 | ELP-230-000013408 | Deliberative Process | 1/30/2006 | Email | Harris, David J HEC | Wallace, Robert M ERDC-CHL-MS Barre, Clyde J MVN Walker, Greg M ERDC-ITL-MS | RE: DEM merging |
| ELP-230-000013410 | ELP-230-000013410 | Deliberative Process | 1/30/2006 | Email | Barre, Clyde J MVN | Wallace, Robert M ERDC-CHL-MS Harris, David J HEC Walker, Greg M ERDC-ITL-MS | RE: DEM merging |
| ELP-230-000013415 | ELP-230-000013415 | Deliberative Process | 1/30/2006 | Email | Harris, David J HEC | Wallace, Robert M ERDC-CHL-MS Barre, Clyde J MVN | RE: DEM merging |
| ELP-230-000013612 | ELP-230-000013612 | Deliberative Process | 2/17/2006 | Email | Smith, James K ERDC-TEC-VA | Garster, James K ERDC-TEC-VA Martin, Denise B ERDC-ITL-MS Wallace, Robert M ERDC-CHL-MS Gard, Christopher D ERDC-TEC-VA | RE: Pre-levee-1ft |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-230-000013613 | ELP-230-000013613 | Deliberative Process | 2/17/2006 | Email | Garster, James K ERDC-TEC-VA | Smith, Harold L ERDC-ITL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Wallace, Robert M ERDC-CHL-MS<br>Gard, Christopher D ERDC-TEC-VA | RE: Pre-levee-1ft |
| ELP-230-000013659 | ELP-230-000013659 | Deliberative Process | 2/15/2006 | Email | Butler, Cary D ERDC-ITL-MS | Murphy, Joy M ERDC-ITL-MS<br>Wallace, Robert M ERDC-CHL-MS<br>Riveros, Guillermo A ERDC-ITL-MS<br>Richards, David R ERDC-ITL-MS<br>Merrill, Chris A ERDC-ITL-MS | FW: IPET Task 1 Weekly Status Report |
| ELP-230-000013748 | ELP-230-000013748 | Attorney-Client; Attorney Work Product | 2/12/2006 | Email | Jaeger, John J LRH | McDaniel, David P MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Garster, James K ERDC-TEC-VA<br>Bergen, William A HQ02<br>Harris, David J HEC<br>'steve.fitzgerald@hcfcd.org'<br>Sweeney, Steven C ERDC-CERL-IL<br>Doan, James H HEC<br>Allison, Mary C ERDC-CHL-MS<br>Melby, Jeffrey A ERDC-CHL-MS<br>Dunbar, Joseph B ERDC-GSL-MS<br>Baumy, Walter O MVN<br>Foster, Jerry L HQ02<br>Patev, Robert C NAE<br>Hawkins, Gary L MVN<br>Scheid, Ralph A MVN<br>Wallace, Robert M ERDC-CHL-MS<br>O'Cain, Keith J MVN<br>Coates, Allen R MVN | Re: 16 Feb GIS Team conf call topic - IPET data from surveys and analysis of HPS |
| ELP-230-000013749 | ELP-230-000013749 | Attorney-Client; Attorney Work Product | 2/12/2006 | Email | McDaniel, David P MVN | Jaeger, John J LRH<br>Mosher, Reed L ERDC-GSL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Garster, James K ERDC-TEC-VA<br>Bergen, William A HQ02<br>Harris, David J HEC<br>steve.fitzgerald@hcfcd.org<br>Sweeney, Steven C ERDC-CERL-IL<br>Doan, James H HEC<br>Allison, Mary C ERDC-CHL-MS<br>Melby, Jeffrey A ERDC-CHL-MS<br>Dunbar, Joseph B ERDC-GSL-MS<br>Baumy, Walter O MVN<br>Foster, Jerry L HQ02<br>Patev, Robert C NAE<br>Hawkins, Gary L MVN<br>Scheid, Ralph A MVN<br>Wallace, Robert M ERDC-CHL-MS<br>O'Cain, Keith J MVN<br>Coates, Allen R MVN | Re: 16 Feb GIS Team conf call topic - IPET data from surveys and analysis of HPS |
| ELP-230-000013784 | ELP-230-000013784 | Deliberative Process | 2/23/2006 | Email | Richards, David R ERDC-ITL-MS | Wallace, Robert M ERDC-CHL-MS | Re: IPET funding |
| ELP-230-000013785 | ELP-230-000013785 | Deliberative Process | 2/23/2006 | Email | Martin, Denise B ERDC-ITL-MS | Stauble, Donald K ERDC-CHL-MS<br>Allison, Mary C ERDC-CHL-MS<br>Wallace, Robert M ERDC-CHL-MS<br>Russo, Edmond J ERDC-CHL-MS | IPET funding |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-230-000013788 | ELP-230-000013788 | Attorney-Client; Attorney Work Product | 2/23/2006 | Email | Martin, Denise B ERDC-ITL-MS | Wallace, Robert M ERDC-CHL-MS | DEM adjustments |
| ELP-230-000013866 | ELP-230-000013866 | Deliberative Process | 2/21/2006 | Email | Martin, Denise B ERDC-ITL-MS | Wallace, Robert M ERDC-CHL-MS Walker, Greg M ERDC-ITL-MS | RE: Pre-levee-1ft |
| ELP-230-000013867 | ELP-230-000013867 | Deliberative Process | 2/21/2006 | Email | Martin, Denise B ERDC-ITL-MS | Garster, James K ERDC-TEC-VA Wallace, Robert M ERDC-CHL-MS Gard, Christopher D ERDC-TEC-VA Smith, Harold L ERDC-ITL-MS | RE: Pre-levee-1ft |
| ELP-230-000015142 | ELP-230-000015142 | Deliberative Process | 5/5/2006 | Email | Jones, Harvey W ERDC-ITL-MS | Winkelman, John H NAE Wallace, Robert M ERDC-CHL-MS Patev, Robert C NAE | RE: Datum Adjustment |
| ELP-230-000015221 | ELP-230-000015221 | Deliberative Process | 5/1/2006 | Email | Schaaf, David M LRL | Wallace, Robert M ERDC-CHL-MS Jones, Harvey W ERDC-ITL-MS Martin, Denise B ERDC-ITL-MS Patev, Robert C NAE Foster, Jerry L HQ02 Windham, Allyson L ERDC-ITL-MS Contractor | Re: Datum Adjustment |
| ELP-230-000015226 | ELP-230-000015226 | Deliberative Process | 5/1/2006 | Email | Jones, Harvey W ERDC-ITL-MS | Wallace, Robert M ERDC-CHL-MS Martin, Denise B ERDC-ITL-MS Schaaf, David M LRL Patev, Robert C NAE Foster, Jerry L HQ02 Windham, Allyson L ERDC-ITL-MS Contractor | RE: Datum Adjustment |
| ELP-230-000015373 | ELP-230-000015373 | Deliberative Process | 5/9/2006 | Email | Winkelman, John H NAE | Wallace, Robert M ERDC-CHL-MS Huber, Mark W MVN Garster, James K ERDC-TEC-VA | RE: Datum Adjustment |
| ELP-230-000015391 | ELP-230-000015391 | Deliberative Process | 5/8/2006 | Email | Winkelman, John H NAE | Wallace, Robert M ERDC-CHL-MS Patev, Robert C NAE Jones, Harvey W ERDC-ITL-MS | RE: Datum Adjustment |
| ELP-230-000015392 | ELP-230-000015392 | Deliberative Process | 5/8/2006 | Email | Winkelman, John H NAE | Wallace, Robert M ERDC-CHL-MS Patev, Robert C NAE Jones, Harvey W ERDC-ITL-MS | RE: Datum Adjustment |
| ELP-230-000015394 | ELP-230-000015394 | Deliberative Process | 5/8/2006 | Email | Winkelman, John H NAE | Wallace, Robert M ERDC-CHL-MS Jones, Harvey W ERDC-ITL-MS Patev, Robert C NAE | RE: Datum Adjustment |
| ELP-230-000015399 | ELP-230-000015399 | Deliberative Process | 5/19/2006 | Email | Jim Nelson | Wallace, Robert M ERDC-CHL-MS | RESSIM W2 |
| ELP-230-000019049 | ELP-230-000019049 | Deliberative Process | 1/13/2006 | Email | Wallace, Robert M ERDC-CHL-MS | Fitzgerald, Steve (Flood Control) Martin, Denise B ERDC-ITL-MS Harris, David J HEC | RE: Request for data |
| ELP-230-000019053 | ELP-230-000019053 | Deliberative Process | 1/13/2006 | Email | Wallace, Robert M ERDC-CHL-MS | Martin, Denise B ERDC-ITL-MS | RE: IPET stuff |
| ELP-230-000019058 | ELP-230-000019058 | Deliberative Process | 1/12/2006 | Email | Wallace, Robert M ERDC-CHL-MS | Martin, Denise B ERDC-ITL-MS | RE: funding question |
| ELP-230-000019113 | ELP-230-000019113 | Deliberative Process | 1/10/2006 | Email | Wallace, Robert M ERDC-CHL-MS | Richards, David R ERDC-ITL-MS | FW: |
| ELP-230-000019124 | ELP-230-000019124 | Deliberative Process | 1/9/2006 | Email | Wallace, Robert M ERDC-CHL-MS | Martin, Denise B ERDC-ITL-MS | Re: |
| ELP-230-000019126 | ELP-230-000019126 | Deliberative Process | 1/9/2006 | Email | Wallace, Robert M ERDC-CHL-MS | Martin, Denise B ERDC-ITL-MS | Re: |
| ELP-230-000019127 | ELP-230-000019127 | Deliberative Process | 1/9/2006 | Email | Wallace, Robert M ERDC-CHL-MS | Martin, Denise B ERDC-ITL-MS Smith, Harold L ERDC-ITL-MS Riveros, Guillermo A ERDC-ITL-MS | RE: |
| ELP-230-000019165 | ELP-230-000019165 | Deliberative Process | 1/26/2006 | Email | Wallace, Robert M ERDC-CHL-MS | Harris, David J HEC Martin, Denise B ERDC-ITL-MS Barre, Clyde J MVN | RE: DEM merging |
| ELP-230-000019416 | ELP-230-000019416 | Deliberative Process | 1/30/2006 | Email | Wallace, Robert M ERDC-CHL-MS | Barre, Clyde J MVN Harris, David J HEC Walker, Greg M ERDC-ITL-MS | RE: DEM merging |
| ELP-230-000019426 | ELP-230-000019426 | Deliberative Process | 1/30/2006 | Email | Wallace, Robert M ERDC-CHL-MS | Barre, Clyde J MVN Harris, David J HEC Walker, Greg M ERDC-ITL-MS | RE: DEM merging |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-230-000019427 | ELP-230-000019427 | Deliberative Process | 1/30/2006 | Email | Wallace, Robert M ERDC-CHL-MS | Harris, David J HEC<br>Barre, Clyde J MVN | RE: DEM merging |
| ELP-230-000019458 | ELP-230-000019458 | Deliberative Process | 2/10/2006 | Email | Wallace, Robert M ERDC-CHL-MS | Martin, Denise B ERDC-ITL-MS | Fw: Schedule for completion and delivery of corrected data |
| ELP-230-000019538 | ELP-230-000019538 | Deliberative Process | 2/17/2006 | Email | Wallace, Robert M ERDC-CHL-MS | Smith, Harold L ERDC-ITL-MS<br>Garster, James K ERDC-TEC-VA<br>Martin, Denise B ERDC-ITL-MS<br>Gard, Christopher D ERDC-TEC-VA | Re: Pre-levee-1ft |
| ELP-230-000019539 | ELP-230-000019539 | Deliberative Process | 2/17/2006 | Email | Wallace, Robert M ERDC-CHL-MS | Garster, James K ERDC-TEC-VA<br>Smith, Harold L ERDC-ITL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Gard, Christopher D ERDC-TEC-VA | Re: Pre-levee-1ft |
| ELP-230-000019637 | ELP-230-000019637 | Deliberative Process | 2/24/2006 | Email | Wallace, Robert M ERDC-CHL-MS | Edris, Earl V ERDC-CHL-MS | FW: IPET funding |
| ELP-230-000019642 | ELP-230-000019642 | Deliberative Process | 2/24/2006 | Email | Wallace, Robert M ERDC-CHL-MS | Martin, Denise B ERDC-ITL-MS<br>Stauble, Donald K ERDC-CHL-MS<br>Allison, Mary C ERDC-CHL-MS<br>Russo, Edmond J ERDC-CHL-MS | RE: IPET funding |
| ELP-230-000019647 | ELP-230-000019647 | Deliberative Process | 2/24/2006 | Email | Wallace, Robert M ERDC-CHL-MS | Richards, David R ERDC-ITL-MS | RE: IPET funding |
| ELP-230-000019648 | ELP-230-000019648 | Deliberative Process | 2/23/2006 | Email | Wallace, Robert M ERDC-CHL-MS | Richards, David R ERDC-ITL-MS | Fw: IPET funding |
| ELP-230-000019650 | ELP-230-000019650 | Attorney-Client; Attorney Work Product | 2/23/2006 | Email | Wallace, Robert M ERDC-CHL-MS | Martin, Denise B ERDC-ITL-MS | RE: DEM adjustments |
| ELP-230-000019683 | ELP-230-000019683 | Deliberative Process | 2/22/2006 | Email | Wallace, Robert M ERDC-CHL-MS | Martin, Denise B ERDC-ITL-MS<br>Walker, Greg M ERDC-ITL-MS<br>Stuart, David C ERDC-ITL-MS | Mississippi data |
| ELP-230-000019707 | ELP-230-000019707 | Deliberative Process | 2/21/2006 | Email | Wallace, Robert M ERDC-CHL-MS | Martin, Denise B ERDC-ITL-MS<br>Walker, Greg M ERDC-ITL-MS | RE: Pre-levee-1ft |
| ELP-230-000019708 | ELP-230-000019708 | Deliberative Process | 2/21/2006 | Email | Wallace, Robert M ERDC-CHL-MS | Martin, Denise B ERDC-ITL-MS<br>Garster, James K ERDC-TEC-VA<br>Gard, Christopher D ERDC-TEC-VA<br>Smith, Harold L ERDC-ITL-MS | Re: Pre-levee-1ft |
| ELP-230-000019736 | ELP-230-000019736 | Deliberative Process | 2/28/2006 | Email | Wallace, Robert M ERDC-CHL-MS | Martin, Denise B ERDC-ITL-MS | RE: DEMs |
| ELP-230-000019738 | ELP-230-000019738 | Deliberative Process | 2/28/2006 | Email | Wallace, Robert M ERDC-CHL-MS | Walker, Greg M ERDC-ITL-MS<br>Martin, Denise B ERDC-ITL-MS | RE: Post-Katrina 3ft. Levee (Adjusted), Pre-Katrina 1ft. Levee (Adjusted) |
| ELP-230-000019740 | ELP-230-000019740 | Deliberative Process | 2/28/2006 | Email | Wallace, Robert M ERDC-CHL-MS | Walker, Greg M ERDC-ITL-MS<br>Martin, Denise B ERDC-ITL-MS | RE: |
| ELP-230-000020576 | ELP-230-000020576 | Deliberative Process | 5/5/2006 | Email | Wallace, Robert M ERDC-CHL-MS | Jones, Harvey W ERDC-ITL-MS<br>Winkelman, John H NAE<br>Patev, Robert C NAE | RE: Datum Adjustment |
| ELP-230-000020629 | ELP-230-000020629 | Deliberative Process | 5/1/2006 | Email | Wallace, Robert M ERDC-CHL-MS | Jones, Harvey W ERDC-ITL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Schaaf, David M LRL<br>Patev, Robert C NAE<br>Foster, Jerry L HQ02<br>Windham, Allyson L ERDC-ITL-MS<br>Contractor | Re: Datum Adjustment |
| ELP-230-000020718 | ELP-230-000020718 | Deliberative Process | 5/8/2006 | Email | Wallace, Robert M ERDC-CHL-MS | Winkelman, John H NAE<br>Huber, Mark W MVN<br>Garster, James K ERDC-TEC-VA | RE: Datum Adjustment |
| ELP-230-000020722 | ELP-230-000020722 | Deliberative Process | 5/8/2006 | Email | Wallace, Robert M ERDC-CHL-MS | Winkelman, John H NAE<br>Patev, Robert C NAE<br>Jones, Harvey W ERDC-ITL-MS | RE: Datum Adjustment |
| ELP-230-000022788 | ELP-230-000022788 | Deliberative Process | 12/8/2004 | Email | Byrd, Aaron R ERDC-CHL-MS | Richards, David R ERDC-ITL-MS<br>Butler, Cary D ERDC-ITL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Wallace, Robert M ERDC-CHL-MS | Habitat models |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-230-000023569 | ELP-230-000023569 | Deliberative Process | 10/13/2004 | Email | Byrd, Aaron R ERDC-CHL-MS | 'Fred Ogden (E-mail)' 'Justin Niedzialek (E-mail)' 'Chuck Downer (E-mail)' 'Ehab Meselhe (E-mail)' 'Jim Nelson (E-mail)' Wallace, Robert M ERDC-CHL-MS | FEMA site |
| ELP-230-000028856 | ELP-230-000028856 | Attorney-Client; Attorney Work Product | 8/10/2005 | Email | Martin, Denise B ERDC-ITL-MS | Wallace, Robert M ERDC-CHL-MS Richards, David R ERDC-ITL-MS | Gulf Hypoxia proposal |
| ELP-230-000028862 | ELP-230-000028862 | Attorney-Client; Attorney Work Product | 8/10/2005 | Email | Martin, Denise B ERDC-ITL-MS | Wallace, Robert M ERDC-CHL-MS Stinson, James T ERDC-ITL-MS Stuart, David C ERDC-ITL-MS Butler, Cary D ERDC-ITL-MS Richards, David R ERDC-ITL-MS | RE: Bathymetric Data Site |
| ELP-230-000029044 | ELP-230-000029044 | Attorney-Client; Attorney Work Product | 7/26/2005 | Email | Martin, Denise B ERDC-ITL-MS | Wallace, Robert M ERDC-CHL-MS | RE: Overhead Charges (ProLogic BAA) |
| ELP-230-000029046 | ELP-230-000029046 | Attorney-Client; Attorney Work Product | 7/26/2005 | Email | Martin, Denise B ERDC-ITL-MS | Wallace, Robert M ERDC-CHL-MS | RE: Overhead Charges (ProLogic BAA) |
| ELP-230-000029241 | ELP-230-000029241 | Attorney-Client; Attorney Work Product | 7/8/2005 | Email | Durden, Mark D SAJ Contractor | Martin, Denise B ERDC-ITL-MS Granat, Mitch A SAJ Stinson, James T ERDC-ITL-MS Wallace, Robert M ERDC-CHL-MS Richards, David R ERDC-ITL-MS Byrd, Marcus E SAJ Contractor Myers, Dennis L SAJ Casey, Donna S SAJ Weeks, Russell SAJ Sutton, Rory J SAJ | RE: SAJ Modeling Cluster and Data Management Policies for Archiving |
| ELP-230-000030361 | ELP-230-000030361 | Deliberative Process | 4/12/2005 | Email | Ashby, Steven L ERDC-EL-MS | Wallace, Robert M ERDC-CHL-MS | RE: UT spreadsheet info request |
| ELP-230-000030363 | ELP-230-000030363 | Deliberative Process | 4/12/2005 | Email | Ashby, Steven L ERDC-EL-MS | Wallace, Robert M ERDC-CHL-MS Stuart, David C ERDC-ITL-MS Stinson, James T ERDC-ITL-MS Bruzewicz, Andrew J ERDC-CRREL-NH Lillycrop, Jeff SAM Martin, Denise B ERDC-ITL-MS Richards, David R ERDC-ITL-MS | RE: UT spreadsheet info request |
| ELP-230-000030364 | ELP-230-000030364 | Deliberative Process | 4/12/2005 | Email | Richards, David R ERDC-ITL-MS | Stuart, David C ERDC-ITL-MS Wallace, Robert M ERDC-CHL-MS Stinson, James T ERDC-ITL-MS Martin, Denise B ERDC-ITL-MS | RE: UT spreadsheet info request |
| ELP-230-000030398 | ELP-230-000030398 | Deliberative Process | 4/11/2005 | Email | Chetan Desai | Chetan Desai Martin, Denise B ERDC-ITL-MS Wallace, Robert M ERDC-CHL-MS Jeremy Loomis Pope, Joan HQ02 Davis, Jack E ERDC-CHL-MS Pinkard, Fred ERDC-CHL-MS Richards, David R ERDC-ITL-MS | RE: Prologic visit to Vicksburg |
| ELP-230-000031105 | ELP-230-000031105 | Deliberative Process | 2/25/2005 | Email | Byrd, Aaron R ERDC-CHL-MS | Wallace, Robert M ERDC-CHL-MS Jim Nelson (E-mail) | RE: |
| ELP-230-000033841 | ELP-230-000033841 | Deliberative Process | 12/29/2005 | Email | MacDonald, Daniel P ERDC-CRREL-NH | Wallace, Robert M ERDC-CHL-MS Martin, Denise B ERDC-ITL-MS Ackerman, Cameron T HEC Pangburn, Timothy ERDC-CRREL-NH Blyler, Nancy J HQ02 | RE: Lidar Data IPET |
| ELP-230-000034405 | ELP-230-000034405 | Attorney-Client; Attorney Work Product | 7/26/2005 | Email | Wallace, Robert M ERDC-CHL-MS | Martin, Denise B ERDC-ITL-MS | FW: Overhead Charges (ProLogic BAA) |
| ELP-230-000034996 | ELP-230-000034996 | Deliberative Process | 4/12/2005 | Email | Wallace, Robert M ERDC-CHL-MS | Ashby, Steven L ERDC-EL-MS | RE: UT spreadsheet info request |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-230-000034997 | ELP-230-000034997 | Deliberative Process | 4/12/2005 | Email | Wallace, Robert M ERDC-CHL-MS | Ashby, Steven L ERDC-EL-MS<br>Stuart, David C ERDC-ITL-MS<br>Stinson, James T ERDC-ITL-MS<br>Bruzewicz, Andrew J ERDC-CRREL-NH<br>Lillycrop, Jeff SAM<br>Martin, Denise B ERDC-ITL-MS<br>Richards, David R ERDC-ITL-MS | RE: UT spreadsheet info request |
| ELP-230-000036787 | ELP-230-000036787 | Deliberative Process | 12/29/2005 | Email | Wallace, Robert M ERDC-CHL-MS | MacDonald, Daniel P ERDC-CRREL-NH | RE: Lidar Data IPET |
| ELP-230-000036790 | ELP-230-000036790 | Deliberative Process | 12/29/2005 | Email | Wallace, Robert M ERDC-CHL-MS | MacDonald, Daniel P ERDC-CRREL-NH<br>Martin, Denise B ERDC-ITL-MS | RE: Lidar Data IPET |
| ELP-230-000042372 | ELP-230-000042372 | Deliberative Process | 1/3/2006 | Email | Martin, Denise B ERDC-ITL-MS | Basham, Donald L HQ02<br>Bergen, William A HQ02<br>Bob Howard<br>Bruce Muller<br>Chesnutt, Charles B IWR<br>Dave Zilkoski<br>Ebersole, Bruce A ERDC-CHL-MS<br>Ed Link<br>Foster, Jerry L HQ02<br>Garster, James K ERDC-TEC-VA<br>Harris, David J HEC<br>Jaeger, John J LRH<br>Joannes Westerink<br>Martin, Denise B ERDC-ITL-MS<br>Mike Duncan<br>Mlakar, Paul F ERDC-GSL-MS<br>Moentenich, Brian L NWP<br>Moser, David A IWR<br>Mosher, Reed L ERDC-GSL-MS<br>Pat Canning<br>Pope, Joan HQ02<br>Resio, Donald T ERDC-CHL-MS<br>Robert Dean<br>Scott Steedman<br>Sharp, Michael K ERDC-GSL-MS<br>Fitzgerald, Steve (Flood Control)<br>Stevenson, Jeremy S LRH<br>Stroupe, Wayne A ERDC-PA-MS | basemap file |
| ELP-233-000009572 | ELP-233-000009572 | Deliberative Process | 4/24/2006 | Email | Chesnutt, Charles B IWR | McComas, Dinah N ERDC-CHL-MS | FW: Comments on Findings and Lessons Learned |
| ELP-233-000020162 | ELP-233-000020162 | Deliberative Process | 8/15/2007 | Email | Houston, James R ERDC-SSE-MS | DLL-CEERD-ALL Employees | COURT ORDERED MANDATORY KATRINA ESI DATA CALL |
| ELP-233-000020163 | ELP-233-000020163 | Deliberative Process | 8/23/2007 | Email | Holland, Jeffery P ERDC-SSE-MS | DLL-CEERD-ALL Employees | MANDATORY COURT ORDERED KATRINA ESI DATA CALL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-234-000005407 | ELP-234-000005407 | Attorney-Client; Attorney Work Product | 9/2/2004 | Email | Houston, James R ERDC-MS | Kraus, Nicholas C ERDC-CHL-MS<br>Chu, Yen-Hsi ERDC-CHL-MS<br>Cialone, Mary A ERDC-CHL-MS<br>Curtis, William R ERDC-CHL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Demirbilek, Zeki ERDC-CHL-MS<br>Gravens, Mark B ERDC-CHL-MS<br>Hughes, Steven A ERDC-CHL-MS<br>Markle, Dennis G ERDC-CHL-MS<br>Melby, Jeffrey A ERDC-CHL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Rosati, Julie D ERDC-CHL-MS<br>Seabergh, William C ERDC-CHL-MS<br>Smith, Jane M ERDC-CHL-MS<br>Wamsley, Ty V ERDC-CHL-MS<br>Birkemeier, William  ERDC-CHL-MS<br>Pope, Joan ERDC-CHL-MS<br>Davis, Jack E ERDC-CHL-MS<br>Gailani, Joe Z ERDC-CHL-MS<br>Jensen, Robert E ERDC-CHL-MS<br>Knight, Sandra K ERDC-CHL-MS<br>Clausner, James E ERDC-CHL-MS<br>Davis, Jack E ERDC-CHL-MS<br>Lillycrop, Jeff SAM<br>Jensen, Robert E ERDC-CHL-MS<br>Kress, Rose M ERDC-CHL-MS<br>Richardson, Thomas W ERDC-CHL-MS<br>Martin, William D ERDC-CHL-MS<br>Lovelady, William N ERDC-OC-MS | RE: Postscript on Survival and Thriving of the 'C' in CHL Under Threat of Extinction |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-234-000005408 | ELP-234-000005408 | Attorney-Client; Attorney Work Product | 9/2/2004 | Email | Martin, William D ERDC-CHL-MS | Houston, James R ERDC-MS<br>Kraus, Nicholas C ERDC-CHL-MS<br>Chu, Yen-Hsi ERDC-CHL-MS<br>Cialone, Mary A ERDC-CHL-MS<br>Curtis, William R ERDC-CHL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Demirbilek, Zeki ERDC-CHL-MS<br>Gravens, Mark B ERDC-CHL-MS<br>Hughes, Steven A ERDC-CHL-MS<br>Markle, Dennis G ERDC-CHL-MS<br>Melby, Jeffrey A ERDC-CHL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Rosati, Julie D ERDC-CHL-MS<br>Seabergh, William C ERDC-CHL-MS<br>Smith, Jane M ERDC-CHL-MS<br>Wamsley, Ty V ERDC-CHL-MS<br>Birkemeier, William  ERDC-CHL-MS<br>Pope, Joan ERDC-CHL-MS<br>Davis, Jack E ERDC-CHL-MS<br>Gailani, Joe Z ERDC-CHL-MS<br>Jensen, Robert E ERDC-CHL-MS<br>Knight, Sandra K ERDC-CHL-MS<br>Clausner, James E ERDC-CHL-MS<br>Davis, Jack E ERDC-CHL-MS<br>Lillycrop, Jeff SAM<br>Jensen, Robert E ERDC-CHL-MS<br>Kress, Rose M ERDC-CHL-MS<br>Richardson, Thomas W ERDC-CHL-MS<br>Lovelady, William N ERDC-OC-MS | RE: Postscript on Survival and Thriving of the 'C' in CHL Under Threat of Extinction |
| ELP-234-000005843 | ELP-234-000005843 | Attorney-Client; Attorney Work Product | 11/26/2003 | Email | Melby, Jeffrey A ERDC-CHL-MS | Richardson, Thomas W ERDC-CHL-MS<br>Lovelady, William N ERDC-OC-MS<br>Martin, William D ERDC-CHL-MS<br>Collinsworth, Stephen R SAM<br>MacEvoy, John A HQ02<br>Markle, Dennis G ERDC-CHL-MS<br>Stewart, Phillip ERDC-OP-MS<br>Melby, Jeffrey A ERDC-CHL-MS | RE: Core Loc Briefing |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-234-000005874 | ELP-234-000005874 | Attorney-Client; Attorney Work Product | 10/30/2003 | Email | Collinsworth, Stephen R SAM | 'dwerren@baird.com' Collinsworth, Stephen R SAM bbaird@baird.com bbaird@coreloc.com Markle, Dennis G ERDC-CHL-MS dwerren@coreloc.com jean.marc.usseglio@sogreah.fr Melby, Jeffrey A ERDC-CHL-MS MacEvoy, John A HQ02 michel.denechere@coreloc.com michel.fons@sogreah.fr patrick.verdet@sogreah.fr Collinsworth, Stephen R SAM Martin, William D ERDC-CHL-MS Lovelady, William N ERDC-OC-MS Baugher, Earl SPA Stewart, Phillip ERDC-OP-MS Allan Wijnberg Anton Holtzhausen (E-mail) Gary Wilson (E-mail) Gordon Prestedge (E-mail) | RE: RE : xbloc issue |
| ELP-234-000005875 | ELP-234-000005875 | Attorney-Client; Attorney Work Product | 10/30/2003 | Email | MacEvoy, John A HQ02 | Collinsworth, Stephen R SAM Markle, Dennis G ERDC-CHL-MS Melby, Jeffrey A ERDC-CHL-MS Martin, William D ERDC-CHL-MS Lovelady, William N ERDC-OC-MS Baugher, Earl SPA Stewart, Phillip ERDC-OP-MS | RE: RE : xbloc issue |
| ELP-234-000010751 | ELP-234-000010751 | Deliberative Process | 10/4/2007 | Email | Chambers, Kymmeria L ERDC-CHL-MS | Melby, Jeffrey A ERDC-CHL-MS Wallace, Debra A ERDC-CHL-MS | RE: FY08 CRA civil direct funds |
| ELP-238-000000258 | ELP-238-000000258 | Attorney-Client; Attorney Work Product | 7/27/2004 | Email | Steevens, Jeffery A ERDC-EL-MS | Burdine, Carol S MVN Purrington, Jackie B MVN Bridges, Todd S ERDC-EL-MS Usner, Edward D MVN Northey, Robert D MVN | RE: HCNA v. USACE |
| ELP-238-000000599 | ELP-238-000000599 | Attorney-Client; Attorney Work Product | 3/28/2005 | Email | Treadwell, John L ERDC-OC-MS | Steevens, Jeffery A ERDC-EL-MS Haskins, Jerry W ERDC-SO-MS Lovelady, William N ERDC-OC-MS Fleming, Beth  ERDC-EL-MS Price, Richard E ERDC-EL-MS Lindigrin, John A ERDC-SO-MS Jones, Robert P ERDC-EL-MS | RE:  EL project involving feeding radioactive bugs to lizards |
| ELP-238-000000600 | ELP-238-000000600 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Treadwell, John L ERDC-OC-MS | Steevens, Jeffery A ERDC-EL-MS | RE:  EL project involving feeding radioactive bugs to lizards |
| ELP-238-000000792 | ELP-238-000000792 | Attorney-Client; Attorney Work Product | 1/22/2003 | Email | Boe, Richard E MVN | Mathies, Linda G MVN Purrington, Jackie B MVN Mach, Rodney F MVN Wiegand, Danny L MVN Northey, Robert D MVN Steevens, Jeffery A ERDC-EL-MS | RE: IHNC Sediments Testing |
| ELP-238-000000797 | ELP-238-000000797 | Attorney-Client; Attorney Work Product | 3/12/2003 | Email | Wilson, Joseph R HQ02 | Steevens, Jeffery A ERDC-EL-MS Mathies, Linda G MVN | RE: Notice of Intent to Sue |
| ELP-238-000000798 | ELP-238-000000798 | Attorney-Client; Attorney Work Product | 3/12/2003 | Email | Wilson, Joseph R HQ02 | Mathies, Linda G MVN Steevens, Jeffery A ERDC-EL-MS | RE: Notice of Intent to Sue |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-238-000000818 | ELP-238-000000818 | Attorney-Client; Attorney Work Product | 8/20/2004 | Email | Northey, Robert D MVN | Burdine, Carol S MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Bacuta, George C MVN<br>Frederick, Denise D MVN<br>Natalia. Sorgente (E-mail) | HCNA v. USACE |
| ELP-238-000000819 | ELP-238-000000819 | Attorney-Client; Attorney Work Product | 8/23/2004 | Email | Bacuta, George C MVN | Northey, Robert D MVN<br>Frederick, Denise D MVN<br>'Natalia. Sorgente (E-mail)'<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Burdine, Carol S MVN<br>Purrington, Jackie GRD<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Guillory, Lee A MVN | RE: HCNA v. USACE |
| ELP-238-000000820 | ELP-238-000000820 | Attorney-Client; Attorney Work Product | 8/23/2004 | Email | Bacuta, George C MVN | Northey, Robert D MVN<br>Frederick, Denise D MVN<br>'Natalia. Sorgente (E-mail)'<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Burdine, Carol S MVN<br>Purrington, Jackie GRD<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Guillory, Lee A MVN | RE: HCNA v. USACE |
| ELP-238-000000821 | ELP-238-000000821 | Attorney-Client; Attorney Work Product | 8/23/2004 | Email | Mathies, Linda G MVN | Bacuta, George C MVN<br>Northey, Robert D MVN<br>Frederick, Denise D MVN<br>'Natalia. Sorgente (E-mail)'<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Burdine, Carol S MVN<br>Purrington, Jackie GRD<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Guillory, Lee A MVN | RE: HCNA v. USACE |
| ELP-238-000000822 | ELP-238-000000822 | Attorney-Client; Attorney Work Product | 8/23/2004 | Email | Northey, Robert D MVN | Bacuta, George C MVN<br>Frederick, Denise D MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Burdine, Carol S MVN<br>Purrington, Jackie GRD<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Guillory, Lee A MVN<br>Eisenmenger, Jameson L MVN | RE: HCNA v. USACE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-238-000000899 | ELP-238-000000899 | Attorney-Client; Attorney Work Product | 3/11/2005 | Email | Steevens, Jeffery A ERDC-EL-MS | Haskins, Jerry W ERDC-SO-MS<br>Lovelady, William N ERDC-OC-MS<br>Treadwell, John L ERDC-OC-MS<br>Lindigrin, John A ERDC-SO-MS<br>Jones, Robert P ERDC-EL-MS | RE:  EL project involving feeding radioactive bugs to lizards |
| ELP-238-000000901 | ELP-238-000000901 | Attorney-Client; Attorney Work Product | 3/14/2005 | Email | Treadwell, John L ERDC-OC-MS | Steevens, Jeffery A ERDC-EL-MS<br>Haskins, Jerry W ERDC-SO-MS<br>Lovelady, William N ERDC-OC-MS<br>Lindigrin, John A ERDC-SO-MS<br>Jones, Robert P ERDC-EL-MS | RE:  EL project involving feeding radioactive bugs to lizards |
| ELP-238-000001164 | ELP-238-000001164 | Attorney-Client; Attorney Work Product | 6/9/2005 | Email | Mathies, Linda G MVN | Steevens, Jeffery A ERDC-EL-MS | RE: AWARD TO WESTON SOLUTIONS |
| ELP-238-000001225 | ELP-238-000001225 | Attorney-Client; Attorney Work Product | 7/13/2005 | Email | Northey, Robert D MVN | Burdine, Carol S MVN<br>Mathies, Linda G MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Wiegand, Danny L MVN<br>Bacuta, George C MVN<br>Mach, Rodney F MVN | HCNA v. USACE Hearing Date |
| ELP-238-000001330 | ELP-238-000001330 | Deliberative Process | 9/26/2005 | Email | Bacuta, George C MVN | Burdine, Carol S MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny MVN-ERO<br>Steevens, Jeffery A ERDC-EL-MS<br>Corbino, Jeffrey M MVN<br>Baumy, Walter O MVN<br>Matsuyama, Glenn MVN<br>Jolissaint, Donald MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Brooks, Robert L MVN<br>Guillory, Lee A MVN<br>Boe, Richard MVN-ERO<br>Northey, Robert D MVN | FW: IHNC - Borrow Material |
| ELP-238-000001417 | ELP-238-000001417 | Attorney-Client; Attorney Work Product | 4/13/2006 | Email | Mathies, Linda G MVN | 'Natalia.Sorgente@usdoj.gov'<br>Frederick, Denise D MVN<br>Merchant, Randall C MVN<br>Boe, Richard E MVN<br>Broussard, Richard W MVN<br>Corbino, Jeffrey M MVN<br>Estes, Trudy J ERDC-EL-MS<br>Farrar, Daniel ERDC-EL-MS<br>Glorioso, Daryl G MVN<br>Mabry, Reuben C MVN<br>Mach, Rodney F MVN<br>Martinson, Robert J MVN<br>Merchant, Randall C MVN<br>O'Donnell, Jessica<br>Poindexter, Larry MVN<br>Robinson, Geri A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Suedel, Burton ERDC-EL-MS<br>Swanda, Michael L MVN<br>Ulm, Michelle S MVN<br>Wiegand, Danny L MVN | RE: DRAFT Information for Fed Biz Ops - IHNC Dredging |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-238-000001517 | ELP-238-000001517 | Deliberative Process | 3/21/2006 | Email | Mathies, Linda G MVN | Ulm, Michelle S MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Robinson, Geri A MVN<br>Swanda, Michael L MVN<br>Broussard, Richard W MVN | RE: IHNC Dredging |
| ELP-238-000001551 | ELP-238-000001551 | Attorney-Client; Attorney Work Product | 1/11/2007 | Email | Mathies, Linda G MVN | Wiegand, Danny L MVN<br>Corbino, Jeffrey M MVN<br>Northey, Robert D MVN<br>Mach, Rodney F MVN<br>Steevens, Jeffery J ERDC-EL-MS<br>Estes, Trudy J ERDC-EL-MS<br>Suedel, Burton ERDC-EL-MS | FW: IHNC (UNCLASSIFIED) |
| ELP-238-000001581 | ELP-238-000001581 | Attorney-Client; Attorney Work Product | 5/10/2007 | Email | Lovelady, William N ERDC-OC-MS | Claypool, Dolly H ERDC-EL-MS<br>Shahin, Bea S. ERDC-CV-IL<br>Steevens, Jeffery A ERDC-EL-MS | RE: Weston CRADA |
| ELP-238-000001700 | ELP-238-000001700 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Northey, Robert D MVN | Steevens, Jeffery A ERDC-EL-MS<br>'jessica.o'donnell@usdoj.gov' | RE: Discovery Questions |
| ELP-238-000003800 | ELP-238-000003800 | Attorney-Client; Attorney Work Product | 4/27/2005 | Email | Mathies, Linda G MVN | Wiegand, Danny L MVN | RE: SAP changes |
| ELP-238-000003813 | ELP-238-000003813 | Deliberative Process | 12/2/2004 | Email | Bacuta, George C MVN | Wiegand, Danny L MVN<br>Brooks, Robert L MVN<br>Guillory, Lee A MVN<br>Montegut, James A MVN<br>Wagner, Kevin G MVN<br>Balint, Carl O MVN<br>Deloach, Pamela A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Purrington, Jackie GRD<br>Hingle, Pierre M MVN<br>Mabry, Reuben C MVN | FW: Mtg. to finalize response to LPBF letter |
| ELP-238-000003814 | ELP-238-000003814 | Deliberative Process | 12/2/2004 | Email | Bacuta, George C MVN | Montegut, James A MVN<br>Wiegand, Danny L MVN<br>Balint, Carl O MVN<br>Guillory, Lee A MVN<br>Wagner, Kevin G MVN<br>Deloach, Pamela A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Purrington, Jackie GRD<br>Hingle, Pierre M MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN | RE: Mtg. to finalize response to LPBF letter |
| ELP-238-000003849 | ELP-238-000003849 | Attorney-Client; Attorney Work Product | 4/27/2005 | Email | Mathies, Linda G MVN | Wiegand, Danny L MVN | RE: SAP changes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-238-000005943 | ELP-238-000005943 | Attorney-Client; Attorney Work Product | 3/28/2005 | Email | Treadwell, John L ERDC-OC-MS | Steevens, Jeffery A ERDC-EL-MS<br>Haskins, Jerry W ERDC-SO-MS<br>Lovelady, William N ERDC-OC-MS<br>Fleming, Beth  ERDC-EL-MS<br>Price, Richard E ERDC-EL-MS<br>Lindigrin, John A ERDC-SO-MS<br>Jones, Robert P ERDC-EL-MS | RE:  EL project involving feeding radioactive bugs to lizards |
| ELP-238-000005944 | ELP-238-000005944 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Treadwell, John L ERDC-OC-MS | Steevens, Jeffery A ERDC-EL-MS | RE:  EL project involving feeding radioactive bugs to lizards |
| ELP-238-000006451 | ELP-238-000006451 | Attorney-Client; Attorney Work Product | 1/22/2003 | Email | Boe, Richard E MVN | Mathies, Linda G MVN<br>Purrington, Jackie B MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Northey, Robert D MVN<br>Steevens, Jeffery A ERDC-EL-MS | RE: IHNC Sediments Testing |
| ELP-238-000006462 | ELP-238-000006462 | Attorney-Client; Attorney Work Product | 3/12/2003 | Email | Steevens, Jeffery A ERDC-EL-MS | Mathies, Linda G MVN<br>Wilson, Joseph R HQ02 | RE: Notice of Intent to Sue |
| ELP-238-000006463 | ELP-238-000006463 | Attorney-Client; Attorney Work Product | 3/12/2003 | Email | Wilson, Joseph R HQ02 | Steevens, Jeffery A ERDC-EL-MS<br>Mathies, Linda G MVN | RE: Notice of Intent to Sue |
| ELP-238-000006464 | ELP-238-000006464 | Attorney-Client; Attorney Work Product | 3/12/2003 | Email | Wilson, Joseph R HQ02 | Mathies, Linda G MVN<br>Steevens, Jeffery A ERDC-EL-MS | RE: Notice of Intent to Sue |
| ELP-238-000006465 | ELP-238-000006465 | Attorney-Client; Attorney Work Product | 3/12/2003 | Email | Mathies, Linda G MVN | Steevens, Jeffery A ERDC-EL-MS | FW: Notice of Intent to Sue |
| ELP-238-000006497 | ELP-238-000006497 | Attorney-Client; Attorney Work Product | 5/27/2004 | Email | Natalia.Sorgente@usdoj.gov | 'Jeffery.A.Steevens@erdc.usace.army.m il'<br>'Danny.L.Wiegand@MVN02.USACE.AR MY.MIL'<br>'Robert.D.Northey@mvn02.usace.army. mil'<br>'Rodney.F.Mach@mvn02.usace.army.mil '<br>'Linda.G.Mathies@mvn02.usace.army.mi l' | RE: Holy Cross Neighborhood Assn. v. USACE |
| ELP-238-000006513 | ELP-238-000006513 | Attorney-Client; Attorney Work Product | 8/20/2004 | Email | Northey, Robert D MVN | Burdine, Carol S MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Bacuta, George C MVN<br>Frederick, Denise D MVN<br>Natalia. Sorgente (E-mail) | HCNA v. USACE |
| ELP-238-000006515 | ELP-238-000006515 | Attorney-Client; Attorney Work Product | 8/23/2004 | Email | Bacuta, George C MVN | Northey, Robert D MVN<br>Frederick, Denise D MVN<br>'Natalia. Sorgente (E-mail)'<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Burdine, Carol S MVN<br>Purrington, Jackie GRD<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Guillory, Lee A MVN | RE: HCNA v. USACE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-238-000006516 | ELP-238-000006516 | Attorney-Client; Attorney Work Product | 8/23/2004 | Email | Bacuta, George C MVN | Northey, Robert D MVN<br>Frederick, Denise D MVN<br>'Natalia. Sorgente (E-mail)'<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Burdine, Carol S MVN<br>Purrington, Jackie GRD<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Guillory, Lee A MVN | RE: HCNA v. USACE |
| ELP-238-000006517 | ELP-238-000006517 | Attorney-Client; Attorney Work Product | 8/23/2004 | Email | Mathies, Linda G MVN | Bacuta, George C MVN<br>Northey, Robert D MVN<br>Frederick, Denise D MVN<br>'Natalia. Sorgente (E-mail)'<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Burdine, Carol S MVN<br>Purrington, Jackie GRD<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Guillory, Lee A MVN | RE: HCNA v. USACE |
| ELP-238-000006518 | ELP-238-000006518 | Attorney-Client; Attorney Work Product | 8/23/2004 | Email | Northey, Robert D MVN | Bacuta, George C MVN<br>Frederick, Denise D MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Burdine, Carol S MVN<br>Purrington, Jackie GRD<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Guillory, Lee A MVN<br>Eisenmenger, Jameson L MVN | RE: HCNA v. USACE |
| ELP-238-000006519 | ELP-238-000006519 | Attorney-Client; Attorney Work Product | 8/23/2004 | Email | Mathies, Linda G MVN | Steevens, Jeffery A ERDC-EL-MS | RE: Holy Cross Settlement Proposal |
| ELP-238-000006521 | ELP-238-000006521 | Attorney-Client; Attorney Work Product | 8/23/2004 | Email | Mathies, Linda G MVN | Steevens, Jeffery A ERDC-EL-MS<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Corbino, Jeffrey M MVN<br>Bacuta, George C MVN | RE: Holy Cross Settlement Proposal |
| ELP-238-000006532 | ELP-238-000006532 | Attorney-Client; Attorney Work Product | 11/18/2004 | Email | Northey, Robert D MVN | Bacuta, George C MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Burdine, Carol S MVN<br>Boe, Richard E MVN<br>Steevens, Jeffery A ERDC-EL-MS | HCNA v. USACE |
| ELP-238-000006536 | ELP-238-000006536 | Attorney-Client; Attorney Work Product | 11/30/2004 | Email | Northey, Robert D MVN | Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Bacuta, George C MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN<br>Boe, Richard E MVN | RE: HCNA v. USACE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-238-000006995 | ELP-238-000006995 | Attorney-Client; Attorney Work Product | 3/11/2005 | Email | Steevens, Jeffery A ERDC-EL-MS | Haskins, Jerry W ERDC-SO-MS<br>Lovelady, William N ERDC-OC-MS<br>Treadwell, John L ERDC-OC-MS<br>Lindigrin, John A ERDC-SO-MS<br>Jones, Robert P ERDC-EL-MS | RE:  EL project involving feeding radioactive bugs to lizards |
| ELP-238-000006997 | ELP-238-000006997 | Attorney-Client; Attorney Work Product | 3/14/2005 | Email | Treadwell, John L ERDC-OC-MS | Steevens, Jeffery A ERDC-EL-MS<br>Haskins, Jerry W ERDC-SO-MS<br>Lovelady, William N ERDC-OC-MS<br>Lindigrin, John A ERDC-SO-MS<br>Jones, Robert P ERDC-EL-MS | RE:  EL project involving feeding radioactive bugs to lizards |
| ELP-238-000008410 | ELP-238-000008410 | Deliberative Process | 12/2/2004 | Email | Bacuta, George C MVN | Wiegand, Danny L MVN<br>Brooks, Robert L MVN<br>Guillory, Lee A MVN<br>Montegut, James A MVN<br>Wagner, Kevin G MVN<br>Balint, Carl O MVN<br>Deloach, Pamela A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Purrington, Jackie GRD<br>Hingle, Pierre M MVN<br>Mabry, Reuben C MVN | FW: Mtg. to finalize response to LPBF letter |
| ELP-238-000008411 | ELP-238-000008411 | Deliberative Process | 12/2/2004 | Email | Bacuta, George C MVN | Montegut, James A MVN<br>Wiegand, Danny L MVN<br>Balint, Carl O MVN<br>Guillory, Lee A MVN<br>Wagner, Kevin G MVN<br>Deloach, Pamela A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Purrington, Jackie GRD<br>Hingle, Pierre M MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN | RE: Mtg. to finalize response to LPBF letter |
| ELP-240-000000243 | ELP-240-000000243 | Deliberative Process | 10/19/2004 | Email | James, William F ERDC-EL-MS | Skahill, Brian E ERDC-CHL-MS<br>Howington, Stacy E ERDC-CHL-MS<br>Byrd, Aaron R ERDC-CHL-MS<br>Johnson, Billy E ERDC-EL-MS | RE: Hypoxia proposal |
| ELP-240-000000244 | ELP-240-000000244 | Deliberative Process | 10/19/2004 | Email | Skahill, Brian E ERDC-CHL-MS | James, William F ERDC-EL-MS<br>Howington, Stacy E ERDC-CHL-MS<br>Byrd, Aaron R ERDC-CHL-MS<br>Johnson, Billy E ERDC-EL-MS | RE: Hypoxia proposal |
| ELP-240-000000851 | ELP-240-000000851 | Deliberative Process | 6/2/2005 | Email | Jim Nelson [jimn@et.byu.edu] | Byrd, Aaron R ERDC-CHL-MS<br>'Robbie Jenkins' | RE: SSURGO data |
| ELP-240-000002725 | ELP-240-000002725 | Deliberative Process | 2/25/2005 | Email | Byrd, Aaron R ERDC-CHL-MS | Wallace, Robert M ERDC-CHL-MS<br>Jim Nelson (E-mail) | RE: |
| ELP-240-000002858 | ELP-240-000002858 | Deliberative Process | 12/8/2004 | Email | Byrd, Aaron R ERDC-CHL-MS | Richards, David R ERDC-ITL-MS<br>Butler, Cary D ERDC-ITL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Wallace, Robert M ERDC-CHL-MS | Habitat models |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-240-000006122 | ELP-240-000006122 | Deliberative Process | 11/23/2005 | Email | Pathak, Ken ERDC-ITL-MS | Martin, Denise B ERDC-ITL-MS<br>Cardwell, Hal E IWR<br>Byrd, Aaron R ERDC-CHL-MS<br>Davis, Jack E ERDC-CHL-MS<br>Richards, David R ERDC-ITL-MS | RE: SNL Visit to ERDC |
| ELP-240-000006126 | ELP-240-000006126 | Deliberative Process | 11/22/2005 | Email | Martin, Denise B ERDC-ITL-MS | Cardwell, Hal E IWR<br>Byrd, Aaron R ERDC-CHL-MS<br>Davis, Jack E ERDC-CHL-MS<br>Pathak, Ken ERDC-ITL-MS | RE: SNL Visit to ERDC |
| ELP-246-000000280 | ELP-246-000000280 | Attorney-Client; Attorney Work Product | 3/26/2003 | Email | Fleming, Beth ERDC-EL-MS | Houston, James R ERDC-MS | RE: Japanese Liaison Officer to ERDC |
| ELP-246-000000281 | ELP-246-000000281 | Attorney-Client; Attorney Work Product | 3/26/2003 | Email | Fleming, Beth ERDC-EL-MS | Price, Richard E ERDC-EL-MS | FW: Japanese Liaison Officer to ERDC |
| ELP-246-000000283 | ELP-246-000000283 | Attorney-Client; Attorney Work Product | 3/26/2003 | Email | Fleming, Beth ERDC-EL-MS | Price, Richard E ERDC-EL-MS | FW: Japanese Liaison Officer to ERDC |
| ELP-246-000000540 | ELP-246-000000540 | Attorney-Client; Attorney Work Product | 6/19/2003 | Email | Fleming, Beth ERDC-EL-MS | Lovelady, William N ERDC-OC-MS<br>Cullinane, John M ERDC-EL-MS<br>Hansen, Lance D ERDC-EL-MS<br>Price, Richard E ERDC-EL-MS<br>Patin, Thomas R ERDC-EL-MS<br>Treadwell, John L ERDC-OC-MS | RE: ITRC DOD SUPPORTED COOPERATIVE AGREEMENT /// UXO TRAINING |
| ELP-246-000000545 | ELP-246-000000545 | Attorney-Client; Attorney Work Product | 6/21/2003 | Email | Fleming, Beth ERDC-EL-MS | Cullinane, John M ERDC-EL-MS<br>Lovelady, William N ERDC-OC-MS<br>Price, Richard E ERDC-EL-MS<br>Hansen, Lance D ERDC-EL-MS<br>Patin, Thomas R ERDC-EL-MS<br>Treadwell, John L ERDC-OC-MS<br>Bagby, Lee ERDC-OC-MS | RE: ITRC DOD SUPPORTED COOPERATIVE AGREEMENT /// UXO TRAINING |
| ELP-246-000001952 | ELP-246-000001952 | Attorney-Client; Attorney Work Product | 1/19/2007 | Email | Price, Richard E ERDC-EL-MS | Marsh, Ronald S ERDC-CERL-IL<br>Fleming, Beth ERDC-EL-MS<br>Shahin, Bea S. ERDC-CV-IL<br>Lovelady, William N ERDC-OC-MS<br>Walaszek, Jeffrey J HQ02 | RE: Severn Trent CRDA (UNCLASSIFIED) |
| ELP-246-000002058 | ELP-246-000002058 | Attorney-Client; Attorney Work Product | 1/19/2007 | Email | Marsh, Ronald S ERDC-CERL-IL | Price, Richard E ERDC-EL-MS<br>Fleming, Beth ERDC-EL-MS<br>Shahin, Bea S. ERDC-CV-IL<br>Lovelady, William N ERDC-OC-MS<br>Walaszek, Jeffrey J HQ02 | RE: Severn Trent CRDA (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-257-000000033 | ELP-257-000000033 | Attorney-Client; Attorney Work Product | 11/27/2007 | Email | McConnon, Jim (CIV) [Jim.McConnon@usdoj.gov] | Levine, Paul (CIV) Blaise.G.Grden@erdc.usace.army.mil Lovelady, William N ERDC-OC-MS Sloan, G Rogers MVD Dyer, David R MVN Bilbo, Diane D MVN Wallace, Frederick W MVN Frederick, Denise D MVN Labourdette, Jennifer A MVN Barnett, Larry J MVD Cohen, Martin R HQ02 Kinsey, Mary V MVN Stiebing, Michele L MVN Marzoni, Nicholas C MVN Frank, Richard C HQ02 Ife, Traceyjayne F MVD Merchant, Randall C MVK Taff, Thomas M ERDC-OC-MS Cook, Kenneth W ERDC-ITL-MS Corlies, Catherine (CIV) Craig Christman Henry, Camille (CIV) Hinds, Antoinette (CIV) Stanko, James (CIV) Vide, Cynthia (CIV) Walmsley, Tammy (CIV) Wood, Joshua (CIV) Green, Joe (CIV) Marvray, Charles (CIV) | RE: Weekly ESI AND PAPER DOCUMENTS Discovery Meeting |
| ELP-257-000000035 | ELP-257-000000035 | Attorney-Client; Attorney Work Product | 11/27/2007 | Email | McConnon, Jim (CIV) [Jim.McConnon@usdoj.gov] | Levine, Paul (CIV) Blaise.G.Grden@erdc.usace.army.mil Lovelady, William N ERDC-OC-MS Sloan, G Rogers MVD Dyer, David R MVN Bilbo, Diane D MVN Wallace, Frederick W MVN Frederick, Denise D MVN Labourdette, Jennifer A MVN Barnett, Larry J MVD Cohen, Martin R HQ02 Kinsey, Mary V MVN Stiebing, Michele L MVN Marzoni, Nicholas C MVN Frank, Richard C HQ02 Ife, Traceyjayne F MVD Merchant, Randall C MVK Taff, Thomas M ERDC-OC-MS Cook, Kenneth W ERDC-ITL-MS Corlies, Catherine (CIV) Craig Christman Henry, Camille (CIV) Hinds, Antoinette (CIV) Stanko, James (CIV) Vide, Cynthia (CIV) Walmsley, Tammy (CIV) Wood, Joshua (CIV) Green, Joe (CIV) Marvray, Charles (CIV) | Weekly ESI AND PAPER DOCUMENTS Discovery Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-257-000000047 | ELP-257-000000047 | Attorney-Client; Attorney Work Product | 11/20/2007 | Email | McConnon, Jim (CIV) [Jim.McConnon@usdoj.gov] | McConnon, Jim (CIV)<br>Levine, Paul (CIV)<br>Blaise.G.Grden@erdc.usace.army.mil<br>Lovelady, William N ERDC-OC-MS<br>Sloan, G Rogers MVD<br>Dyer, David R MVN<br>Bilbo, Diane D MVN<br>Wallace, Frederick W MVN<br>Frederick, Denise D MVN<br>Labourdette, Jennifer A MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Kinsey, Mary V MVN<br>Stiebing, Michele L MVN<br>Marzoni, Nicholas C MVN<br>Frank, Richard C HQ02<br>Ife, Traceyjayne F MVD<br>Merchant, Randall C MVK<br>Taff, Thomas M ERDC-OC-MS<br>Cook, Kenneth W ERDC-ITL-MS<br>Corlies, Catherine (CIV)<br>Craig Christman<br>Henry, Camille (CIV)<br>Hinds, Antoinette (CIV)<br>Stanko, James (CIV)<br>Vide, Cynthia (CIV)<br>Walmsley, Tammy (CIV)<br>Wood, Joshua (CIV)<br>Green, Joe (CIV)<br>Marvray, Charles (CIV) | RE: Weekly ESI AND PAPER DOCUMENTS Discovery Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-257-000000049 | ELP-257-000000049 | Attorney-Client; Attorney Work Product | 11/20/2007 | Email | Dyer, David R MVN | McConnon, Jim (CIV)<br>Levine, Paul (CIV)<br>Blaise.G.Grden@erdc.usace.army.mil<br>Lovelady, William N ERDC-OC-MS<br>Sloan, G Rogers MVD<br>Bilbo, Diane D MVN<br>Wallace, Frederick W MVN<br>Frederick, Denise D MVN<br>Labourdette, Jennifer A MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Kinsey, Mary V MVN<br>Stiebing, Michele L MVN<br>Marzoni, Nicholas C MVN<br>Frank, Richard C HQ02<br>Ife, Traceyjayne F MVD<br>Merchant, Randall C MVK<br>Taff, Thomas M ERDC-OC-MS<br>Cook, Kenneth W ERDC-ITL-MS<br>Boyd, Milt HQ02<br>Smith, Robin (CIV)<br>Stone, Richard (CIV)<br>Corlies, Catherine (CIV)<br>Craig Christman<br>Henry, Camille (CIV)<br>Hinds, Antoinette (CIV)<br>Stanko, James (CIV)<br>Vide, Cynthia (CIV)<br>Walmsley, Tammy (CIV)<br>Wood, Joshua (CIV)<br>Green, Joe (CIV)<br>Marvray, Charles (CIV) | RE: Weekly ESI AND PAPER DOCUMENTS Discovery Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-257-000000050 | ELP-257-000000050 | Attorney-Client; Attorney Work Product | 11/20/2007 | Email | McConnon, Jim (CIV) [Jim.McConnon@usdoj.gov] | Levine, Paul (CIV) Blaise.G.Grden@erdc.usace.army.mil Lovelady, William N ERDC-OC-MS Sloan, G Rogers MVD Dyer, David R MVN Bilbo, Diane D MVN Wallace, Frederick W MVN Frederick, Denise D MVN Labourdette, Jennifer A MVN Barnett, Larry J MVD Cohen, Martin R HQ02 Kinsey, Mary V MVN Stiebing, Michele L MVN Marzoni, Nicholas C MVN Frank, Richard C HQ02 Ife, Traceyjayne F MVD Merchant, Randall C MVK Taff, Thomas M ERDC-OC-MS Cook, Kenneth W ERDC-ITL-MS Corlies, Catherine (CIV) Craig Christman Henry, Camille (CIV) Hinds, Antoinette (CIV) Stanko, James (CIV) Vide, Cynthia (CIV) Walmsley, Tammy (CIV) Wood, Joshua (CIV) Green, Joe (CIV) Marvray, Charles (CIV) | Weekly ESI AND PAPER DOCUMENTS Discovery Meeting |
| ELP-257-000000067 | ELP-257-000000067 | Attorney-Client; Attorney Work Product | 11/13/2007 | Email | McConnon, Jim (CIV) [Jim.McConnon@usdoj.gov] | Levine, Paul (CIV) Blaise.G.Grden@erdc.usace.army.mil Lovelady, William N ERDC-OC-MS Sloan, G Rogers MVD Dyer, David R MVN Bilbo, Diane D MVN Wallace, Frederick W MVN Frederick, Denise D MVN Labourdette, Jennifer A MVN Barnett, Larry J MVD Cohen, Martin R HQ02 Kinsey, Mary V MVN Stiebing, Michele L MVN Marzoni, Nicholas C MVN Frank, Richard C HQ02 Ife, Traceyjayne F MVD Merchant, Randall C MVK Taff, Thomas M ERDC-OC-MS Cook, Kenneth W ERDC-ITL-MS Corlies, Catherine (CIV) Craig Christman Henry, Camille (CIV) Hinds, Antoinette (CIV) Stanko, James (CIV) Vide, Cynthia (CIV) Walmsley, Tammy (CIV) Wood, Joshua (CIV) Green, Joe (CIV) Marvray, Charles (CIV) | RE: Weekly ESI AND PAPER DOCUMENTS Discovery Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-257-000000083 | ELP-257-000000083 | Attorney-Client; Attorney Work Product | 11/6/2007 | Email | McConnon, Jim (CIV) [Jim.McConnon@usdoj.gov] | Levine, Paul (CIV)<br>Blaise.G.Grden@erdc.usace.army.mil<br>Lovelady, William N ERDC-OC-MS<br>Sloan, G Rogers MVD<br>Dyer, David R MVN<br>Bilbo, Diane D MVN<br>Wallace, Frederick W MVN<br>Frederick, Denise D MVN<br>Labourdette, Jennifer A MVN<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Kinsey, Mary V MVN<br>Stiebing, Michele L MVN<br>Marzoni, Nicholas C MVN<br>Frank, Richard C HQ02<br>Ife, Traceyjayne F MVD<br>Merchant, Randall C MVK<br>Taff, Thomas M ERDC-OC-MS<br>Cook, Kenneth W ERDC-ITL-MS<br>Corlies, Catherine (CIV)<br>Craig Christman<br>Henry, Camille (CIV)<br>Hinds, Antoinette (CIV)<br>Stanko, James (CIV)<br>Vide, Cynthia (CIV)<br>Walmsley, Tammy (CIV)<br>Wood, Joshua (CIV)<br>Green, Joe (CIV)<br>Marvray, Charles (CIV) | RE: Weekly ESI AND PAPER DOCUMENTS Discovery Meeting |
| ELP-257-000000141 | ELP-257-000000141 | Attorney-Client; Attorney Work Product | 10/18/2007 | Email | Cook, Kenneth W ERDC-ITL-MS | Taff, Thomas M ERDC-OC-MS<br>Richardson, Milton D ERDC-ITL-MS | Re: IT help |
| ELP-257-000000152 | ELP-257-000000152 | Attorney-Client; Attorney Work Product | 10/9/2007 | Email | Cook, Kenneth W ERDC-ITL-MS | Dent, Deborah E ERDC-ITL-MS<br>Rottman, Greg K ERDC-ITL-MS | IPET in Projectwise |
| ELP-257-000000158 | ELP-257-000000158 | Attorney-Client; Attorney Work Product | 10/3/2007 | Email | Cook, Kenneth W ERDC-ITL-MS | Taff, Thomas M ERDC-OC-MS | Re: IPET etc. |
| ELP-257-000000159 | ELP-257-000000159 | Attorney-Client; Attorney Work Product | 10/2/2007 | Email | Cook, Kenneth W ERDC-ITL-MS | Taff, Thomas M ERDC-OC-MS<br>Richardson, Milton D ERDC-ITL-MS | Fw: IPET etc. |
| ELP-257-000000212 | ELP-257-000000212 | Attorney-Client; Attorney Work Product | 9/4/2007 | Email | Cook, Kenneth W ERDC-ITL-MS | Grden, Blaise G ERDC-ITL-MS | Re: Weekly ESI Discovery Meeting Summary - September 4, 2007 |
| ELP-257-000000213 | ELP-257-000000213 | Attorney-Client; Attorney Work Product | 9/4/2007 | Email | Cook, Kenneth W ERDC-ITL-MS | Grden, Blaise G ERDC-ITL-MS | Re: Weekly ESI Discovery Meeting Summary - September 4, 2007 |
| ELP-257-000000227 | ELP-257-000000227 | Attorney-Client; Attorney Work Product | 8/27/2007 | Email | Cook, Kenneth W ERDC-ITL-MS | Lovelady, William N ERDC-OC-MS | Re: IPET Data Repository (DR) |
| ELP-257-000000250 | ELP-257-000000250 | Attorney-Client; Attorney Work Product | 8/10/2007 | Email | Cook, Kenneth W ERDC-ITL-MS | Lovelady, William N ERDC-OC-MS<br>Stroupe, Wayne A ERDC-PA-MS | FW: Address information needed. |
| ELP-257-000000251 | ELP-257-000000251 | Attorney-Client; Attorney Work Product | 8/10/2007 | Email | Cook, Kenneth W ERDC-ITL-MS | Spangler, Steve C ERDC-ITL-MS | RE: Address information needed. |
| ELP-257-000000291 | ELP-257-000000291 | Attorney-Client; Attorney Work Product | 7/16/2007 | Email | Cook, Kenneth W ERDC-ITL-MS | Martin, Denise B ERDC-ITL-MS | RE: Project Turnover |
| ELP-257-000000293 | ELP-257-000000293 | Attorney-Client; Attorney Work Product | 7/13/2007 | Email | Cook, Kenneth W ERDC-ITL-MS | Dent, Deborah F ERDC-ITL-MS<br>Rottman, Greg K ERDC-ITL-MS | FW: N.O. deposition date moved to Thursday. |
| ELP-257-000000297 | ELP-257-000000297 | Attorney-Client; Attorney Work Product | 7/11/2007 | Email | Cook, Kenneth W ERDC-ITL-MS | Brasfeild, Charles W ERDC-ITL-MS | Re: Weekly ESI Discovery Meeting Summary- July 10, 2007 |
| ELP-257-000000298 | ELP-257-000000298 | Attorney-Client; Attorney Work Product | 7/11/2007 | Email | Cook, Kenneth W ERDC-ITL-MS | Brasfeild, Charles W ERDC-ITL-MS | Re: Weekly ESI Discovery Meeting Summary- July 10, 2007 |
| ELP-257-000000300 | ELP-257-000000300 | Attorney-Client; Attorney Work Product | 7/10/2007 | Email | Cook, Kenneth W ERDC-ITL-MS | Brasfeild, Charles W ERDC-ITL-MS | Re: IPET- DOJ requests |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-257-000000322 | ELP-257-000000322 | Attorney-Client; Attorney Work Product | 8/1/2007 | Email | Kennedy, Lori A MVM | Fleming, Gail R HQ@MVM-FC-LA | FW: RFO Data |
| ELP-258-000008271 | ELP-258-000008271 | Attorney-Client; Attorney Work Product | 5/2/2007 | Email | Kleiss, Barbara A ERDC-EL-MS | Stroupe, Wayne A ERDC-PA-MS<br>Yost, Sally L ERDC-EL-MS | RE: Plaintiffs Expert Witnesses - Dr. Bea & others |
| ELP-258-000009159 | ELP-258-000009159 | Attorney-Client; Attorney Work Product | 12/5/2007 | Email | Kleiss, Barbara A ERDC-EL-MS | Taff, Thomas M ERDC-OC-MS | RE: Hurricane Katrina litigation |
| ELP-258-000017126 | ELP-258-000017126 | Deliberative Process | 8/15/2007 | Email | Houston, James R ERDC-SSE-MS | DLL-CEERD-ALL Employees | COURT ORDERED MANDATORY KATRINA ESI DATA CALL |
| ELP-258-000017127 | ELP-258-000017127 | Deliberative Process | 8/23/2007 | Email | Holland, Jeffery P ERDC-SSE-MS | DLL-CEERD-ALL Employees | MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-259-000011534 | ELP-259-000011534 | Attorney-Client; Attorney Work Product | 7/26/2002 | Email | Combs, Phil G ERDC-CHL-MS | Collinsworth, Stephen R SAM | RE: trademarks for India, Thailand, Colombia, and Viet Nam |
| ELP-259-000011549 | ELP-259-000011549 | Attorney-Client; Attorney Work Product | 8/6/2002 | Email | Combs, Phil G ERDC-CHL-MS | Stewart, Phillip ERDC-OP-MS<br>Collinsworth, Stephen R SAM<br>MacEvoy, John A HQ02<br>Lovelady, William N ERDC-OC-MS | RE: RE : CORE-LOC® Trademark in Cameroon & Ivory Coast - Estimate for filing by CLI |
| ELP-259-000011550 | ELP-259-000011550 | Attorney-Client; Attorney Work Product | 8/6/2002 | Email | Combs, Phil G ERDC-CHL-MS | Collinsworth, Stephen R SAM<br>MacEvoy, John A HQ02<br>Lovelady, William N ERDC-OC-MS<br>Stewart, Phillip ERDC-OP-MS | RE: RE : CORE-LOC® Trademark in Cameroon & Ivory Coast - Estimate for filing by CLI |
| ELP-259-000011551 | ELP-259-000011551 | Attorney-Client; Attorney Work Product | 8/6/2002 | Email | Combs, Phil G ERDC-CHL-MS | Collinsworth, Stephen R SAM<br>Lovelady, William N ERDC-OC-MS<br>MacEvoy, John A HQ02<br>Stewart, Phillip ERDC-OP-MS | RE: RE : CORE-LOC® Trademark in Cameroon & Ivory Coast - Estimate for filing by CLI |
| ELP-259-000011552 | ELP-259-000011552 | Attorney-Client; Attorney Work Product | 8/6/2002 | Email | Combs, Phil G ERDC-CHL-MS | Collinsworth, Stephen R SAM<br>Lovelady, William N ERDC-OC-MS<br>MacEvoy, John A HQ02<br>Stewart, Phillip ERDC-OP-MS | RE: Madeira, Canary Islands, St Helena |
| ELP-259-000011555 | ELP-259-000011555 | Attorney-Client; Attorney Work Product | 8/5/2002 | Email | Combs, Phil G ERDC-CHL-MS | Black, Henry H MVK | RE: Engineering Div. Position Red River Levee, Bossier City |
| ELP-259-000012045 | ELP-259-000012045 | Deliberative Process | 5/30/2000 | Email | Kisicki, Donald R HQ02 | Beach, Joseph W HQ02<br>Jennings, Rupert J HQ02<br>Sanford, David B HQ02 | Oklahoma |
| ELP-259-000012351 | ELP-259-000012351 | Attorney-Client; Attorney Work Product | 1/4/2000 | Email | Markle, Dennis G WES | James Houston (E-mail)<br>Combs, Phil G WES<br>Stewart, Phillip ERDC<br>Lovelady, William N ERDC | FW: URGENT/Core-Loc in India |
| ELP-259-000012399 | ELP-259-000012399 | Attorney-Client; Attorney Work Product | 3/17/2000 | Email | Markle, Dennis G WES | Farless, Jack E SPD<br>Bone, Sheri L SPK<br>Combs, Phil G WES<br>Stewart, Phillip ERDC<br>Lovelady, William N ERDC | RE: Core-Loc Trademark in Mexico |
| ELP-259-000012400 | ELP-259-000012400 | Attorney-Client; Attorney Work Product | 3/17/2000 | Email | Farless, Jack E SPD | Bone, Sheri L SPK<br>Combs, Phil G WES<br>Stewart, Phillip ERDC<br>Lovelady, William N ERDC<br>Markle, Dennis G WES | RE: Core-Loc Trademark in Mexico |
| ELP-259-000012413 | ELP-259-000012413 | Attorney-Client; Attorney Work Product | 3/24/2000 | Email | Markle, Dennis G WES | Combs, Phil<br>George Turk (E-mail)<br>James Houston (E-mail)<br>Jeff Melby (E-mail) | FW: CORE-LOC ; Alderney breakwater |
| ELP-259-000012435 | ELP-259-000012435 | Attorney-Client; Attorney Work Product | 4/13/2000 | Email | Markle, Dennis G WES | Combs, Phil<br>George Turk (E-mail)<br>James Houston (E-mail)<br>Jeff Melby (E-mail)<br>Lovelady, William<br>Stewart, Phillip | FW: Pricing and copmparative commercial information on Core-locs and Accropodes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-259-000012437 | ELP-259-000012437 | Attorney-Client; Attorney Work Product | 4/11/2000 | Email | Markle, Dennis G WES | Melby, Jeffrey A WES<br>Combs, Phil<br>George Turk (E-mail)<br>James Houston (E-mail)<br>Jeff Melby (E-mail)<br>Lovelady, William<br>Stewart, Phillip | RE: Core-locs for Alderney project |
| ELP-259-000016426 | ELP-259-000016426 | Attorney-Client; Attorney Work Product | 5/17/2001 | Email | Stewart, Phillip ERDC-OP-MS | 'John P. DeLuca'<br>Combs, Phil G ERDC-CHL-MS<br>Lovelady, William N ERDC-OC-MS | RE: CONCRETE ARMOR UNIT....66022-010-2 EGYPT |
| ELP-259-000016697 | ELP-259-000016697 | Attorney-Client; Attorney Work Product | 3/25/2001 | Email | Combs, Phil G ERDC-CHL-MS | Richardson, Thomas W ERDC-CHL-MS<br>Resio, Donald T ERDC-CHL-MS | RE: RIBS Patent |
| ELP-259-000017038 | ELP-259-000017038 | Attorney-Client; Attorney Work Product | 7/5/2001 | Email | Combs, Phil G ERDC-CHL-MS | Richardson, Thomas W ERDC-CHL-MS<br>Lovelady, William N ERDC-OC-MS<br>Collinsworth, Stephen R SAM | Status of Discussions with CORE-LOC Licensees |
| ELP-259-000017117 | ELP-259-000017117 | Attorney-Client; Attorney Work Product | 7/18/2001 | Email | Combs, Phil G ERDC-CHL-MS | Stewart, Phillip ERDC-OP-MS<br>Walaszek, Jeffrey J HQ02<br>Lovelady, William N ERDC-OC-MS<br>Richardson, Thomas W ERDC-CHL-MS | RE: CORE-LOC Actions |
| ELP-259-000017124 | ELP-259-000017124 | Attorney-Client; Attorney Work Product | 7/19/2001 | Email | Combs, Phil G ERDC-CHL-MS | Walaszek, Jeffrey J HQ02<br>Richardson, Thomas W ERDC-CHL-MS<br>Lovelady, William N ERDC-OC-MS<br>Stewart, Phillip ERDC-OP-MS<br>Hart, Thomas L HQ02<br>Leverenz, Donald J HQ02 | RE: CORE-LOC Actions |
| ELP-259-000017370 | ELP-259-000017370 | Attorney-Client; Attorney Work Product | 9/24/2001 | Email | Combs, Phil G ERDC-CHL-MS | Thomas, Roger L TAC<br>Richardson, Thomas W ERDC-CHL-MS<br>Walaszek, Jeffrey J HQ02 | FW: Koga Irrigation Project in Ethiopia |
| ELP-259-000017380 | ELP-259-000017380 | Attorney-Client; Attorney Work Product | 9/24/2001 | Email | Combs, Phil G ERDC-CHL-MS | Richardson, Thomas W ERDC-CHL-MS | RE: Koga Irrigation Project in Ethiopia |
| ELP-259-000017381 | ELP-259-000017381 | Attorney-Client; Attorney Work Product | 9/24/2001 | Email | Combs, Phil G ERDC-CHL-MS | Thomas, Roger L TAC<br>Richardson, Thomas W ERDC-CHL-MS<br>Walaszek, Jeffrey J HQ02<br>DLL-CETAC-Staff<br>Kisicki, Donald R HQ02<br>DelliPriscoli, Jerome IWR | RE: Koga Irrigation Project in Ethiopia |
| ELP-259-000017470 | ELP-259-000017470 | Attorney-Client; Attorney Work Product | 10/17/2001 | Email | Combs, Phil G ERDC-CHL-MS | Lovelady, William N ERDC-OC-MS<br>Collinsworth, Stephen R SAM<br>Richardson, Thomas W ERDC-CHL-MS | FW: New Port at HIDD Bahrain |
| ELP-259-000017724 | ELP-259-000017724 | Attorney-Client; Attorney Work Product | 5/14/2001 | Email | Lovelady, William N ERDC-OC-MS | Stewart, Phillip ERDC-OP-MS<br>Combs, Phil G ERDC-CHL-MS | RE: End of Year Report |
| ELP-259-000017725 | ELP-259-000017725 | Attorney-Client; Attorney Work Product | 5/14/2001 | Email | Stewart, Phillip ERDC-OP-MS | Combs, Phil G ERDC-CHL-MS<br>Lovelady, William N ERDC-OC-MS | RE: End of Year Report |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-259-000017755 | ELP-259-000017755 | Deliberative Process | 7/13/2001 | Email | Collinsworth, Stephen R SAM | 'Bill Baird' Collinsworth, Stephen R SAM michel.fons@sogreah.fr dwerren@baird.com Melby, Jeffrey A ERDC-CHL-MS Combs, Phil G ERDC-CHL-MS Markle, Dennis G ERDC-CHL-MS Minoru Hanzawa (E-mail) Jim Anderson Elizabeth Johnson (E-mail 2) Jim Anderson Elizabeth Johnson (E-mail) Jean-Marc Usseglio Polatera (E-mail 3) Jean-Marc Usseglio Polatera (E-mail 2) Michel Denechere (E-mail) Allan Wijnberg Anton Holtzhausen (E-mail 2) Allan Wijnberg Anton Holtzhausen (E-mail) Lovelady, William N ERDC-OC-MS Turk, George F ERDC-CHL-MS | RE: model units |
| ELP-259-000017760 | ELP-259-000017760 | Attorney-Client; Attorney Work Product | 7/18/2001 | Email | Richardson, Thomas W ERDC-CHL-MS | Combs, Phil G ERDC-CHL-MS Stewart, Phillip ERDC-OP-MS Walaszek, Jeffrey J HQ02 Lovelady, William N ERDC-OC-MS | RE: CORE-LOC Actions |
| ELP-259-000017761 | ELP-259-000017761 | Attorney-Client; Attorney Work Product | 7/18/2001 | Email | Walaszek, Jeffrey J HQ02 | Richardson, Thomas W ERDC-CHL-MS Combs, Phil G ERDC-CHL-MS Lovelady, William N ERDC-OC-MS Stewart, Phillip ERDC-OP-MS Hart, Thomas L HQ02 Leverenz, Donald J HQ02 | RE: CORE-LOC Actions |
| ELP-259-000017762 | ELP-259-000017762 | Attorney-Client; Attorney Work Product | 7/19/2001 | Email | Richardson, Thomas W ERDC-CHL-MS | Walaszek, Jeffrey J HQ02 Combs, Phil G ERDC-CHL-MS Lovelady, William N ERDC-OC-MS Stewart, Phillip ERDC-OP-MS Hart, Thomas L HQ02 Leverenz, Donald J HQ02 | RE: CORE-LOC Actions |
| ELP-259-000017771 | ELP-259-000017771 | Attorney-Client; Attorney Work Product | 7/18/2001 | Email | Stewart, Phillip ERDC-OP-MS | Walaszek, Jeffrey J HQ02 Combs, Phil G ERDC-CHL-MS Lovelady, William N ERDC-OC-MS | CORE-LOC Actions |
| ELP-259-000017809 | ELP-259-000017809 | Deliberative Process | 8/9/2001 | Email | Combs, Phil G ERDC-CHL-MS | 'Gary Wilson' Combs, Phil G ERDC-CHL-MS Lawrence P. Norton Elizabeth Johnson James R. Anderson Collinsworth, Stephen R SAM | RE: CORE-LOC Project in Alaska |
| ELP-259-000017810 | ELP-259-000017810 | Deliberative Process | 8/9/2001 | Email | Gary Wilson | Combs, Phil G ERDC-CHL-MS Lawrence P. Norton Elizabeth Johnson James R. Anderson | RE: CORE-LOC Project in Alaska |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-259-000017812 | ELP-259-000017812 | Deliberative Process | 8/9/2001 | Email | Combs, Phil G ERDC-CHL-MS | 'Gary Wilson'<br>Combs, Phil G ERDC-CHL-MS<br>Lawrence P. Norton<br>Elizabeth Johnson<br>James R. Anderson<br>Collinsworth, Stephen R SAM | RE: CORE-LOC Project in Alaska |
| ELP-259-000017892 | ELP-259-000017892 | Attorney-Client; Attorney | 10/17/2001 | Email | Lovelady, William N ERDC-OC-MS | Combs, Phil G ERDC-CHL-MS<br>Stewart, Phillip ERDC-OP-MS | RE: New Port at HIDD Bahrain |
| ELP-259-000017893 | ELP-259-000017893 | Attorney-Client; Attorney Work Product | 10/18/2001 | Email | Richardson, Thomas W ERDC-CHL-MS | Combs, Phil G ERDC-CHL-MS<br>Lovelady, William N ERDC-OC-MS<br>Collinsworth, Stephen R SAM | RE: New Port at HIDD Bahrain |
| ELP-259-000017932 | ELP-259-000017932 | Attorney-Client; Attorney Work Product | 11/15/2001 | Email | Collinsworth, Stephen R SAM | 'Dave Werren'<br>Collinsworth, Stephen R SAM<br>Combs, Phil G ERDC-CHL-MS<br>Michel DENECHERE<br>Bill Baird<br>Chuck Fournier<br>Lovelady, William N ERDC-OC-MS | RE: CORE LOC Mexico |
| ELP-259-000017936 | ELP-259-000017936 | Attorney-Client; Attorney Work Product | 11/15/2001 | Email | Lovelady, William N ERDC-OC-MS | Collinsworth, Stephen R SAM<br>Combs, Phil G ERDC-CHL-MS | RE: CORE LOC Mexico |
| ELP-259-000018152 | ELP-259-000018152 | Attorney-Client; Attorney Work Product | 7/25/2001 | Email | Collinsworth, Stephen R SAM | Markle, Dennis G ERDC-CHL-MS<br>Lovelady, William N ERDC-OC-MS<br>Combs, Phil G ERDC-CHL-MS<br>McAnally, William H ERDC-CHL-MS | RE: Potential Assistance to UK firm applying for work in Barbados |
| ELP-259-000019681 | ELP-259-000019681 | Attorney-Client; Attorney Work Product | 9/24/2001 | Email | Richardson, Thomas W ERDC-CHL-MS | Combs, Phil G ERDC-CHL-MS | FW: Koga Irrigation Project in Ethiopia |
| ELP-259-000019682 | ELP-259-000019682 | Attorney-Client; Attorney Work Product | 9/24/2001 | Email | Walaszek, Jeffrey J HQ02 | Stewart, Phillip ERDC-OP-MS<br>Lovelady, William N ERDC-OC-MS<br>Felker, Timothy L ERDC-TEC-VA<br>Combs, Phil G ERDC-CHL-MS | FW: Koga Irrigation Project in Ethiopia |
| ELP-259-000019685 | ELP-259-000019685 | Attorney-Client; Attorney Work Product | 9/24/2001 | Email | Richardson, Thomas W ERDC-CHL-MS | Thomas, Roger L TAC<br>Combs, Phil G ERDC-CHL-MS<br>Walaszek, Jeffrey J HQ02<br>DLL-CETAC-Staff<br>Kisicki, Donald R HQ02<br>DelliPriscoli, Jerome IWR | RE: Koga Irrigation Project in Ethiopia |
| ELP-259-000019686 | ELP-259-000019686 | Attorney-Client; Attorney Work Product | 9/24/2001 | Email | Walaszek, Jeffrey J HQ02 | Thomas, Roger L TAC<br>Combs, Phil G ERDC-CHL-MS<br>DelliPriscoli, Jerome IWR<br>Richardson, Thomas W ERDC-CHL-MS<br>Kisicki, Donald R HQ02<br>Hart, Thomas L HQ02<br>Leverenz, Donald J HQ02<br>Gmitro, Mark D IWR | RE: Koga Irrigation Project in Ethiopia |
| ELP-259-000019687 | ELP-259-000019687 | Attorney-Client; Attorney Work Product | 9/24/2001 | Email | Thomas, Roger L TAC | Combs, Phil G ERDC-CHL-MS<br>Richardson, Thomas W ERDC-CHL-MS<br>Walaszek, Jeffrey J HQ02<br>DLL-CETAC-Staff<br>Kisicki, Donald R HQ02<br>DelliPriscoli, Jerome IWR | RE: Koga Irrigation Project in Ethiopia |
| ELP-259-000019689 | ELP-259-000019689 | Attorney-Client; Attorney Work Product | 9/24/2001 | Email | Richardson, Thomas W ERDC-CHL-MS | Combs, Phil G ERDC-CHL-MS | RE: Koga Irrigation Project in Ethiopia |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-259-000019783 | ELP-259-000019783 | Attorney-Client; Attorney Work Product | 9/24/2001 | Email | Thomas, Roger L TAC | Combs, Phil G ERDC-CHL-MS<br>Richardson, Thomas W ERDC-CHL-MS<br>Walaszek, Jeffrey J HQ02<br>DLL-CETAC-Staff<br>Kisicki, Donald R HQ02<br>DelliPriscoli, Jerome IWR | RE: Koga Irrigation Project in Ethiopia |
| ELP-260-000001551 | ELP-260-000001551 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Stutts, D Van MVN | Ebersole, Bruce A ERDC-CHL-MS | FW: |
| ELP-260-000001764 | ELP-260-000001764 | Attorney-Client; Attorney Work Product | 12/3/2005 | Email | Stevenson, Jeremy S LRH | Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Harris, David J HEC<br>Ebersole, Bruce A ERDC-CHL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Sharp, Michael K ERDC-GSL-MS<br>Garster, James K ERDC-TEC-VA<br>Earlywine, Kenneth G NWP<br>Moentenich, Brian L NWP<br>Moser, David A IWR<br>Gmitro, Mark D IWR<br>Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS<br>Jaeger, John J LRH<br>Taylor, Valerie L Contractor LRH<br>Carlson, Justin R LRH<br>lelink@adelphia.net<br>Whitmore, Donald A LRH | IPET Schedule - Conference Calls with Me NLT next Thursday 12/8 |
| ELP-260-000005554 | ELP-260-000005554 | Deliberative Process | 4/24/2006 | Email | Ebersole, Bruce A ERDC-CHL-MS | 'lelink@adelphia.net'<br>Chesnutt, Charles B IWR<br>jjw@photius.ce.nd.edu<br>jmd@vt.edu<br>wayne.a.struope@erdc.usace.army.mil<br>patrick.canning@usda.gov<br>Mosher, Reed L ERDC-GSL-MS<br>Harris, David J HEC<br>Moentenich, Brian L NWP<br>Basham, Donald L HQ02<br>Garster, James K ERDC-TEC-VA<br>Martin, Denise B ERDC-ITL-MS<br>bhoward@sfwmd.gov<br>Foster, Jerry L HQ02<br>Jaeger, John J LRH<br>Resio, Donald T ERDC-CHL-MS<br>Moser, David A IWR<br>jerry.l.foster@comcast.net<br>Sharp, Michael K ERDC-GSL-MS<br>Pope, Joan HQ02<br>Mlakar, Paul F ERDC-GSL-MS<br>steve.fitzgerald@hcfcd.org | Comments on Findings and Lessons Learned |
| ELP-260-000005620 | ELP-260-000005620 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Ebersole, Bruce A ERDC-CHL-MS | Leach, Jamie W ERDC-ITL-MS<br>Stevenson, Jeremy S LRH<br>Holt, Marilyn ERDC-ITL-MS<br>Head, Cathy B ERDC-ITL-MS Contractor<br>Watson, Betty W ERDC-ITL-MS<br>Jaeger, John J LRH<br>'elink@umd.edu' | RE: formatiing files for Thursday meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-260-000005720 | ELP-260-000005720 | Deliberative Process | 4/16/2007 | Email | Ebersole, Bruce A ERDC-CHL-MS | Winkler, Michael F ERDC-CHL-MS | RE: London Load Test - Protocol Synchronization Decision Matrix |
| ELP-260-000007420 | ELP-260-000007420 | Deliberative Process | 4/18/2007 | Email | Sharp, Michael K ERDC-GSL-MS | Starkel, Murray P LTC MVN Winkler, Michael F ERDC-CHL-MS Ebersole, Bruce A ERDC-CHL-MS Mosher, Reed L ERDC-GSL-MS Hall, Flore R ERDC-GSL-MS Vroman, Noah D ERDC-GSL-MS | RE: London Load Test - Protocol Synchronization Decision Matrix |
| ELP-260-000007443 | ELP-260-000007443 | Deliberative Process | 4/18/2007 | Email | Sharp, Michael K ERDC-GSL-MS | Winkler, Michael F ERDC-CHL-MS Ebersole, Bruce A ERDC-CHL-MS Mosher, Reed L ERDC-GSL-MS Hall, Flore R ERDC-GSL-MS | RE: London Load Test - Protocol Synchronization Decision Matrix |
| ELP-260-000007473 | ELP-260-000007473 | Deliberative Process | 4/18/2007 | Email | Starkel, Murray P LTC MVN | Winkler, Michael F ERDC-CHL-MS Sharp, Michael K ERDC-GSL-MS Ebersole, Bruce A ERDC-CHL-MS Mosher, Reed L ERDC-GSL-MS Hall, Flore R ERDC-GSL-MS | RE: London Load Test - Protocol Synchronization Decision Matrix |
| ELP-260-000007524 | ELP-260-000007524 | Deliberative Process | 4/18/2007 | Email | Winkler, Michael F ERDC-CHL-MS | Sharp, Michael K ERDC-GSL-MS Ebersole, Bruce A ERDC-CHL-MS Mosher, Reed L ERDC-GSL-MS Starkel, Murray P LTC MVN Hall, Flore R ERDC-GSL-MS | RE: London Load Test - Protocol Synchronization Decision Matrix |
| ELP-260-000007530 | ELP-260-000007530 | Deliberative Process | 4/18/2007 | Email | Starkel, Murray P LTC MVN | Sharp, Michael K ERDC-GSL-MS Winkler, Michael F ERDC-CHL-MS Ebersole, Bruce A ERDC-CHL-MS Mosher, Reed L ERDC-GSL-MS Hall, Flore R ERDC-GSL-MS Vroman, Noah D ERDC-GSL-MS Kendrick, Richmond R MVN | RE: London Load Test - Protocol Synchronization Decision Matrix |
| ELP-260-000016880 | ELP-260-000016880 | Attorney-Client; Attorney Work Product | 8/25/2004 | Email | Bunch, Barry W ERDC-EL-MS | Ebersole, Bruce A ERDC-CHL-MS | RE: TAG meeting to discuss hypoxia proposal opportunities |
| ELP-260-000016881 | ELP-260-000016881 | Attorney-Client; Attorney Work Product | 8/25/2004 | Email | Bunch, Barry W ERDC-EL-MS | Ebersole, Bruce A ERDC-CHL-MS | RE: TAG meeting to discuss hypoxia proposal opportunities |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-260-000016970 | ELP-260-000016970 | Attorney-Client; Attorney Work Product | 9/2/2004 | Email | Houston, James R ERDC-MS | Kraus, Nicholas C ERDC-CHL-MS Chu, Yen-Hsi ERDC-CHL-MS Cialone, Mary A ERDC-CHL-MS Curtis, William R ERDC-CHL-MS Ebersole, Bruce A ERDC-CHL-MS Demirbilek, Zeki ERDC-CHL-MS Gravens, Mark B ERDC-CHL-MS Hughes, Steven A ERDC-CHL-MS Markle, Dennis G ERDC-CHL-MS Melby, Jeffrey A ERDC-CHL-MS Resio, Donald T ERDC-CHL-MS Rosati, Julie D ERDC-CHL-MS Seabergh, William C ERDC-CHL-MS Smith, Jane M ERDC-CHL-MS Wamsley, Ty V ERDC-CHL-MS Birkemeier, William  ERDC-CHL-MS Pope, Joan ERDC-CHL-MS Davis, Jack E ERDC-CHL-MS Gailani, Joe Z ERDC-CHL-MS Jensen, Robert E ERDC-CHL-MS Knight, Sandra K ERDC-CHL-MS Clausner, James E ERDC-CHL-MS Davis, Jack E ERDC-CHL-MS Lillycrop, Jeff SAM Jensen, Robert E ERDC-CHL-MS Kress, Rose M ERDC-CHL-MS Richardson, Thomas W ERDC-CHL-MS Martin, William D ERDC-CHL-MS Lovelady, William N ERDC-OC-MS | RE: Postscript on Survival and Thriving of the 'C' in CHL Under Threat of Extinction |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-260-000016974 | ELP-260-000016974 | Attorney-Client; Attorney Work Product | 9/2/2004 | Email | Martin, William D ERDC-CHL-MS | Houston, James R ERDC-MS<br>Kraus, Nicholas C ERDC-CHL-MS<br>Chu, Yen-Hsi ERDC-CHL-MS<br>Cialone, Mary A ERDC-CHL-MS<br>Curtis, William R ERDC-CHL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Demirbilek, Zeki ERDC-CHL-MS<br>Gravens, Mark B ERDC-CHL-MS<br>Hughes, Steven A ERDC-CHL-MS<br>Markle, Dennis G ERDC-CHL-MS<br>Melby, Jeffrey A ERDC-CHL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Rosati, Julie D ERDC-CHL-MS<br>Seabergh, William C ERDC-CHL-MS<br>Smith, Jane M ERDC-CHL-MS<br>Wamsley, Ty V ERDC-CHL-MS<br>Birkemeier, William  ERDC-CHL-MS<br>Pope, Joan ERDC-CHL-MS<br>Davis, Jack E ERDC-CHL-MS<br>Gailani, Joe Z ERDC-CHL-MS<br>Jensen, Robert E ERDC-CHL-MS<br>Knight, Sandra K ERDC-CHL-MS<br>Clausner, James E ERDC-CHL-MS<br>Davis, Jack E ERDC-CHL-MS<br>Lillycrop, Jeff SAM<br>Jensen, Robert E ERDC-CHL-MS<br>Kress, Rose M ERDC-CHL-MS<br>Richardson, Thomas W ERDC-CHL-MS<br>Lovelady, William N ERDC-OC-MS | RE: Postscript on Survival and Thriving of the 'C' in CHL Under Threat of Extinction |
| ELP-260-000017822 | ELP-260-000017822 | Attorney-Client; Attorney Work Product | 9/29/2004 | Email | Howington, Stacy E ERDC-CHL-MS | Ebersole, Bruce A ERDC-CHL-MS | FW: TAG meeting to discuss hypoxia proposal opportunities |
| ELP-260-000018807 | ELP-260-000018807 | Attorney-Client; Attorney Work Product | 9/2/2004 | Email | Ebersole, Bruce A ERDC-CHL-MS | Birkemeier, William  ERDC-CHL-MS<br>Cialone, Mary A ERDC-CHL-MS<br>Edris, Earl V ERDC-CHL-MS<br>Gailani, Joe Z ERDC-CHL-MS<br>McAdory, Robert T ERDC-CHL-MS<br>Smith, Jane M ERDC-CHL-MS | FW: Postscript on Survival and Thriving of the 'C' in CHL Under Threat of Extinction |
| ELP-260-000018837 | ELP-260-000018837 | Attorney-Client; Attorney Work Product | 8/25/2004 | Email | Ebersole, Bruce A ERDC-CHL-MS | Bunch, Barry W ERDC-EL-MS | RE: TAG meeting to discuss hypoxia proposal opportunities |
| ELP-260-000018838 | ELP-260-000018838 | Attorney-Client; Attorney Work Product | 8/25/2004 | Email | Ebersole, Bruce A ERDC-CHL-MS | Bunch, Barry W ERDC-EL-MS | RE: TAG meeting to discuss hypoxia proposal opportunities |
| ELP-262-000003569 | ELP-262-000003569 | Deliberative Process | 9/16/2005 | Email | Tazik, Dave J ERDC-EL-MS | Ray, Gary ERDC-EL-MS<br>Clarke, Douglas G ERDC-EL-MS<br>Killgore, Jack ERDC-EL-MS<br>Kleiss, Barbara A ERDC-EL-MS | FW: EPA /Corps Synchronization Call |
| ELP-262-000003570 | ELP-262-000003570 | Deliberative Process | 9/16/2005 | Email | Tazik, Dave J ERDC-EL-MS | Kleiss, Barbara A ERDC-EL-MS<br>Payne, Barry S ERDC-EL-MS<br>Miller, Andrew C ERDC-EL-MS<br>Mauney, Morris ERDC-EL-MS | FW: EPA /Corps Synchronization Call |
| ELP-263-000000009 | ELP-263-000000009 | Attorney-Client; Attorney Work Product | 2/14/2006 | Email | Heath, Ronald E ERDC-CHL-MS | Martin, Denise B ERDC-ITL-MS | FW: IPET Relocated Eyewitness News Release |
| ELP-263-000000010 | ELP-263-000000010 | Deliberative Process | 2/13/2006 | Email | Heath, Ronald E ERDC-CHL-MS | Martin, Denise B ERDC-ITL-MS | FW: IPET Relocated Eyewitness News Release (part 2) |
| ELP-263-000000099 | ELP-263-000000099 | Deliberative Process | 5/8/2006 | Email | Heath, Ronald E ERDC-CHL-MS | Lovelady, William N ERDC-OC-MS<br>Stroupe, Wayne A ERDC-PA-MS | IPET Report copyright question |
| ELP-263-000001785 | ELP-263-000001785 | Attorney-Client; Attorney Work Product | 2/10/2005 | Email | Heath, Ronald E WES | Scott, Steve H ERDC-CHL-MS<br>Abraham, David D ERDC-CHL-MS<br>Biedenharn, David S ERDC-CHL-MS | FYI (FW: Minnesota River Basin Recon Study) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-263-000002060 | ELP-263-000002060 | Attorney-Client; Attorney Work Product | 2/10/2005 | Email | Martin, Denise B ERDC-ITL-MS | Corcoran, Maureen K ERDC-GSL-MS<br>Lee, Landris T ERDC-GSL-MS<br>Smith, Jane M ERDC-CHL-MS<br>Smith, Jane M ERDC-CHL-MS<br>Tillman, Dorothy H ERDC-EL-MS<br>Nestler, John M ERDC-EL-MS<br>Webb, Antisa C ERDC-EL-MS<br>Kleiss, Barbara A ERDC-EL-MS<br>Price, David L ERDC-EL-MS<br>Soballe, David M ERDC-EL-MS<br>Payne, Barry S ERDC-EL-MS<br>Talbot, Cary A ERDC-CHL-MS<br>Wallace, Robert M ERDC-CHL-MS<br>Bruzewicz, Andrew J ERDC-CRREL-NH<br>Heath, Ronald E WES<br>Kelley, Julie R ERDC-GSL-MS<br>Burks-Copes, Kelly  A ERDC-EL-MS<br>Cerco, Carl F ERDC-EL-MS | Minnesota River Basin Recon Study |
| ELP-263-000003444 | ELP-263-000003444 | Attorney-Client; Attorney Work Product | 2/14/2006 | Email | Biedenharn, David S ERDC-CHL-MS | Heath, Ronald E ERDC-CHL-MS | FW: IPET Relocated Eyewitness News Release |
| ELP-263-000003450 | ELP-263-000003450 | Deliberative Process | 2/13/2006 | Email | Martin, Denise B ERDC-ITL-MS | Heath, Ronald E ERDC-CHL-MS | RE: IPET Relocated Eyewitness News Release (part 2) |
| ELP-263-000003454 | ELP-263-000003454 | Deliberative Process | 2/13/2006 | Email | Biedenharn, David S ERDC-CHL-MS | Heath, Ronald E ERDC-CHL-MS | FW: IPET Relocated Eyewitness News Release |
| ELP-263-000003456 | ELP-263-000003456 | Deliberative Process | 2/11/2006 | Email | Jaeger, John J LRH | Stroupe, Wayne A ERDC-PA-MS<br>'telink@adelphia.net'<br>Biedenharn, David S ERDC-CHL-MS<br>Frank, Richard C HQ02<br>Lovelady, William N ERDC-OC-MS<br>Frederick, Denise D MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Heath, Ronald E ERDC-CHL-MS<br>Sanders, Carol A HQ02<br>Pawlik, Eugene A HQ02<br>Vedros, Pam MVD<br>Schad, David N MVN<br>Jackson, Susan J MVN<br>Taylor, James H MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Cruikshank, Dana W HQ02<br>Baker, Tom T III LRH<br>Ferguson, Michael G LRH | RE: IPET Relocated Eyewitness News Release |
| ELP-263-000003744 | ELP-263-000003744 | Attorney-Client; Attorney Work Product | 2/14/2006 | Email | Heath, Ronald E ERDC-CHL-MS | Martin, Denise B ERDC-ITL-MS | FW: IPET Relocated Eyewitness News Release |
| ELP-263-000003746 | ELP-263-000003746 | Deliberative Process | 2/13/2006 | Email | Heath, Ronald E ERDC-CHL-MS | Martin, Denise B ERDC-ITL-MS | FW: IPET Relocated Eyewitness News Release (part 2) |
| ELP-263-000004173 | ELP-263-000004173 | Deliberative Process | 6/4/2002 | Email | Wallace, Robert M ERDC-CHL-MS | Davis, Jack E ERDC-CHL-MS<br>Richards, David R ERDC-CHL-MS<br>McAnally, William H ERDC-CHL-MS<br>Myers, Renee R ERDC-ITL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Heath, Ronald E ERDC-CHL-MS<br>Stinson, James T ERDC-ITL-MS<br>Contractor<br>McCleave, Barry W ERDC-ITL-MS | RE: GIS Role in RSMP - Re-sent |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-263-000004174 | ELP-263-000004174 | Deliberative Process | 6/4/2002 | Email | Davis, Jack E ERDC-CHL-MS | Wallace, Robert M ERDC-CHL-MS<br>Richards, David R ERDC-CHL-MS<br>McAnally, William H ERDC-CHL-MS<br>Myers, Renee R ERDC-ITL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Heath, Ronald E ERDC-CHL-MS<br>Stinson, James T ERDC-ITL-MS Contractor<br>McCleave, Barry W ERDC-ITL-MS<br>Rosati, Julie D ERDC-CHL-MS | RE: GIS Role in RSMP - Re-sent |
| ELP-263-000004289 | ELP-263-000004289 | Attorney-Client; Attorney Work Product | 1/17/2005 | Email | Gibson, Stanford A HEC | Heath, Ronald E ERDC-CHL-MS<br>Brunner, Gary W HEC<br>Harris, David J HEC | RE: Request - Research Needs for Sediment Processes Studies |
| ELP-263-000004290 | ELP-263-000004290 | Attorney-Client; Attorney Work Product | 1/14/2005 | Email | Heath, Ronald E ERDC-CHL-MS | Gibson, Stanford A HEC | RE: Request - Research Needs for Sediment Processes Studies |
| ELP-263-000004421 | ELP-263-000004421 | Deliberative Process | 5/8/2006 | Email | Heath, Ronald E ERDC-CHL-MS | Lovelady, William N ERDC-OC-MS<br>Stroupe, Wayne A ERDC-PA-MS | IPET Report copyright question |
| ELP-263-000005243 | ELP-263-000005243 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Maggio, David M ERDC-CHL-MS | Taff, Thomas M ERDC-OC-MS<br>Pinkard, Fred ERDC-CHL-MS<br>Heath, Ronald E ERDC-CHL-MS<br>Smith, Jane M ERDC-CHL-MS<br>Sanchez, Mario J ERDC-CHL-MS<br>Maynord, Stephen T ERDC-CHL-MS<br>Abraham, David D ERDC-CHL-MS<br>Garcia, Andrew W ERDC-CHL-MS<br>Little, Charles D ERDC-CHL-MS<br>Chapman, Raymond S ERDC-CHL-MS | RE: Hurricane Katrina Data |
| ELP-263-000005245 | ELP-263-000005245 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | Taff, Thomas M ERDC-OC-MS | Pinkard, Fred ERDC-CHL-MS<br>Heath, Ronald E ERDC-CHL-MS<br>Smith, Jane M ERDC-CHL-MS<br>Sanchez, Mario J ERDC-CHL-MS<br>Maynord, Stephen T ERDC-CHL-MS<br>Abraham, David D ERDC-CHL-MS<br>Maggio, David M ERDC-CHL-MS<br>Garcia, Andrew W ERDC-CHL-MS<br>Little, Charles D ERDC-CHL-MS<br>Chapman, Raymond S ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Martin, William D ERDC-CHL-MS | Hurricane Katrina Data |
| ELP-263-000005246 | ELP-263-000005246 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | Taff, Thomas M ERDC-OC-MS | Chapman, Raymond S ERDC-CHL-MS<br>Smith, Jane M ERDC-CHL-MS<br>Garcia, Andrew W ERDC-CHL-MS<br>Little, Charles D ERDC-CHL-MS<br>Abraham, David D ERDC-CHL-MS<br>Maggio, David M ERDC-CHL-MS<br>Maynord, Stephen T ERDC-CHL-MS<br>Sanchez, Mario J ERDC-CHL-MS<br>Heath, Ronald E ERDC-CHL-MS<br>Pinkard, Fred ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS | IPET Support Data |
| ELP-263-000005265 | ELP-263-000005265 | Attorney-Client; Attorney Work Product | 6/14/2007 | Email | Taff, Thomas M ERDC-OC-MS | Heath, Ronald E ERDC-CHL-MS | RE: Deployments |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-263-000005898 | ELP-263-000005898 | Attorney-Client; Attorney Work Product | 6/13/2007 | Email | Heath, Ronald E ERDC-CHL-MS | Taff, Thomas M ERDC-OC-MS<br>Wells, Robyn D ERDC-OC-MS Contractor<br>Martin, William D ERDC-CHL-MS<br>Leech, James R ERDC-CHL-MS | RE: Deployments |
| ELP-263-000006383 | ELP-263-000006383 | Attorney-Client; Attorney Work Product | 8/28/2007 | Email | Abraham, David D ERDC-CHL-MS | Taff, Thomas M ERDC-OC-MS<br>Pinkard, Fred ERDC-CHL-MS<br>Heath, Ronald E ERDC-CHL-MS | FW: IPET Videos (Formerly eroneously called Davis California, which has nothing to do with the subject matter, so please accept this change!) |
| ELP-263-000006385 | ELP-263-000006385 | Attorney-Client; Attorney Work Product | 8/28/2007 | Email | Pinkard, Fred ERDC-CHL-MS | Heath, Ronald E ERDC-CHL-MS<br>Taff, Thomas M ERDC-OC-MS<br>'McConnon, Jim (CIV)'<br>Abraham, David D ERDC-CHL-MS<br>Maggio, David M ERDC-CHL-MS | RE: Davis, California |
| ELP-263-000006404 | ELP-263-000006404 | Attorney-Client; Attorney Work Product | 8/20/2007 | Email | Taff, Thomas M ERDC-OC-MS | Abraham, David D ERDC-CHL-MS<br>Heath, Ronald E ERDC-CHL-MS<br>'McConnon, Jim (CIV)' | Davis, California |
| ELP-263-000006425 | ELP-263-000006425 | Deliberative Process | 8/13/2007 | Email | Taff, Thomas M ERDC-OC-MS | Heath, Ronald E ERDC-CHL-MS | RE: Privacy Act |
| ELP-263-000006426 | ELP-263-000006426 | Deliberative Process | 8/13/2007 | Email | Maggio, David M ERDC-CHL-MS | Heath, Ronald E ERDC-CHL-MS | RE: Privacy Act |
| ELP-263-000007156 | ELP-263-000007156 | Attorney-Client; Attorney Work Product | 8/28/2007 | Email | Heath, Ronald E ERDC-CHL-MS | Taff, Thomas M ERDC-OC-MS<br>'McConnon, Jim (CIV)'<br>Abraham, David D ERDC-CHL-MS<br>Pinkard, Fred ERDC-CHL-MS<br>Maggio, David M ERDC-CHL-MS | RE: Davis, California |
| ELP-263-000007162 | ELP-263-000007162 | Deliberative Process | 8/15/2007 | Email | Heath, Ronald E ERDC-CHL-MS | Taff, Thomas M ERDC-OC-MS<br>Abraham, David D ERDC-CHL-MS | RE: Privacy Act |
| ELP-263-000007163 | ELP-263-000007163 | Deliberative Process | 8/13/2007 | Email | Heath, Ronald E ERDC-CHL-MS | Taff, Thomas M ERDC-OC-MS<br>Abraham, David D ERDC-CHL-MS | RE: Privacy Act |
| ELP-266-000000673 | ELP-266-000000673 | Attorney-Client; Attorney Work Product | 10/26/2005 | Email | Stroupe, Wayne A ERDC-PA-MS | Pfenning, Michael F COL MVP<br>Mlakar, Paul F ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Galford, Bobbie J ERDC-PA-MS | FW: DoD Task Force - Comprehensive Review of the Federal Government Response to Hurricane Katrina, OSD 20663-05 |
| ELP-266-000000691 | ELP-266-000000691 | Attorney-Client; Attorney Work Product | 10/26/2005 | Email | Biedenharn, David S ERDC-CHL-MS | Mosher, Reed L ERDC-GSL-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>Maynord, Stephen T ERDC-CHL-MS | RE: Katrina - New Letter - House Committee on Govt Reform |
| ELP-266-000000696 | ELP-266-000000696 | Attorney-Client; Attorney Work Product | 10/25/2005 | Email | Jaeger, John J LRH | Basham, Donald L HQ02<br>Frank, Richard C HQ02<br>Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS | Re: DoD Task Force - Comprehensive Review of the Federal |
| ELP-266-000000699 | ELP-266-000000699 | Attorney-Client; Attorney Work Product | 10/26/2005 | Email | Mlakar, Paul F ERDC-GSL-MS | Klaus, Ken MVD<br>Maynord, Stephen T ERDC-CHL-MS<br>Biedenharn, David S ERDC-CHL-MS<br>Berezniak, John N HQ02<br>Mosher, Reed L ERDC-GSL-MS | RE: Katrina - New Letter - House Committee on Govt Reform |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-266-000000710 | ELP-266-000000710 | Attorney-Client; Attorney Work Product | 10/27/2005 | Email | Jaeger, John J LRH | Mlakar, Paul F ERDC-GSL-MS<br>Basham, Donald L HQ02<br>Hitchings, Daniel H MVD<br>Pittman, David W ERDC-GSL-MS<br>Houston, James R ERDC-SSE-MS<br>Sanders, Carol A HQ02<br>Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Dressler, Donald R HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Treadway, David S LRN<br>Pezza, David A HQ02<br>Klaus, Ken MVD<br>Sills, George L ERDC-GSL-MS<br>Frank, Richard C HQ02<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Grieshaber, John B MVN<br>Baumy, Walter O MVN<br>Lovelady, William N ERDC-OC-MS<br>'elink@academy.umd.edu' | Re: New Orleans Levees; Background Documents and Data |
| ELP-266-000000711 | ELP-266-000000711 | Attorney-Client; Attorney Work Product | 10/27/2005 | Email | Mlakar, Paul F ERDC-GSL-MS | Basham, Donald L HQ02<br>Jaeger, John J LRH<br>Hitchings, Daniel H MVD<br>Pittman, David W ERDC-GSL-MS<br>Houston, James R ERDC-SSE-MS<br>Sanders, Carol A HQ02<br>Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Dressler, Donald R HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Treadway, David S LRN<br>Pezza, David A HQ02<br>Klaus, Ken MVD<br>Sills, George L ERDC-GSL-MS<br>Frank, Richard C HQ02<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Grieshaber, John B MVN<br>Baumy, Walter O MVN<br>Lovelady, William N ERDC-OC-MS<br>elink@academy.umd.edu | RE: New Orleans Levees; Background Documents and Data |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-266-000000717 | ELP-266-000000717 | Attorney-Client; Attorney Work Product | 10/27/2005 | Email | Basham, Donald L HQ02 | Jaeger, John J LRH<br>Mlakar, Paul F ERDC-GSL-MS<br>Hitchings, Daniel H MVD<br>Pittman, David W ERDC-GSL-MS<br>Houston, James R ERDC-SSE-MS<br>Sanders, Carol A HQ02<br>Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Dressler, Donald R HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Treadway, David S LRN<br>Pezza, David A HQ02<br>Klaus, Ken MVD<br>Sills, George L ERDC-GSL-MS<br>Frank, Richard C HQ02<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Grieshaber, John B MVN<br>Baumy, Walter O MVN<br>Lovelady, William N ERDC-OC-MS<br>elink@academy.umd.edu | RE: New Orleans Levees; Background Documents and Data |
| ELP-266-000000747 | ELP-266-000000747 | Attorney-Client; Attorney Work Product | 10/28/2005 | Email | Pittman, David W ERDC-GSL-MS | Jaeger, John J LRH<br>Mosher, Reed L ERDC-GSL-MS<br>Mlakar, Paul F ERDC-GSL-MS | Re: New Orleans Levees; Background Documents and Data |
| ELP-266-000000807 | ELP-266-000000807 | Attorney-Client; Attorney Work Product | 10/11/2005 | Email | Lovelady, William N ERDC-OC-MS | Houston, James R ERDC-SSE-MS<br>Morrison, Walter F HQ02<br>Rowan, James R COL ERDC-SSE-MS<br>Pittman, David W ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>Ables, Timothy D ERDC-SSE-MS<br>Swart, Peter D ERDC-CRREL-NH | FW: Barnett Plan on Document Release |
| ELP-266-000000984 | ELP-266-000000984 | Attorney-Client; Attorney Work Product | 10/21/2005 | Email | Lovelady, William N ERDC-OC-MS | Houston, James R ERDC-SSE-MS<br>Pittman, David W ERDC-GSL-MS<br>Rowan, James R COL ERDC-SSE-MS<br>Kennedy, Robert J ERDC-CHL-UK<br>Burke, Lewis H ERDC-OC-MS<br>Treadwell, John L ERDC-OC-MS<br>Pasternak, Gary A ERDC-OC-NH<br>Felker, Timothy L ERDC-TEC-VA<br>Marsh, Ronald S ERDC-CERL-IL<br>Braswell, Nancy D ERDC-OC-MS<br>Ables, Timothy D ERDC-SSE-MS<br>Seekins, Milton L HQ02 CONTRACTOR<br>Swart, Peter D ERDC-CRREL-NH<br>Galford, Bobbie J ERDC-PA-MS<br>Mosher, Reed L ERDC-GSL-MS | Fw: Coordination of Response to Senate Committee with DOJ and |
| ELP-266-000000994 | ELP-266-000000994 | Attorney-Client; Attorney Work Product | 10/27/2005 | Email | Klaus, Ken MVD | Mosher, Reed L ERDC-GSL-MS<br>Mlakar, Paul F ERDC-GSL-MS | FW: Senate Hearing? Document Release to Univ Calif |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-266-000001091 | ELP-266-000001091 | Attorney-Client; Attorney Work Product | 10/28/2005 | Email | Jaeger, John J LRH | Basham, Donald L HQ02<br>Mlakar, Paul F ERDC-GSL-MS<br>Hitchings, Daniel H MVD<br>Pittman, David W ERDC-GSL-MS<br>Houston, James R ERDC-SSE-MS<br>Sanders, Carol A HQ02<br>Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Dressler, Donald R HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Treadway, David S LRN<br>Pezza, David A HQ02<br>Klaus, Ken MVD<br>Sills, George L ERDC-GSL-MS<br>Frank, Richard C HQ02<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Grieshaber, John B MVN<br>Baumy, Walter O MVN<br>Lovelady, William N ERDC-OC-MS<br>elink@academy.umd.edu | RE: New Orleans Levees; Background Documents and Data |
| ELP-266-000001298 | ELP-266-000001298 | Attorney-Client; Attorney Work Product | 11/11/2005 | Email | Jaeger, John J LRH | Lovelady, William N ERDC-OC-MS<br>Treadwell, John L ERDC-OC-MS<br>Frank, Richard C HQ02<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Hitchings, Daniel H MVD<br>Baumy, Walter O MVN<br>'elink@academy.umd.edu'<br>Mosher, Reed L ERDC-GSL-MS<br>Pittman, David W ERDC-GSL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Stockton, Steven L HQ02 | Fw: MG Riley's 2 Questions - Info Release |
| ELP-266-000001300 | ELP-266-000001300 | Deliberative Process | 11/11/2005 | Email | Corcoran, Maureen K ERDC-GSL-MS | Mlakar, Paul F ERDC-GSL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Jaeger, John J LRH<br>Klaus, Ken MVD | RE: Question on Orleans East Floodwall |
| ELP-266-000001327 | ELP-266-000001327 | Attorney-Client; Attorney Work Product | 11/12/2005 | Email | Hitchings, Daniel H MVD | Barnett, Larry J MVD<br>Jaeger, John J LRH<br>Lovelady, William N ERDC-OC-MS<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Pfenning, Michael F COL MVP<br>Wagenaar, Richard P Col MVN<br>Treadwell, John L ERDC-OC-MS<br>Frank, Richard C HQ02<br>Frederick, Denise D MVN<br>Martin, Denise B ERDC-ITL-MS<br>Knight, Sandra K MVD<br>Waguespack, Leslie S MVD<br>Mosher, Reed L ERDC-GSL-MS<br>Bleakley, Albert M COL MVD | RE: MG Riley's 2 Questions - Info Release |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-266-000001347 | ELP-266-000001347 | Attorney-Client; Attorney Work Product | 11/11/2005 | Email | Barnett, Larry J MVD | Jaeger, John J LRH<br>Lovelady, William N ERDC-OC-MS<br>Treadwell, John L ERDC-OC-MS<br>Frank, Richard C HQ02<br>Frederick, Denise D MVN<br>Martin, Denise B ERDC-ITL-MS<br>Knight, Sandra K MVD<br>Hitchings, Daniel H MVD<br>Waguespack, Leslie S MVD<br>Mosher, Reed L ERDC-GSL-MS | RE: MG Riley's 2 Questions - Info Release |
| ELP-266-000001363 | ELP-266-000001363 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Jaeger, John J LRH | Treadwell, John L ERDC-OC-MS<br>Lovelady, William N ERDC-OC-MS<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Frank, Richard C HQ02<br>Martin, Denise B ERDC-ITL-MS<br>Knight, Sandra K MVD<br>Waguespack, Leslie S MVD<br>Mosher, Reed L ERDC-GSL-MS<br>Hitchings, Daniel H MVD | Re: MG Riley's 2 Questions - Info Release |
| ELP-266-000001369 | ELP-266-000001369 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Frederick, Denise D MVN | Lovelady, William N ERDC-OC-MS<br>Barnett, Larry J MVD<br>Treadwell, John L ERDC-OC-MS<br>Frank, Richard C HQ02<br>Jaeger, John J LRH<br>Martin, Denise B ERDC-ITL-MS<br>Knight, Sandra K MVD<br>Waguespack, Leslie S MVD<br>Mosher, Reed L ERDC-GSL-MS<br>Hitchings, Daniel H MVD<br>Merchant, Randall C MVN<br>Florent, Randy D MVN<br>Drinkwitz, Angela J MVN<br>Bilbo, Diane D MVN | RE: MG Riley's 2 Questions - Info Release |
| ELP-266-000001371 | ELP-266-000001371 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Lovelady, William N ERDC-OC-MS | Barnett, Larry J MVD<br>Treadwell, John L ERDC-OC-MS<br>Frederick, Denise D MVN<br>Frank, Richard C HQ02<br>Jaeger, John J LRH<br>Martin, Denise B ERDC-ITL-MS<br>Knight, Sandra K MVD<br>Waguespack, Leslie S MVD<br>Mosher, Reed L ERDC-GSL-MS<br>Hitchings, Daniel H MVD | Re: MG Riley's 2 Questions - Info Release |
| ELP-266-000001386 | ELP-266-000001386 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Hitchings, Daniel H MVD | Lovelady, William N ERDC-OC-MS<br>Barnett, Larry J MVD<br>Jaeger, John J LRH<br>Treadwell, John L ERDC-OC-MS<br>Frank, Richard C HQ02<br>Frederick, Denise D MVN<br>Martin, Denise B ERDC-ITL-MS<br>Knight, Sandra K MVD<br>Waguespack, Leslie S MVD<br>Mosher, Reed L ERDC-GSL-MS | Re: MG Riley's 2 Questions - Info Release |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-266-000001387 | ELP-266-000001387 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Lovelady, William N ERDC-OC-MS | Barnett, Larry J MVD<br>Jaeger, John J LRH<br>Treadwell, John L ERDC-OC-MS<br>Frank, Richard C HQ02<br>Frederick, Denise D MVN<br>Martin, Denise B ERDC-ITL-MS<br>Knight, Sandra K MVD<br>Hitchings, Daniel H MVD<br>Waguespack, Leslie S MVD<br>Mosher, Reed L ERDC-GSL-MS | Re: MG Riley's 2 Questions - Info Release |
| ELP-266-000001394 | ELP-266-000001394 | Attorney-Client; Attorney Work Product | 11/15/2005 | Email | Frank, Richard C HQ02 | Treadwell, John L ERDC-OC-MS<br>Knight, Sandra K MVD<br>Lovelady, William N ERDC-OC-MS<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Jaeger, John J LRH<br>Martin, Denise B ERDC-ITL-MS<br>Waguespack, Leslie S MVD<br>Mosher, Reed L ERDC-GSL-MS<br>Hitchings, Daniel H MVD<br>Healy, Patrick D HQ02<br>Pike, Lloyd D HQ02<br>Jennings, Rupert J HQ02 | RE: Draft Katrina doc protocol |
| ELP-266-000001407 | ELP-266-000001407 | Attorney-Client; Attorney Work Product | 11/15/2005 | Email | Knight, Sandra K MVD | Treadwell, John L ERDC-OC-MS<br>Lovelady, William N ERDC-OC-MS<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Frank, Richard C HQ02<br>Jaeger, John J LRH<br>Martin, Denise B ERDC-ITL-MS<br>Waguespack, Leslie S MVD<br>Mosher, Reed L ERDC-GSL-MS<br>Hitchings, Daniel H MVD | RE: MG Riley's 2 Questions - Info Release |
| ELP-266-000001409 | ELP-266-000001409 | Attorney-Client; Attorney Work Product | 11/15/2005 | Email | Barnett, Larry J MVD | Knight, Sandra K MVD<br>Treadwell, John L ERDC-OC-MS<br>Lovelady, William N ERDC-OC-MS<br>Frederick, Denise D MVN<br>Frank, Richard C HQ02<br>Jaeger, John J LRH<br>Martin, Denise B ERDC-ITL-MS<br>Waguespack, Leslie S MVD<br>Mosher, Reed L ERDC-GSL-MS<br>Hitchings, Daniel H MVD | RE: MG Riley's 2 Questions - Info Release |
| ELP-266-000001423 | ELP-266-000001423 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Martin, Denise B ERDC-ITL-MS | Treadwell, John L ERDC-OC-MS<br>Lovelady, William N ERDC-OC-MS<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Frank, Richard C HQ02<br>Jaeger, John J LRH<br>Knight, Sandra K MVD<br>Waguespack, Leslie S MVD<br>Mosher, Reed L ERDC-GSL-MS<br>Hitchings, Daniel H MVD | RE: MG Riley's 2 Questions - Info Release |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-266-000001424 | ELP-266-000001424 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Barnett, Larry J MVD | Lovelady, William N ERDC-OC-MS<br>Treadwell, John L ERDC-OC-MS<br>Frederick, Denise D MVN<br>Frank, Richard C HQ02<br>Jaeger, John J LRH<br>Martin, Denise B ERDC-ITL-MS<br>Knight, Sandra K MVD<br>Waguespack, Leslie S MVD<br>Mosher, Reed L ERDC-GSL-MS<br>Hitchings, Daniel H MVD | RE: MG Riley's 2 Questions - Info Release |
| ELP-266-000001475 | ELP-266-000001475 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Martin, Denise B ERDC-ITL-MS | Mlakar, Paul F ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS | RE: COE Documents |
| ELP-266-000001484 | ELP-266-000001484 | Deliberative Process | 11/18/2005 | Email | Mosher, Reed L ERDC-GSL-MS | Mosher, Reed L ERDC-GSL-MS<br>Hall, Flore R ERDC-GSL-MS | Re: 18 Nov 05 IPET Conference call @10:00am EST - 2 hour |
| ELP-266-000001489 | ELP-266-000001489 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Mlakar, Paul F ERDC-GSL-MS | Martin, Denise B ERDC-ITL-MS<br>Wagenaar, Richard P Col MVN<br>'Ed Link'<br>Jaeger, John J LRH<br>Mosher, Reed L ERDC-GSL-MS | FW: COE Documents |
| ELP-266-000001527 | ELP-266-000001527 | Attorney-Client; Attorney Work Product | 11/19/2005 | Email | Jaeger, John J LRH | Frederick, Denise D MVN<br>Saffran, Michael J LRL<br>Kinsey, Mary V MVN<br>Barnett, Larry J MVD<br>Florent, Randy D MVN<br>Mabry, Reuben C MVN<br>Hawkins, Gary L MVN<br>Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS | Re: Collection and Release of Katrina-Related Records |
| ELP-266-000001545 | ELP-266-000001545 | Attorney-Client; Attorney Work Product | 11/22/2005 | Email | Klaus, Ken MVD | Jaeger, John J LRH<br>Mosher, Reed L ERDC-GSL-MS<br>Mlakar, Paul F ERDC-GSL-MS | FW: Report Release |
| ELP-266-000001577 | ELP-266-000001577 | Attorney-Client; Attorney Work Product | 11/23/2005 | Email | Jaeger, John J LRH | Klaus, Ken MVD<br>Mosher, Reed L ERDC-GSL-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>Setliff, Lewis F COL MVS<br>Kinsey, Mary V MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Quimby, Deborah H ERDC-PA-MS<br>Lawrence, Jimmy Col MVN<br>Taylor, James H MVN<br>Hitchings, Daniel H MVD<br>'lelink@adelphia.net'<br>Basham, Donald L HQ02 | Re: Report Release |
| ELP-266-000001595 | ELP-266-000001595 | Attorney-Client; Attorney Work Product | 11/25/2005 | Email | Jaeger, John J LRH | Klaus, Ken MVD<br>Mosher, Reed L ERDC-GSL-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>Setliff, Lewis F COL MVS<br>Kinsey, Mary V MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Quimby, Deborah H ERDC-PA-MS<br>Lawrence, Jimmy Col MVN<br>Taylor, James H MVN<br>Hitchings, Daniel H MVD<br>'lelink@adelphia.net'<br>Basham, Donald L HQ02<br>Saffran, Michael J LRL | Re: IPET Brief - Report Release |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-266-000001670 | ELP-266-000001670 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Mlakar, Paul F ERDC-GSL-MS | Jaeger, John J LRH<br>Basham, Donald L HQ02<br>Pezza, David A HQ02<br>Mosher, Reed L ERDC-GSL-MS<br>lelink@adelphia.net<br>Hartman, Joseph P HQ02<br>Baumy, Walter O MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Mabry, Reuben C MVN<br>Saffran, Michael J LRL | RE: Proposed IPET Statement to TFG on the ASCE/NSF Report |
| ELP-266-000001686 | ELP-266-000001686 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Pezza, David A HQ02 | Mlakar, Paul F ERDC-GSL-MS<br>Jaeger, John J LRH<br>Basham, Donald L HQ02<br>Mosher, Reed L ERDC-GSL-MS<br>'lelink@adelphia.net'<br>Hartman, Joseph P HQ02<br>Baumy, Walter O MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Mabry, Reuben C MVN<br>Saffran, Michael J LRL | RE: Proposed IPET Statement to TFG on the ASCE/NSF Report |
| ELP-266-000001687 | ELP-266-000001687 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Jaeger, John J LRH | Basham, Donald L HQ02<br>Pezza, David A HQ02<br>Mosher, Reed L ERDC-GSL-MS<br>lelink@adelphia.net<br>Hartman, Joseph P HQ02<br>Baumy, Walter O MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Saffran, Michael J LRL | Proposed IPET Statement to TFG on the ASCE/NSF Report |
| ELP-266-000001766 | ELP-266-000001766 | Attorney-Client; Attorney Work Product | 12/3/2005 | Email | Stevenson, Jeremy S LRH | Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Harris, David J HEC<br>Ebersole, Bruce A ERDC-CHL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Sharp, Michael K ERDC-GSL-MS<br>Garster, James K ERDC-TEC-VA<br>Earlywine, Kenneth G NWP<br>Moentenich, Brian L NWP<br>Moser, David A IWR<br>Gmitro, Mark D IWR<br>Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS<br>Jaeger, John J LRH<br>Taylor, Valerie L Contractor LRH<br>Carlson, Justin R LRH<br>lelink@adelphia.net<br>Whitmore, Donald A LRH | IPET Schedule - Conference Calls with Me NLT next Thursday 12/8 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-266-000001767 | ELP-266-000001767 | Attorney-Client; Attorney Work Product | 12/3/2005 | Email | Lefort, Jennifer L MVN | Setliff, Lewis F COL MVS<br>Hibner, Daniel F MAJ MVN<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Keen, Steve E MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Saffran, Michael J LRL<br>Tinto, Lynn MVN<br>Herr, Brett H MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Merchant, Randall C MVN<br>Lawrence, Jimmy Col MVN<br>Bernard, Edward A MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Lefort, Jennifer L MVN | FW: Removal of Floodwall |
| ELP-266-000001897 | ELP-266-000001897 | Attorney-Client; Attorney Work Product | 12/7/2005 | Email | Saffran, Michael J LRL | Mosher, Reed L ERDC-GSL-MS | FW: 17TH ST CANAL FLOODWALL SHEET PILE TESTS & PULL - IPR Phone number |
| ELP-266-000001955 | ELP-266-000001955 | Attorney-Client; Attorney Work Product | 12/7/2005 | Email | Martin, Denise B ERDC-ITL-MS | Biedenharn, David S ERDC-CHL-MS<br>Maynord, Stephen T ERDC-CHL-MS<br>Mosher, Reed L ERDC-GSL-MS | IPET coordination meeting |
| ELP-266-000001957 | ELP-266-000001957 | Attorney-Client; Attorney Work Product | 12/7/2005 | Email | Martin, Denise B ERDC-ITL-MS | Biedenharn, David S ERDC-CHL-MS<br>Mosher, Reed L ERDC-GSL-MS | FW: IPET coordination meeting |
| ELP-266-000001981 | ELP-266-000001981 | Attorney-Client; Attorney Work Product | 12/8/2005 | Email | Biedenharn, David S ERDC-CHL-MS | Martin, Denise B ERDC-ITL-MS<br>Maynord, Stephen T ERDC-CHL-MS<br>Mosher, Reed L ERDC-GSL-MS | RE: IPET coordination meeting |
| ELP-266-000001982 | ELP-266-000001982 | Attorney-Client; Attorney Work Product | 12/8/2005 | Email | Saffran, Michael J LRL | Ed Link (lelink@adelphia.net)<br>Stroupe, Wayne A ERDC-PA-MS<br>Starkel, Murray P LTC MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Baumy, Walter O MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Mlakar, Paul F ERDC-GSL-MS | FW: Final Report for the Parallel Seismic Testing on New Orleans Levees |
| ELP-266-000001988 | ELP-266-000001988 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Jaeger, John J LRH | Pezza, David A HQ02<br>Basham, Donald L HQ02<br>Mlakar, Paul F ERDC-GSL-MS<br>'lelink@adelphia.net'<br>Mosher, Reed L ERDC-GSL-MS<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Saffran, Michael J LRL<br>Stroupe, Wayne A ERDC-PA-MS<br>Hartman, Joseph P HQ02 | Re: Proposed IPET Statement to TFG on the ASCE/NSF Report |
| ELP-266-000002086 | ELP-266-000002086 | Attorney-Client; Attorney Work Product | 12/15/2005 | Email | Pezza, David A HQ02 | Pinner, Richard B MVN<br>Klaus, Ken MVD<br>Mosher, Reed L ERDC-GSL-MS<br>Young, James A MVN<br>Baumy, Walter O MVN | RE: CCIR - Tip Elevations for 17th Street Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-266-000002176 | ELP-266-000002176 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Pezza, David A HQ02 | Klaus, Ken MVD<br>Young, James A MVD<br>Mosher, Reed L ERDC-GSL-MS<br>Pinner, Richard B MVN<br>Cali, Peter R MVN<br>Montvai, Zoltan L HQ02<br>Baumy, Walter O MVN<br>Halpin, Eric C HQ02<br>Hartman, Joseph P HQ02 | FW: CCIR - Tip Elevations for 17th Street Canal |
| ELP-266-000002310 | ELP-266-000002310 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Merchant, Randall C MVN | Mlakar, Paul F ERDC-GSL-MS<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS<br>Jaeger, John J LRH<br>'lelink@adelphia.net'<br>Cohen, Martin R HQ02<br>Sloan, G Rogers MVD | RE: Future Material Recovery |
| ELP-266-000002344 | ELP-266-000002344 | Attorney-Client; Attorney Work Product | 12/24/2005 | Email | Merchant, Randall C MVN | Mlakar, Paul F ERDC-GSL-MS<br>Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS<br>Jaeger, John J LRH<br>'lelink@adelphia.net'<br>Cohen, Martin R HQ02<br>Sloan, G Rogers MVD<br>Waits, Stuart MVN | Re: Future Material Recovery |
| ELP-266-000002366 | ELP-266-000002366 | Attorney-Client; Attorney Work Product | 12/23/2005 | Email | Mlakar, Paul F ERDC-GSL-MS | Merchant, Randall C MVN<br>Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS<br>Jaeger, John J LRH<br>'lelink@adelphia.net'<br>Cohen, Martin R HQ02<br>Sloan, G Rogers MVD | RE: Future Material Recovery |
| ELP-266-000002519 | ELP-266-000002519 | Attorney-Client; Attorney Work Product | 1/5/2006 | Email | Martin, Denise B ERDC-ITL-MS | Melby, Jeffrey A ERDC-CHL-MS<br>Mosher, Reed L ERDC-GSL-MS | RE: existing pre-katrina cross sections |
| ELP-266-000002520 | ELP-266-000002520 | Attorney-Client; Attorney Work Product | 1/5/2006 | Email | Melby, Jeffrey A ERDC-CHL-MS | Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Melby, Jeffrey A ERDC-CHL-MS | existing pre-katrina cross sections |
| ELP-266-000002536 | ELP-266-000002536 | Deliberative Process | 1/5/2006 | Email | Mlakar, Paul F ERDC-GSL-MS | Mosher, Reed L ERDC-GSL-MS<br>'lelink@adelphia.net'<br>Martin, Denise B ERDC-ITL-MS<br>Jaeger, John J LRH | RE: Report 1 Drafts - Task 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-266-000002558 | ELP-266-000002558 | Deliberative Process | 1/6/2006 | Email | Jonathan Bray [bray@ce.berkeley.edu] | Mlakar, Paul F ERDC-GSL-MS<br>lelink@adelphia.net<br>Klaus, Ken MVD<br>Dunbar, Joseph B ERDC-GSL-MS<br>Sills, George L ERDC-GSL-MS<br>Jaeger, John J LRH<br>Pezza, David A HQ02<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Hitchings, Daniel H MVD<br>Young, Roger J HNC<br>Mosher, Reed L ERDC-GSL-MS<br>Martin, Denise B ERDC-ITL-MS<br>bea@ce.berkeley.edu<br>RMSeed6@aol.com<br>pestana@ce.berkeley.edu<br>Gordon Boutwell<br>rfragasz@nsf.gov<br>harder@water.ca.gov<br>rstoresund@earthlink.net<br>dcobos@berkeley.edu<br>adda@uclink.berkeley.edu<br>rogersda@umr.edu | Re: 17th and London Boring and Lab Data |
| ELP-266-000002712 | ELP-266-000002712 | Deliberative Process | 1/12/2006 | Email | Young, James A MVD | Jaeger, John J LRH<br>Mosher, Reed L ERDC-GSL-MS | RE: Question on Orleans East Floodwall design history |
| ELP-266-000002752 | ELP-266-000002752 | Deliberative Process | 1/14/2006 | Email | Mlakar, Paul F ERDC-GSL-MS | Mosher, Reed L ERDC-GSL-MS<br>Jaeger, John J LRH | FW: Cofferdams - Outfall Canals |
| ELP-266-000002774 | ELP-266-000002774 | Attorney-Client; Attorney Work Product | 1/20/2006 | Email | Jaeger, John J LRH | Frederick, Denise D MVN<br>Basham, Donald L HQ02<br>'lelink@adelphia.net'<br>Mosher, Reed L ERDC-GSL-MS<br>Mlakar, Paul F ERDC-GSL-MS | RE: Please Call Me about Request from Dr. Seed |
| ELP-266-000002784 | ELP-266-000002784 | Attorney-Client; Attorney Work Product | 1/20/2006 | Email | Mlakar, Paul F ERDC-GSL-MS | Frederick, Denise D MVN<br>Basham, Donald L HQ02<br>lelink@adelphia.net<br>Jaeger, John J LRH<br>Mosher, Reed L ERDC-GSL-MS | RE: Please Call Me about Request from Dr. Seed |
| ELP-266-000002794 | ELP-266-000002794 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Hawkins, Gary L MVN | Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Wallace, Robert M ERDC-CHL-MS<br>Klaus, Ken MVD<br>McDaniel, David P MVN | RE: IPET Data Requirements |
| ELP-266-000002796 | ELP-266-000002796 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Martin, Denise B ERDC-ITL-MS | Klaus, Ken MVD<br>Hawkins, Gary L MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Wallace, Robert M ERDC-CHL-MS | RE: IPET Data Requirements |
| ELP-266-000002798 | ELP-266-000002798 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Klaus, Ken MVD | Hawkins, Gary L MVN<br>Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS | RE: IPET Data Requirements |
| ELP-266-000002808 | ELP-266-000002808 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Martin, Denise B ERDC-ITL-MS | Mosher, Reed L ERDC-GSL-MS | RE: Release of CPT Data |
| ELP-266-000002813 | ELP-266-000002813 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Martin, Denise B ERDC-ITL-MS | Lovelady, William N ERDC-OC-MS<br>Corcoran, Maureen K ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS | RE: On stage |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-266-000002814 | ELP-266-000002814 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Lovelady, William N ERDC-OC-MS | Martin, Denise B ERDC-ITL-MS<br>Corcoran, Maureen K ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Lovelady, William N ERDC-OC-MS<br>Treadwell, John L ERDC-OC-MS | RE: On stage |
| ELP-266-000002815 | ELP-266-000002815 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Corcoran, Maureen K ERDC-GSL-MS | Martin, Denise B ERDC-ITL-MS<br>Lovelady, William N ERDC-OC-MS<br>Mosher, Reed L ERDC-GSL-MS | RE: On stage |
| ELP-266-000002816 | ELP-266-000002816 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Lovelady, William N ERDC-OC-MS | Martin, Denise B ERDC-ITL-MS<br>Corcoran, Maureen K ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS | RE: On stage |
| ELP-266-000002829 | ELP-266-000002829 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Jaeger, John J LRH | Lovelady, William N ERDC-OC-MS<br>'lelink@adelphia.net'<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Basham, Donald L HQ02<br>Pawlik, Eugene A HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Treadwell, John L ERDC-OC-MS<br>Frank, Richard C HQ02<br>Mosher, Reed L ERDC-GSL-MS<br>Martin, Denise B ERDC-ITL-MS | After Action Review - Releasing data to public web site - 17th |
| ELP-266-000002864 | ELP-266-000002864 | Attorney-Client; Attorney Work Product | 1/21/2006 | Email | lelink@adelphia.net | Jaeger, John J LRH<br>Mosher, Reed L ERDC-GSL-MS<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Sweeney, Steven C ERDC-CERL-IL<br>Hitchings, Daniel H MVD<br>Mlakar, Paul F ERDC-GSL-MS<br>Young, Roger J HNC<br>Baumy, Walter O MVN<br>Basham, Donald L HQ02 | Re: Draft IPET letter requesting NSF team access to COE job |
| ELP-266-000002865 | ELP-266-000002865 | Deliberative Process | 1/21/2006 | Email | Baumy, Walter O MVN | lelink@adelphia.net<br>Jaeger, John J LRH<br>Mosher, Reed L ERDC-GSL-MS<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Sweeney, Steven C ERDC-CERL-IL<br>Hitchings, Daniel H MVD<br>Mlakar, Paul F ERDC-GSL-MS<br>Young, Roger J HNC<br>Basham, Donald L HQ02 | RE: Draft IPET letter requesting NSF team access to COE job |
| ELP-266-000002867 | ELP-266-000002867 | Deliberative Process | 1/21/2006 | Email | Jaeger, John J LRH | Basham, Donald L HQ02<br>Mlakar, Paul F ERDC-GSL-MS<br>Hitchings, Daniel H MVD<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Baumy, Walter O MVN<br>lelink@adelphia.net<br>Young, Roger J HNC<br>Sweeney, Steven C ERDC-CERL-IL | Draft IPET letter requesting NSF team access to COE job site and TFG response to Ray Seed |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-266-000002870 | ELP-266-000002870 | Attorney-Client; Attorney Work Product | 1/22/2006 | Email | Jaeger, John J LRH | Stroupe, Wayne A ERDC-PA-MS Lovelady, William N ERDC-OC-MS Treadwell, John L ERDC-OC-MS 'lelink@adelphia.net' Sharp, Michael K ERDC-GSL-MS Mosher, Reed L ERDC-GSL-MS Galford, Bobbie J ERDC-PA-MS Quimby, Deborah H ERDC-PA-MS | RE: RPI IPET centrifuge press release |
| ELP-266-000002874 | ELP-266-000002874 | Deliberative Process | 1/21/2006 | Email | Jaeger, John J LRH | Mosher, Reed L ERDC-GSL-MS | Task 7 benefits - Draft IPET letter requesting NSF team access |
| ELP-266-000002875 | ELP-266-000002875 | Attorney-Client; Attorney Work Product | 1/23/2006 | Email | Stroupe, Wayne A ERDC-PA-MS | Martin, Denise B ERDC-ITL-MS Mosher, Reed L ERDC-GSL-MS | FW: DDM/FDMs? |
| ELP-266-000002889 | ELP-266-000002889 | Attorney-Client; Attorney Work Product | 1/23/2006 | Email | Jaeger, John J LRH | Sweeney, Steven C ERDC-CERL-IL Hitchings, Daniel H MVD Basham, Donald L HQ02 'lelink@adelphia.net' Mlakar, Paul F ERDC-GSL-MS Mosher, Reed L ERDC-GSL-MS Florent, Randy D MVN Merchant, Randall C MVN Baumy, Walter O MVN Setliff, Lewis F COL MVS Kinsey, Mary V MVN Frederick, Denise D MVN | IPET response to TFH on Ray Seed's request for field testing access |
| ELP-266-000002956 | ELP-266-000002956 | Attorney-Client; Attorney Work Product | 1/24/2006 | Email | Martin, Denise B ERDC-ITL-MS | Hawkins, Gary L MVN Mosher, Reed L ERDC-GSL-MS Wallace, Robert M ERDC-CHL-MS Klaus, Ken MVD McDaniel, David P MVN | RE: IPET Data Requirements |
| ELP-266-000002957 | ELP-266-000002957 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Martin, Denise B ERDC-ITL-MS | Smith, Harold L ERDC-ITL-MS Mosher, Reed L ERDC-GSL-MS | FW: IPET Data Requirements |
| ELP-266-000002983 | ELP-266-000002983 | Attorney-Client; Attorney Work Product | 1/25/2006 | Email | Frank, Richard C HQ02 | Jaeger, John J LRH Pike, Lloyd D HQ02 Lovelady, William N ERDC-OC-MS Treadwell, John L ERDC-OC-MS Frederick, Denise D MVN Barnett, Larry J MVD Martin, Denise B ERDC-ITL-MS Mosher, Reed L ERDC-GSL-MS | FW: USACE Submittals to DoD Task Force |
| ELP-266-000002988 | ELP-266-000002988 | Attorney-Client; Attorney Work Product | 1/25/2006 | Email | Jaeger, John J LRH | Quimby, Deborah H ERDC-PA-MS Aliff, Jennifer D LRH Basham, Donald L HQ02 lelink@adelphia.net Stroupe, Wayne A ERDC-PA-MS Mosher, Reed L ERDC-GSL-MS | Jaeger's schedule for week of 30 Jan - Media Training |
| ELP-266-000003066 | ELP-266-000003066 | Attorney-Client; Attorney Work Product | 1/26/2006 | Email | Martin, Denise B ERDC-ITL-MS | Frederick, Denise D MVN Mosher, Reed L ERDC-GSL-MS | FW: Pubic posting of Reports on SPH and PMH |
| ELP-266-000003068 | ELP-266-000003068 | Attorney-Client; Attorney Work Product | 1/27/2006 | Email | Martin, Denise B ERDC-ITL-MS | Mosher, Reed L ERDC-GSL-MS Wallace, Frederick W MVN Jaeger, John J LRH Florent, Randy D MVN Frederick, Denise D MVN | FW: Pubic posting of Reports on SPH and PMH |
| ELP-266-000003073 | ELP-266-000003073 | Attorney-Client; Attorney Work Product | 1/27/2006 | Email | Frederick, Denise D MVN | Martin, Denise B ERDC-ITL-MS Mosher, Reed L ERDC-GSL-MS Wallace, Frederick W MVN Jaeger, John J LRH Florent, Randy D MVN | FW: Pubic posting of Reports on SPH and PMH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-266-000003103 | ELP-266-000003103 | Attorney-Client; Attorney Work Product | 1/29/2006 | Email | Stroupe, Wayne A ERDC-PA-MS | Lovelady, William N ERDC-OC-MS<br>Treadwell, John L ERDC-OC-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Mlakar, Paul F ERDC-GSL-MS | FW: LA DOTD |
| ELP-266-000003261 | ELP-266-000003261 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Stroupe, Wayne A ERDC-PA-MS | Mosher, Reed L ERDC-GSL-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>Rowan, James R COL ERDC-SSE-MS | Article inaccuracies |
| ELP-266-000003262 | ELP-266-000003262 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Stroupe, Wayne A ERDC-PA-MS | 'lelink@adelphia.net'<br>Jaeger, John J LRH<br>Pope, Joan HQ02<br>Mosher, Reed L ERDC-GSL-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>Galford, Bobbie J ERDC-PA-MS<br>Quimby, Deborah H ERDC-PA-MS<br>Lovelady, William N ERDC-OC-MS<br>Rowan, James R COL ERDC-SSE-MS | FW: FYI, part II |
| ELP-266-000003452 | ELP-266-000003452 | Deliberative Process | 2/11/2006 | Email | Jaeger, John J LRH | Stroupe, Wayne A ERDC-PA-MS<br>'lelink@adelphia.net'<br>Biedenharn, David S ERDC-CHL-MS<br>Frank, Richard C HQ02<br>Lovelady, William N ERDC-OC-MS<br>Frederick, Denise D MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Heath, Ronald E ERDC-CHL-MS<br>Sanders, Carol A HQ02<br>Pawlik, Eugene A HQ02<br>Vedros, Pam MVD<br>Schad, David N MVN<br>Jackson, Susan J MVN<br>Taylor, James H MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Cruikshank, Dana W HQ02<br>Baker, Tom T III LRH<br>Ferguson, Michael G LRH | RE: IPET Relocated Eyewitness News Release |
| ELP-266-000003492 | ELP-266-000003492 | Attorney-Client; Attorney Work Product | 2/12/2006 | Email | Jaeger, John J LRH | McDaniel, David F MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Garster, James K ERDC-TEC-VA<br>Bergen, William A HQ02<br>Harris, David J HEC<br>'steve.fitzgerald@hcfcd.org'<br>Sweeney, Steven C ERDC-CERL-IL<br>Doan, James H HEC<br>Allison, Mary C ERDC-CHL-MS<br>Melby, Jeffrey A ERDC-CHL-MS<br>Dunbar, Joseph B ERDC-GSL-MS<br>Baumy, Walter O MVN<br>Foster, Jerry L HQ02<br>Patev, Robert C NAE<br>Hawkins, Gary L MVN<br>Scheid, Ralph A MVN<br>Wallace, Robert M ERDC-CHL-MS<br>O'Cain, Keith J MVN<br>Coates, Allen R MVN | Re: 16 Feb GIS Team conf call topic - IPET data from surveys |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-266-000003614 | ELP-266-000003614 | Attorney-Client; Attorney Work Product | 2/12/2006 | Email | McDaniel, David P MVN | Jaeger, John J LRH<br>Mosher, Reed L ERDC-GSL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Garster, James K ERDC-TEC-VA<br>Bergen, William A HQ02<br>Harris, David J HEC<br>steve.fitzgerald@hcfcd.org<br>Sweeney, Steven C ERDC-CERL-IL<br>Doan, James H HEC<br>Allison, Mary C ERDC-CHL-MS<br>Melby, Jeffrey A ERDC-CHL-MS<br>Dunbar, Joseph B ERDC-GSL-MS<br>Baumy, Walter O MVN<br>Foster, Jerry L HQ02<br>Patev, Robert C NAE<br>Hawkins, Gary L MVN<br>Scheid, Ralph A MVN<br>Wallace, Robert M ERDC-CHL-MS<br>O'Cain, Keith J MVN<br>Coates, Allen R MVN | RE: 16 Feb GIS Team conf call topic - IPET data from surveys and analysis of HPS |
| ELP-266-000004438 | ELP-266-000004438 | Attorney-Client; Attorney Work Product | 3/21/2006 | Email | Mlakar, Paul F ERDC-GSL-MS | Frederick, Denise D MVN<br>Persica, Randy J MVN<br>Young, Frederick S MVN<br>Davidson, Donny D MVM<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Bland, Stephen S MVN<br>Merchant, Randall C MVN<br>Barnett, Larry J MVD<br>Lovelady, William N ERDC-OC-MS<br>Jaeger, John J LRH<br>Padula, Joseph A ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Sharp, Michael K ERDC-GSL-MS | RE: Mirabeau sheetpile being exposed |
| ELP-266-000004628 | ELP-266-000004628 | Attorney-Client; Attorney Work Product | 3/24/2006 | Email | Resio, Donald T ERDC-CHL-MS | Stroupe, Wayne A ERDC-PA-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Harris, David J HEC<br>Ebersole, Bruce A ERDC-CHL-MS<br>Seabergh, William C ERDC-CHL-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>Lovelady, William N ERDC-OC-MS<br>Jaeger, John J LRH<br>Quimby, Deborah H ERDC-PA-MS<br>Galford, Bobbie J ERDC-PA-MS | RE: Dept of Justice lawyers |
| ELP-266-000005044 | ELP-266-000005044 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Mlakar, Paul F ERDC-GSL-MS | Mosher, Reed L ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS | FRIDAY Material Recovery At Canal R.E.L. Breach Sites |
| ELP-266-000005046 | ELP-266-000005046 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Mlakar, Paul F ERDC-GSL-MS | Mosher, Reed L ERDC-GSL-MS | FW: Material Recovery At Canal R.E.L. Breach Sites |
| ELP-266-000005048 | ELP-266-000005048 | Deliberative Process | 4/12/2006 | Email | Jaeger, John J LRH | Frank, Richard C HQ02<br>Pezza, David A HQ02<br>Basham, Donald L HQ02<br>Dressler, Donald R HQ02<br>Mosher, Reed L ERDC-GSL-MS | Request for agency clearance" of NIST Recon Report" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-266-000005110 | ELP-266-000005110 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Mlakar, Paul F ERDC-GSL-MS | Jaeger, John J LRH<br>Mosher, Reed L ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS | FW: Material Recovery At Canal R.E.L. Breach Sites |
| ELP-266-000005229 | ELP-266-000005229 | Deliberative Process | 4/19/2006 | Email | Merchant, Randall C MVN | Frank, Richard C HQ02<br>'lelink@adelphia.net'<br>Jaeger, John J LRH<br>Stroupe, Wayne A ERDC-PA-MS<br>Lovelady, William N ERDC-OC-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Stockdale, Earl H HQ02<br>Pike, Lloyd D HQ02<br>Cohen, Martin R HQ02<br>Basham, Donald L HQ02<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Pawlik, Eugene A HQ02<br>Heath, Stanley N LTC HQ02 | RE: PROPOSED TALKING POINTS RELATED TO DEFICIENT DESIGN.doc |
| ELP-266-000005325 | ELP-266-000005325 | Deliberative Process | 4/24/2006 | Email | Ebersole, Bruce A ERDC-CHL-MS | 'lelink@adelphia.net'<br>Chesnutt, Charles B IWR<br>jjw@photius.ce.nd.edu<br>jmd@vt.edu<br>wayne.a.struope@erdc.usace.army.mil<br>patrick.canning@usda.gov<br>Mosher, Reed L ERDC-GSL-MS<br>Harris, David J HEC<br>Moentenich, Brian L NWP<br>Basham, Donald L HQ02<br>Garster, James K ERDC-TEC-VA<br>Martin, Denise B ERDC-ITL-MS<br>bhoward@sfwmd.gov<br>Foster, Jerry L HQ02<br>Jaeger, John J LRH<br>Resio, Donald T ERDC-CHL-MS<br>Moser, David A IWR<br>jerry.l.foster@comcast.net<br>Sharp, Michael K ERDC-GSL-MS<br>Pope, Joan HQ02<br>Mlakar, Paul F ERDC-GSL-MS<br>steve.fitzgerald@hcfcd.org | Comments on Findings and Lessons Learned |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-266-000005519 | ELP-266-000005519 | Deliberative Process | 4/25/2006 | Email | Harris, David J HEC | Stevenson, Jeremy S LRH<br>Martin, Denise B ERDC-ITL-MS<br>'Fitzgerald, Steve (Flood Control)'<br>Ebersole, Bruce A ERDC-CHL-MS<br>'Joannes Westerink'<br>Resio, Donald T ERDC-CHL-MS<br>'Robert G. Dean'<br>Sharp, Michael K ERDC-GSL-MS<br>'si86@dial.pipex.com'<br>Garster, James K ERDC-TEC-VA<br>'Dave Zilkoski'<br>Bergen, William A HQ02<br>'Taylor, Ronnie L.'<br>Mosher, Reed L ERDC-GSL-MS<br>'Mike Duncan'<br>Moentenich, Brian L NWP<br>'Howard, Bob'<br>Moser, David A IWR<br>'Pat Canning'<br>Starler, Norman H IWR<br>Foster, Jerry L HQ02<br>'Bruce Muller'<br>Jones, Harvey W ERDC-ITL-MS<br>Jaeger, John J LRH<br>'lelink@adelphia.net'<br>Stroupe, Wayne A ERDC-PA-MS<br>Pope, Joan HQ02<br>Mlakar, Paul F ERDC-GSL-MS | RE: Glossary and Definition of Terms for IPET Final Report |
| ELP-266-000005520 | ELP-266-000005520 | Deliberative Process | 4/25/2006 | Email | Stevenson, Jeremy S LRH | Martin, Denise B ERDC-ITL-MS<br>Harris, David J HEC<br>Fitzgerald, Steve (Flood Control)<br>Ebersole, Bruce A ERDC-CHL-MS<br>Joannes Westerink<br>Resio, Donald T ERDC-CHL-MS<br>Robert G. Dean<br>Sharp, Michael K ERDC-GSL-MS<br>si86@dial.pipex.com<br>Garster, James K ERDC-TEC-VA<br>Dave Zilkoski<br>Bergen, William A HQ02<br>Taylor, Ronnie L.<br>Mosher, Reed L ERDC-GSL-MS<br>Mike Duncan<br>Moentenich, Brian L NWP<br>Howard, Bob<br>Moser, David A IWR<br>Pat Canning<br>Starler, Norman H IWR<br>Foster, Jerry L HQ02<br>Bruce Muller<br>Jones, Harvey W ERDC-ITL-MS<br>Jaeger, John J LRH<br>lelink@adelphia.net<br>Stroupe, Wayne A ERDC-PA-MS<br>Pope, Joan HQ02<br>Mlakar, Paul F ERDC-GSL-MS | Glossary and Definition of Terms for IPET Final Report |
| ELP-266-000005595 | ELP-266-000005595 | Deliberative Process | 5/2/2006 | Email | Martin, Denise B ERDC-ITL-MS | Jaeger, John J LRH<br>Mosher, Reed L ERDC-GSL-MS | RE: request for approval to publicly release document |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-266-000005596 | ELP-266-000005596 | Deliberative Process | 5/2/2006 | Email | Jaeger, John J LRH | Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS | Fw: request for approval to publicly release document |
| ELP-266-000005720 | ELP-266-000005720 | Attorney-Client; Attorney Work Product | 5/7/2006 | Email | Jaeger, John J LRH | Mosher, Reed L ERDC-GSL-MS | Fw: Possible Material Recovery at Mirabeau/London Ave Canal |
| ELP-266-000005721 | ELP-266-000005721 | Attorney-Client; Attorney Work Product | 5/8/2006 | Email | Jaeger, John J LRH | (jmd@vt.edu)<br>bhoward@sfwmd.gov<br>bmuller@do.usbr.gov<br>Moentenich, Brian L NWP<br>Ebersole, Bruce A ERDC-CHL-MS<br>dean@coastal.ufl.edu<br>Resio, Donald T ERDC-CHL-MS<br>elink@umd.edu<br>Garster, James K ERDC-TEC-VA<br>Harris, David J HEC<br>jerry.l.foster@comcast.net<br>jjw@photius.ce.nd.edu<br>Pope, Joan HQ02<br>Jaeger, John J LRH<br>Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>patrick.canning@usda.gov<br>Sharp, Michael K ERDC-GSL-MS<br>si86@dial.pipex.com<br>steve.fitzgerald@hcfcd.org<br>Stroupe, Wayne A ERDC-PA-MS<br>Leach, Jamie W ERDC-ITL-MS<br>Bergen, William A HQ02<br>jdurrant@asce.org<br>lroth@asce.org<br>Lovelady, William N ERDC-OC-MS<br>Frank, Richard C HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Leicht, Thomas J SAJ<br>Basham, Donald L HQ02<br>Dressler, Donald R HQ02<br>Stevenson, Jeremy S LRH | Revised Volume Numbering and review process / schedule for draft IPET Final Report . |
| ELP-266-000005764 | ELP-266-000005764 | Attorney-Client; Attorney Work Product | 5/8/2006 | Email | Mlakar, Paul F ERDC-GSL-MS | Jaeger, John J LRH<br>Padula, Joseph A ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS | FW: Possible Material Recovery at Mirabeau/London Ave Canal |
| ELP-266-000005768 | ELP-266-000005768 | Attorney-Client; Attorney Work Product | 5/8/2006 | Email | Jaeger, John J LRH | Mlakar, Paul F ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS | Re: Possible Material Recovery at Mirabeau/London Ave Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-266-000005789 | ELP-266-000005789 | Attorney-Client; Attorney Work Product | 5/9/2006 | Email | Martin, Denise B ERDC-ITL-MS | Jaeger, John J LRH<br>' (jmd@vt.edu)'<br>'bhoward@sfwmd.gov'<br>'bmuller@do.usbr.gov'<br>Moentenich, Brian L NWP<br>Ebersole, Bruce A ERDC-CHL-MS<br>'dean@coastal.ufl.edu'<br>Resio, Donald T ERDC-CHL-MS<br>'elink@umd.edu'<br>Garster, James K ERDC-TEC-VA<br>Harris, David J HEC<br>'jerry.l.foster@comcast.net'<br>'jjw@photius.ce.nd.edu'<br>Pope, Joan HQ02<br>Mosher, Reed L ERDC-GSL-MS<br>'patrick.canning@usda.gov'<br>Sharp, Michael K ERDC-GSL-MS<br>'si86@dial.pipex.com'<br>'steve.fitzgerald@hcfcd.org'<br>Stroupe, Wayne A ERDC-PA-MS<br>Leach, Jamie W ERDC-ITL-MS<br>Bergen, William A HQ02<br>jdurrant@asce.org<br>lroth@asce.org<br>Lovelady, William N ERDC-OC-MS<br>Frank, Richard C HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Leicht, Thomas J SAJ<br>Basham, Donald L HQ02<br>Dressler, Donald R HQ02<br>Stevenson, Jeremy S LRH | RE: Revised Volume Numbering and review process / schedule for draft IPET Final Report . |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-266-000006011 | ELP-266-000006011 | Deliberative Process | 5/17/2006 | Email | Canning, Patrick [PCANNING@ers.usda.gov] | lelink@adelphia.net<br>Ebersole, Bruce A ERDC-CHL-MS<br>jjw@photius.ce.nd.edu<br>wayne.a.struope@erdc.usace.army.mil<br>Harris, David J HEC<br>Ronnie.Taylor@noaa.gov<br>Basham, Donald L HQ02<br>Martin, Denise B ERDC-ITL-MS<br>Foster, Jerry L HQ02<br>Jaeger, John J LRH<br>Resio, Donald T ERDC-CHL-MS<br>Sharp, Michael K ERDC-GSL-MS<br>jerry.l.foster@comcast.net<br>Pope, Joan HQ02<br>Mlakar, Paul F ERDC-GSL-MS<br>Dressler, Donald R HQ02<br>bmuller@do.usbr.gov<br>jmd@vt.edu<br>Mosher, Reed L ERDC-GSL-MS<br>Moentenich, Brian L NWP<br>Starler, Norman H IWR<br>Garster, James K ERDC-TEC-VA<br>bhoward@sfwmd.gov<br>Doug.bellomo@dhs.gov<br>Moser, David A IWR<br>steve.fitzgerald@hcfcd.org<br>Stevenson, Jeremy S LRH<br>Baumy, Walter O MVN<br>Lovelady, William N ERDC-OC-MS | RE: Scenarios |
| ELP-266-000006115 | ELP-266-000006115 | Attorney-Client; Attorney Work Product | 5/20/2006 | Email | Jacobazzi, Joseph D LRC | 'bfleming@direcway.com'<br>Young, James A MVD<br>'lcooley@bcdgeo.com'<br>Chiu, Shung K MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Naomi, Alfred C MVN<br>Jaeger, John J LRH | RE: Bayou Sauvage, Tree removal |
| ELP-266-000006116 | ELP-266-000006116 | Attorney-Client; Attorney Work Product | 5/20/2006 | Email | Larry Cooley [lcooley@bcdgeo.com] | Jacobazzi, Joseph D LRC<br>bfleming@direcway.com<br>Young, James A MVD<br>Chiu, Shung K MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Naomi, Alfred C MVN<br>Jaeger, John J LRH | Re: Bayou Sauvage, Tree removal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-266-000006144 | ELP-266-000006144 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Resio, Donald T ERDC-CHL-MS | Leach, Jamie W ERDC-ITL-MS<br>Jaeger, John J LRH<br>Ebersole, Bruce A ERDC-CHL-MS<br>'elink@umd.edu'<br>Garster, James K ERDC-TEC-VA<br>Harris, David J HEC<br>'jerry.l.foster@comcast.net'<br>Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Bergen, William A HQ02<br>Moser, David A IWR<br>Stevenson, Jeremy S LRH<br>Holt, Marilyn ERDC-ITL-MS<br>Head, Cathy B ERDC-ITL-MS Contractor<br>Watson, Betty W ERDC-ITL-MS | RE: formatiing files for Thursday meeting |
| ELP-266-000006147 | ELP-266-000006147 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Young, James A MVD | Chiu, Shung K MVN<br>Jacobazzi, Joseph D LRC<br>'bfleming@direcway.com'<br>'lcooley@bcdgeo.com'<br>Mosher, Reed L ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Naomi, Alfred C MVN<br>Jaeger, John J LRH<br>Klaus, Ken MVD<br>Alvey, Mark S MVS<br>Pezza, David A HQ02 | RE: Bayou Sauvage, Tree removal |
| ELP-266-000006150 | ELP-266-000006150 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Leach, Jamie W ERDC-ITL-MS | Jaeger, John J LRH<br>Ebersole, Bruce A ERDC-CHL-MS<br>'elink@umd.edu'<br>Garster, James K ERDC-TEC-VA<br>Harris, David J HEC<br>'jerry.l.foster@comcast.net'<br>Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Bergen, William A HQ02<br>Moser, David A IWR<br>Resio, Donald T ERDC-CHL-MS<br>Stevenson, Jeremy S LRH<br>Holt, Marilyn ERDC-ITL-MS<br>Head, Cathy B ERDC-ITL-MS Contractor<br>Watson, Betty W ERDC-ITL-MS | formatiing files for Thursday meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-266-000006151 | ELP-266-000006151 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Moser, David A IWR | Leach, Jamie W ERDC-ITL-MS<br>Jaeger, John J LRH<br>Ebersole, Bruce A ERDC-CHL-MS<br>'elink@umd.edu'<br>Garster, James K ERDC-TEC-VA<br>Harris, David J HEC<br>'jerry.l.foster@comcast.net'<br>Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Bergen, William A HQ02<br>Resio, Donald T ERDC-CHL-MS<br>PCANNING@ers.usda.gov<br>Stevenson, Jeremy S LRH<br>Holt, Marilyn ERDC-ITL-MS<br>Head, Cathy B ERDC-ITL-MS Contractor<br>Watson, Betty W ERDC-ITL-MS | RE: formatiing files for Thursday meeting |
| ELP-266-000006160 | ELP-266-000006160 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Brooks, Robert L MVN | Merchant, Randall C MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Davidson, Donny D MVM<br>Padula, Joseph A ERDC-GSL-MS<br>Danflous, Louis E MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Jaeger, John J LRH | RE: Remaining Material To Be Recovered at Outfall Canal Breach Sites |
| ELP-266-000006161 | ELP-266-000006161 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Merchant, Randall C MVN | Mlakar, Paul F ERDC-GSL-MS<br>Davidson, Donny D MVM<br>Brooks, Robert L MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Danflous, Louis E MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Jaeger, John J LRH | RE: Remaining Material To Be Recovered at Outfall Canal Breach Sites |
| ELP-266-000006473 | ELP-266-000006473 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Mlakar, Paul F ERDC-GSL-MS | Brooks, Robert L MVN<br>Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Davidson, Donny D MVN<br>Bivona, John C MVN<br>Cavalero, Beth N MVN<br>Purdum, Ward C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS | RE: Mirabeau Material Recovery - Wed & Thurs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-266-000006591 | ELP-266-000006591 | Deliberative Process | 6/16/2006 | Email | Jaeger, John J LRH | Basham, Donald L HQ02 Stevenson, Jeremy S LRH Stroupe, Wayne A ERDC-PA-MS (jmd@vt.edu) bhoward@sfwmd.gov bmuller@do.usbr.gov Moentenich, Brian L NWP Ebersole, Bruce A ERDC-CHL-MS dean@coastal.ufl.edu Resio, Donald T ERDC-CHL-MS elink@umd.edu Garster, James K ERDC-TEC-VA Harris, David J HEC jerry.l.foster@comcast.net jjw@photius.ce.nd.edu Pope, Joan HQ02 Jaeger, John J LRH Martin, Denise B ERDC-ITL-MS Mosher, Reed L ERDC-GSL-MS patrick.canning@usda.gov Sharp, Michael K ERDC-GSL-MS si86@dial.pipex.com steve.fitzgerald@hcfcd.org | IPET Schedule - IPET final report, NRC schedule |
| ELP-266-000008615 | ELP-266-000008615 | Attorney-Client; Attorney Work Product | 10/26/2005 | Email | Mosher, Reed L ERDC-GSL-MS | Biedenharn, David S ERDC-CHL-MS Mlakar, Paul F ERDC-GSL-MS Maynord, Stephen T ERDC-CHL-MS Klaus, Ken MVD | RE: Katrina - New Letter - House Committee on Govt Reform |
| ELP-266-000008748 | ELP-266-000008748 | Attorney-Client; Attorney Work Product | 12/7/2005 | Email | Mosher, Reed L ERDC-GSL-MS | Hall, Flore R ERDC-GSL-MS Martin, Denise B ERDC-ITL-MS | FW: IPET coordination meeting |
| ELP-266-000008750 | ELP-266-000008750 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Mosher, Reed L ERDC-GSL-MS | Pinner, Richard B MVN Baumy, Walter O MVN Montvai, Zoltan L HQ02 Halpin, Eric C HQ02 Hartman, Joseph P HQ02 Pezza, David A HQ02 Young, James A MVD Klaus, Ken MVD Cali, Peter R MVN | RE: CCIR - Tip Elevations for 17th Street Canal |
| ELP-266-000008751 | ELP-266-000008751 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Mosher, Reed L ERDC-GSL-MS | Mlakar, Paul F ERDC-GSL-MS Stroupe, Wayne A ERDC-PA-MS | FW: CCIR - Tip Elevations for 17th Street Canal |
| ELP-266-000008831 | ELP-266-000008831 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Mosher, Reed L ERDC-GSL-MS | Martin, Denise B ERDC-ITL-MS | Re: Release of CPT Data |
| ELP-266-000008832 | ELP-266-000008832 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Mosher, Reed L ERDC-GSL-MS | Martin, Denise B ERDC-ITL-MS Mlakar, Paul F ERDC-GSL-MS | Release of CPT Data |
| ELP-266-000008837 | ELP-266-000008837 | Attorney-Client; Attorney Work Product | 1/22/2006 | Email | Mosher, Reed L ERDC-GSL-MS | Jaeger, John J LRH | RE: Task 7 benefits - Draft IPET letter requesting NSF team |
| ELP-266-000008862 | ELP-266-000008862 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Mosher, Reed L ERDC-GSL-MS | 'ielink@adelphia.net' Jaeger, John J LRH | FW: Article inaccuracies |
| ELP-266-000009091 | ELP-266-000009091 | Attorney-Client; Attorney Work Product | 5/10/2006 | Email | Mosher, Reed L ERDC-GSL-MS | Mlakar, Paul F ERDC-GSL-MS Padula, Joseph A ERDC-GSL-MS | RE: Possible Material Recovery at Mirabeau/London Ave Canal |
| ELP-266-000009097 | ELP-266-000009097 | Attorney-Client; Attorney Work Product | 5/10/2006 | Email | Mosher, Reed L ERDC-GSL-MS | Martin, Denise B ERDC-ITL-MS Stroupe, Wayne A ERDC-PA-MS Jaeger, John J LRH elink@umd.edu | request approval for public release |
| ELP-266-000012065 | ELP-266-000012065 | Attorney-Client; Attorney Work Product | 12/16/2005 | Email | Woodley, John P Jr Mr ASA(CW) [john.woodley@us.army.mil] | Stockton, Steven L HQ02 | RE: FOIA issue (UNCLASSIFIED) |
| ELP-266-000015393 | ELP-266-000015393 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Stroupe, Wayne A ERDC-PA-MS | Frank, Richard C HQ02 Treadwell, John L ERDC-OC-MS | FW: ASA Weighs In on IPET Reports |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-266-000015482 | ELP-266-000015482 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Stroupe, Wayne A ERDC-PA-MS | Frank, Richard C HQ02<br>Treadwell, John L ERDC-OC-MS | FW: ASA Weighs In on IPET Reports |
| ELP-267-000001028 | ELP-267-000001028 | Deliberative Process | 8/28/2007 | Email | Wamsley, Ty V ERDC-CHL-MS | Stutts, D Van MVN | Re: LACPR Parts I and II ITR |
| ELP-267-000001050 | ELP-267-000001050 | Deliberative Process | 8/23/2007 | Email | Wamsley, Ty V ERDC-CHL-MS | Chapman, Raymond S ERDC-CHL-MS<br>Cialone, Alan ERDC-CHL-MS<br>Cialone, Mary A ERDC-CHL-MS<br>Davenport, Lula W ERDC-CHL-MS<br>Gailani, Joe Z ERDC-CHL-MS<br>Gravens, Mark B ERDC-CHL-MS<br>Grzegorzewski, Alison S ERDC-CHL-MS<br>Halford, William K ERDC-CHL-MS<br>Hanson, Jeffrey L ERDC-CHL-MS<br>Jensen, Robert E ERDC-CHL-MS<br>Johnson, Bradley D ERDC-CHL-MS<br>King, David B ERDC-CHL-MS<br>Lackey, Tahirih C ERDC-CHL-MS<br>Rosati, Julie D ERDC-CHL-MS<br>Sherlock, Ann R ERDC-CHL-MS<br>Smith, Ernest R ERDC-CHL-MS<br>Smith, Jane M ERDC-CHL-MS<br>Smith, Jarrell ERDC-CHL-MS<br>Tracy, Barbara A ERDC-CHL-MS<br>Young, Zachary A ERDC-CHL-MS | FW: MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-267-000003328 | ELP-267-000003328 | Deliberative Process | 8/28/2007 | Email | Stutts, D Van MVN | Wamsley, Ty V ERDC-CHL-MS | RE: LACPR Parts I and II ITR |
| ELP-267-000003329 | ELP-267-000003329 | Deliberative Process | 8/28/2007 | Email | Smith, Jane M ERDC-CHL-MS | Stutts, D Van MVN<br>Wamsley, Ty V ERDC-CHL-MS | RE: LACPR Parts I and II ITR |
| ELP-267-000003626 | ELP-267-000003626 | Attorney-Client; Attorney Work Product | 8/8/2007 | Email | Grzegorzewski, Alison S ERDC-CHL-MS | Wamsley, Ty V ERDC-CHL-MS<br>Martin, William D ERDC-CHL-MS | FW: Weekly ESI Discovery Meeting Summary- August 7, 2007 |
| ELP-268-000002961 | ELP-268-000002961 | Deliberative Process | 8/24/2007 | Email | Webb, Dennis W ERDC-CHL-MS | Maggio, David M ERDC-CHL-MS<br>Green, Keith K ERDC-CHL-MS<br>Henderson, Raymond R ERDC-CHL-MS<br>Anderson-Smith, Karen ERDC-CHL-MS<br>George, Debby P ERDC-CHL-MS<br>Park, Howard E ERDC-CHL-MS<br>Thomas, Marshall P ERDC-CHL-MS | Have you done this?   FW: MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-268-000002962 | ELP-268-000002962 | Deliberative Process | 8/24/2007 | Email | Webb, Dennis W ERDC-CHL-MS | Allison, Mary C ERDC-CHL-MS<br>Derrick, Donna C ERDC-CHL-MS<br>Lynch, Gary C ERDC-CHL-MS<br>Marshall, Danny M ERDC-CHL-MS<br>Shelton, Timothy W ERDC-CHL-MS<br>VanNorman, Peggy S ERDC-CHL-MS | FW: MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-268-000003006 | ELP-268-000003006 | Deliberative Process | 8/31/2007 | Email | Webb, Dennis W ERDC-CHL-MS | Miller, Kathy M ERDC-CHL-MS | FW: MANDATORY COURT ORDERED KATRINA ESI DATA CALL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-269-000001218 | ELP-269-000001218 | Attorney-Client; Attorney Work Product | 1/2/2004 | Email | Bruzewicz, Andrew J ERDC-CRREL-NH | Pope, Joan ERDC-CHL-MS<br>Buss, Larry S NWO<br>Kotkiewicz, Leonard E HQ02<br>Nee, Susan G HQ02<br>Hecker, Edward J HQ02<br>Dawson, William R HQ02<br>Jensen, Jeffrey D HQ02<br>Bruzewicz, Andrew J ERDC-CRREL-NH<br>Mosher, Reed L ERDC-GSL-MS<br>Calkins, Darryl J ERDC-CRREL-NH<br>Richardson, Thomas W ERDC-CHL-MS<br>Knight, Sandra K HQ02<br>Houston, James R ERDC-MS<br>Morrison, Walter F HQ02<br>Pittman, David W ERDC-GSL-MS | RE: Season's Greetings and Meeting |
| ELP-269-000007380 | ELP-269-000007380 | Deliberative Process | 9/23/2005 | Email | Pittman, David W ERDC-GSL-MS | Klaus, Ken MVD<br>Pezza, David A HQ02<br>Mosher, Reed L ERDC-GSL-MS<br>Lovelady, William N ERDC-OC-MS<br>Treadwell, John L ERDC-OC-MS<br>Grogan, William P ERDC-GSL-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>Dunbar, Joseph B ERDC-GSL-MS<br>Richardson, Thomas W ERDC-CHL-MS<br>Koester, Joseph P ERDC-GSL-MS<br>Sharp, Michael K ERDC-GSL-MS | FW: Congress asks ERDC for LA Levee Reports + FOIA Requests |
| ELP-270-000006180 | ELP-270-000006180 | Deliberative Process | 8/15/2007 | Email | Houston, James R ERDC-SSE-MS | DLL-CEERD-ALL Employees | COURT ORDERED MANDATORY KATRINA ESI DATA CALL |
| ELP-270-000006181 | ELP-270-000006181 | Deliberative Process | 8/23/2007 | Email | Holland, Jeffery P ERDC-SSE-MS | DLL-CEERD-ALL Employees | MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-271-000000556 | ELP-271-000000556 | Deliberative Process | 9/23/2005 | Email | Pittman, David W ERDC-GSL-MS | Klaus, Ken MVD<br>Pezza, David A HQ02<br>Mosher, Reed L ERDC-GSL-MS<br>Lovelady, William N ERDC-OC-MS<br>Treadwell, John L ERDC-OC-MS<br>Grogan, William P ERDC-GSL-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>Dunbar, Joseph B ERDC-GSL-MS<br>Richardson, Thomas W ERDC-CHL-MS<br>Koester, Joseph P ERDC-GSL-MS<br>Sharp, Michael K ERDC-GSL-MS | FW: Congress asks ERDC for LA Levee Reports + FOIA Requests |
| ELP-271-000007015 | ELP-271-000007015 | Attorney-Client; Attorney Work Product | 10/24/2002 | Email | Guggenheimer, Carl R MVN | Satterlee, Gerard S MVN<br>Agostinelli, Victor M MVD<br>Schilling, Emile F MVN<br>Earl, Carolyn H MVN<br>Herr, Brett H MVN<br>Bivona, John C MVN<br>Jolissaint, Donald E MVN<br>Baumy, Walter O MVN<br>Coates, Allen R MVN<br>Terranova, Jake A MVN | FW: Vinyl Sheet Pile |
| ELP-272-000000254 | ELP-272-000000254 | Attorney-Client; Attorney Work Product | 10/26/2007 | Email | Glynn, Eileen ERDC-GSL-MS | Taff, Thomas M ERDC-OC-MS | RE: ESI Discovery Update |
| ELP-272-000000281 | ELP-272-000000281 | Attorney-Client; Attorney Work Product | 10/26/2007 | Email | Taff, Thomas M ERDC-OC-MS | Glynn, Eileen ERDC-GSL-MS | RE: ESI Discovery Update |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-272-000000896 | ELP-272-000000896 | Attorney-Client; Attorney Work Product | 4/5/2005 | Email | ronald.chase@wmich.edu | Glynn, Eileen ERDC-GSL-MS<br>Selegean, James P LRE<br>alan.kehew@wmich.edu<br>Lovelady, William N ERDC-OC-MS | Re: Pierre |
| ELP-272-000001063 | ELP-272-000001063 | Attorney-Client; Attorney Work Product | 4/6/2005 | Email | Glynn, Eileen ERDC-GSL-MS | 'ronald.chase@wmich.edu' | RE: Pierre |
| ELP-272-000001064 | ELP-272-000001064 | Attorney-Client; Attorney Work Product | 4/4/2005 | Email | Glynn, Eileen ERDC-GSL-MS | Ronald Chase<br>Selegean, James P LRE<br>alan.kehew@wmich.edu<br>Lovelady, William N ERDC-OC-MS | RE:  Pierre |
| ELP-272-000001151 | ELP-272-000001151 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Glynn, Eileen ERDC-GSL-MS | Frederick, Denise D MVN<br>Martin, Denise B ERDC-ITL-MS | RE: Edits of Documents in Project Wise |
| ELP-272-000005734 | ELP-272-000005734 | Deliberative Process | 8/15/2007 | Email | Houston, James R ERDC-SSE-MS | DLL-CEERD-ALL Employees | COURT ORDERED MANDATORY KATRINA ESI DATA CALL |
| ELP-272-000005735 | ELP-272-000005735 | Deliberative Process | 8/23/2007 | Email | Holland, Jeffery P ERDC-SSE-MS | DLL-CEERD-ALL Employees | MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-272-000009994 | ELP-272-000009994 | Attorney-Client; Attorney Work Product | 12/15/2005 | Email | Vroman, Noah D ERDC-GSL-MS | Dunbar, Joseph B ERDC-GSL-MS<br>Sills, George L ERDC-GSL-MS | FW: Soil Borings |
| ELP-273-000001349 | ELP-273-000001349 | Attorney-Client; Attorney Work Product | 12/13/2006 | Email | Lovelady, William N ERDC-OC-MS | Mosher, Reed L ERDC-GSL-MS<br>Stroupe, Wayne A ERDC-PA-MS | Fw: Discovery - Katrina litigation (UNCLASSIFIED) |
| ELP-273-000001494 | ELP-273-000001494 | Deliberative Process | 12/29/2006 | Email | Pinner, Richard B MVN | Wiegand, Danny L MVN<br>Bacuta, George C MVN<br>Vojkovich, Frank J MVN<br>Mabry, Reuben C MVN<br>Guillory, Lee A MVN<br>Mach, Rodney F MVN<br>Mislan, Angel MVN<br>Powell, Nancy J MVN<br>Mosher, Reed L ERDC-GSL-MS | Re: IHNC - soil borings along the eastbank in the vicinity of |
| ELP-273-000001563 | ELP-273-000001563 | Attorney Work Product | 1/8/2007 | Email | Frederick, Denise D MVN | Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Lovelady, William N ERDC-OC-MS<br>Cohen, Martin R HQ02<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Honore, Melissia A MVN<br>Boyce, Mayely L MVN<br>Wallace, Frederick W MVN<br>Kinsey, Mary V MVN | RE: IPET Information (UNCLASSIFIED) |
| ELP-273-000001568 | ELP-273-000001568 | Attorney-Client; Attorney Work Product | 1/8/2007 | Email | Mosher, Reed L ERDC-GSL-MS | Mosher, Reed L ERDC-GSL-MS | FW: IPET Information (UNCLASSIFIED) |
| ELP-273-000001572 | ELP-273-000001572 | Attorney-Client; Attorney Work Product | 1/8/2007 | Email | Martin, Denise B ERDC-ITL-MS | Frederick, Denise D MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Lovelady, William N ERDC-OC-MS<br>Cohen, Martin R HQ02<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Honore, Melissia A MVN<br>Boyce, Mayely L MVN<br>Wallace, Frederick W MVN<br>Kinsey, Mary V MVN | RE: IPET Information (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-273-000001577 | ELP-273-000001577 | Attorney-Client; Attorney Work Product | 1/8/2007 | Email | Martin, Denise B ERDC-ITL-MS | Frederick, Denise D MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Lovelady, William N ERDC-OC-MS<br>Cohen, Martin R HQ02<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Honore, Melissia A MVN<br>Boyce, Mayely L MVN<br>Wallace, Frederick W MVN<br>Kinsey, Mary V MVN | RE: IPET Information (UNCLASSIFIED) |
| ELP-273-000001581 | ELP-273-000001581 | Deliberative Process | 1/3/2007 | Email | Bacuta, George C MVN | Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Mabry, Reuben C MVN<br>Guillory, Lee A MVN<br>Mach, Rodney F MVN<br>Mislan, Angel MVN<br>Powell, Nancy J MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Wiegand, Danny L MVN | RE: IHNC - soil borings along the eastbank in the vicinity of |
| ELP-273-000001711 | ELP-273-000001711 | Attorney-Client; Attorney Work Product | 1/19/2007 | Email | Pezza, David A HQ02 | Waters, Thomas W HQ02<br>Frederick, Denise D MVN<br>Montvai, Zoltan L HQ02<br>Lovelady, William N ERDC-OC-MS<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Barnett, Larry J MVD<br>Honore, Melissia A MVN<br>Kinsey, Mary V MVN<br>Lovelady, William N ERDC-OC-MS<br>Sloan, G Rogers MVD<br>Mosher, Reed L ERDC-GSL-MS<br>'elink@umd.edu' | RE: IPET Contract" with the Corps (UNCLASSIFIED)" |
| ELP-273-000001712 | ELP-273-000001712 | Attorney-Client; Attorney Work Product | 1/19/2007 | Email | Pezza, David A HQ02 | Mosher, Reed L ERDC-GSL-MS | FW: IPET Contract" with the Corps (UNCLASSIFIED)" |
| ELP-273-000002259 | ELP-273-000002259 | Attorney-Client; Attorney Work Product | 2/13/2007 | Email | Shore, James S ERDC-GSL-MS | Mosher, Reed L ERDC-GSL-MS<br>Hall, Robert L ERDC-GSL-MS<br>Hyde, David W ERDC-GSL-MS | FW: Selling BlastX and ConWep (UNCLASSIFIED) |
| ELP-273-000002857 | ELP-273-000002857 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Stevenson, Jeremy S LRH | Mosher, Reed L ERDC-GSL-MS | RE: Figures for NRC reports |
| ELP-273-000002861 | ELP-273-000002861 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Jaeger, John J LRH | Lovelady, William N ERDC-OC-MS<br>Stevenson, Jeremy S LRH<br>Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>'lelink@adelphia.net' | Legal clarification requested on appropriate use of possible |
| ELP-273-000002862 | ELP-273-000002862 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Martin, Denise B ERDC-ITL-MS | Mosher, Reed L ERDC-GSL-MS<br>Jaeger, John J LRH<br>'lelink@adelphia.net'<br>Stevenson, Jeremy S LRH | RE: Figures for NRC reports |
| ELP-273-000002869 | ELP-273-000002869 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Martin, Denise B ERDC-ITL-MS | Mosher, Reed L ERDC-GSL-MS<br>Jaeger, John J LRH<br>'lelink@adelphia.net'<br>Stevenson, Jeremy S LRH | FW: Figures for NRC reports |
| ELP-273-000002874 | ELP-273-000002874 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Pezza, David A HQ02 | 'lelink@adelphia.net'<br>Jensen, Jeffrey D HQ02<br>Mosher, Reed L ERDC-GSL-MS<br>Kotkiewicz, Leonard E HQ02 | RE: FW: Figures for NRC reports |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-273-000002881 | ELP-273-000002881 | Attorney-Client; Attorney Work Product | 3/28/2007 | Email | Boyd, Martin T ERDC-GSL-MS Contractor | Martin, Denise B ERDC-ITL-MS McClelland, Cherrie B ERDC-GSL-MS McCoy, Stephanie M ERDC-GSL-MS Mosher, Reed L ERDC-GSL-MS | RE: Figures for NRC reports |
| ELP-273-000002886 | ELP-273-000002886 | Attorney-Client; Attorney Work Product | 3/28/2007 | Email | lelink@adelphia.net | Mosher, Reed L ERDC-GSL-MS | RE: Figures for NRC reports (UNCLASSIFIED) |
| ELP-273-000002892 | ELP-273-000002892 | Attorney-Client; Attorney Work Product | 3/28/2007 | Email | Boyd, Martin T ERDC-GSL-MS Contractor | Mosher, Reed L ERDC-GSL-MS | Urgent! |
| ELP-273-000002897 | ELP-273-000002897 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | lelink@adelphia.net | Mosher, Reed L ERDC-GSL-MS | RE: Figures for NRC reports |
| ELP-273-000002914 | ELP-273-000002914 | Attorney-Client; Attorney Work Product | 3/29/2007 | Email | Lovelady, William N ERDC-OC-MS | Jaeger, John J LRH Stevenson, Jeremy S LRH Martin, Denise B ERDC-ITL-MS Mosher, Reed L ERDC-GSL-MS 'lelink@adelphia.net' Frank, Richard C HQ02 | RE: Legal clarification requested on appropriate use of |
| ELP-273-000003011 | ELP-273-000003011 | Attorney-Client; Attorney Work Product | 4/3/2007 | Email | Mlakar, Paul F ERDC-GSL-MS | Brandstetter, Charles P MVN Brooks, Robert L MVN Bivona, John C MVN Padula, Joseph A ERDC-GSL-MS Mosher, Reed L ERDC-GSL-MS | RE: Location of Monoliths - 17th St. Breach |
| ELP-273-000003198 | ELP-273-000003198 | Attorney-Client; Attorney Work Product | 4/22/2007 | Email | Bowcut, Brian (CIV) [Brian.Bowcut@usdoj.gov] | Mosher, Reed L ERDC-GSL-MS | Out of Office AutoReply: Bea Affidavit Lower 9th.pdf - Adobe |
| ELP-273-000003216 | ELP-273-000003216 | Attorney-Client; Attorney Work Product | 4/20/2007 | Email | elink@umd.edu | Smith, Robin (CIV) Mosher, Reed L ERDC-GSL-MS Frederick, Denise D MVN Lovelady, William N ERDC-OC-MS Stone, Richard (CIV) Barnett, Larry J MVD Jaeger, John J LRH Mlakar, Paul F ERDC-GSL-MS | Re: Bea Affidavit Lower 9th.pdf - Adobe Acrobat Professional |
| ELP-273-000003247 | ELP-273-000003247 | Deliberative Process | 4/18/2007 | Email | Ashley, John A MVN | Vroman, Noah D ERDC-GSL-MS Sharp, Michael K ERDC-GSL-MS Mosher, Reed L ERDC-GSL-MS | RE: London Load Test - Protocol Synchronization Decision Matrix |
| ELP-273-000003248 | ELP-273-000003248 | Deliberative Process | 4/18/2007 | Email | Vroman, Noah D ERDC-GSL-MS | Ashley, John A MVN Sharp, Michael K ERDC-GSL-MS Mosher, Reed L ERDC-GSL-MS | RE: London Load Test - Protocol Synchronization Decision Matrix |
| ELP-273-000003259 | ELP-273-000003259 | Attorney-Client; Attorney Work Product | 4/18/2007 | Email | Stroupe, Wayne A ERDC-PA-MS | 'elink@umd.edu' Jaeger, John J LRH Mosher, Reed L ERDC-GSL-MS | Questions by MVN Engineers |
| ELP-273-000003263 | ELP-273-000003263 | Deliberative Process | 4/18/2007 | Email | Ashley, John A MVN | Vroman, Noah D ERDC-GSL-MS Sharp, Michael K ERDC-GSL-MS Mosher, Reed L ERDC-GSL-MS Kendrick, Richmond R MVN Conroy, Patrick J MVS Grieshaber, John B MVN Starkel, Murray P LTC MVN | ITR -London Load Test |
| ELP-273-000003264 | ELP-273-000003264 | Deliberative Process | 4/18/2007 | Email | Starkel, Murray P LTC MVN | Sharp, Michael K ERDC-GSL-MS Winkler, Michael F ERDC-CHL-MS Ebersole, Bruce A ERDC-CHL-MS Mosher, Reed L ERDC-GSL-MS Hall, Flore R ERDC-GSL-MS Vroman, Noah D ERDC-GSL-MS Kendrick, Richmond R MVN | RE: London Load Test - Protocol Synchronization Decision Matrix |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-273-000003266 | ELP-273-000003266 | Deliberative Process | 4/18/2007 | Email | Sharp, Michael K ERDC-GSL-MS | Starkel, Murray P LTC MVN<br>Winkler, Michael F ERDC-CHL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Hall, Flore R ERDC-GSL-MS<br>Vroman, Noah D ERDC-GSL-MS | RE: London Load Test - Protocol Synchronization Decision Matrix |
| ELP-273-000003267 | ELP-273-000003267 | Deliberative Process | 4/18/2007 | Email | Winkler, Michael F ERDC-CHL-MS | Sharp, Michael K ERDC-GSL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Starkel, Murray P LTC MVN<br>Hall, Flore R ERDC-GSL-MS | RE: London Load Test - Protocol Synchronization Decision Matrix |
| ELP-273-000003269 | ELP-273-000003269 | Deliberative Process | 4/18/2007 | Email | Starkel, Murray P LTC MVN | Winkler, Michael F ERDC-CHL-MS<br>Sharp, Michael K ERDC-GSL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Hall, Flore R ERDC-GSL-MS | RE: London Load Test - Protocol Synchronization Decision Matrix |
| ELP-273-000003270 | ELP-273-000003270 | Deliberative Process | 4/18/2007 | Email | Sharp, Michael K ERDC-GSL-MS | Winkler, Michael F ERDC-CHL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Hall, Flore R ERDC-GSL-MS | RE: London Load Test - Protocol Synchronization Decision Matrix |
| ELP-273-000003297 | ELP-273-000003297 | Attorney-Client; Attorney Work Product | 4/17/2007 | Email | Jaeger, John J LRH | Mosher, Reed L ERDC-GSL-MS | FW: FW: IPET Report - Questions Raised by MVD Engineers |
| ELP-273-000003529 | ELP-273-000003529 | Attorney-Client; Attorney Work Product | 4/30/2007 | Email | Jaeger, John J LRH | 'elink@umd.edu'<br>Stroupe, Wayne A ERDC-PA-MS<br>Stockton, Steven L HQ02<br>Baumy, Walter O MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Harris, David J HEC<br>Jaeger, John J LRH<br>Bivona, John C MVN<br>Powell, Nancy J MVN<br>Hassenboehler, Thomas G MVN<br>Pinner, Richard B MVN<br>Barnett, Larry J MVD<br>Banks, Larry E MVD<br>Brooks, Robert L MVN<br>Stockdale, Earl H HQ02<br>Pezza, David A HQ02<br>Miles, Moody K HQ02<br>Chudgar, Anjana K HQ02 | 26 Apr 07 Conf call on MVD and MVN engineers thoughts regarding |
| ELP-273-000004010 | ELP-273-000004010 | Attorney-Client; Attorney Work Product | 5/29/2007 | Email | Grogan, William P ERDC-GSL-MS | Mosher, Reed L ERDC-GSL-MS<br>Dunbar, Joseph B ERDC-GSL-MS<br>Wahl, Ronald E ERDC-GSL-MS<br>Vroman, Noah D ERDC-GSL-MS<br>Bennett, Kay ERDC-GSL-MS | FW: Summary-Response to Plaintiff's Production Request |
| ELP-273-000004057 | ELP-273-000004057 | Attorney-Client; Attorney Work Product | 5/29/2007 | Email | Martin, Denise B ERDC-ITL-MS | Brooks, Robert L MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Honore, Melissia A MVN<br>Bivona, John C MVN<br>Dalferes, Stephen L MVN<br>Dyer, David R MVN | RE: 17th St. & IHNC Information For IPET |
| ELP-273-000004062 | ELP-273-000004062 | Attorney-Client; Attorney Work Product | 5/29/2007 | Email | Martin, Denise B ERDC-ITL-MS | Mosher, Reed L ERDC-GSL-MS<br>Brooks, Robert L MVN | RE: 17th St. & IHNC Information For IPET |
| ELP-273-000004099 | ELP-273-000004099 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | Mosher, Reed L ERDC-GSL-MS | Mosher, Reed L ERDC-GSL-MS | FW: Interrogatories |
| ELP-273-000004127 | ELP-273-000004127 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Taff, Thomas M ERDC-OC-MS | Grogan, William P ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS | FW: Interrogatories |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-273-000004171 | ELP-273-000004171 | Attorney-Client; Attorney Work Product | 5/29/2007 | Email | Brooks, Robert L MVN | Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Honore, Melissia A MVN<br>Bivona, John C MVN<br>Dalferes, Stephen L MVN<br>Dyer, David R MVN<br>Brooks, Robert L MVN | RE: 17th St. & IHNC Information For IPET |
| ELP-273-000004190 | ELP-273-000004190 | Attorney-Client; Attorney Work Product | 6/1/2007 | Email | Taff, Thomas M ERDC-OC-MS | Grogan, William P ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS | Interrogatories |
| ELP-273-000004212 | ELP-273-000004212 | Attorney-Client; Attorney Work Product | 6/8/2007 | Email | Mosher, Reed L ERDC-GSL-MS | Averett, Emily G ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS | FW: Interrogatories |
| ELP-273-000004216 | ELP-273-000004216 | Attorney-Client; Attorney Work Product | 6/8/2007 | Email | Averett, Emily G ERDC-GSL-MS | Mosher, Reed L ERDC-GSL-MS | RE: Interrogatories |
| ELP-273-000004217 | ELP-273-000004217 | Attorney-Client; Attorney Work Product | 6/5/2007 | Email | Grogan, William P ERDC-GSL-MS | Mosher, Reed L ERDC-GSL-MS | FW: Interrogatories |
| ELP-273-000004281 | ELP-273-000004281 | Attorney-Client; Attorney Work Product | 6/8/2007 | Email | Taff, Thomas M ERDC-OC-MS | Grogan, William P ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Lovelady, William N ERDC-OC-MS | FW: Interrogatories |
| ELP-273-000004282 | ELP-273-000004282 | Attorney-Client; Attorney Work Product | 6/8/2007 | Email | Grogan, William P ERDC-GSL-MS | Taff, Thomas M ERDC-OC-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Lovelady, William N ERDC-OC-MS | Re: Interrogatories |
| ELP-273-000004290 | ELP-273-000004290 | Attorney-Client; Attorney Work Product | 6/11/2007 | Email | Grogan, William P ERDC-GSL-MS | Taff, Thomas M ERDC-OC-MS<br>Lovelady, William N ERDC-OC-MS<br>Mosher, Reed L ERDC-GSL-MS | RE: Interrogatories |
| ELP-273-000004371 | ELP-273-000004371 | Attorney-Client; Attorney Work Product | 6/19/2007 | Email | Lovelady, William N ERDC-OC-MS | Mosher, Reed L ERDC-GSL-MS<br>Taff, Thomas M ERDC-OC-MS | Fw: Scott Stedman called |
| ELP-273-000004963 | ELP-273-000004963 | Attorney-Client; Attorney Work Product | 7/30/2007 | Email | Dyer, David R MVN | Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Matsuyama, Glenn MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labourdette, Jennifer A MVN | RE: Opposition to USA's Motion to Dismiss |
| ELP-273-000005015 | ELP-273-000005015 | Attorney-Client; Attorney Work Product | 7/25/2007 | Email | Vojkovich, Frank J MVN | Pinner, Richard B MVN<br>Britsch, Louis D MVN<br>Varuso, Rich J MVN<br>Mosher, Reed L ERDC-GSL-MS | RE: Opposition to USA's Motion to Dismiss |
| ELP-273-000005078 | ELP-273-000005078 | Attorney-Client; Attorney Work Product | 7/30/2007 | Email | Vojkovich, Frank J MVN | Dyer, David R MVN<br>Pinner, Richard B MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Matsuyama, Glenn MVN | RE: Opposition to USA's Motion to Dismiss |
| ELP-273-000005348 | ELP-273-000005348 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Dalton, James C HQ02 | Mosher, Reed L ERDC-GSL-MS<br>Jaeger, John J LRH | FW: CCIR - Contact with WWL-TV Reporter by Former MVN Employee |
| ELP-273-000005359 | ELP-273-000005359 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Baumy, Walter O MVN | Jaeger, John J LRH<br>Mosher, Reed L ERDC-GSL-MS<br>Stroupe, Wayne A ERDC-PA-MS<br>Dalton, James C HQ02 | FW: CCIR - Contact with WWL-TV Reporter by Former MVN Employee |
| ELP-273-000005360 | ELP-273-000005360 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Dalton, James C HQ02 | Baumy, Walter O MVN<br>Jaeger, John J LRH<br>Mosher, Reed L ERDC-GSL-MS<br>Stroupe, Wayne A ERDC-PA-MS | RE: CCIR - Contact with WWL-TV Reporter by Former MVN Employee |
| ELP-273-000005361 | ELP-273-000005361 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Dalton, James C HQ02 | Mosher, Reed L ERDC-GSL-MS<br>Jaeger, John J LRH<br>'elink@umd.edu'<br>'lewiselink@aol.com' | RE: CCIR - Contact with WWL-TV Reporter by Former MVN Employee |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-273-000006121 | ELP-273-000006121 | Attorney-Client; Attorney Work Product | 1/7/2007 | Email | Frederick, Denise D MVN | Martin, Denise B ERDC-ITL-MS Mosher, Reed L ERDC-GSL-MS Lovelady, William N ERDC-OC-MS Cohen, Martin R HQ02 Barnett, Larry J MVD Sloan, G Rogers MVD Honore, Melissia A MVN Boyce, Mayely L MVN Wallace, Frederick W MVN Kinsey, Mary V MVN | FW: IPET Information (UNCLASSIFIED) |
| ELP-273-000006221 | ELP-273-000006221 | Attorney-Client; Attorney Work Product | 1/19/2007 | Email | Mosher, Reed L ERDC-GSL-MS | Lovelady, William N ERDC-OC-MS | FW: IPET Contract" with the Corps (UNCLASSIFIED)" |
| ELP-273-000006261 | ELP-273-000006261 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Mosher, Reed L ERDC-GSL-MS | Martin, Denise B ERDC-ITL-MS Jaeger, John J LRH 'lelink@adelphia.net' Stevenson, Jeremy S LRH | RE: Figures for NRC reports |
| ELP-273-000006267 | ELP-273-000006267 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Mosher, Reed L ERDC-GSL-MS | 'lelink@adelphia.net' | RE: Figures for NRC reports (UNCLASSIFIED) |
| ELP-273-000006285 | ELP-273-000006285 | Attorney-Client; Attorney Work Product | 4/17/2007 | Email | Mosher, Reed L ERDC-GSL-MS | Pinner, Richard B MVN | FW: FW: IPET Report - Questions Raised by MVD Engineers |
| ELP-273-000006286 | ELP-273-000006286 | Attorney-Client; Attorney Work Product | 4/17/2007 | Email | Mosher, Reed L ERDC-GSL-MS | Lovelady, William N ERDC-OC-MS Stroupe, Wayne A ERDC-PA-MS | FW: FW: IPET Report - Questions Raised by MVD Engineers |
| ELP-273-000006384 | ELP-273-000006384 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Mosher, Reed L ERDC-GSL-MS | Dalton, James C HQ02 Jaeger, John J LRH 'elink@umd.edu' 'lewiselink@aol.com' | RE: CCIR - Contact with WWL-TV Reporter by Former MVN Employee |
| ELP-275-000000172 | ELP-275-000000172 | Attorney-Client; Attorney Work Product | 9/13/2002 | Email | Dallriva, Frank D ERDC-GSL-MS | Mosher, Reed L ERDC-GSL-MS Slawson, Thomas R ERDC-GSL-MS Woodson, Stanley C ERDC-GSL-MS Hossley, William M ERDC-GSL-MS Davis, Landon K ERDC-GSL-MS | FW: SFO Worksheet for support to FEMA |
| ELP-277-000000532 | ELP-277-000000532 | Attorney-Client; Attorney Work Product | 9/24/2002 | Email | Lovelady, William N ERDC-OC-MS | Patin, Thomas R ERDC-EL-MS Fleming, Beth ERDC-EL-MS | RE: Interview for Facilitation Role |
| ELP-283-000000161 | ELP-283-000000161 | Deliberative Process | 8/24/2007 | Email | Leech, James R ERDC-CHL-MS | Abraham, David D ERDC-CHL-MS Cooper, Deborah R ERDC-CHL-MS Derrick, David L ERDC-CHL-MS Heath, Ronald E ERDC-CHL-MS Hoffman, Peggy H ERDC-CHL-MS Jonas, Meg M ERDC-CHL-MS Katzenmeyer, Debra L ERDC-CHL-MS Little, Charles D ERDC-CHL-MS Pinkard, Fred ERDC-CHL-MS Scott, Steve H ERDC-CHL-MS | FW: MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-287-000003766 | ELP-287-000003766 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | Quimby, Deborah H ERDC-PA-MS | Stroupe, Wayne A ERDC-PA-MS Galford, Bobbie J ERDC-PA-MS | FW: MG Riley's 2 Questions - Info Release |
| ELP-287-000003886 | ELP-287-000003886 | Attorney-Client; Attorney Work Product | 11/25/2005 | Email | Quimby, Deborah H ERDC-PA-MS | Stroupe, Wayne A ERDC-PA-MS | RE: IPET Brief - Report Release |
| ELP-287-000003887 | ELP-287-000003887 | Attorney-Client; Attorney Work Product | 11/25/2005 | Email | Quimby, Deborah H ERDC-PA-MS | Stroupe, Wayne A ERDC-PA-MS | FW: IPET Brief - Report Release |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000003900 | ELP-287-000003900 | Attorney-Client; Attorney Work Product | 11/25/2005 | Email | Jaeger, John J LRH | Klaus, Ken MVD<br>Mosher, Reed L ERDC-GSL-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>Setliff, Lewis F COL MVS<br>Kinsey, Mary V MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Quimby, Deborah H ERDC-PA-MS<br>Lawrence, Jimmy Col MVN<br>Taylor, James H MVN<br>Hitchings, Daniel H MVD<br>'lelink@adelphia.net'<br>Basham, Donald L HQ02<br>Saffran, Michael J LRL | Re: IPET Brief - Report Release |
| ELP-287-000003959 | ELP-287-000003959 | Attorney-Client; Attorney Work Product | 12/7/2005 | Email | Cruikshank, Dana W HQ02 | Stroupe, Wayne A ERDC-PA-MS | RE: DOD Task Force Guidelines |
| ELP-287-000003973 | ELP-287-000003973 | Attorney-Client; Attorney Work Product | 12/12/2005 | Email | Pope, Joan HQ02 | Stroupe, Wayne A ERDC-PA-MS | Re: IPET Release on Repair Improvements for the New Orleans |
| ELP-287-000004019 | ELP-287-000004019 | Attorney-Client; Attorney Work Product | 12/7/2005 | Email | Frank, Richard C HQ02 | Sanders, Carol A HQ02<br>Roupas, Mark OSD<br>Stroupe, Wayne A ERDC-PA-MS<br>Swiergosz, Paul, Maj., OASD-PA<br>'Grubbs, Robert, CIV, OSD-POLICY'<br>Huston, Kip R HQ02<br>Pezza, David A HQ02<br>Greer, Jennifer A HQ02<br>Pike, Lloyd D HQ02<br>Healy, Patrick D HQ02<br>Murray, Daniel R HQ02<br>Hite, Kristen A HQ02<br>Jaeger, John J LRH<br>Basham, Donald L HQ02<br>Barnett, Larry J MVD<br>Lovelady, William N ERDC-OC-MS<br>Treadwell, John L ERDC-OC-MS<br>Frederick, Denise D MVN<br>'Rhodes, David, COL, OSD-POLICY' | RE: DOD Task Force understanding |
| ELP-287-000004021 | ELP-287-000004021 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Quimby, Deborah H ERDC-PA-MS | Stroupe, Wayne A ERDC-PA-MS | FW: Chalmette Back Levee |
| ELP-287-000004024 | ELP-287-000004024 | Attorney-Client; Attorney Work Product | 12/7/2005 | Email | Vedros, Pam MVD | Taylor, James H MVN<br>Dugan, Timothy J NAE<br>Pearcy, Matthew T MVP<br>Anderson, Robert T MVM<br>Stroupe, Wayne A ERDC-PA-MS<br>Logue, Michael H MVK | FW: DOD Task Force Guidelines |
| ELP-287-000004029 | ELP-287-000004029 | Attorney-Client; Attorney Work Product | 12/4/2005 | Email | Quimby, Deborah H ERDC-PA-MS | Stroupe, Wayne A ERDC-PA-MS | FW: ACTION - Material Recovery at Breach Sites |
| ELP-287-000004038 | ELP-287-000004038 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Quimby, Deborah H ERDC-PA-MS | Stroupe, Wayne A ERDC-PA-MS | FW: Chalmette Back Levee |
| ELP-287-000004046 | ELP-287-000004046 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Galford, Bobbie J ERDC-PA-MS | Stroupe, Wayne A ERDC-PA-MS | Re: IPET Sheet Pile News release & report |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000004067 | ELP-287-000004067 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Jaeger, John J LRH | Pezza, David A HQ02 Basham, Donald L HQ02 Mlakar, Paul F ERDC-GSL-MS 'lelink@adelphia.net' Mosher, Reed L ERDC-GSL-MS Baumy, Walter O MVN Mabry, Reuben C MVN Saffran, Michael J MVN Stroupe, Wayne A ERDC-PA-MS Hartman, Joseph P HQ02 | Re: Proposed IPET Statement to TFG on the ASCE/NSF Report |
| ELP-287-000004120 | ELP-287-000004120 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Jackson, Susan J MVN | Taylor, James H MVN Stroupe, Wayne A ERDC-PA-MS Schad, David N MVN Hawk, Jeffrey S SPK | FW: IHNC Material Sampling |
| ELP-287-000004123 | ELP-287-000004123 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Hawk, Jeffrey S SPK | Jackson, Susan J MVN Taylor, James H MVN Stroupe, Wayne A ERDC-PA-MS | Re: IHNC Material Sampling |
| ELP-287-000004890 | ELP-287-000004890 | Attorney-Client; Attorney Work Product | 10/26/2005 | Email | Stroupe, Wayne A ERDC-PA-MS | Pfenning, Michael F COL MVP Mlakar, Paul F ERDC-GSL-MS Mosher, Reed L ERDC-GSL-MS Galford, Bobbie J ERDC-PA-MS | FW: DoD Task Force - Comprehensive Review of the Federal Government Response to Hurricane Katrina, OSD 20663-05 |
| ELP-287-000004896 | ELP-287-000004896 | Attorney-Client; Attorney Work Product | 10/27/2005 | Email | Stroupe, Wayne A ERDC-PA-MS | Fanselau, Jason R SPK Vedros, Pam MVD Galford, Bobbie J ERDC-PA-MS Treadway, David S LRN | FW: New Orleans Levees; Background Documents and Data |
| ELP-287-000005017 | ELP-287-000005017 | Attorney-Client; Attorney Work Product | 11/22/2005 | Email | Stroupe, Wayne A ERDC-PA-MS | Peoples, William L LRN | FW: ASCE media advisory - do you have any comments? |
| ELP-287-000005024 | ELP-287-000005024 | Attorney-Client; Attorney Work Product | 11/23/2005 | Email | Stroupe, Wayne A ERDC-PA-MS | Quimby, Deborah H ERDC-PA-MS | FW: Report Release |
| ELP-287-000005025 | ELP-287-000005025 | Attorney-Client; Attorney Work Product | 11/23/2005 | Email | Stroupe, Wayne A ERDC-PA-MS | Mlakar, Paul F ERDC-GSL-MS | FW: Report Release |
| ELP-287-000005027 | ELP-287-000005027 | Attorney-Client; Attorney Work Product | 11/23/2005 | Email | Stroupe, Wayne A ERDC-PA-MS | Quimby, Deborah H ERDC-PA-MS | FW: Report Release |
| ELP-287-000005028 | ELP-287-000005028 | Attorney-Client; Attorney Work Product | 11/23/2005 | Email | Stroupe, Wayne A ERDC-PA-MS | Jaeger, John J LRH 'lelink@adelphia.net' | RE: Report Release |
| ELP-287-000005032 | ELP-287-000005032 | Attorney-Client; Attorney Work Product | 11/25/2005 | Email | Stroupe, Wayne A ERDC-PA-MS | Quimby, Deborah H ERDC-PA-MS | RE: IPET Brief - Report Release |
| ELP-287-000005048 | ELP-287-000005048 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Stroupe, Wayne A ERDC-PA-MS | Treadwell, John L ERDC-OC-MS | RE: Release of IPET Preliminary Findings |
| ELP-287-000005050 | ELP-287-000005050 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Stroupe, Wayne A ERDC-PA-MS | Quimby, Deborah H ERDC-PA-MS | FW: Chalmette Back Levee |
| ELP-287-000005052 | ELP-287-000005052 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Stroupe, Wayne A ERDC-PA-MS | Treadwell, John L ERDC-OC-MS | FW: IPET report for media |
| ELP-287-000005120 | ELP-287-000005120 | Attorney-Client; Attorney Work Product | 12/4/2005 | Email | Stroupe, Wayne A ERDC-PA-MS | Quimby, Deborah H ERDC-PA-MS Taylor, James H MVN | FW: ACTION - Material Recovery at Breach Sites |
| ELP-287-000005144 | ELP-287-000005144 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Stroupe, Wayne A ERDC-PA-MS | Martin, Denise B ERDC-ITL-MS | RE: Tom Sawyer ENR Query |
| ELP-287-000005149 | ELP-287-000005149 | Attorney-Client; Attorney Work Product | 12/8/2005 | Email | Stroupe, Wayne A ERDC-PA-MS | Quimby, Deborah H ERDC-PA-MS | FW: 17TH ST CANAL FLOODWALL SHEET PILE TESTS & PULL - IPR AGENDA 08 DEC 05 |
| ELP-287-000005151 | ELP-287-000005151 | Attorney-Client; Attorney Work Product | 12/8/2005 | Email | Stroupe, Wayne A ERDC-PA-MS | Treadwell, John L ERDC-OC-MS | FW: Final Report for the Parallel Seismic Testing on New Orleans Levees |
| ELP-287-000005169 | ELP-287-000005169 | Attorney-Client; Attorney Work Product | 12/8/2005 | Email | Stroupe, Wayne A ERDC-PA-MS | Martin, Denise B ERDC-ITL-MS | FW: Tom Sawyer ENR Query |
| ELP-287-000005173 | ELP-287-000005173 | Attorney-Client; Attorney Work Product | 12/8/2005 | Email | Stroupe, Wayne A ERDC-PA-MS | Saffran, Michael J LRL | RE: Final Report for the Parallel Seismic Testing on New Orleans Levees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000005175 | ELP-287-000005175 | Attorney-Client; Attorney Work Product | 12/8/2005 | Email | Stroupe, Wayne A ERDC-PA-MS | Treadwell, John L ERDC-OC-MS<br>Barnett, Larry J MVD<br>Rowan, James R COL ERDC-SSE-MS<br>'lelink@adelphia.net'<br>Saffran, Michael J LRL | FW: Final Report for the Parallel Seismic Testing on New Orleans Levees |
| ELP-287-000005195 | ELP-287-000005195 | Attorney-Client; Attorney Work Product | 12/12/2005 | Email | Stroupe, Wayne A ERDC-PA-MS | Pope, Joan HQ02 | RE: IPET Release on Repair Improvements for the New Orleans |
| ELP-287-000005198 | ELP-287-000005198 | Attorney-Client; Attorney Work Product | 12/12/2005 | Email | Stroupe, Wayne A ERDC-PA-MS | Pope, Joan HQ02 | RE: IPET Release on Repair Improvements for the New Orleans |
| ELP-287-000005371 | ELP-287-000005371 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Stroupe, Wayne A ERDC-PA-MS | Hawk, Jeffrey S SPK | RE: IHNC Material Sampling |
| ELP-287-000005372 | ELP-287-000005372 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Stroupe, Wayne A ERDC-PA-MS | Hawk, Jeffrey S SPK<br>Taylor, James H MVN<br>Jackson, Susan J MVN | RE: IHNC Material Sampling |
| ELP-287-000005374 | ELP-287-000005374 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Stroupe, Wayne A ERDC-PA-MS | Quimby, Deborah H ERDC-PA-MS | FW: IHNC Material Sampling |
| ELP-287-000005377 | ELP-287-000005377 | Deliberative Process | 1/6/2006 | Email | Stroupe, Wayne A ERDC-PA-MS | Frank, Richard C HQ02<br>'lelink@adelphia.net'<br>Lovelady, William N ERDC-OC-MS<br>Leach, Jamie W ERDC-ITL-MS<br>Pawlik, Eugene A HQ02<br>Jaeger, John J LRH | Revisions to IPET Report 1 |
| ELP-287-000006021 | ELP-287-000006021 | Attorney-Client; Attorney Work Product | 10/28/2005 | Email | Jaeger, John J LRH | Basham, Donald L HQ02<br>Mlakar, Paul F ERDC-GSL-MS<br>Hitchings, Daniel H MVD<br>Pittman, David W ERDC-GSL-MS<br>Houston, James R ERDC-SSE-MS<br>Sanders, Carol A HQ02<br>Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Dressler, Donald R HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Treadway, David S LRN<br>Pezza, David A HQ02<br>Klaus, Ken MVD<br>Sills, George L ERDC-GSL-MS<br>Frank, Richard C HQ02<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Grieshaber, John B MVN<br>Baumy, Walter O MVN<br>Lovelady, William N ERDC-OC-MS<br>elink@academy.umd.edu | RE: New Orleans Levees; Background Documents and Data |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000006026 | ELP-287-000006026 | Attorney-Client; Attorney Work Product | 10/27/2005 | Email | Jaeger, John J LRH | Mlakar, Paul F ERDC-GSL-MS<br>Basham, Donald L HQ02<br>Hitchings, Daniel H MVD<br>Pittman, David W ERDC-GSL-MS<br>Houston, James R ERDC-SSE-MS<br>Sanders, Carol A HQ02<br>Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Dressler, Donald R HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Treadway, David S LRN<br>Pezza, David A HQ02<br>Klaus, Ken MVD<br>Sills, George L ERDC-GSL-MS<br>Frank, Richard C HQ02<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Grieshaber, John B MVN<br>Baumy, Walter O MVN<br>Lovelady, William N ERDC-OC-MS<br>'elink@academy.umd.edu' | Re: New Orleans Levees; Background Documents and Data |
| ELP-287-000006027 | ELP-287-000006027 | Attorney-Client; Attorney Work Product | 10/27/2005 | Email | Mlakar, Paul F ERDC-GSL-MS | Basham, Donald L HQ02<br>Jaeger, John J LRH<br>Hitchings, Daniel H MVD<br>Pittman, David W ERDC-GSL-MS<br>Houston, James R ERDC-SSE-MS<br>Sanders, Carol A HQ02<br>Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Dressler, Donald R HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Treadway, David S LRN<br>Pezza, David A HQ02<br>Klaus, Ken MVD<br>Sills, George L ERDC-GSL-MS<br>Frank, Richard C HQ02<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Grieshaber, John B MVN<br>Baumy, Walter O MVN<br>Lovelady, William N ERDC-OC-MS<br>elink@academy.umd.edu | RE: New Orleans Levees; Background Documents and Data |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000006028 | ELP-287-000006028 | Attorney-Client; Attorney Work Product | 10/27/2005 | Email | Basham, Donald L HQ02 | Jaeger, John J LRH<br>Mlakar, Paul F ERDC-GSL-MS<br>Hitchings, Daniel H MVD<br>Pittman, David W ERDC-GSL-MS<br>Houston, James R ERDC-SSE-MS<br>Sanders, Carol A HQ02<br>Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Dressler, Donald R HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Treadway, David S LRN<br>Pezza, David A HQ02<br>Klaus, Ken MVD<br>Sills, George L ERDC-GSL-MS<br>Frank, Richard C HQ02<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Grieshaber, John B MVN<br>Baumy, Walter O MVN<br>Lovelady, William N ERDC-OC-MS<br>elink@academy.umd.edu | RE: New Orleans Levees; Background Documents and Data |
| ELP-287-000006042 | ELP-287-000006042 | Attorney-Client; Attorney Work Product | 10/26/2005 | Email | Vedros, Pam MVD | Stroupe, Wayne A ERDC-PA-MS<br>Fanselau, Jason R SPK<br>Treadway, David S LRN | FW: DoD Task Force - Comprehensive Review of the Federal Government Response to Hurricane Katrina, OSD 20663-05 |
| ELP-287-000006259 | ELP-287-000006259 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Mosher, Reed L ERDC-GSL-MS | Mlakar, Paul F ERDC-GSL-MS<br>Stroupe, Wayne A ERDC-PA-MS | FW: CCIR - Tip Elevations for 17th Street Canal |
| ELP-287-000006261 | ELP-287-000006261 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Martin, Denise B ERDC-ITL-MS | Stroupe, Wayne A ERDC-PA-MS<br>Stevenson, Jeremy S LRH | RE: Tom Sawyer ENR Query |
| ELP-287-000006267 | ELP-287-000006267 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Martin, Denise B ERDC-ITL-MS | 'sawyer@mcgraw-hill.com'<br>Stroupe, Wayne A ERDC-PA-MS | RE: Tom Sawyer ENR Query |
| ELP-287-000006274 | ELP-287-000006274 | Attorney-Client; Attorney Work Product | 12/8/2005 | Email | Quimby, Deborah H ERDC-PA-MS | Stroupe, Wayne A ERDC-PA-MS | RE: CCIR - Tip Elevations for 17th Street Canal |
| ELP-287-000006275 | ELP-287-000006275 | Attorney-Client; Attorney Work Product | 12/8/2005 | Email | Quimby, Deborah H ERDC-PA-MS | Stroupe, Wayne A ERDC-PA-MS | FW: CCIR - Tip Elevations for 17th Street Canal |
| ELP-287-000006286 | ELP-287-000006286 | Attorney-Client; Attorney Work Product | 12/8/2005 | Email | Saffran, Michael J LRL | Ed Link (lelink@adelphia.net)<br>Stroupe, Wayne A ERDC-PA-MS<br>Starkel, Murray P LTC MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Baumy, Walter O MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Mlakar, Paul F ERDC-GSL-MS | FW: Final Report for the Parallel Seismic Testing on New Orleans Levees |
| ELP-287-000006315 | ELP-287-000006315 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Stroupe, Wayne A ERDC-PA-MS | Pezza, David A HQ02 | RE: CCIR - Tip Elevations for 17th Street Canal |
| ELP-287-000006359 | ELP-287-000006359 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Pezza, David A HQ02 | Mlakar, Paul F ERDC-GSL-MS<br>Jaeger, John J LRH<br>Basham, Donald L HQ02<br>Mosher, Reed L ERDC-GSL-MS<br>'lelink@adelph.net'<br>Hartman, Joseph P HQ02<br>Baumy, Walter O MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Mabry, Reuben C MVN<br>Saffran, Michael J LRL | RE: Proposed IPET Statement to TFG on the ASCE/NSF Report |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000006360 | ELP-287-000006360 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Mlakar, Paul F ERDC-GSL-MS | Jaeger, John J LRH<br>Basham, Donald L HQ02<br>Pezza, David A HQ02<br>Mosher, Reed L ERDC-GSL-MS<br>lelink@adelphia.net<br>Hartman, Joseph P HQ02<br>Baumy, Walter O MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Mabry, Reuben C MVN<br>Saffran, Michael J LRL | RE: Proposed IPET Statement to TFG on the ASCE/NSF Report |
| ELP-287-000006361 | ELP-287-000006361 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Jaeger, John J LRH | Basham, Donald L HQ02<br>Pezza, David A HQ02<br>Mosher, Reed L ERDC-GSL-MS<br>lelink@adelphia.net<br>Hartman, Joseph P HQ02<br>Baumy, Walter O MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Saffran, Michael J LRL | Proposed IPET Statement to TFG on the ASCE/NSF Report |
| ELP-287-000006363 | ELP-287-000006363 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Swiergosz, Paul, Maj., OASD-PA [Paul.Swiergosz@osd.mil] | Stroupe, Wayne A ERDC-PA-MS<br>Rhodes, David, COL, OSD-POLICY<br>McHale-Mauldin, TF, OSD-POLICY<br>Kowitz, Diana, CIV, OSD-POLICY | RE: IPET report for media |
| ELP-287-000006366 | ELP-287-000006366 | Attorney-Client; Attorney Work Product | 11/23/2005 | Email | Jaeger, John J LRH | Klaus, Ken MVD<br>Mosher, Reed L ERDC-GSL-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>Setliff, Lewis F COL MVS<br>Kinsey, Mary V MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Quimby, Deborah H ERDC-PA-MS<br>Lawrence, Jimmy Col MVN<br>Taylor, James H MVN<br>Hitchings, Daniel H MVD<br>'lelink@adelphia.net'<br>Basham, Donald L HQ02 | Re: Report Release |
| ELP-287-000006375 | ELP-287-000006375 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Pike, Lloyd D HQ02 | Sanders, Carol A HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Cruikshank, Dana W HQ02<br>Stockdale, Earl H HQ02<br>Healy, Patrick D HQ02<br>Frank, Richard C HQ02<br>Galford, Bobbie J ERDC-PA-MS<br>Quimby, Deborah H ERDC-PA-MS<br>Jaeger, John J LRH<br>Huston, Kip R HQ02 | Re: ASCE media advisory - do you have any comments? |
| ELP-287-000006381 | ELP-287-000006381 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Sanders, Carol A HQ02 | Stroupe, Wayne A ERDC-PA-MS<br>Cruikshank, Dana W HQ02<br>Galford, Bobbie J ERDC-PA-MS<br>Quimby, Deborah H ERDC-PA-MS<br>Jaeger, John J LRH<br>Huston, Kip R HQ02<br>Pike, Lloyd D HQ02 | RE: ASCE media advisory - do you have any comments? |
| ELP-287-000006383 | ELP-287-000006383 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Stroupe, Wayne A ERDC-PA-MS | Quimby, Deborah H ERDC-PA-MS | FW: ASCE media advisory - do you have any comments? |
| ELP-287-000006385 | ELP-287-000006385 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Stroupe, Wayne A ERDC-PA-MS | Lovelady, William N ERDC-OC-MS<br>Treadwell, John L ERDC-OC-MS | ASA Weighs In on IPET Reports |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000006386 | ELP-287-000006386 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Stroupe, Wayne A ERDC-PA-MS | Frank, Richard C HQ02<br>Treadwell, John L ERDC-OC-MS | FW: ASA Weighs In on IPET Reports |
| ELP-287-000006421 | ELP-287-000006421 | Attorney-Client; Attorney Work Product | 11/23/2005 | Email | Treadwell, John L ERDC-OC-MS | Stroupe, Wayne A ERDC-PA-MS | Fw: (Privileged Communication) RE: Colonel Rhodes' approval of |
| ELP-287-000006465 | ELP-287-000006465 | Attorney-Client; Attorney Work Product | 12/16/2005 | Email | Camillo, Charles A MVD | Stroupe, Wayne A ERDC-PA-MS | FW:  K/R:  Litigation Investigative teams - Status - Coordination Need |
| ELP-287-000006480 | ELP-287-000006480 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Pezza, David A HQ02 | Stroupe, Wayne A ERDC-PA-MS | FW: CCIR - Tip Elevations for 17th Street Canal |
| ELP-287-000006482 | ELP-287-000006482 | Attorney-Client; Attorney Work Product | 12/7/2005 | Email | Stroupe, Wayne A ERDC-PA-MS | Sanders, Carol A HQ02<br>Cruikshank, Dana W HQ02<br>Vedros, Pam MVD | FW: DOD Task Force Guidelines |
| ELP-287-000006609 | ELP-287-000006609 | Attorney-Client; Attorney Work Product | 12/12/2005 | Email | Pope, Joan HQ02 | Stroupe, Wayne A ERDC-PA-MS | Re: IPET Release on Repair Improvements for the New Orleans |
| ELP-287-000006610 | ELP-287-000006610 | Attorney-Client; Attorney Work Product | 12/12/2005 | Email | Pope, Joan HQ02 | Stroupe, Wayne A ERDC-PA-MS | Re: IPET Release on Repair Improvements for the New Orleans |
| ELP-287-000006663 | ELP-287-000006663 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Jaeger, John J LRH | Lovelady, William N ERDC-OC-MS<br>'lelink@adelphia.net'<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Basham, Donald L HQ02<br>Pawlik, Eugene A HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Treadwell, John L ERDC-OC-MS<br>Frank, Richard C HQ02<br>Mosher, Reed L ERDC-GSL-MS<br>Martin, Denise B ERDC-ITL-MS | After Action Review - Releasing data to public web site - 17th |
| ELP-287-000006668 | ELP-287-000006668 | Attorney-Client; Attorney Work Product | 1/23/2006 | Email | Sharp, Michael K ERDC-GSL-MS | Stroupe, Wayne A ERDC-PA-MS | RE: RPI IPET centrifuge press release |
| ELP-287-000006727 | ELP-287-000006727 | Deliberative Process | 1/12/2006 | Email | lelink@adelphia.net | Stroupe, Wayne A ERDC-PA-MS<br>Treadwell, John L ERDC-OC-MS<br>Jaeger, John J LRH | Re: IPET - NRC public release agreements |
| ELP-287-000006789 | ELP-287-000006789 | Attorney-Client; Attorney Work Product | 1/28/2006 | Email | lelink@adelphia.net | Hitchings, Daniel H MVD<br>Jaeger, John J LRH<br>Basham, Donald L HQ02<br>Frank, Richard C HQ02<br>Stroupe, Wayne A ERDC-PA-MS | LA DOTD |
| ELP-287-000006793 | ELP-287-000006793 | Attorney-Client; Attorney Work Product | 1/10/2006 | Email | Holt, Marilyn ERDC-ITL-MS | Frank, Richard C HQ02<br>Leach, Jamie W ERDC-ITL-MS<br>'lelink@adelphia.net'<br>Jaeger, John J LRH<br>Lovelady, William N ERDC-OC-MS<br>Cohen, Martin R HQ02<br>Pawlik, Eugene A HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Healy, Patrick D HQ02<br>Basham, Donald L HQ02<br>Martin, Denise B ERDC-ITL-MS<br>Treadwell, John L ERDC-OC-MS | RE: Release Approval -- USACE IPET REPORT |
| ELP-287-000006794 | ELP-287-000006794 | Attorney-Client; Attorney Work Product | 1/10/2006 | Email | Frank, Richard C HQ02 | Leach, Jamie W ERDC-ITL-MS<br>Holt, Marilyn ERDC-ITL-MS<br>'lelink@adelphia.net'<br>Jaeger, John J LRH<br>Lovelady, William N ERDC-OC-MS<br>Cohen, Martin R HQ02<br>Pawlik, Eugene A HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Healy, Patrick D HQ02<br>Basham, Donald L HQ02 | RE: Release Approval -- USACE IPET REPORT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000006795 | ELP-287-000006795 | Deliberative Process | 1/8/2006 | Email | Basham, Donald L HQ02 | Jaeger, John J LRH<br>Frank, Richard C HQ02<br>lelink@adelphia.net<br>Stroupe, Wayne A ERDC-PA-MS<br>Lovelady, William N ERDC-OC-MS<br>Pawlik, Eugene A HQ02 | RE: Approval of IPET Report 1? - Revisions to IPET Report 1 |
| ELP-287-000006797 | ELP-287-000006797 | Deliberative Process | 1/6/2006 | Email | Leach, Jamie W ERDC-ITL-MS | Stroupe, Wayne A ERDC-PA-MS | RE: Revisions to IPET Report 1 |
| ELP-287-000006881 | ELP-287-000006881 | Deliberative Process | 1/7/2006 | Email | Jaeger, John J LRH | Stroupe, Wayne A ERDC-PA-MS<br>'lelink@adelphia.net'<br>Martin, Denise B ERDC-ITL-MS<br>Basham, Donald L HQ02 | RE: IPET Panel news release |
| ELP-287-000008956 | ELP-287-000008956 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Stroupe, Wayne A ERDC-PA-MS | Frank, Richard C HQ02<br>Treadwell, John L ERDC-OC-MS | FW: ASA Weighs In on IPET Reports |
| ELP-287-000010447 | ELP-287-000010447 | Attorney-Client; Attorney Work Product | 12/16/2005 | Email | Woodley, John P Jr Mr ASA(CW) [john.woodley@us.army.mil] | Stockton, Steven L HQ02 | RE: FOIA issue (UNCLASSIFIED) |
| ELP-287-000010531 | ELP-287-000010531 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Stroupe, Wayne A ERDC-PA-MS | Frank, Richard C HQ02<br>Treadwell, John L ERDC-OC-MS | FW: ASA Weighs In on IPET Reports |
| ELP-287-000010542 | ELP-287-000010542 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Stroupe, Wayne A ERDC-PA-MS | Frank, Richard C HQ02<br>Treadwell, John L ERDC-OC-MS | FW: ASA Weighs In on IPET Reports |
| ELP-287-000010734 | ELP-287-000010734 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Stroupe, Wayne A ERDC-PA-MS | Frank, Richard C HQ02<br>Treadwell, John L ERDC-OC-MS | FW: ASA Weighs In on IPET Reports |
| ELP-287-000011405 | ELP-287-000011405 | Attorney-Client; Attorney Work Product | 1/31/2006 | Email | Mlakar, Paul F ERDC-GSL-MS | Stroupe, Wayne A ERDC-PA-MS<br>Jaeger, John J LRH<br>lelink@adelphia.net | RE: Levee failures are topic of Engineers Week Luncheon |
| ELP-287-000011436 | ELP-287-000011436 | Attorney-Client; Attorney Work Product | 1/31/2006 | Email | Lovelady, William N ERDC-OC-MS | Stroupe, Wayne A ERDC-PA-MS | Fw: Levee failures are topic of Engineers Week Luncheon |
| ELP-287-000011464 | ELP-287-000011464 | Attorney-Client; Attorney Work Product | 1/25/2006 | Email | Jaeger, John J LRH | Quimby, Deborah H ERDC-PA-MS<br>Aliff, Jennifer D LRH<br>Basham, Donald L HQ02<br>lelink@adelphia.net<br>Stroupe, Wayne A ERDC-PA-MS<br>Mosher, Reed L ERDC-GSL-MS | Jaeger's schedule for week of 30 Jan - Media Training |
| ELP-287-000011467 | ELP-287-000011467 | Attorney-Client; Attorney Work Product | 1/31/2006 | Email | Jaeger, John J LRH | Mlakar, Paul F ERDC-GSL-MS<br>Stroupe, Wayne A ERDC-PA-MS<br>lelink@adelphia.net | RE: Levee failures are topic of Engineers Week Luncheon |
| ELP-287-000011473 | ELP-287-000011473 | Attorney-Client; Attorney Work Product | 1/25/2006 | Email | Jaeger, John J LRH | Stroupe, Wayne A ERDC-PA-MS<br>Quimby, Deborah H ERDC-PA-MS | RE: Media Training |
| ELP-287-000011523 | ELP-287-000011523 | Attorney-Client; Attorney Work Product | 1/25/2006 | Email | Quimby, Deborah H ERDC-PA-MS | Jaeger, John J LRH<br>Stroupe, Wayne A ERDC-PA-MS | RE: Media Training |
| ELP-287-000011530 | ELP-287-000011530 | Attorney-Client; Attorney Work Product | 1/22/2006 | Email | Jaeger, John J LRH | Stroupe, Wayne A ERDC-PA-MS<br>Lovelady, William N ERDC-OC-MS<br>Treadwell, John L ERDC-OC-MS<br>'lelink@adelphia.net'<br>Sharp, Michael K ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Galford, Bobbie J ERDC-PA-MS<br>Quimby, Deborah H ERDC-PA-MS | RE: RPI IPET centrifuge press release |
| ELP-287-000011533 | ELP-287-000011533 | Attorney-Client; Attorney Work Product | 1/25/2006 | Email | Jaeger, John J LRH | Quimby, Deborah H ERDC-PA-MS<br>Stroupe, Wayne A ERDC-PA-MS | RE: Media Training |
| ELP-287-000011555 | ELP-287-000011555 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Schad, David N MVN | Stroupe, Wayne A ERDC-PA-MS | FYI |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000011621 | ELP-287-000011621 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Sanders, Carol A HQ02 | Schad, David N MVN<br>Pawlik, Eugene A HQ02<br>Taylor, James H MVN<br>Solis, Lauren E LRL<br>Brown, Robert MVN<br>Cruikshank, Dana W HQ02<br>Vedros, Pam MVD<br>Stroupe, Wayne A ERDC-PA-MS<br>Daves, John MVS<br>Sobiech, Jonathan J MVP<br>Hoerner, Melissa L MVS<br>Embrey, Alicia M SWT<br>Fredlund, Diana J NWP<br>Frederick, Denise D MVN<br>Merchant, Randall C MVN<br>Miller, Frederick T MVS<br>Kaye, Leslie LA-RFO | RE: 7 Feb media opp read ahead |
| ELP-287-000011680 | ELP-287-000011680 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Schad, David N MVN | Stroupe, Wayne A ERDC-PA-MS | FYI, part II |
| ELP-287-000011706 | ELP-287-000011706 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Lovelady, William N ERDC-OC-MS | Stroupe, Wayne A ERDC-PA-MS | Fw: IPET Relocated Eyewitness News Release |
| ELP-287-000011722 | ELP-287-000011722 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Jaeger, John J LRH | Frank, Richard C HQ02<br>Biedenharn, David S ERDC-CHL-MS<br>Stroupe, Wayne A ERDC-PA-MS<br>Barnett, Larry J MVD<br>Lovelady, William N ERDC-OC-MS<br>Frederick, Denise D MVN<br>Jennings, Rupert J HQ02 | RE: IPET Relocated Eyewitness News Release |
| ELP-287-000011735 | ELP-287-000011735 | Attorney-Client; Attorney Work Product | 2/14/2006 | Email | Frank, Richard C HQ02 | Biedenharn, David S ERDC-CHL-MS<br>Stroupe, Wayne A ERDC-PA-MS<br>Jaeger, John J LRH<br>Biedenharn, David S ERDC-CHL-MS<br>Stroupe, Wayne A ERDC-PA-MS<br>Jaeger, John J LRH<br>Barnett, Larry J MVD<br>Lovelady, William N ERDC-OC-MS<br>Frederick, Denise D MVN<br>Jennings, Rupert J HQ02<br>Baker, Tom T III LRH<br>Martin, Denise B ERDC-ITL-MS<br>Florent, Randy D MVN<br>Merchant, Randall C MVN<br>'Schmauder, Craig R Mr OGC' | FW: IPET Relocated Eyewitness News Release |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000011795 | ELP-287-000011795 | Deliberative Process | 2/11/2006 | Email | Jaeger, John J LRH | Stroupe, Wayne A ERDC-PA-MS 'lelink@adelphia.net' Biedenharn, David S ERDC-CHL-MS Frank, Richard C HQ02 Lovelady, William N ERDC-OC-MS Frederick, Denise D MVN Mosher, Reed L ERDC-GSL-MS Heath, Ronald E ERDC-CHL-MS Sanders, Carol A HQ02 Pawlik, Eugene A HQ02 Vedros, Pam MVD Schad, David N MVN Jackson, Susan J MVN Taylor, James H MVN Quimby, Deborah H ERDC-PA-MS Cruikshank, Dana W HQ02 Baker, Tom T III LRH Ferguson, Michael G LRH | RE: IPET Relocated Eyewitness News Release |
| ELP-287-000011809 | ELP-287-000011809 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Frank, Richard C HQ02 | Biedenharn, David S ERDC-CHL-MS Stroupe, Wayne A ERDC-PA-MS Jaeger, John J LRH Barnett, Larry J MVD Lovelady, William N ERDC-OC-MS Frederick, Denise D MVN Jennings, Rupert J HQ02 | RE: IPET Relocated Eyewitness News Release |
| ELP-287-000011830 | ELP-287-000011830 | Attorney-Client; Attorney Work Product | 2/14/2006 | Email | Lovelady, William N ERDC-OC-MS | Frank, Richard C HQ02 Stroupe, Wayne A ERDC-PA-MS | Fw: IPET Relocated Eyewitness News Release |
| ELP-287-000011838 | ELP-287-000011838 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | Jackson, Susan J MVN | Stroupe, Wayne A ERDC-PA-MS | Fw: Bob Bea replies |
| ELP-287-000011863 | ELP-287-000011863 | Deliberative Process | 3/29/2006 | Email | Dykes, Rose J ERDC-ITL-MS | Stroupe, Wayne A ERDC-PA-MS West, John E ERDC-ITL-MS Cialone, Mary A ERDC-CHL-MS Jones, Harvey W ERDC-ITL-MS | FW: IPET Tasks using HPC |
| ELP-287-000011924 | ELP-287-000011924 | Attorney-Client; Attorney Work Product | 4/19/2006 | Email | Frederick, Denise D MVN | Stroupe, Wayne A ERDC-PA-MS Brown, Robert MVN | RE: News request for 17th St documents listed in IPET Report 2 |
| ELP-287-000011951 | ELP-287-000011951 | Deliberative Process | 4/19/2006 | Email | Merchant, Randall C MVN | Frank, Richard C HQ02 'lelink@adelphia.net' Jaeger, John J LRH Stroupe, Wayne A ERDC-PA-MS Lovelady, William N ERDC-OC-MS Mosher, Reed L ERDC-GSL-MS Stockdale, Earl H HQ02 Pike, Lloyd D HQ02 Cohen, Martin R HQ02 Basham, Donald L HQ02 Barnett, Larry J MVD Frederick, Denise D MVN Pawlik, Eugene A HQ02 Heath, Stanley N LTC HQ02 | RE: PROPOSED TALKING POINTS RELATED TO DEFICIENT DESIGN.doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000011975 | ELP-287-000011975 | Deliberative Process | 4/19/2006 | Email | Heath, Stanley N LTC HQ02 | Pawlik, Eugene A HQ02<br>Frank, Richard C HQ02<br>'lelink@adelphia.net'<br>Jaeger, John J LRH<br>Stroupe, Wayne A ERDC-PA-MS<br>Lovelady, William N ERDC-OC-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Stockdale, Earl H HQ02<br>Pike, Lloyd D HQ02<br>Cohen, Martin R HQ02<br>Basham, Donald L HQ02<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Merchant, Randall C MVN | Re: PROPOSED TALKING POINTS RELATED TO DEFICIENT DESIGN.doc |
| ELP-287-000011982 | ELP-287-000011982 | Attorney-Client; Attorney Work Product | 4/19/2006 | Email | Brown, Robert MVN | Stroupe, Wayne A ERDC-PA-MS | FW: News request for 17th St documents listed in IPET Report 2 |
| ELP-287-000012063 | ELP-287-000012063 | Deliberative Process | 5/12/2006 | Email | Huston, Kip R HQ02 | Stroupe, Wayne A ERDC-PA-MS<br>Jaeger, John J LRH<br>Pezza, David A HQ02<br>Kim, Gil HQ02<br>'lelink@adelphia.net'<br>Heath, Stanley N LTC HQ02<br>Meador, John A HQ02<br>Frank, Richard C HQ02 | RE: IPET / NRC Meeting Information Disclosure on Monday, 15 May |
| ELP-287-000012065 | ELP-287-000012065 | Deliberative Process | 5/12/2006 | Email | Heath, Stanley N LTC HQ02 | Stroupe, Wayne A ERDC-PA-MS | RE: IPET / NRC Meeting Information Disclosure on Monday, 15 May |
| ELP-287-000012074 | ELP-287-000012074 | Deliberative Process | 5/2/2006 | Email | Lovelady, William N ERDC-OC-MS | Stroupe, Wayne A ERDC-PA-MS | FW: request for approval to publicly release document |
| ELP-287-000012114 | ELP-287-000012114 | Deliberative Process | 5/8/2006 | Email | Heath, Ronald E ERDC-CHL-MS | Lovelady, William N ERDC-OC-MS<br>Stroupe, Wayne A ERDC-PA-MS | IPET Report copyright question |
| ELP-287-000012150 | ELP-287-000012150 | Deliberative Process | 5/12/2006 | Email | Fournier, Suzanne M HQ02 | Stroupe, Wayne A ERDC-PA-MS | FW: IPET / NRC Meeting Information Disclosure on Monday, 15 May |
| ELP-287-000012164 | ELP-287-000012164 | Attorney-Client; Attorney Work Product | 5/10/2006 | Email | Mosher, Reed L ERDC-GSL-MS | Martin, Denise B ERDC-ITL-MS<br>Stroupe, Wayne A ERDC-PA-MS<br>Jaeger, John J LRH<br>elink@umd.edu | request approval for public release |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000012181 | ELP-287-000012181 | Attorney-Client; Attorney Work Product | 5/8/2006 | Email | Jaeger, John J LRH | (jmd@vt.edu) bhoward@sfwmd.gov bmuller@do.usbr.gov Moentenich, Brian L NWP Ebersole, Bruce A ERDC-CHL-MS dean@coastal.ufl.edu Resio, Donald T ERDC-CHL-MS elink@umd.edu Garster, James K ERDC-TEC-VA Harris, David J HEC jerry.l.foster@comcast.net jjw@photius.ce.nd.edu Pope, Joan HQ02 Jaeger, John J LRH Martin, Denise B ERDC-ITL-MS Mosher, Reed L ERDC-GSL-MS patrick.canning@usda.gov Sharp, Michael K ERDC-GSL-MS si86@dial.pipex.com steve.fitzgerald@hcfcd.org Stroupe, Wayne A ERDC-PA-MS Leach, Jamie W ERDC-ITL-MS Bergen, William A HQ02 jdurrant@asce.org lroth@asce.org Lovelady, William N ERDC-OC-MS Frank, Richard C HQ02 Stroupe, Wayne A ERDC-PA-MS Leicht, Thomas J SAJ Basham, Donald L HQ02 Dressler, Donald R HQ02 Stevenson, Jeremy S LRH | Revised Volume Numbering and review process / schedule for draft IPET Final Report . |
| ELP-287-000012201 | ELP-287-000012201 | Deliberative Process | 5/12/2006 | Email | Fournier, Suzanne M HQ02 | Stroupe, Wayne A ERDC-PA-MS | RE: IPET / NRC Meeting Information Disclosure on Monday, 15 May |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000012224 | ELP-287-000012224 | Attorney-Client; Attorney Work Product | 5/9/2006 | Email | Martin, Denise B ERDC-ITL-MS | Jaeger, John J LRH<br>' (jmd@vt.edu)'<br>'bhoward@sfwmd.gov'<br>'bmuller@do.usbr.gov'<br>Moentenich, Brian L NWP<br>Ebersole, Bruce A ERDC-CHL-MS<br>'dean@coastal.ufl.edu'<br>Resio, Donald T ERDC-CHL-MS<br>'elink@umd.edu'<br>Garster, James K ERDC-TEC-VA<br>Harris, David J HEC<br>'jerry.l.foster@comcast.net'<br>'jjw@photius.ce.nd.edu'<br>Pope, Joan HQ02<br>Mosher, Reed L ERDC-GSL-MS<br>'patrick.canning@usda.gov'<br>Sharp, Michael K ERDC-GSL-MS<br>'si86@dial.pipex.com'<br>'steve.fitzgerald@hcfcd.org'<br>Stroupe, Wayne A ERDC-PA-MS<br>Leach, Jamie W ERDC-ITL-MS<br>Bergen, William A HQ02<br>jdurrant@asce.org<br>lroth@asce.org<br>Lovelady, William N ERDC-OC-MS<br>Frank, Richard C HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Leicht, Thomas J SAJ<br>Basham, Donald L HQ02<br>Dressler, Donald R HQ02<br>Stevenson, Jeremy S LRH | RE: Revised Volume Numbering and review process / schedule for draft IPET Final Report . |
| ELP-287-000012248 | ELP-287-000012248 | Deliberative Process | 5/1/2006 | Email | Frederick, Denise D MVN | Stroupe, Wayne A ERDC-PA-MS<br>Brown, Robert MVN<br>MVD-FWD PAO 2 Lu Christie MVN<br>Marsicano, Judy C SWF<br>Wallace, Frederick W MVN | RE: Documents Referenced in IPET Report #2 |
| ELP-287-000012264 | ELP-287-000012264 | Deliberative Process | 5/2/2006 | Email | Jaeger, John J LRH | Frank, Richard C HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Martin, Denise B ERDC-ITL-MS | Re: DOJ approval for public release of centrifuge video |
| ELP-287-000012299 | ELP-287-000012299 | Deliberative Process | 5/1/2006 | Email | Basham, Donald L HQ02 | Lamont, Doug Mr ASA(CW)<br>Donovan, Michael J Executive Officer ASA(CW)<br>'James J. Smyth (smyth.wps@cox.net)'<br>'elink@umd.edu'<br>Jaeger, John J LRH<br>Stroupe, Wayne A ERDC-PA-MS<br>Heath, Stanley N LTC HQ02 | RE: Report on April 28, 2006 IPET Conference (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000012300 | ELP-287-000012300 | Deliberative Process | 4/25/2006 | Email | Harris, David J HEC | Stevenson, Jeremy S LRH<br>Martin, Denise B ERDC-ITL-MS<br>'Fitzgerald, Steve (Flood Control)'<br>Ebersole, Bruce A ERDC-CHL-MS<br>'Joannes Westerink'<br>Resio, Donald T ERDC-CHL-MS<br>'Robert G. Dean'<br>Sharp, Michael K ERDC-GSL-MS<br>'si86@dial.pipex.com'<br>Garster, James K ERDC-TEC-VA<br>'Dave Zilkoski'<br>Bergen, William A HQ02<br>'Taylor, Ronnie L.'<br>Mosher, Reed L ERDC-GSL-MS<br>'Mike Duncan'<br>Moentenich, Brian L NWP<br>'Howard, Bob'<br>Moser, David A IWR<br>'Pat Canning'<br>Starler, Norman H IWR<br>Foster, Jerry L HQ02<br>'Bruce Muller'<br>Jones, Harvey W ERDC-ITL-MS<br>Jaeger, John J LRH<br>'lelink@adelphia.net'<br>Stroupe, Wayne A ERDC-PA-MS<br>Pope, Joan HQ02<br>Mlakar, Paul F ERDC-GSL-MS | RE: Glossary and Definition of Terms for IPET Final Report |
| ELP-287-000012348 | ELP-287-000012348 | Deliberative Process | 4/25/2006 | Email | Frederick, Denise D MVN | Stroupe, Wayne A ERDC-PA-MS<br>Brown, Robert MVN<br>MVD-FWD PAO 2 Lu Christie MVN<br>Wallace, Frederick W MVN<br>Bilbo, Diane D MVN | RE: Media question on release of documents referenced in IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000012393 | ELP-287-000012393 | Deliberative Process | 4/25/2006 | Email | Stevenson, Jeremy S LRH | Martin, Denise B ERDC-ITL-MS<br>Harris, David J HEC<br>Fitzgerald, Steve (Flood Control)<br>Ebersole, Bruce A ERDC-CHL-MS<br>Joannes Westerink<br>Resio, Donald T ERDC-CHL-MS<br>Robert G. Dean<br>Sharp, Michael K ERDC-GSL-MS<br>si86@dial.pipex.com<br>Garster, James K ERDC-TEC-VA<br>Dave Zilkoski<br>Bergen, William A HQ02<br>Taylor, Ronnie L.<br>Mosher, Reed L ERDC-GSL-MS<br>Mike Duncan<br>Moentenich, Brian L NWP<br>Howard, Bob<br>Moser, David A IWR<br>Pat Canning<br>Starler, Norman H IWR<br>Foster, Jerry L HQ02<br>Bruce Muller<br>Jones, Harvey W ERDC-ITL-MS<br>Jaeger, John J LRH<br>lelink@adelphia.net<br>Stroupe, Wayne A ERDC-PA-MS<br>Pope, Joan HQ02<br>Mlakar, Paul F ERDC-GSL-MS | Glossary and Definition of Terms for IPET Final Report |
| ELP-287-000012400 | ELP-287-000012400 | Deliberative Process | 5/1/2006 | Email | Jaeger, John J LRH | Baumy, Walter O MVN<br>Basham, Donald L HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>'elink@umd.edu' | Fw: London Ave Report |
| ELP-287-000012465 | ELP-287-000012465 | Deliberative Process | 5/12/2006 | Email | Huston, Kip R HQ02 | Stroupe, Wayne A ERDC-PA-MS<br>Jaeger, John J LRH<br>Pezza, David A HQ02<br>Kim, Gil HQ02<br>Heath, Stanley N LTC HQ02<br>Meador, John A HQ02<br>Frank, Richard C HQ02 | FW: IPET / NRC Meeting Information Disclosure on Monday, 15 May |
| ELP-287-000012514 | ELP-287-000012514 | Deliberative Process | 5/2/2006 | Email | Frank, Richard C HQ02 | Martin, Denise B ERDC-ITL-MS<br>Frederick, Denise D MVN<br>Wallace, Frederick W MVN<br>Bilbo, Diane D MVN<br>Jaeger, John J LRH<br>'lelink@adelphia.net'<br>Stroupe, Wayne A ERDC-PA-MS<br>Barnett, Larry J MVD<br>Merchant, Randall C MVN<br>Lovelady, William N ERDC-OC-MS | RE: request for approval to publicly release document |
| ELP-287-000012600 | ELP-287-000012600 | Deliberative Process | 6/8/2006 | Email | Fournier, Suzanne M HQ02 | Pezza, David A HQ02<br>Richard, Joseph D HQ02<br>Blyler, Nancy J HQ02<br>Martin, Denise B ERDC-ITL-MS<br>Stroupe, Wayne A ERDC-PA-MS<br>Pierce, Walter E HQ02 | RE: Need a TP with some teeth second letter report from NRC committee (UNCLASSIFIED) |
| ELP-287-000012624 | ELP-287-000012624 | Deliberative Process | 5/31/2006 | Email | Martin, Denise B ERDC-ITL-MS | Powell, Kimberly S MVN-Contractor<br>'Coogle, Sharon'<br>Stroupe, Wayne A ERDC-PA-MS | RE: IPET draft final report |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000012642 | ELP-287-000012642 | Deliberative Process | 5/31/2006 | Email | Powell, Kimberly S MVN-Contractor | Martin, Denise B ERDC-ITL-MS 'Coogle, Sharon' Stroupe, Wayne A ERDC-PA-MS | RE: IPET draft final report |
| ELP-287-000012697 | ELP-287-000012697 | Deliberative Process | 6/8/2006 | Email | Leach, Jamie W ERDC-ITL-MS | Stroupe, Wayne A ERDC-PA-MS Martin, Denise B ERDC-ITL-MS | RE: posting procedure and rights management for custom publishing initiative |
| ELP-287-000012754 | ELP-287-000012754 | Deliberative Process | 5/23/2006 | Email | TFH Burford, Dave PM3 MVN | Hitchings, Daniel H MVD TFH Midkiff, COL Ray G3A MVN TFH Ward, Jim DDR MVN TFH Christie, Lu PA1 MVN Stroupe, Wayne A ERDC-PA-MS | RE: Graphic display of New Orleans flooding |
| ELP-287-000012815 | ELP-287-000012815 | Deliberative Process | 6/8/2006 | Email | Lovelady, William N ERDC-OC-MS | Frank, Richard C HQ02 Stroupe, Wayne A ERDC-PA-MS | Fw: posting procedure and rights management for custom |
| ELP-287-000012890 | ELP-287-000012890 | Deliberative Process | 6/8/2006 | Email | Pezza, David A HQ02 | Richard, Joseph D HQ02 Blyler, Nancy J HQ02 Martin, Denise B ERDC-ITL-MS Fournier, Suzanne M HQ02 Stroupe, Wayne A ERDC-PA-MS | RE: Need a TP with some teeth second letter report from NRC committee (UNCLASSIFIED) |
| ELP-287-000012891 | ELP-287-000012891 | Deliberative Process | 6/16/2006 | Email | Jaeger, John J LRH | Basham, Donald L HQ02 Stevenson, Jeremy S LRH Stroupe, Wayne A ERDC-PA-MS (jmd@vt.edu) bhoward@sfwmd.gov bmuller@do.usbr.gov Moentenich, Brian L NWP Ebersole, Bruce A ERDC-CHL-MS dean@coastal.ufl.edu Resio, Donald T ERDC-CHL-MS elink@umd.edu Garster, James K ERDC-TEC-VA Harris, David J HEC jerry.l.foster@comcast.net jjw@photius.ce.nd.edu Pope, Joan HQ02 Jaeger, John J LRH Martin, Denise B ERDC-ITL-MS Mosher, Reed L ERDC-GSL-MS patrick.canning@usda.gov Sharp, Michael K ERDC-GSL-MS si86@dial.pipex.com steve.fitzgerald@hcfcd.org | IPET Schedule - IPET final report, NRC schedule |
| ELP-287-000012906 | ELP-287-000012906 | Deliberative Process | 6/8/2006 | Email | Richard, Joseph D HQ02 | Blyler, Nancy J HQ02 Pezza, David A HQ02 Martin, Denise B ERDC-ITL-MS Fournier, Suzanne M HQ02 Stroupe, Wayne A ERDC-PA-MS | Need a TP with some teeth second letter report from NRC committee (UNCLASSIFIED) |
| ELP-287-000013106 | ELP-287-000013106 | Deliberative Process | 7/11/2006 | Email | Martin, Denise B ERDC-ITL-MS | Stroupe, Wayne A ERDC-PA-MS | RE: IPET data archival |
| ELP-287-000013112 | ELP-287-000013112 | Deliberative Process | 7/11/2006 | Email | Martin, Denise B ERDC-ITL-MS | Stroupe, Wayne A ERDC-PA-MS | RE: IPET data archival |
| ELP-287-000013135 | ELP-287-000013135 | Deliberative Process | 7/11/2006 | Email | Martin, Denise B ERDC-ITL-MS | Stroupe, Wayne A ERDC-PA-MS | IPET data archival |
| ELP-287-000013165 | ELP-287-000013165 | Deliberative Process | 7/21/2006 | Email | Galford, Bobbie J ERDC-PA-MS | Stroupe, Wayne A ERDC-PA-MS | FW: DPW LOO Signing Ceremony |
| ELP-287-000013215 | ELP-287-000013215 | Deliberative Process | 7/24/2006 | Email | Galford, Bobbie J ERDC-PA-MS | Stroupe, Wayne A ERDC-PA-MS | FW: DPW LOO Signing Ceremony |
| ELP-287-000013349 | ELP-287-000013349 | Deliberative Process | 8/1/2006 | Email | Martin, Denise B ERDC-ITL-MS | Stroupe, Wayne A ERDC-PA-MS | RE: Request for information off IPET web site |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000013488 | ELP-287-000013488 | Deliberative Process | 8/30/2006 | Email | Bleakley, Albert M COL MVD | Arceneaux, Tamara M LA-RFO<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Beard, Patti S MVD<br>Bedey, Jeffrey A COL NWO<br>Berczek, David J, LTC HQ02<br>Berg, Arill NWS<br>Blanks, Danny LA-RFO<br>Burrow, Mary E MVD<br>Burruss, William L LTC MVK<br>Butler, Benjamin H COL SAD<br>Camillo, Charles A MVD<br>Clapp, Frederick L COL TAC<br>Clark, Mark MVR<br>Colletti, Jerry A MVN<br>Comer, Rita M SAD<br>Crear, Robert BG MVD<br>Cross, Joel R LTC NWO<br>Darville, Hugh MAJ HQ02<br>Davis, Robert J COL NAB02<br>Delp, Rodney L MVR<br>Dorko, Jeffrey J BG SWD<br>Eyre, Michael BG 416th ENCOM<br>Floyd, Raymond 2LT MVD<br>Fountain, Mickey HQ02<br>Fowler, Jimmy E ERDC-CHL-MS<br>Gambrell, Stephen MVD<br>Gapinski, Duane P COL MVR<br>Gibbs, Kathy MVN<br>Grisoli, William T MG NAD<br>Hamm, Paul F MVM<br>Hecker, Edward J HQ02 | FW: Commanders Assessment 29 Aug 2006 D+365 H+90 C-398 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000013686 | ELP-287-000013686 | Deliberative Process | 9/19/2006 | Email | Bleakley, Albert M COL MVD | Arceneaux, Tamara M LA-RFO<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Beard, Patti S MVD<br>Bedey, Jeffrey A COL NWO<br>Berczek, David J, LTC HQ02<br>Berg, Arill NWS<br>Blanks, Danny LA-RFO<br>Burrow, Mary E MVD<br>Burruss, William L LTC MVK<br>Butler, Benjamin H COL SAD<br>Camillo, Charles A MVD<br>Clark, Mark MVR<br>Clarke, Michael F LTC MVR<br>Colletti, Jerry A MVN<br>Comer, Rita M SAD<br>Crear, Robert BG MVD<br>Cross, Joel R LTC NWO<br>Davis, Robert J COL NAB02<br>Delp, Rodney L MVR<br>Dorko, Jeffrey J BG SWD<br>Eyre, Michael BG 416th ENCOM<br>Floyd, Raymond 2LT MVD<br>Fountain, Mickey HQ02<br>Fowler, Jimmy E ERDC-CHL-MS<br>Gambrell, Stephen MVD<br>Gibbs, Kathy MVN<br>Grisoli, William T MG NAD<br>Hamm, Paul F MVM<br>Hecker, Edward J HQ02<br>Hemphill, Patricia R MVK<br>Hitchings, Daniel H MVD | FW: Task Force Hope Commander*s Assessment * 19 September 2006/D+386/H+110/C-374 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000013910 | ELP-287-000013910 | Deliberative Process | 10/24/2006 | Email | Bleakley, Albert M COL MVD | Arceneaux, Tamara M LA-RFO<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Beard, Patti S MVD<br>Bedey, Jeffrey A COL NWO<br>Berczek, David J, LTC HQ02<br>Berg, Arill NWS<br>Blanks, Danny LA-RFO<br>Burrow, Mary E MVD<br>Burruss, William L LTC MVK<br>Butler, Benjamin H COL SAD<br>Camillo, Charles A MVD<br>Clark, Mark MVR<br>Clarke, Michael F LTC MVR<br>Colletti, Jerry A MVN<br>Comer, Rita M SAD<br>Crear, Robert BG MVD<br>Cross, Joel R LTC NWO<br>Delp, Rodney L MVR<br>Dorko, Jeffrey J BG SWD<br>Eyre, Michael BG 416th ENCOM<br>Floyd, Raymond 2LT MVD<br>Fountain, Mickey HQ02<br>Fowler, Jimmy E ERDC-CHL-MS<br>Gambrell, Stephen MVD<br>Gibbs, Kathy MVN<br>Hamm, Paul F MVM<br>Hecker, Edward J HQ02<br>Hemphill, Patricia R MVK<br>Hitchings, Daniel H MVD<br>Houston, James R ERDC-SSE-MS<br>Jenkins, Richard B COL ERDC-SSE-MS | Task Force Hope Commander's Assessment – 24 October |
| ELP-287-000014138 | ELP-287-000014138 | Deliberative Process | 12/13/2006 | Email | Spaht, Susan PA4 MVN | Stroupe, Wayne A ERDC-PA-MS | RE: PowerPoint illustrations (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000014206 | ELP-287-000014206 | Deliberative Process | 12/5/2006 | Email | Bleakley, Albert M COL MVD | Arceneaux, Tamara M LA-RFO<br>Barnett, Larry J MVD<br>Beard, Patti S MVD<br>Bedey, Jeffrey A COL MVN<br>Berczek, David J, LTC HQ02<br>Berg, Arill NWS<br>Blanks, Danny LA-RFO<br>Burrow, Mary E MVD<br>Burruss, William L LTC MVK<br>Butler, Benjamin H COL SAD<br>Camillo, Charles A MVD<br>Clark, Mark MVR<br>Clarke, Michael F LTC MVR<br>Colletti, Jerry A MVN<br>Comer, Rita M SAD<br>Corrales, Robert C MAJ MVN<br>Crear, Robert BG MVD<br>Cross, Joel R LTC NWO<br>Delp, Rodney L MVR<br>Dorko, Jeffrey J BG SWD<br>Eyre, Michael BG 416th ENCOM<br>Floyd, Raymond 2LT MVD<br>Fountain, Mickey HQ02<br>Fowler, Jimmy E ERDC-CHL-MS<br>Gambrell, Stephen MVD<br>Gibbs, Kathy MVN<br>Hamm, Paul F MVM<br>Hecker, Edward J HQ02<br>Hemphill, Patricia R MVK<br>Hitchings, Daniel H MVD<br>Houston, James R ERDC-SSE-MS<br>Huston, Kip R HQ02 | FW: Commander (UNCLASSIFIED) |
| ELP-287-000014282 | ELP-287-000014282 | Deliberative Process | 12/12/2006 | Email | Spaht, Susan PA4 MVN | Stroupe, Wayne A ERDC-PA-MS | RE: PowerPoint illustrations (UNCLASSIFIED) |
| ELP-287-000014362 | ELP-287-000014362 | Deliberative Process | 12/11/2006 | Email | Carroll, Lora M MAJ SWT | Stroupe, Wayne A ERDC-PA-MS | Re: HKOP web |
| ELP-287-000014377 | ELP-287-000014377 | Deliberative Process | 12/13/2006 | Email | Spaht, Susan PA4 MVN | Stroupe, Wayne A ERDC-PA-MS | RE: PowerPoint illustrations (UNCLASSIFIED) |
| ELP-287-000014481 | ELP-287-000014481 | Deliberative Process | 1/25/2007 | Email | elink@umd.edu | Stroupe, Wayne A ERDC-PA-MS<br>Jaeger, John J LRH | Re: IPET questions (UNCLASSIFIED) |
| ELP-287-000014544 | ELP-287-000014544 | Attorney-Client; Attorney Work Product | 1/7/2007 | Email | Lovelady, William N ERDC-OC-MS | Stroupe, Wayne A ERDC-PA-MS | Fw: IPET Information (UNCLASSIFIED) |
| ELP-287-000014638 | ELP-287-000014638 | Deliberative Process | 2/2/2007 | Email | Bishop, Gregory W LTC HQ02 | Stroupe, Wayne A ERDC-PA-MS<br>Fournier, Suzanne M HQ02<br>Lynch, Jennifer A HQ02<br>Menzies, Margret MVD<br>Vedros, Pam MVD<br>Gibbs, Kathy MVN<br>Christie, Lu MVN<br>Brown, Robert MVN-Contractor | RE: Draft IPET volumes news release (UNCLASSIFIED) |
| ELP-287-000014640 | ELP-287-000014640 | Deliberative Process | 2/2/2007 | Email | Fournier, Suzanne M HQ02 | Stroupe, Wayne A ERDC-PA-MS<br>Bishop, Gregory W LTC HQ02<br>Lynch, Jennifer A HQ02<br>Christie, Lu MVN<br>Gibbs, Kathy MVN<br>Menzies, Margret MVD<br>Vedros, Pam MVD<br>Brown, Robert MVN-Contractor | RE: Draft IPET volumes news release (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000014641 | ELP-287-000014641 | Deliberative Process | 2/2/2007 | Email | Pezza, David A HQ02 | Gibbs, Kathy MVN<br>Bishop, Gregory W LTC HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Fournier, Suzanne M HQ02<br>Lynch, Jennifer A HQ02<br>Menzies, Margret MVD<br>Vedros, Pam MVD<br>Christie, Lu MVN<br>Brown, Robert MVN-Contractor | RE: Draft IPET volumes news release (UNCLASSIFIED) |
| ELP-287-000014662 | ELP-287-000014662 | Deliberative Process | 2/2/2007 | Email | Bishop, Gregory W LTC HQ02 | Stroupe, Wayne A ERDC-PA-MS<br>Lynch, Jennifer A HQ02<br>Gibbs, Kathy MVN<br>Christie, Lu MVN | RE: Draft IPET volumes news release (UNCLASSIFIED) |
| ELP-287-000014665 | ELP-287-000014665 | Deliberative Process | 2/2/2007 | Email | Fournier, Suzanne M HQ02 | Christie, Lu MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Bishop, Gregory W LTC HQ02<br>Lynch, Jennifer A HQ02<br>Gibbs, Kathy MVN | Re: Draft IPET volumes news release (UNCLASSIFIED) |
| ELP-287-000014674 | ELP-287-000014674 | Deliberative Process | 2/3/2007 | Email | Fournier, Suzanne M HQ02 | Stroupe, Wayne A ERDC-PA-MS | Re: Draft IPET volumes news release (UNCLASSIFIED) |
| ELP-287-000014676 | ELP-287-000014676 | Deliberative Process | 2/2/2007 | Email | Bishop, Gregory W LTC HQ02 | Christie, Lu MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Fournier, Suzanne M HQ02<br>Lynch, Jennifer A HQ02<br>Menzies, Margret MVD<br>Vedros, Pam MVD<br>Gibbs, Kathy MVN<br>Brown, Robert MVN-Contractor<br>Coghlan, Lisa A SAM | RE: Draft IPET volumes news release (UNCLASSIFIED) |
| ELP-287-000014680 | ELP-287-000014680 | Deliberative Process | 2/2/2007 | Email | Bishop, Gregory W LTC HQ02 | Pezza, David A HQ02<br>Gibbs, Kathy MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Fournier, Suzanne M HQ02<br>Lynch, Jennifer A HQ02<br>Menzies, Margret MVD<br>Vedros, Pam MVD<br>Christie, Lu MVN<br>Brown, Robert MVN-Contractor | RE: Draft IPET volumes news release (UNCLASSIFIED) |
| ELP-287-000014685 | ELP-287-000014685 | Deliberative Process | 2/2/2007 | Email | Fournier, Suzanne M HQ02 | Bishop, Gregory W LTC HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Lynch, Jennifer A HQ02<br>Menzies, Margret MVD<br>Vedros, Pam MVD<br>Gibbs, Kathy MVN<br>Christie, Lu MVN<br>Brown, Robert MVN-Contractor<br>Pierce, Walter E HQ02<br>Pawlik, Eugene A HQ02 | RE: Draft IPET volumes news release (UNCLASSIFIED) |
| ELP-287-000014687 | ELP-287-000014687 | Deliberative Process | 2/2/2007 | Email | Gibbs, Kathy MVN | Bishop, Gregory W LTC HQ02<br>Christie, Lu MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Fournier, Suzanne M HQ02<br>Lynch, Jennifer A HQ02<br>Menzies, Margret MVD<br>Vedros, Pam MVD<br>Brown, Robert MVN-Contractor<br>Coghlan, Lisa A SAM | RE: Draft IPET volumes news release (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000014691 | ELP-287-000014691 | Deliberative Process | 2/2/2007 | Email | Christie, Lu MVN | Bishop, Gregory W LTC HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Fournier, Suzanne M HQ02<br>Lynch, Jennifer A HQ02<br>Menzies, Margret MVD<br>Vedros, Pam MVD<br>Gibbs, Kathy MVN<br>Brown, Robert MVN-Contractor<br>Coghlan, Lisa A SAM | RE: Draft IPET volumes news release (UNCLASSIFIED) |
| ELP-287-000014698 | ELP-287-000014698 | Deliberative Process | 2/2/2007 | Email | Bishop, Gregory W LTC HQ02 | Stroupe, Wayne A ERDC-PA-MS<br>Fournier, Suzanne M HQ02<br>Lynch, Jennifer A HQ02<br>Pezza, David A HQ02<br>Menzies, Margret MVD<br>Vedros, Pam MVD<br>Gibbs, Kathy MVN<br>Christie, Lu MVN<br>Brown, Robert MVN-Contractor | RE: Draft IPET volumes news release (UNCLASSIFIED) |
| ELP-287-000014733 | ELP-287-000014733 | Deliberative Process | 2/2/2007 | Email | Gibbs, Kathy MVN | Bishop, Gregory W LTC HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Fournier, Suzanne M HQ02<br>Lynch, Jennifer A HQ02<br>Pezza, David A HQ02<br>Menzies, Margret MVD<br>Vedros, Pam MVD<br>Christie, Lu MVN<br>Brown, Robert MVN-Contractor | RE: Draft IPET volumes news release (UNCLASSIFIED) |
| ELP-287-000014738 | ELP-287-000014738 | Deliberative Process | 2/2/2007 | Email | Martin, Denise B ERDC-ITL-MS | Stroupe, Wayne A ERDC-PA-MS | RE: Katrina Animation - 2 minor fixes (UNCLASSIFIED) |
| ELP-287-000014756 | ELP-287-000014756 | Deliberative Process | 2/11/2007 | Email | elink@umd.edu | Frederick, Denise D MVN<br>Martin, Denise B ERDC-ITL-MS<br>Lovelady, William N ERDC-OC-MS<br>Frank, Richard C HQ02<br>Leach, Jamie W ERDC-ITL-MS<br>Stroupe, Wayne A ERDC-PA-MS<br>Honore, Melissia A MVN<br>Kinsey, Mary V MVN<br>Wallace, Frederick W MVN | Re: IPET on FTP (UNCLASSIFIED) |
| ELP-287-000014769 | ELP-287-000014769 | Deliberative Process | 2/15/2007 | Email | Jaeger, John J LRH | Jaeger, John J LRH<br>Pezza, David A HQ02<br>Berczek, David J, LTC HQ02<br>'lelink@adelphia.net'<br>Stroupe, Wayne A ERDC-PA-MS<br>'jjw@photius.ce.nd.edu'<br>Resio, Donald T ERDC-CHL-MS<br>'jerry.l.foster@comcast.net'<br>Richards, David R ERDC-ITL-MS<br>Foster, Jerry L HQ02<br>Miles, Moody K HQ02<br>Bishop, Gregory W LTC HQ02<br>Halpin, Eric C HQ02 | RE: S:11:30am 15 Feb IPET conf call info - CommPlan IPR on Risk |
| ELP-287-000014823 | ELP-287-000014823 | Deliberative Process | 2/15/2007 | Email | Jaeger, John J LRH | Stroupe, Wayne A ERDC-PA-MS | RE: S:11:30am 15 Feb IPET conf call info - CommPlan IPR on Risk |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000014876 | ELP-287-000014876 | Deliberative Process | 2/15/2007 | Email | Pezza, David A HQ02 | Jaeger, John J LRH<br>Berczek, David J, LTC HQ02<br>'lelink@adelphia.net'<br>Stroupe, Wayne A ERDC-PA-MS<br>'jjw@photius.ce.nd.edu'<br>Resio, Donald T ERDC-CHL-MS<br>Richards, David R ERDC-ITL-MS<br>'jerry.l.foster@comcast.net'<br>Miles, Moody K HQ02<br>Bishop, Gregory W LTC HQ02<br>Halpin, Eric C HQ02 | RE: S:11:30am 15 Feb IPET conf call- CommPlan IPR on Risk & |
| ELP-287-000014940 | ELP-287-000014940 | Deliberative Process | 2/15/2007 | Email | Pezza, David A HQ02 | Jaeger, John J LRH<br>Berczek, David J, LTC HQ02<br>'lelink@adelphia.net'<br>Stroupe, Wayne A ERDC-PA-MS<br>'jjw@photius.ce.nd.edu'<br>Resio, Donald T ERDC-CHL-MS<br>'jerry.l.foster@comcast.net'<br>Richards, David R ERDC-ITL-MS<br>Foster, Jerry L HQ02<br>Miles, Moody K HQ02<br>Bishop, Gregory W LTC HQ02<br>Halpin, Eric C HQ02 | RE: S:11:30am 15 Feb IPET conf call info - CommPlan IPR on Risk |
| ELP-287-000014999 | ELP-287-000014999 | Attorney-Client; Attorney Work Product | 2/10/2007 | Email | Pezza, David A HQ02 | Huston, Kip R HQ02<br>Stroupe, Wayne A ERDC-PA-MS | FW: IPET Releases (UNCLASSIFIED) |
| ELP-287-000015004 | ELP-287-000015004 | Deliberative Process | 2/15/2007 | Email | Pezza, David A HQ02 | Jaeger, John J LRH<br>Berczek, David J, LTC HQ02<br>'lelink@adelphia.net'<br>Stroupe, Wayne A ERDC-PA-MS<br>'jjw@photius.ce.nd.edu'<br>Resio, Donald T ERDC-CHL-MS<br>Richards, David R ERDC-ITL-MS<br>'jerry.l.foster@comcast.net'<br>Miles, Moody K HQ02<br>Bishop, Gregory W LTC HQ02<br>Halpin, Eric C HQ02 | RE: S:11:30am 15 Feb IPET conf call- CommPlan IPR on Risk & |
| ELP-287-000015189 | ELP-287-000015189 | Attorney-Client; Attorney Work Product | 3/15/2007 | Email | Christie, Lu MVN-Contractor | Stroupe, Wayne A ERDC-PA-MS | Fw: PROPOSAL TO CLARIFY RELATIONSHIP BETWEEN LATE APRIL PUBLIC" |
| ELP-287-000015312 | ELP-287-000015312 | Attorney-Client; Attorney Work Product | 3/29/2007 | Email | Lovelady, William N ERDC-OC-MS | Stroupe, Wayne A ERDC-PA-MS | FW: Legal clarification requested on appropriate use of |
| ELP-287-000015572 | ELP-287-000015572 | Attorney-Client; Attorney Work Product | 4/18/2007 | Email | Bishop, Gregory W LTC HQ02 | Stroupe, Wayne A ERDC-PA-MS<br>Fournier, Suzanne M HQ02<br>Pawlik, Eugene A HQ02 | Re: Possible matter about Corps Questions of IPET |
| ELP-287-000015577 | ELP-287-000015577 | Attorney-Client; Attorney Work Product | 4/17/2007 | Email | Mosher, Reed L ERDC-GSL-MS | Lovelady, William N ERDC-OC-MS<br>Stroupe, Wayne A ERDC-PA-MS | FW: FW: IPET Report - Questions Raised by MVD Engineers |
| ELP-287-000015658 | ELP-287-000015658 | Attorney-Client; Attorney Work Product | 4/30/2007 | Email | Martin, Denise B ERDC-ITL-MS | Berczek, David J, LTC HQ02<br>Bishop, Gregory W LTC HQ02<br>Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS<br>Windham, Allyson L ERDC-ITL-MS Contractor<br>'Ed Link (elink@umd.edu)'<br>Khona, Dhiren S HQ02 CONTRACTOR<br>Blyler, Nancy J HQ02<br>Stroupe, Wayne A ERDC-PA-MS | RE: IPET maps (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000015672 | ELP-287-000015672 | Attorney-Client; Attorney Work Product | 4/30/2007 | Email | Jaeger, John J LRH | 'elink@umd.edu'<br>Stroupe, Wayne A ERDC-PA-MS<br>Stockton, Steven L HQ02<br>Baumy, Walter O MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Harris, David J HEC<br>Jaeger, John J LRH<br>Bivona, John C MVN<br>Powell, Nancy J MVN<br>Hassenboehler, Thomas G MVN<br>Pinner, Richard B MVN<br>Barnett, Larry J MVD<br>Banks, Larry E MVD<br>Brooks, Robert L MVN<br>Stockdale, Earl H HQ02<br>Pezza, David A HQ02<br>Miles, Moody K HQ02<br>Chudgar, Anjana K HQ02 | 26 Apr 07 Conf call on MVD and MVN engineers thoughts regarding |
| ELP-287-000015792 | ELP-287-000015792 | Attorney-Client; Attorney Work Product | 4/30/2007 | Email | Berczek, David J, LTC HQ02 | Bishop, Gregory W LTC HQ02<br>Foster, Jerry L HQ02<br>Martin, Denise B ERDC-ITL-MS<br>Jones, Harvey W ERDC-ITL-MS<br>Windham, Allyson L ERDC-ITL-MS Contractor<br>'Ed Link (elink@umd.edu)'<br>Khona, Dhiren S HQ02 CONTRACTOR<br>Blyler, Nancy J HQ02<br>Stroupe, Wayne A ERDC-PA-MS | RE: IPET maps (UNCLASSIFIED) |
| ELP-287-000015810 | ELP-287-000015810 | Attorney-Client; Attorney Work Product | 4/30/2007 | Email | Foster, Jerry L HQ02 | Berczek, David J, LTC HQ02<br>Martin, Denise B ERDC-ITL-MS<br>Bishop, Gregory W LTC HQ02<br>Jones, Harvey W ERDC-ITL-MS<br>Windham, Allyson L ERDC-ITL-MS Contractor<br>'Ed Link (elink@umd.edu)'<br>Khona, Dhiren S HQ02 CONTRACTOR<br>Blyler, Nancy J HQ02<br>Stroupe, Wayne A ERDC-PA-MS | RE: IPET maps (UNCLASSIFIED) |
| ELP-287-000015816 | ELP-287-000015816 | Attorney-Client; Attorney Work Product | 5/2/2007 | Email | Kleiss, Barbara A ERDC-EL-MS | Stroupe, Wayne A ERDC-PA-MS<br>Yost, Sally L ERDC-EL-MS | RE: Plaintiffs Expert Witnesses - Dr. Bea & others |
| ELP-287-000015852 | ELP-287-000015852 | Attorney-Client; Attorney Work Product | 5/4/2007 | Email | Gibbs, Kathy MVN | Christie, Lu MVN-Contractor<br>Powell, Kimberly S MVN-Contractor<br>Hall, John W MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Floro, Paul MVN- Contractor<br>Brown, Robert MVN-Contractor<br>Gregory W LTC HQ02 Bishop (Business Fax)<br>Pawlik, Eugene A HQ02<br>Fournier, Suzanne M HQ02<br>DLL-MVN-DET | FW: CCIR – FBI Investigation of Bea allegations of Corps using |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000015879 | ELP-287-000015879 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Powell, Kimberly S MVN-Contractor | Fournier, Suzanne M HQ02 Bishop, Gregory W LTC HQ02 Pawlik, Eugene A HQ02 Christie, Lu MVN-Contractor Brown, Robert MVN-Contractor Gibbs, Kathy MVN Hughes, Eric A MVN Floro, Paul MVN- Contractor Stroupe, Wayne A ERDC-PA-MS | FW: CCIR – FBI Investigation of Bea allegations of Corps using |
| ELP-287-000015884 | ELP-287-000015884 | Attorney-Client; Attorney Work Product | 4/30/2007 | Email | Berczek, David J, LTC HQ02 | Martin, Denise B ERDC-ITL-MS Bishop, Gregory W LTC HQ02 Foster, Jerry L HQ02 Jones, Harvey W ERDC-ITL-MS Windham, Allyson L ERDC-ITL-MS Contractor 'Ed Link (elink@umd.edu)' Khona, Dhiren S HQ02 CONTRACTOR Blyler, Nancy J HQ02 Stroupe, Wayne A ERDC-PA-MS | RE: IPET maps (UNCLASSIFIED) |
| ELP-287-000015915 | ELP-287-000015915 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Powell, Kimberly S MVN-Contractor | Stroupe, Wayne A ERDC-PA-MS | FW: CCIR – FBI Investigation of Bea allegations of Corps using |
| ELP-287-000015953 | ELP-287-000015953 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Fournier, Suzanne M HQ02 | Powell, Kimberly S MVN-Contractor Bishop, Gregory W LTC HQ02 Pawlik, Eugene A HQ02 Christie, Lu MVN-Contractor Brown, Robert MVN-Contractor Gibbs, Kathy MVN Hughes, Eric A MVN Floro, Paul MVN- Contractor Stroupe, Wayne A ERDC-PA-MS | RE: CCIR – FBI Investigation of Bea allegations of Corps using |
| ELP-287-000016486 | ELP-287-000016486 | Attorney-Client; Attorney Work Product | 6/20/2007 | Email | Berczek, David J, LTC HQ02 | Bishop, Gregory W LTC HQ02 Martin, Denise B ERDC-ITL-MS Durel, Thomas E MVN-Contractor Stroupe, Wayne A ERDC-PA-MS Halford, George E HQ02 Powell, Kimberly S MVN-Contractor | Re: Nolarisk-dev site (UNCLASSIFIED) |
| ELP-287-000016488 | ELP-287-000016488 | Attorney-Client; Attorney Work Product | 6/20/2007 | Email | Bishop, Gregory W LTC HQ02 | Berczek, David J, LTC HQ02 Martin, Denise B ERDC-ITL-MS Durel, Thomas E MVN-Contractor Stroupe, Wayne A ERDC-PA-MS Halford, George E HQ02 Powell, Kimberly S MVN-Contractor | RE: Nolarisk-dev site (UNCLASSIFIED) |
| ELP-287-000016490 | ELP-287-000016490 | Attorney-Client; Attorney Work Product | 6/20/2007 | Email | Berczek, David J, LTC HQ02 | Bishop, Gregory W LTC HQ02 Martin, Denise B ERDC-ITL-MS Durel, Thomas E MVN-Contractor Stroupe, Wayne A ERDC-PA-MS Halford, George E HQ02 Powell, Kimberly S MVN-Contractor | RE: Nolarisk-dev site (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000016819 | ELP-287-000016819 | Attorney-Client; Attorney Work Product | 7/31/2007 | Email | Houston, James R ERDC-SSE-MS | Swart, Peter D ERDC-CRREL-NH Jenkins, Richard B COL ERDC-SSE-MS Quimby, Deborah H ERDC-PA-MS Haskins, Jerry W ERDC-SO-MS Haulman, David R ERDC-PW-MS Pasternak, Gary A ERDC-OC-NH Davis, Robert E ERDC-CRREL-NH Hansen, Lance D ERDC-CRREL-NH Lovelady, William N ERDC-OC-MS Stroupe, Wayne A ERDC-PA-MS Holland, Jeffery P ERDC-SSE-MS | RE: CRREL (Hanover) Violations |
| ELP-287-000016822 | ELP-287-000016822 | Attorney-Client; Attorney Work Product | 7/31/2007 | Email | Jenkins, Richard B COL ERDC-SSE-MS | Quimby, Deborah H ERDC-PA-MS Swart, Peter D ERDC-CRREL-NH Haskins, Jerry W ERDC-SO-MS Haulman, David R ERDC-PW-MS Pasternak, Gary A ERDC-OC-NH Houston, James R ERDC-SSE-MS Davis, Robert E ERDC-CRREL-NH Hansen, Lance D ERDC-CRREL-NH Lovelady, William N ERDC-OC-MS Stroupe, Wayne A ERDC-PA-MS | Re: CRREL (Hanover) Violations |
| ELP-287-000016823 | ELP-287-000016823 | Attorney-Client; Attorney Work Product | 7/31/2007 | Email | Swart, Peter D ERDC-CRREL-NH | Quimby, Deborah H ERDC-PA-MS Jenkins, Richard B COL ERDC-SSE-MS Haskins, Jerry W ERDC-SO-MS Haulman, David R ERDC-PW-MS Pasternak, Gary A ERDC-OC-NH Houston, James R ERDC-SSE-MS Davis, Robert E ERDC-CRREL-NH Hansen, Lance D ERDC-CRREL-NH Lovelady, William N ERDC-OC-MS Stroupe, Wayne A ERDC-PA-MS | RE: CRREL (Hanover) Violations |
| ELP-287-000016824 | ELP-287-000016824 | Attorney-Client; Attorney Work Product | 7/31/2007 | Email | Swart, Peter D ERDC-CRREL-NH | Jenkins, Richard B COL ERDC-SSE-MS Quimby, Deborah H ERDC-PA-MS Haskins, Jerry W ERDC-SO-MS Haulman, David R ERDC-PW-MS Pasternak, Gary A ERDC-OC-NH Houston, James R ERDC-SSE-MS Davis, Robert E ERDC-CRREL-NH Hansen, Lance D ERDC-CRREL-NH Lovelady, William N ERDC-OC-MS Stroupe, Wayne A ERDC-PA-MS | RE: CRREL (Hanover) Violations |
| ELP-287-000016826 | ELP-287-000016826 | Attorney-Client; Attorney Work Product | 7/31/2007 | Email | Quimby, Deborah H ERDC-PA-MS | Swart, Peter D ERDC-CRREL-NH Jenkins, Richard B COL ERDC-SSE-MS Haskins, Jerry W ERDC-SO-MS Haulman, David R ERDC-PW-MS Pasternak, Gary A ERDC-OC-NH Houston, James R ERDC-SSE-MS Davis, Robert E ERDC-CRREL-NH Hansen, Lance D ERDC-CRREL-NH Lovelady, William N ERDC-OC-MS Stroupe, Wayne A ERDC-PA-MS | RE: CRREL (Hanover) Violations |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000016837 | ELP-287-000016837 | Attorney-Client; Attorney Work Product | 7/30/2007 | Email | Stewart, Phillip ERDC-OP-MS | Stroupe, Wayne A ERDC-PA-MS<br>Lovelady, William N ERDC-OC-MS<br>Quimby, Deborah H ERDC-PA-MS<br>Wakeley, Lillian D ERDC-GSL-MS<br>McKenna, Jason R ERDC-GSL-MS | RE: revised news release |
| ELP-287-000016844 | ELP-287-000016844 | Attorney-Client; Attorney Work Product | 7/30/2007 | Email | McKenna, Jason R ERDC-GSL-MS | Wakeley, Lillian D ERDC-GSL-MS<br>Stroupe, Wayne A ERDC-PA-MS<br>Stewart, Phillip ERDC-OP-MS<br>Lovelady, William N ERDC-OC-MS<br>Quimby, Deborah H ERDC-PA-MS | Re: revised news release |
| ELP-287-000016845 | ELP-287-000016845 | Attorney-Client; Attorney Work Product | 7/30/2007 | Email | Stewart, Phillip ERDC-OP-MS | Wakeley, Lillian D ERDC-GSL-MS<br>Stroupe, Wayne A ERDC-PA-MS<br>Lovelady, William N ERDC-OC-MS<br>Quimby, Deborah H ERDC-PA-MS<br>McKenna, Jason R ERDC-GSL-MS | RE: revised news release |
| ELP-287-000016847 | ELP-287-000016847 | Attorney-Client; Attorney Work Product | 7/30/2007 | Email | Wakeley, Lillian D ERDC-GSL-MS | Stroupe, Wayne A ERDC-PA-MS<br>Stewart, Phillip ERDC-OP-MS<br>Lovelady, William N ERDC-OC-MS<br>Quimby, Deborah H ERDC-PA-MS<br>McKenna, Jason R ERDC-GSL-MS | RE: revised news release |
| ELP-287-000016853 | ELP-287-000016853 | Attorney-Client; Attorney Work Product | 7/30/2007 | Email | Stewart, Phillip ERDC-OP-MS | Stroupe, Wayne A ERDC-PA-MS<br>Lovelady, William N ERDC-OC-MS | FW: Quote |
| ELP-287-000017116 | ELP-287-000017116 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Dalton, James C HQ02 | Baumy, Walter O MVN<br>Jaeger, John J LRH<br>Mosher, Reed L ERDC-GSL-MS<br>Stroupe, Wayne A ERDC-PA-MS | RE: CCIR - Contact with WWL-TV Reporter by Former MVN Employee |
| ELP-287-000017118 | ELP-287-000017118 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Baumy, Walter O MVN | Jaeger, John J LRH<br>Mosher, Reed L ERDC-GSL-MS<br>Stroupe, Wayne A ERDC-PA-MS<br>Dalton, James C HQ02 | FW: CCIR - Contact with WWL-TV Reporter by Former MVN Employee |
| ELP-287-000017126 | ELP-287-000017126 | Deliberative Process | 8/23/2007 | Email | Holland, Jeffery P ERDC-SSE-MS | DLL-CEERD-ALL Employees | MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-287-000017194 | ELP-287-000017194 | Attorney-Client; Attorney Work Product | 8/25/2007 | Email | Jenkins, Richard B COL ERDC-SSE-MS | Stroupe, Wayne A ERDC-PA-MS | RE: CCIR - Contact with WWL-TV Reporter by Former MVN Employee |
| ELP-287-000017403 | ELP-287-000017403 | Attorney-Client; Attorney Work Product | 10/1/2005 | Email | Stroupe, Wayne A ERDC-PA-MS | Pittman, David W ERDC-GSL-MS<br>Lovelady, William N ERDC-OC-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>Klaus, Ken MVD<br>Pope, Joan HQ02<br>Galford, Bobbie J ERDC-PA-MS<br>Quimby, Deborah H ERDC-PA-MS | FW: Levee investigations heads up |
| ELP-287-000017924 | ELP-287-000017924 | Deliberative Process | 1/6/2006 | Email | Stroupe, Wayne A ERDC-PA-MS | Leach, Jamie W ERDC-ITL-MS | Re: Revisions to IPET Report 1 |
| ELP-287-000017980 | ELP-287-000017980 | Attorney-Client; Attorney Work Product | 2/1/2006 | Email | Stroupe, Wayne A ERDC-PA-MS | Lovelady, William N ERDC-OC-MS | IPET letters from LA AG |
| ELP-287-000017986 | ELP-287-000017986 | Attorney-Client; Attorney Work Product | 1/31/2006 | Email | Stroupe, Wayne A ERDC-PA-MS | Jaeger, John J LRH<br>Mlakar, Paul F ERDC-GSL-MS | FW: Levee failures are topic of Engineers Week Luncheon |
| ELP-287-000017994 | ELP-287-000017994 | Attorney-Client; Attorney Work Product | 1/30/2006 | Email | Stroupe, Wayne A ERDC-PA-MS | Jackson, Susan J MVN | FW: LA DOTD |
| ELP-287-000018000 | ELP-287-000018000 | Deliberative Process | 1/7/2006 | Email | Stroupe, Wayne A ERDC-PA-MS | Jaeger, John J LRH | RE: IPET Panel news release |
| ELP-287-000018029 | ELP-287-000018029 | Attorney-Client; Attorney Work Product | 1/29/2006 | Email | Stroupe, Wayne A ERDC-PA-MS | Lovelady, William N ERDC-OC-MS<br>Treadwell, John L ERDC-OC-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Mlakar, Paul F ERDC-GSL-MS | FW: LA DOTD |
| ELP-287-000018067 | ELP-287-000018067 | Attorney-Client; Attorney Work Product | 1/23/2006 | Email | Stroupe, Wayne A ERDC-PA-MS | Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS | FW: DDM/FDMs? |
| ELP-287-000018080 | ELP-287-000018080 | Attorney-Client; Attorney Work Product | 1/31/2006 | Email | Stroupe, Wayne A ERDC-PA-MS | Lovelady, William N ERDC-OC-MS | RE: Levee failures are topic of Engineers Week Luncheon |
| ELP-287-000018085 | ELP-287-000018085 | Attorney-Client; Attorney Work Product | 1/23/2006 | Email | Stroupe, Wayne A ERDC-PA-MS | Sharp, Michael K ERDC-GSL-MS | RE: RPI IPET centrifuge press release |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000018096 | ELP-287-000018096 | Attorney-Client; Attorney Work Product | 1/31/2006 | Email | Stroupe, Wayne A ERDC-PA-MS | Lovelady, William N ERDC-OC-MS | RE: Levee failures are topic of Engineers Week Luncheon |
| ELP-287-000018103 | ELP-287-000018103 | Attorney-Client; Attorney Work Product | 1/25/2006 | Email | Stroupe, Wayne A ERDC-PA-MS | Jaeger, John J LRH Quimby, Deborah H ERDC-PA-MS | RE: Media Training |
| ELP-287-000018153 | ELP-287-000018153 | Attorney-Client; Attorney Work Product | 1/25/2006 | Email | Stroupe, Wayne A ERDC-PA-MS | Jaeger, John J LRH Quimby, Deborah H ERDC-PA-MS | RE: Media Training |
| ELP-287-000018185 | ELP-287-000018185 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Stroupe, Wayne A ERDC-PA-MS | Lovelady, William N ERDC-OC-MS | MVN OC |
| ELP-287-000018199 | ELP-287-000018199 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Stroupe, Wayne A ERDC-PA-MS | 'lelink@adelphia.net' Jaeger, John J LRH Quimby, Deborah H ERDC-PA-MS Galford, Bobbie J ERDC-PA-MS Lovelady, William N ERDC-OC-MS | FW: FYI |
| ELP-287-000018227 | ELP-287-000018227 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Stroupe, Wayne A ERDC-PA-MS | Mosher, Reed L ERDC-GSL-MS Mlakar, Paul F ERDC-GSL-MS Rowan, James R COL ERDC-SSE-MS | Article inaccuracies |
| ELP-287-000018254 | ELP-287-000018254 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Stroupe, Wayne A ERDC-PA-MS | 'lelink@adelphia.net' Jaeger, John J LRH Pope, Joan HQ02 Mosher, Reed L ERDC-GSL-MS Mlakar, Paul F ERDC-GSL-MS Galford, Bobbie J ERDC-PA-MS Quimby, Deborah H ERDC-PA-MS Lovelady, William N ERDC-OC-MS Rowan, James R COL ERDC-SSE-MS | FW: FYI, part II |
| ELP-287-000018312 | ELP-287-000018312 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Stroupe, Wayne A ERDC-PA-MS | Schad, David N MVN | RE: FYI |
| ELP-287-000018349 | ELP-287-000018349 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Stroupe, Wayne A ERDC-PA-MS | Schad, David N MVN | RE: 7 Feb media opp read ahead |
| ELP-287-000018381 | ELP-287-000018381 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | Stroupe, Wayne A ERDC-PA-MS | Quimby, Deborah H ERDC-PA-MS | FW: Bob Bea replies |
| ELP-287-000018437 | ELP-287-000018437 | Attorney-Client; Attorney Work Product | 2/12/2006 | Email | Stroupe, Wayne A ERDC-PA-MS | Hitchings, Daniel H MVD Ebersole, Bruce A ERDC-CHL-MS Lovelady, William N ERDC-OC-MS | RE: Animations and Graphics of proposed protective measures in New Orleans |
| ELP-287-000018457 | ELP-287-000018457 | Attorney-Client; Attorney Work Product | 2/14/2006 | Email | Stroupe, Wayne A ERDC-PA-MS | Lovelady, William N ERDC-OC-MS | RE: IPET Relocated Eyewitness News Release |
| ELP-287-000018490 | ELP-287-000018490 | Attorney-Client; Attorney Work Product | 2/14/2006 | Email | Stroupe, Wayne A ERDC-PA-MS | Lovelady, William N ERDC-OC-MS Frank, Richard C HQ02 | RE: IPET Relocated Eyewitness News Release |
| ELP-287-000018553 | ELP-287-000018553 | Attorney-Client; Attorney Work Product | 3/13/2006 | Email | Stroupe, Wayne A ERDC-PA-MS | Jackson, Susan J MVN | RE: Centrifuge modeling approved for release, CNN interested |
| ELP-287-000018602 | ELP-287-000018602 | Attorney-Client; Attorney Work Product | 3/17/2006 | Email | Stroupe, Wayne A ERDC-PA-MS | Frank, Richard C HQ02 Lovelady, William N ERDC-OC-MS Sharp, Michael K ERDC-GSL-MS Quimby, Deborah H ERDC-PA-MS | FW: approval for media to film centrifuge model test |
| ELP-287-000018633 | ELP-287-000018633 | Attorney-Client; Attorney Work Product | 3/17/2006 | Email | Stroupe, Wayne A ERDC-PA-MS | Biedenharn, David S ERDC-CHL-MS | FW: Kat eyewitnesses: please post |
| ELP-287-000018654 | ELP-287-000018654 | Attorney-Client; Attorney Work Product | 3/7/2006 | Email | Stroupe, Wayne A ERDC-PA-MS | Martin, Denise B ERDC-ITL-MS | RE: Approval to release IPET report |
| ELP-287-000018677 | ELP-287-000018677 | Attorney-Client; Attorney Work Product | 3/15/2006 | Email | Stroupe, Wayne A ERDC-PA-MS | Lovelady, William N ERDC-OC-MS Frank, Richard C HQ02 Frederick, Denise D MVN Jaeger, John J LRH 'lelink@adelphia.net' | Clarification on IPET & UC-Berkeley statement |
| ELP-287-000018795 | ELP-287-000018795 | Attorney-Client; Attorney Work Product | 3/31/2006 | Email | Stroupe, Wayne A ERDC-PA-MS | Lovelady, William N ERDC-OC-MS Frank, Richard C HQ02 | Centrifuge clearance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000019003 | ELP-287-000019003 | Attorney-Client; Attorney Work Product | 4/19/2006 | Email | Stroupe, Wayne A ERDC-PA-MS | Brown, Robert MVN<br>Frederick, Denise D MVN | RE: News request for 17th St documents listed in IPET Report 2 |
| ELP-287-000019011 | ELP-287-000019011 | Attorney-Client; Attorney Work Product | 4/20/2006 | Email | Stroupe, Wayne A ERDC-PA-MS | Frederick, Denise D MVN<br>Brown, Robert MVN | RE: News request for 17th St documents listed in IPET Report 2 |
| ELP-287-000019100 | ELP-287-000019100 | Deliberative Process | 5/3/2006 | Email | Stroupe, Wayne A ERDC-PA-MS | Jaeger, John J LRH | LSU filming |
| ELP-287-000019157 | ELP-287-000019157 | Attorney-Client; Attorney Work Product | 5/1/2006 | Email | Stroupe, Wayne A ERDC-PA-MS | Frederick, Denise D MVN<br>Brown, Robert MVN<br>MVD-FWD PAO 2 Lu Christie MVN<br>Marsciano, Judy C SWF | FW: Documents Referenced in IPET Report #2 |
| ELP-287-000019188 | ELP-287-000019188 | Attorney-Client; Attorney Work Product | 5/18/2006 | Email | Stroupe, Wayne A ERDC-PA-MS | Lovelady, William N ERDC-OC-MS | FW: contracts for non-Corps |
| ELP-287-000019255 | ELP-287-000019255 | Deliberative Process | 5/12/2006 | Email | Stroupe, Wayne A ERDC-PA-MS | Huston, Kip R HQ02<br>Jaeger, John J LRH<br>Pezza, David A HQ02<br>Kim, Gil HQ02<br>'lelink@adelphia.net'<br>Heath, Stanley N LTC HQ02<br>Meador, John A HQ02<br>Frank, Richard C HQ02 | RE: IPET / NRC Meeting Information Disclosure on Monday, 15 May |
| ELP-287-000019268 | ELP-287-000019268 | Deliberative Process | 5/12/2006 | Email | Stroupe, Wayne A ERDC-PA-MS | Huston, Kip R HQ02 | RE: IPET / NRC Meeting Information Disclosure on Monday, 15 May |
| ELP-287-000019366 | ELP-287-000019366 | Deliberative Process | 5/12/2006 | Email | Stroupe, Wayne A ERDC-PA-MS | Fournier, Suzanne M HQ02 | RE: IPET / NRC Meeting Information Disclosure on Monday, 15 May |
| ELP-287-000019431 | ELP-287-000019431 | Deliberative Process | 4/25/2006 | Email | Stroupe, Wayne A ERDC-PA-MS | Frederick, Denise D MVN<br>Brown, Robert MVN<br>MVD-FWD PAO 2 Lu Christie MVN<br>Wallace, Frederick W MVN<br>Bilbo, Diane D MVN | RE: Media question on release of documents referenced in IPET |
| ELP-287-000019464 | ELP-287-000019464 | Deliberative Process | 4/26/2006 | Email | Stroupe, Wayne A ERDC-PA-MS | Frederick, Denise D MVN | RE: Media question on release of documents referenced in IPET |
| ELP-287-000019613 | ELP-287-000019613 | Deliberative Process | 6/8/2006 | Email | Stroupe, Wayne A ERDC-PA-MS | Lovelady, William N ERDC-OC-MS<br>Frank, Richard C HQ02<br>Leach, Jamie W ERDC-ITL-MS | FW: posting procedure and rights management for custom publishing initiative |
| ELP-287-000019910 | ELP-287-000019910 | Deliberative Process | 7/11/2006 | Email | Stroupe, Wayne A ERDC-PA-MS | Martin, Denise B ERDC-ITL-MS | RE: IPET data archival |
| ELP-287-000019930 | ELP-287-000019930 | Deliberative Process | 7/11/2006 | Email | Stroupe, Wayne A ERDC-PA-MS | Martin, Denise B ERDC-ITL-MS | RE: IPET data archival |
| ELP-287-000019973 | ELP-287-000019973 | Deliberative Process | 8/1/2006 | Email | Stroupe, Wayne A ERDC-PA-MS | Martin, Denise B ERDC-ITL-MS | RE: Request for information off IPET web site |
| ELP-287-000020051 | ELP-287-000020051 | Deliberative Process | 8/1/2006 | Email | Stroupe, Wayne A ERDC-PA-MS | Martin, Denise B ERDC-ITL-MS | Request for information off IPET web site |
| ELP-287-000020205 | ELP-287-000020205 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Stroupe, Wayne A ERDC-PA-MS | Gibbs, Kathy MVN | RE: document on 1943 Public Hearing on MRGO |
| ELP-287-000020206 | ELP-287-000020206 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Stroupe, Wayne A ERDC-PA-MS | Lovelady, William N ERDC-OC-MS | FW: document on 1943 Public Hearing on MRGO |
| ELP-287-000020708 | ELP-287-000020708 | Deliberative Process | 12/12/2006 | Email | Stroupe, Wayne A ERDC-PA-MS | Spaht, Susan PA4 MVN | RE: PowerPoint illustrations (UNCLASSIFIED) |
| ELP-287-000020812 | ELP-287-000020812 | Deliberative Process | 12/13/2006 | Email | Stroupe, Wayne A ERDC-PA-MS | Spaht, Susan PA4 MVN | RE: PowerPoint illustrations (UNCLASSIFIED) |
| ELP-287-000020972 | ELP-287-000020972 | Attorney-Client; Attorney Work Product | 1/8/2007 | Email | Stroupe, Wayne A ERDC-PA-MS | Lovelady, William N ERDC-OC-MS | RE: IPET Information (UNCLASSIFIED) |
| ELP-287-000021061 | ELP-287-000021061 | Deliberative Process | 2/3/2007 | Email | Stroupe, Wayne A ERDC-PA-MS | Christie, Lu MVN<br>Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Lynch, Jennifer A HQ02<br>Gibbs, Kathy MVN<br>Menzies, Margret MVD<br>Brown, Robert MVN-Contractor | RE: Draft IPET volumes news release (UNCLASSIFIED) |
| ELP-287-000021063 | ELP-287-000021063 | Deliberative Process | 2/2/2007 | Email | Stroupe, Wayne A ERDC-PA-MS | Martin, Denise B ERDC-ITL-MS | RE: Katrina Animation - 2 minor fixes (UNCLASSIFIED) |
| ELP-287-000021071 | ELP-287-000021071 | Deliberative Process | 2/2/2007 | Email | Stroupe, Wayne A ERDC-PA-MS | Christie, Lu MVN<br>Menzies, Margret MVD<br>Gibbs, Kathy MVN<br>Brown, Robert MVN-Contractor | RE: Draft IPET volumes news release (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000021093 | ELP-287-000021093 | Deliberative Process | 2/2/2007 | Email | Stroupe, Wayne A ERDC-PA-MS | Bishop, Gregory W LTC HQ02<br>Fournier, Suzanne M HQ02<br>Lynch, Jennifer A HQ02<br>Menzies, Margret MVD<br>Vedros, Pam MVN<br>Gibbs, Kathy MVN<br>Christie, Lu MVN<br>Brown, Robert MVN-Contractor | RE: Draft IPET volumes news release (UNCLASSIFIED) |
| ELP-287-000021102 | ELP-287-000021102 | Deliberative Process | 2/2/2007 | Email | Stroupe, Wayne A ERDC-PA-MS | Bishop, Gregory W LTC HQ02 | RE: Draft IPET volumes news release (UNCLASSIFIED) |
| ELP-287-000021106 | ELP-287-000021106 | Deliberative Process | 1/31/2007 | Email | Stroupe, Wayne A ERDC-PA-MS | Martin, Denise B ERDC-ITL-MS | Katrina Animation - 2 minor fixes (UNCLASSIFIED) |
| ELP-287-000021184 | ELP-287-000021184 | Deliberative Process | 2/15/2007 | Email | Stroupe, Wayne A ERDC-PA-MS | Jaeger, John J LRH<br>'Ed Link' | RE: S:11:30am 15 Feb IPET conf call info - CommPlan IPR on Risk |
| ELP-287-000021288 | ELP-287-000021288 | Deliberative Process | 2/15/2007 | Email | Stroupe, Wayne A ERDC-PA-MS | Pezza, David A HQ02 | RE: S:11:30am 15 Feb IPET conf call info - CommPlan IPR on Risk |
| ELP-287-000021303 | ELP-287-000021303 | Deliberative Process | 2/15/2007 | Email | Stroupe, Wayne A ERDC-PA-MS | Jaeger, John J LRH | RE: S:11:30am 15 Feb IPET conf call info - CommPlan IPR on Risk |
| ELP-287-000021759 | ELP-287-000021759 | Attorney-Client; Attorney Work Product | 4/18/2007 | Email | Stroupe, Wayne A ERDC-PA-MS | Bishop, Gregory W LTC HQ02<br>Fournier, Suzanne M HQ02<br>Pawlik, Eugene A HQ02 | RE: Possible matter about Corps Questions of IPET |
| ELP-287-000021760 | ELP-287-000021760 | Attorney-Client; Attorney Work Product | 4/18/2007 | Email | Stroupe, Wayne A ERDC-PA-MS | Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02 | Possible matter about Corps Questions of IPET |
| ELP-287-000021766 | ELP-287-000021766 | Attorney-Client; Attorney Work Product | 4/18/2007 | Email | Stroupe, Wayne A ERDC-PA-MS | 'elink@umd.edu'<br>Jaeger, John J LRH<br>Mosher, Reed L ERDC-GSL-MS | Questions by MVN Engineers |
| ELP-287-000021767 | ELP-287-000021767 | Attorney-Client; Attorney Work Product | 4/17/2007 | Email | Stroupe, Wayne A ERDC-PA-MS | Galford, Bobbie J ERDC-PA-MS | FW: FW: IPET Report - Questions Raised by MVD Engineers |
| ELP-287-000021782 | ELP-287-000021782 | Attorney-Client; Attorney Work Product | 4/19/2007 | Email | Stroupe, Wayne A ERDC-PA-MS | Leach, Jamie W ERDC-ITL-MS<br>Holt, Marilyn ERDC-ITL-MS<br>Martin, Denise B ERDC-ITL-MS | Revision to IPET Interim Vol I |
| ELP-287-000021852 | ELP-287-000021852 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Stroupe, Wayne A ERDC-PA-MS | Powell, Kimberly S MVN-Contractor | RE: CCIR – FBI Investigation of Bea allegations of Corps using |
| ELP-287-000021982 | ELP-287-000021982 | Attorney-Client; Attorney Work Product | 4/30/2007 | Email | Stroupe, Wayne A ERDC-PA-MS | Houston, James R ERDC-SSE-MS<br>Jenkins, Richard B COL ERDC-SSE-MS<br>Holland, Jeffery P ERDC-SSE-MS | Recap of 26 Apr conf call on MVD & MVN engineers on IPET |
| ELP-287-000021986 | ELP-287-000021986 | Attorney-Client; Attorney Work Product | 4/30/2007 | Email | Stroupe, Wayne A ERDC-PA-MS | Jaeger, John J LRH | RE: 26 Apr 07 Conf call on MVD and MVN engineers thoughts |
| ELP-287-000022393 | ELP-287-000022393 | Attorney-Client; Attorney Work Product | 6/25/2007 | Email | Stroupe, Wayne A ERDC-PA-MS | Brown, Robert MVN-Contractor | RE: New Orleans pump station model (UNCLASSIFIED) |
| ELP-287-000022660 | ELP-287-000022660 | Attorney-Client; Attorney Work Product | 7/30/2007 | Email | Stroupe, Wayne A ERDC-PA-MS | Stewart, Phillip ERDC-OP-MS | RE: revised news release |
| ELP-287-000022661 | ELP-287-000022661 | Attorney-Client; Attorney Work Product | 7/30/2007 | Email | Stroupe, Wayne A ERDC-PA-MS | Stewart, Phillip ERDC-OP-MS<br>Lovelady, William N ERDC-OC-MS<br>Quimby, Deborah H ERDC-PA-MS<br>Wakeley, Lillian D ERDC-GSL-MS<br>McKenna, Jason R ERDC-GSL-MS | RE: revised news release |
| ELP-287-000022861 | ELP-287-000022861 | Attorney-Client; Attorney Work Product | 8/17/2007 | Email | Stroupe, Wayne A ERDC-PA-MS | Barnett, Larry J MVD<br>Lovelady, William N ERDC-OC-MS<br>'elink@umd.edu' | RE: Status of IPET Report - Urgent |
| ELP-287-000022874 | ELP-287-000022874 | Attorney-Client; Attorney Work Product | 8/17/2007 | Email | Stroupe, Wayne A ERDC-PA-MS | Barnett, Larry J MVD<br>Lovelady, William N ERDC-OC-MS<br>'elink@umd.edu' | RE: Status of IPET Report - Urgent |
| ELP-287-000022920 | ELP-287-000022920 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Stroupe, Wayne A ERDC-PA-MS | 'elink@umd.edu'<br>Baumy, Walter O MVN | FW: CCIR - Contact with WWL-TV Reporter by Former MVN Employee |
| ELP-287-000023407 | ELP-287-000023407 | Attorney-Client; Attorney Work Product | 3/13/2006 | Email | Jackson, Susan J MVN | Stroupe, Wayne A ERDC-PA-MS | RE: Centrifuge modeling approved for release, CNN interested |
| ELP-287-000023980 | ELP-287-000023980 | Deliberative Process | 12/11/2006 | Email | Stroupe, Wayne A ERDC-PA-MS | Carroll, Lora M MAJ SWT | RE: HKOP web |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-287-000023982 | ELP-287-000023982 | Deliberative Process | 12/11/2006 | Email | Stroupe, Wayne A ERDC-PA-MS | 'Fennell, Ryan E'<br>Carroll, Lora M MAJ SWT<br>Martin, Denise B ERDC-ITL-MS | HKOP web |
| ELP-287-000024053 | ELP-287-000024053 | Attorney-Client; Attorney Work Product | 3/7/2006 | Email | Martin, Denise B ERDC-ITL-MS | Stroupe, Wayne A ERDC-PA-MS | FW: Approval to release IPET report |
| ELP-287-000024055 | ELP-287-000024055 | Attorney-Client; Attorney Work Product | 3/7/2006 | Email | Martin, Denise B ERDC-ITL-MS | Stroupe, Wayne A ERDC-PA-MS<br>Jaeger, John J LRH<br>'lelink@adelphia.net'<br>Ebersole, Bruce A ERDC-CHL-MS | RE: Approval to release IPET report |
| ELP-287-000031139 | ELP-287-000031139 | Attorney-Client; Attorney Work Product | 8/1/2007 | Email | Kennedy, Lori A MVM | Fleming, Gail R HQ@MVM-FC-LA | FW: RFO Data |
| ELP-322-000003068 | ELP-322-000003068 | Attorney-Client; Attorney Work Product | 1/19/2007 | Email | Price, Richard E ERDC-EL-MS | Jones, Robert P ERDC-EL-MS<br>Price, Richard A ERDC-EL-MS | FW: Severn Trent CRDA (UNCLASSIFIED) |
| ELP-322-000003971 | ELP-322-000003971 | Attorney-Client; Attorney Work Product | 1/19/2007 | Email | Price, Richard A ERDC-EL-MS | Price, Richard E ERDC-EL-MS<br>Jones, Robert P ERDC-EL-MS | RE: Severn Trent CRDA (UNCLASSIFIED) |
| ELP-322-000006302 | ELP-322-000006302 | Attorney-Client; Attorney Work Product | 9/2/2004 | Email | Nestler, John M ERDC-EL-MS | Barko, John W ERDC-EL-MS<br>Butler, Cary D ERDC-ITL-MS<br>Clausner, James E ERDC-CHL-MS<br>Cofrancesco, Al F ERDC-EL-MS<br>Richards, David R ERDC-ITL-MS<br>Knight, Sandra K ERDC-CHL-MS<br>Pope, Joan ERDC-CHL-MS<br>Davis, Jack E ERDC-CHL-MS<br>Bunch, Barry W ERDC-EL-MS<br>Cerco, Carl F ERDC-EL-MS<br>Price, Richard E ERDC-EL-MS<br>Ashby, Steven L ERDC-EL-MS<br>Berger, Charlie R ERDC-CHL-MS<br>Hopkins, Tracy L ERDC-ITL-MS Contractor<br>Howington, Stacy E ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Price, David L ERDC-EL-MS<br>Ruiz, Carlos E ERDC-EL-MS | RE: Draft Hood Canal SOW, Puget Sound Nearshore GI |
| ELP-322-000008673 | ELP-322-000008673 | Attorney-Client; Attorney Work Product | 12/5/2003 | Email | Hansen, Lance D ERDC-EL-MS | Price, Richard E ERDC-EL-MS | FW: Royalties |
| ELP-322-000009562 | ELP-322-000009562 | Attorney-Client; Attorney Work Product | 9/5/2004 | Email | Pope, Joan ERDC-CHL-MS | Nestler, John M ERDC-EL-MS<br>Barko, John W ERDC-EL-MS<br>Butler, Cary D ERDC-ITL-MS<br>Clausner, James E ERDC-CHL-MS<br>Cofrancesco, Al F ERDC-EL-MS<br>Richards, David R ERDC-ITL-MS<br>Knight, Sandra K ERDC-CHL-MS<br>Davis, Jack E ERDC-CHL-MS<br>Bunch, Barry W ERDC-EL-MS<br>Cerco, Carl F ERDC-EL-MS<br>Price, Richard E ERDC-EL-MS<br>Ashby, Steven L ERDC-EL-MS<br>Berger, Charlie R ERDC-CHL-MS<br>Hopkins, Tracy L ERDC-ITL-MS Contractor<br>Howington, Stacy E ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Price, David L ERDC-EL-MS<br>Ruiz, Carlos E ERDC-EL-MS | RE: Draft Hood Canal SOW, Puget Sound Nearshore GI |
| ELP-322-000013241 | ELP-322-000013241 | Attorney-Client; Attorney Work Product | 2/11/2004 | Email | Rick Tomlinson | Hansen, Lance D ERDC-EL-MS | CONFIDENTIAL - MIS ADDRESSED E-MAIL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-322-000013243 | ELP-322-000013243 | Attorney-Client; Attorney Work Product | 2/11/2004 | Email | Hansen, Lance D ERDC-EL-MS | 'Rick Tomlinson' Lovelady, William N ERDC-OC-MS | ECOC/ITRC Concern Followup |
| ELP-322-000013249 | ELP-322-000013249 | Attorney-Client; Attorney Work Product | 2/11/2004 | Email | Rick Tomlinson | Hansen, Lance D ERDC-EL-MS | RE: CONFIDENTIAL - MIS ADDRESSED E-MAIL |
| ELP-322-000013250 | ELP-322-000013250 | Attorney-Client; Attorney Work Product | 2/11/2004 | Email | Hansen, Lance D ERDC-EL-MS | 'Rick Tomlinson' | RE: CONFIDENTIAL - MIS ADDRESSED E-MAIL |
| ELP-322-000013251 | ELP-322-000013251 | Attorney-Client; Attorney Work Product | 2/9/2004 | Email | Treadwell, John L ERDC-OC-MS | Hansen, Lance D ERDC-EL-MS | RE: Letter to Rick Tomlinson |
| ELP-322-000017460 | ELP-322-000017460 | Attorney-Client; Attorney Work Product | 2/11/2004 | Email | Rick Tomlinson | Hansen, Lance D ERDC-EL-MS | CONFIDENTIAL - MIS ADDRESSED E-MAIL |
| ELP-323-000000168 | ELP-323-000000168 | Attorney-Client; Attorney Work Product | 5/3/2001 | Email | Nestler, John M ERDC-EL-MS | Lovelady, William N ERDC-OC-MS Price, Richard E ERDC-EL-MS Barko, John W ERDC-EL-MS Collinsworth, Stephen R SAM Combs, Phil G ERDC-CHL-MS | RE: update on Argentina and protocol question |
| ELP-323-000001288 | ELP-323-000001288 | Attorney-Client; Attorney Work Product | 3/2/2001 | Email | Woodard, Bill D CERL-CV-IL | Talley, Jeffrey W ERDC-EL-MS Price, Richard E ERDC-EL-MS Averett, Daniel E ERDC-EL-MS Lovelady, William N ERDC-OC-MS | RE: Consulting and Notre Dame Issues |
| ELP-323-000001552 | ELP-323-000001552 | Attorney-Client; Attorney Work Product | 8/8/2001 | Email | Lovelady, William N ERDC-OC-MS | Lee, Charles R ERDC-EL-MS Price, Richard E ERDC-EL-MS | RE: Brownfields Presentation in Pittsburgh, 26-27 March 01 |
| ELP-323-000001663 | ELP-323-000001663 | Attorney-Client; Attorney Work Product | 7/11/2001 | Email | Engler, Robert M ERDC-EL-MS | Lee, Charles R ERDC-EL-MS Wilson, Joseph R HQ02 Theriot, Edwin A ERDC-EL-MS Price, Richard E ERDC-EL-MS Lovelady, William N ERDC-OC-MS | RE: Marketing |
| ELP-323-000001664 | ELP-323-000001664 | Attorney-Client; Attorney Work Product | 7/11/2001 | Email | Lee, Charles R ERDC-EL-MS | Wilson, Joseph R HQ02 Engler, Robert M ERDC-EL-MS Theriot, Edwin A ERDC-EL-MS Price, Richard E ERDC-EL-MS Lovelady, William N ERDC-OC-MS Lee, Charles R ERDC-EL-MS | RE: Marketing |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-323-000002117 | ELP-323-000002117 | Attorney-Client; Attorney Work Product | 4/3/2001 | Email | Alford, Theda P ERDC-EL-MS | Wood, Karen R ERDC-EL-MS<br>Averett, Daniel E ERDC-EL-MS<br>Dortch, Mark S ERDC-EL-MS<br>Hamilton, H Roger ERDC-EL-MS<br>Kennedy, Robert H ERDC-EL-MS<br>Mauney, Morris ERDC-EL-MS<br>Passmore, Michael F ERDC-EL-MS<br>Sturgis, Thomas C ERDC-EL-MS<br>Taggart, Douglas B NWO<br>West, Harold W ERDC-EL-MS<br>Barko, John W ERDC-EL-MS<br>Cullinane, John M ERDC-EL-MS<br>Engler, Robert M ERDC-EL-MS<br>Price, Richard E ERDC-EL-MS<br>Tazik, Dave J ERDC-EL-MS<br>Theriot, Edwin A ERDC-EL-MS<br>Theriot, Russell F ERDC-EL-MS<br>Tillman, Russell K ERDC-EL-MS<br>Bufkin, Charla C ERDC-EL-MS<br>Cargile, Diane M ERDC-EL-MS<br>Christian, Kelly W ERDC-EL-MS Contractor<br>Corulla, Pamela K ERDC-EL-MS<br>Harrison, Carolyn B ERDC-EL-MS<br>Johnston, Jean T ERDC-EL-MS<br>Jones, Patricia C ERDC-EL-MS<br>Lamb, Melinda ERDC-EL-MS<br>Letter, Linda M ERDC-EL-MS<br>Richardson, Trish G ERDC-EL-MS<br>Scallions, Janet B ERDC-EL-MS Contractor<br>Schultz, Janelle E ERDC-EL-MS | RE: Weekly Significant Activities |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-323-000002247 | ELP-323-000002247 | Attorney-Client; Attorney Work Product | 3/16/2001 | Email | Alford, Theda P ERDC-EL-MS | Wood, Karen R ERDC-EL-MS Averett, Daniel E ERDC-EL-MS Dortch, Mark S ERDC-EL-MS Hamilton, H Roger ERDC-EL-MS Kennedy, Robert H ERDC-EL-MS Mauney, Morris ERDC-EL-MS Passmore, Michael F ERDC-EL-MS Sturgis, Thomas C ERDC-EL-MS Taggart, Douglas B NWO West, Harold W ERDC-EL-MS Barko, John W ERDC-EL-MS Cullinane, John M ERDC-EL-MS Engler, Robert M ERDC-EL-MS Price, Richard E ERDC-EL-MS Tazik, Dave J ERDC-EL-MS Theriot, Edwin A ERDC-EL-MS Theriot, Russell F ERDC-EL-MS Tillman, Russell K ERDC-EL-MS Bufkin, Charla C ERDC-EL-MS Cargile, Diane M ERDC-EL-MS Christian, Kelly W ERDC-EL-MS Contractor Corulla, Pamela K ERDC-EL-MS Harrison, Carolyn B ERDC-EL-MS Johnston, Jean T ERDC-EL-MS Jones, Patricia C ERDC-EL-MS Lamb, Melinda ERDC-EL-MS Letter, Linda M ERDC-EL-MS Richardson, Trish G ERDC-EL-MS Scallions, Janet B ERDC-EL-MS Contractor Schultz, Janelle E ERDC-EL-MS | RE: Weekly Significant Activities |
| ELP-323-000002601 | ELP-323-000002601 | Attorney-Client; Attorney Work Product | 1/11/2001 | Email | Alford, Theda P ERDC-EL-MS | Price, Richard E ERDC-EL-MS | FW: question on Thomas Amendment coordination |
| ELP-323-000003072 | ELP-323-000003072 | Deliberative Process | 10/18/2000 | Email | Kennedy, Robert H ERDC-EL-MS | Price, Richard E ERDC-EL-MS | FW: weekly report |
| ELP-323-000003110 | ELP-323-000003110 | Attorney-Client; Attorney Work Product | 10/13/2000 | Email | Folsom, Bobby L ERDC-EL-MS | Laura Inouye Charles Lutz Victor McFarland Richard Price | FW: Status of Cell Line Issue |
| ELP-323-000003116 | ELP-323-000003116 | Attorney-Client; Attorney Work Product | 10/12/2000 | Email | Lovelady, William N ERDC-OC-MS | Folsom, Bobby L ERDC-EL-MS Ross, Mack MVK Price, Richard E ERDC-EL-MS | RE: Status of Cell Line Issue |
| ELP-323-000003126 | ELP-323-000003126 | Attorney-Client; Attorney Work Product | 10/12/2000 | Email | Folsom, Bobby L ERDC-EL-MS | Lovelady, William N ERDC-OC-MS Ross, Mack MVK Victor McFarland Charles Lutz Laura Inouye | Status of Cell Line Issue |
| ELP-323-000003137 | ELP-323-000003137 | Attorney-Client; Attorney Work Product | 10/12/2000 | Email | Nestler, John M ERDC-EL-MS | Lovelady, William N ERDC-OC-MS Price, Richard E ERDC-EL-MS | FW: 17 Oct Hearing Room Reservations (TDY) |
| ELP-323-000003145 | ELP-323-000003145 | Deliberative Process | 10/11/2000 | Email | Kennedy, Robert H ERDC-EL-MS | Walaszek, Jeffery J ERDC-VA Price, Richard E ERDC-EL-MS | FW: weekly report |
| ELP-323-000004197 | ELP-323-000004197 | Attorney-Client; Attorney Work Product | 6/5/2002 | Email | Theriot, Edwin A ERDC-EL-MS | Patin, Thomas R ERDC-EL-MS Tazik, Dave J ERDC-EL-MS Price, Richard E ERDC-EL-MS Alford, Theda P ERDC-EL-MS | FW: CRDA/ PLA Signature Authority Issue |
| ELP-323-000004849 | ELP-323-000004849 | Attorney-Client; Attorney Work Product | 3/29/2002 | Email | Dortch, Mark S ERDC-EL-MS | Price, Richard E ERDC-EL-MS | RE: Revocation of Driving Privileges |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-323-000004858 | ELP-323-000004858 | Attorney-Client; Attorney Work Product | 3/28/2002 | Email | Haskins, Jerry W ERDC-SO-MS | Price, Richard E ERDC-EL-MS Lovelady, William N ERDC-OC-MS Dortch, Mark S ERDC-EL-MS | RE: Revocation of Driving Privileges |
| ELP-323-000005349 | ELP-323-000005349 | Deliberative Process | 2/5/2002 | Email | Taggart, Douglas B NWO | Shahin, Bea S. ERDC-CV-IL Belling, Beth A NWO Otto, Bill A NWO Price, Richard E ERDC-EL-MS | RE: El OTTO activities report 12/01 |
| ELP-323-000005744 | ELP-323-000005744 | Attorney-Client; Attorney Work Product | 11/15/2001 | Email | Lovelady, William N ERDC-OC-MS | Price, Richard E ERDC-EL-MS | RE: Anthrax Testing |
| ELP-323-000005746 | ELP-323-000005746 | Attorney-Client; Attorney Work Product | 11/15/2001 | Email | Lovelady, William N ERDC-OC-MS | Price, Richard E ERDC-EL-MS | FW: Anthrax Testing |
| ELP-323-000013693 | ELP-323-000013693 | Attorney-Client; Attorney Work Product | 3/20/2003 | Email | Price, Richard A ERDC-EL-MS | Price, Richard E ERDC-EL-MS | FW: Japanese Liaison Officer to ERDC |
| ELP-323-000017414 | ELP-323-000017414 | Attorney-Client; Attorney Work Product | 3/20/2003 | Email | Price, Richard A ERDC-EL-MS | Price, Richard E ERDC-EL-MS | FW: Japanese Liaison Officer to ERDC |
| ELP-324-000003406 | ELP-324-000003406 | Attorney-Client; Attorney Work Product | 3/20/2003 | Email | Price, Richard A ERDC-EL-MS | Price, Richard E ERDC-EL-MS | FW: Japanese Liaison Officer to ERDC |
| ELP-324-000007127 | ELP-324-000007127 | Attorney-Client; Attorney Work Product | 3/20/2003 | Email | Price, Richard A ERDC-EL-MS | Price, Richard E ERDC-EL-MS | FW: Japanese Liaison Officer to ERDC |
| ELP-324-000017427 | ELP-324-000017427 | Attorney-Client; Attorney Work Product | 1/19/2007 | Email | Price, Richard A ERDC-EL-MS | Price, Richard E ERDC-EL-MS Jones, Robert P ERDC-EL-MS | RE: Severn Trent CRDA (UNCLASSIFIED) |
| ELP-324-000017436 | ELP-324-000017436 | Attorney-Client; Attorney Work Product | 1/19/2007 | Email | Marsh, Ronald S ERDC-CERL-IL | Price, Richard E ERDC-EL-MS Fleming, Beth ERDC-EL-MS Shahin, Bea S. ERDC-CV-IL Lovelady, William N ERDC-OC-MS Walaszek, Jeffrey J HQ02 | RE: Severn Trent CRDA (UNCLASSIFIED) |
| ELP-325-000001786 | ELP-325-000001786 | Deliberative Process | 2/14/2006 | Email | Taggart, Douglas B NWO | Claypool, Dolly H ERDC-EL-MS Bednar, Anthony J ERDC-EL-MS Price, Richard E ERDC-EL-MS | RE: ERDC-EL MOU with the National Water Quality Laboratory |
| ELP-325-000003453 | ELP-325-000003453 | Attorney-Client; Attorney Work Product | 6/7/2006 | Email | Taggart, Douglas B NWO | Lovelady, William N ERDC-OC-MS Bednar, Anthony J ERDC-EL-MS Price, Richard E ERDC-EL-MS Lee, Mike G MVK | RE: Dispute with Capweld |
| ELP-325-000003854 | ELP-325-000003854 | Attorney-Client; Attorney Work Product | 11/22/2004 | Email | Price, Richard E ERDC-EL-MS | Bunch, Barry W ERDC-EL-MS Goodwin, Andrew R NWP | FW: FYI |
| ELP-325-000003855 | ELP-325-000003855 | Attorney-Client; Attorney Work Product | 11/22/2004 | Email | Price, Richard E ERDC-EL-MS | Treadwell, John L ERDC-OC-MS | RE: FYI |
| ELP-325-000003858 | ELP-325-000003858 | Attorney-Client; Attorney Work Product | 11/22/2004 | Email | Price, Richard E ERDC-EL-MS | Treadwell, John L ERDC-OC-MS Lovelady, William N ERDC-OC-MS | RE: FYI |
| ELP-325-000003859 | ELP-325-000003859 | Attorney-Client; Attorney Work Product | 11/22/2004 | Email | Price, Richard E ERDC-EL-MS | Lovelady, William N ERDC-OC-MS Treadwell, John L ERDC-OC-MS | FW: FYI |
| ELP-325-000004327 | ELP-325-000004327 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Price, Richard E ERDC-EL-MS | Fleming, Beth ERDC-EL-MS | RE: EL project involving feeding radioactive bugs to lizards |
| ELP-325-000004330 | ELP-325-000004330 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Price, Richard E ERDC-EL-MS | Steevens, Jeffery A ERDC-EL-MS Treadwell, John L ERDC-OC-MS Haskins, Jerry W ERDC-SO-MS Lovelady, William N ERDC-OC-MS Fleming, Beth ERDC-EL-MS Tazik, Dave J ERDC-EL-MS Lindigrin, John A ERDC-SO-MS Jones, Robert P ERDC-EL-MS | RE: EL project involving feeding radioactive bugs to lizards |
| ELP-325-000004351 | ELP-325-000004351 | Attorney-Client; Attorney Work Product | 3/31/2005 | Email | Price, Richard E ERDC-EL-MS | Steevens, Jeffery A ERDC-EL-MS | RE: EL project involving feeding radioactive bugs to lizards |
| ELP-325-000004376 | ELP-325-000004376 | Attorney-Client; Attorney Work Product | 4/7/2005 | Email | Price, Richard E ERDC-EL-MS | Steevens, Jeffery A ERDC-EL-MS | RE: EL project involving feeding radioactive bugs to lizards |
| ELP-325-000004727 | ELP-325-000004727 | Deliberative Process | 6/16/2005 | Email | Price, Richard E ERDC-EL-MS | Lovelady, William N ERDC-OC-MS | RE: USGS Issue |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-325-000005160 | ELP-325-000005160 | Deliberative Process | 9/15/2005 | Email | Price, Richard E ERDC-EL-MS | Pope, Joan HQ02<br>Fleming, Beth  ERDC-EL-MS<br>Tazik, Dave J ERDC-EL-MS | FW: EPA /Corps Synchronization Call |
| ELP-325-000008038 | ELP-325-000008038 | Attorney-Client; Attorney Work Product | 1/19/2007 | Email | Price, Richard E ERDC-EL-MS | Jones, Robert P ERDC-EL-MS<br>Price, Richard A ERDC-EL-MS | FW: Severn Trent CRDA (UNCLASSIFIED) |
| ELP-325-000008909 | ELP-325-000008909 | Attorney-Client; Attorney Work Product | 1/19/2007 | Email | Price, Richard A ERDC-EL-MS | Price, Richard E ERDC-EL-MS<br>Jones, Robert P ERDC-EL-MS | RE: Severn Trent CRDA (UNCLASSIFIED) |
| ELP-325-000009366 | ELP-325-000009366 | Deliberative Process | 10/10/2005 | Email | Mathies, Linda G MVN | Steevens, Jeffery A ERDC-EL-MS | RE: Water sampling |
| ELP-325-000020761 | ELP-325-000020761 | Attorney-Client; Attorney Work Product | 3/20/2003 | Email | Price, Richard A ERDC-EL-MS | Price, Richard E ERDC-EL-MS | FW: Japanese Liaison Officer to ERDC |
| ELP-326-000013623 | ELP-326-000013623 | Deliberative Process | 4/24/2006 | Email | Chesnutt, Charles B IWR | McComas, Dinah N ERDC-CHL-MS | FW: Comments on Findings and Lessons Learned |
| ELP-327-000001545 | ELP-327-000001545 | Attorney-Client; Attorney Work Product | 1/19/2007 | Email | Price, Richard E ERDC-EL-MS | Jones, Robert P ERDC-EL-MS<br>Price, Richard A ERDC-EL-MS | FW: Severn Trent CRDA (UNCLASSIFIED) |
| ELP-327-000002442 | ELP-327-000002442 | Attorney-Client; Attorney Work Product | 1/19/2007 | Email | Price, Richard A ERDC-EL-MS | Price, Richard E ERDC-EL-MS<br>Jones, Robert P ERDC-EL-MS | RE: Severn Trent CRDA (UNCLASSIFIED) |
| ELP-327-000014402 | ELP-327-000014402 | Attorney-Client; Attorney Work Product | 3/20/2003 | Email | Price, Richard A ERDC-EL-MS | Price, Richard E ERDC-EL-MS | FW: Japanese Liaison Officer to ERDC |
| ELP-328-000007267 | ELP-328-000007267 | Attorney-Client; Attorney Work Product | 1/19/2007 | Email | Price, Richard E ERDC-EL-MS | Jones, Robert P ERDC-EL-MS<br>Price, Richard A ERDC-EL-MS | FW: Severn Trent CRDA (UNCLASSIFIED) |
| ELP-328-000008255 | ELP-328-000008255 | Attorney-Client; Attorney Work Product | 1/19/2007 | Email | Price, Richard A ERDC-EL-MS | Price, Richard E ERDC-EL-MS<br>Jones, Robert P ERDC-EL-MS | RE: Severn Trent CRDA (UNCLASSIFIED) |
| ELP-329-000012953 | ELP-329-000012953 | Attorney-Client; Attorney Work Product | 1/19/2007 | Email | Price, Richard E ERDC-EL-MS | Jones, Robert P ERDC-EL-MS<br>Price, Richard A ERDC-EL-MS | FW: Severn Trent CRDA (UNCLASSIFIED) |
| ELP-329-000013957 | ELP-329-000013957 | Attorney-Client; Attorney Work Product | 1/19/2007 | Email | Price, Richard A ERDC-EL-MS | Price, Richard E ERDC-EL-MS<br>Jones, Robert P ERDC-EL-MS | RE: Severn Trent CRDA (UNCLASSIFIED) |
| ELP-330-000002320 | ELP-330-000002320 | Attorney-Client; Attorney Work Product | 1/19/2007 | Email | Price, Richard E ERDC-EL-MS | Jones, Robert P ERDC-EL-MS<br>Price, Richard A ERDC-EL-MS | FW: Severn Trent CRDA (UNCLASSIFIED) |
| ELP-330-000003203 | ELP-330-000003203 | Attorney-Client; Attorney Work Product | 1/19/2007 | Email | Price, Richard A ERDC-EL-MS | Price, Richard E ERDC-EL-MS<br>Jones, Robert P ERDC-EL-MS | RE: Severn Trent CRDA (UNCLASSIFIED) |
| ELP-331-000001786 | ELP-331-000001786 | Deliberative Process | 2/14/2006 | Email | Taggart, Douglas B NWO | Claypool, Dolly H ERDC-EL-MS<br>Bednar, Anthony J ERDC-EL-MS<br>Price, Richard E ERDC-EL-MS | RE: ERDC-EL MOU with the National Water Quality Laboratory |
| ELP-331-000003453 | ELP-331-000003453 | Attorney-Client; Attorney Work Product | 6/7/2006 | Email | Taggart, Douglas B NWO | Lovelady, William N ERDC-OC-MS<br>Bednar, Anthony J ERDC-EL-MS<br>Price, Richard E ERDC-EL-MS<br>Lee, Mike G MVK | RE: Dispute with Capweld |
| ELP-331-000003854 | ELP-331-000003854 | Attorney-Client; Attorney Work Product | 11/22/2004 | Email | Price, Richard E ERDC-EL-MS | Bunch, Barry W ERDC-EL-MS<br>Goodwin, Andrew R NWP | FW: FYI |
| ELP-331-000003855 | ELP-331-000003855 | Attorney-Client; Attorney Work Product | 11/22/2004 | Email | Price, Richard E ERDC-EL-MS | Treadwell, John L ERDC-OC-MS | RE: FYI |
| ELP-331-000003858 | ELP-331-000003858 | Attorney-Client; Attorney Work Product | 11/22/2004 | Email | Price, Richard E ERDC-EL-MS | Treadwell, John L ERDC-OC-MS<br>Lovelady, William N ERDC-OC-MS | RE: FYI |
| ELP-331-000003859 | ELP-331-000003859 | Attorney-Client; Attorney Work Product | 11/22/2004 | Email | Price, Richard E ERDC-EL-MS | Lovelady, William N ERDC-OC-MS<br>Treadwell, John L ERDC-OC-MS | FW: FYI |
| ELP-331-000004327 | ELP-331-000004327 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Price, Richard E ERDC-EL-MS | Fleming, Beth  ERDC-EL-MS | RE: EL project involving feeding radioactive bugs to lizards |
| ELP-331-000004330 | ELP-331-000004330 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Price, Richard E ERDC-EL-MS | Steevens, Jeffery A ERDC-EL-MS<br>Treadwell, John L ERDC-OC-MS<br>Haskins, Jerry W ERDC-SO-MS<br>Lovelady, William N ERDC-OC-MS<br>Fleming, Beth  ERDC-EL-MS<br>Tazik, Dave J ERDC-EL-MS<br>Lindigrin, John A ERDC-SO-MS<br>Jones, Robert P ERDC-EL-MS | RE: EL project involving feeding radioactive bugs to lizards |
| ELP-331-000004351 | ELP-331-000004351 | Attorney-Client; Attorney Work Product | 3/31/2005 | Email | Price, Richard E ERDC-EL-MS | Steevens, Jeffery A ERDC-EL-MS | RE: EL project involving feeding radioactive bugs to lizards |
| ELP-331-000004376 | ELP-331-000004376 | Attorney-Client; Attorney Work Product | 4/7/2005 | Email | Price, Richard E ERDC-EL-MS | Steevens, Jeffery A ERDC-EL-MS | RE: EL project involving feeding radioactive bugs to lizards |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-331-000004727 | ELP-331-000004727 | Deliberative Process | 6/16/2005 | Email | Price, Richard E ERDC-EL-MS | Lovelady, William N ERDC-OC-MS | RE: USGS Issue |
| ELP-331-000005160 | ELP-331-000005160 | Deliberative Process | 9/15/2005 | Email | Price, Richard E ERDC-EL-MS | Pope, Joan HQ02<br>Fleming, Beth ERDC-EL-MS<br>Tazik, Dave J ERDC-EL-MS | FW: EPA /Corps Synchronization Call |
| ELP-331-000008512 | ELP-331-000008512 | Deliberative Process | 10/10/2005 | Email | Mathies, Linda G MVN | Steevens, Jeffery A ERDC-EL-MS | RE: Water sampling |
| ELP-331-000012286 | ELP-331-000012286 | Attorney-Client; Attorney Work Product | 9/2/2004 | Email | Nestler, John M ERDC-EL-MS | Barko, John W ERDC-EL-MS<br>Butler, Cary D ERDC-ITL-MS<br>Clausner, James E ERDC-CHL-MS<br>Cofrancesco, Al F ERDC-EL-MS<br>Richards, David R ERDC-ITL-MS<br>Knight, Sandra K ERDC-CHL-MS<br>Pope, Joan ERDC-CHL-MS<br>Davis, Jack E ERDC-CHL-MS<br>Bunch, Barry W ERDC-EL-MS<br>Cerco, Carl F ERDC-EL-MS<br>Price, Richard E ERDC-EL-MS<br>Ashby, Steven L ERDC-EL-MS<br>Berger, Charlie R ERDC-CHL-MS<br>Hopkins, Tracy L ERDC-ITL-MS Contractor<br>Howington, Stacy E ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Price, David L ERDC-EL-MS<br>Ruiz, Carlos E ERDC-EL-MS | RE: Draft Hood Canal SOW, Puget Sound Nearshore GI |
| ELP-331-000014422 | ELP-331-000014422 | Attorney-Client; Attorney Work Product | 12/5/2003 | Email | Hansen, Lance D ERDC-EL-MS | Price, Richard E ERDC-EL-MS | FW: Royalties |
| ELP-331-000015236 | ELP-331-000015236 | Attorney-Client; Attorney Work Product | 9/5/2004 | Email | Pope, Joan ERDC-CHL-MS | Nestler, John M ERDC-EL-MS<br>Barko, John W ERDC-EL-MS<br>Butler, Cary D ERDC-ITL-MS<br>Clausner, James E ERDC-CHL-MS<br>Cofrancesco, Al F ERDC-EL-MS<br>Richards, David R ERDC-ITL-MS<br>Knight, Sandra K ERDC-CHL-MS<br>Davis, Jack E ERDC-CHL-MS<br>Bunch, Barry W ERDC-EL-MS<br>Cerco, Carl F ERDC-EL-MS<br>Price, Richard E ERDC-EL-MS<br>Ashby, Steven L ERDC-EL-MS<br>Berger, Charlie R ERDC-CHL-MS<br>Hopkins, Tracy L ERDC-ITL-MS Contractor<br>Howington, Stacy E ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Price, David L ERDC-EL-MS<br>Ruiz, Carlos E ERDC-EL-MS | RE: Draft Hood Canal SOW, Puget Sound Nearshore GI |
| ELP-331-000020966 | ELP-331-000020966 | Attorney-Client; Attorney Work Product | 2/11/2004 | Email | Rick Tomlinson | Hansen, Lance D ERDC-EL-MS | CONFIDENTIAL - MIS ADDRESSED E-MAIL |
| ELP-331-000020968 | ELP-331-000020968 | Attorney-Client; Attorney Work Product | 2/11/2004 | Email | Hansen, Lance D ERDC-EL-MS | 'Rick Tomlinson'<br>Lovelady, William N ERDC-OC-MS | ECOC/ITRC Concern Followup |
| ELP-331-000020974 | ELP-331-000020974 | Attorney-Client; Attorney Work Product | 2/11/2004 | Email | Rick Tomlinson | Hansen, Lance D ERDC-EL-MS | RE: CONFIDENTIAL - MIS ADDRESSED E-MAIL |
| ELP-331-000020975 | ELP-331-000020975 | Attorney-Client; Attorney Work Product | 2/11/2004 | Email | Hansen, Lance D ERDC-EL-MS | 'Rick Tomlinson' | RE: CONFIDENTIAL - MIS ADDRESSED E-MAIL |
| ELP-331-000020976 | ELP-331-000020976 | Attorney-Client; Attorney Work Product | 2/9/2004 | Email | Treadwell, John L ERDC-OC-MS | Hansen, Lance D ERDC-EL-MS | RE: Letter to Rick Tomlinson |
| ELP-331-000021610 | ELP-331-000021610 | Attorney-Client; Attorney Work Product | 2/11/2004 | Email | Rick Tomlinson | Hansen, Lance D ERDC-EL-MS | CONFIDENTIAL - MIS ADDRESSED E-MAIL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-332-000000145 | ELP-332-000000145 | Attorney-Client; Attorney Work Product | 6/23/2003 | Email | Hansen, Lance D ERDC-EL-MS | Cullinane, John M ERDC-EL-MS Wood, Karen R ERDC-EL-MS Price, Richard E ERDC-EL-MS Fleming, Beth  ERDC-EL-MS Lovelady, William N ERDC-OC-MS Patin, Thomas R ERDC-EL-MS Treadwell, John L ERDC-OC-MS Bagby, Lee  ERDC-OC-MS Braswell, Nancy D ERDC-OC-MS | RE: ITRC DOD SUPPORTED COOPERATIVE AGREEMENT /// UXO TRAINING PROGRAM // UXO AS HAZARDOUS SUBSTANCE UNDER CERCLA |
| ELP-332-000000147 | ELP-332-000000147 | Attorney-Client; Attorney Work Product | 6/23/2003 | Email | Hansen, Lance D ERDC-EL-MS | Fleming, Beth  ERDC-EL-MS Cullinane, John M ERDC-EL-MS Lovelady, William N ERDC-OC-MS Price, Richard E ERDC-EL-MS Patin, Thomas R ERDC-EL-MS Treadwell, John L ERDC-OC-MS Bagby, Lee  ERDC-OC-MS | RE: ITRC DOD SUPPORTED COOPERATIVE AGREEMENT /// UXO TRAINING PROGRAM // UXO AS HAZARDOUS SUBSTANCE UNDER CERCLA |
| ELP-332-000003949 | ELP-332-000003949 | Deliberative Process | 8/15/2007 | Email | Houston, James R ERDC-SSE-MS | DLL-CEERD-ALL Employees | COURT ORDERED MANDATORY KATRINA ESI DATA CALL |
| ELP-332-000003950 | ELP-332-000003950 | Deliberative Process | 8/23/2007 | Email | Holland, Jeffery P ERDC-SSE-MS | DLL-CEERD-ALL Employees | MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-332-000005842 | ELP-332-000005842 | Attorney-Client; Attorney Work Product | 1/19/2007 | Email | Price, Richard E ERDC-EL-MS | Jones, Robert P ERDC-EL-MS Price, Richard A ERDC-EL-MS | FW: Severn Trent CRDA (UNCLASSIFIED) |
| ELP-332-000006758 | ELP-332-000006758 | Attorney-Client; Attorney Work Product | 1/19/2007 | Email | Price, Richard E ERDC-EL-MS | Price, Richard A ERDC-EL-MS Jones, Robert P ERDC-EL-MS | RE: Severn Trent CRDA (UNCLASSIFIED) |
| ELP-332-000011432 | ELP-332-000011432 | Attorney-Client; Attorney Work Product | 1/19/2007 | Email | Price, Richard E ERDC-EL-MS | Jones, Robert P ERDC-EL-MS Price, Richard A ERDC-EL-MS | FW: Severn Trent CRDA (UNCLASSIFIED) |
| ELP-332-000012377 | ELP-332-000012377 | Attorney-Client; Attorney Work Product | 1/19/2007 | Email | Price, Richard A ERDC-EL-MS | Price, Richard E ERDC-EL-MS Jones, Robert P ERDC-EL-MS | RE: Severn Trent CRDA (UNCLASSIFIED) |
| ELP-332-000015359 | ELP-332-000015359 | Attorney-Client; Attorney Work Product | 3/20/2003 | Email | Price, Richard A ERDC-EL-MS | Price, Richard E ERDC-EL-MS | FW: Japanese Liaison Officer to ERDC |
| ELP-334-000003406 | ELP-334-000003406 | Attorney-Client; Attorney Work Product | 3/20/2003 | Email | Price, Richard A ERDC-EL-MS | Price, Richard E ERDC-EL-MS | FW: Japanese Liaison Officer to ERDC |
| ELP-334-000007127 | ELP-334-000007127 | Attorney-Client; Attorney Work Product | 3/20/2003 | Email | Price, Richard A ERDC-EL-MS | Price, Richard E ERDC-EL-MS | FW: Japanese Liaison Officer to ERDC |
| ELP-336-000003406 | ELP-336-000003406 | Attorney-Client; Attorney Work Product | 3/20/2003 | Email | Price, Richard A ERDC-EL-MS | Price, Richard E ERDC-EL-MS | FW: Japanese Liaison Officer to ERDC |
| ELP-336-000007127 | ELP-336-000007127 | Attorney-Client; Attorney Work Product | 3/20/2003 | Email | Price, Richard A ERDC-EL-MS | Price, Richard E ERDC-EL-MS | FW: Japanese Liaison Officer to ERDC |
| ELP-336-000015551 | ELP-336-000015551 | Attorney-Client; Attorney Work Product | 10/5/2006 | Email | Steevens, Jeffery A ERDC-EL-MS | Estes, Trudy J ERDC-EL-MS Price, Richard A ERDC-EL-MS Suedel, Burton ERDC-EL-MS Farrar, Daniel ERDC-EL-MS Kennedy, Alan J ERDC-EL-MS Lotufo, Guilherme ERDC-EL-MS Jones, Robert P ERDC-EL-MS | FW: Holy Cross Order and Reason |
| ELP-336-000015754 | ELP-336-000015754 | Attorney-Client; Attorney Work Product | 1/19/2007 | Email | Price, Richard E ERDC-EL-MS | Jones, Robert P ERDC-EL-MS Price, Richard A ERDC-EL-MS | FW: Severn Trent CRDA (UNCLASSIFIED) |
| ELP-336-000016709 | ELP-336-000016709 | Attorney-Client; Attorney Work Product | 1/19/2007 | Email | Price, Richard A ERDC-EL-MS | Price, Richard E ERDC-EL-MS Jones, Robert P ERDC-EL-MS | RE: Severn Trent CRDA (UNCLASSIFIED) |
| ELP-338-000000222 | ELP-338-000000222 | Attorney-Client; Attorney Work Product | 8/28/2007 | Email | Abraham, David D ERDC-CHL-MS | Taff, Thomas M ERDC-OC-MS Pinkard, Fred ERDC-CHL-MS Heath, Ronald E ERDC-CHL-MS | FW: IPET Videos (Formerly eroneously called Davis California, |
| ELP-338-000000223 | ELP-338-000000223 | Attorney-Client; Attorney Work Product | 8/28/2007 | Email | Maggio, David M ERDC-CHL-MS | Pinkard, Fred ERDC-CHL-MS | RE: Davis, California |
| ELP-338-000000224 | ELP-338-000000224 | Attorney-Client; Attorney Work Product | 8/28/2007 | Email | Heath, Ronald E ERDC-CHL-MS | Taff, Thomas M ERDC-OC-MS 'McConnon, Jim (CIV)' Abraham, David D ERDC-CHL-MS Pinkard, Fred ERDC-CHL-MS Maggio, David M ERDC-CHL-MS | RE: Davis, California |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-338-000000430 | ELP-338-000000430 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Maggio, David M ERDC-CHL-MS | Taff, Thomas M ERDC-OC-MS<br>Pinkard, Fred ERDC-CHL-MS<br>Heath, Ronald E ERDC-CHL-MS<br>Smith, Jane M ERDC-CHL-MS<br>Sanchez, Mario J ERDC-CHL-MS<br>Maynord, Stephen T ERDC-CHL-MS<br>Abraham, David D ERDC-CHL-MS<br>Garcia, Andrew W ERDC-CHL-MS<br>Little, Charles D ERDC-CHL-MS<br>Chapman, Raymond S ERDC-CHL-MS | RE: Hurricane Katrina Data |
| ELP-338-000000433 | ELP-338-000000433 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | Taff, Thomas M ERDC-OC-MS | Pinkard, Fred ERDC-CHL-MS<br>Heath, Ronald E ERDC-CHL-MS<br>Smith, Jane M ERDC-CHL-MS<br>Sanchez, Mario J ERDC-CHL-MS<br>Maynord, Stephen T ERDC-CHL-MS<br>Abraham, David D ERDC-CHL-MS<br>Maggio, David M ERDC-CHL-MS<br>Garcia, Andrew W ERDC-CHL-MS<br>Little, Charles D ERDC-CHL-MS<br>Chapman, Raymond S ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Martin, William D ERDC-CHL-MS | Hurricane Katrina Data |
| ELP-338-000000435 | ELP-338-000000435 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | Taff, Thomas M ERDC-OC-MS | Chapman, Raymond S ERDC-CHL-MS<br>Smith, Jane M ERDC-CHL-MS<br>Garcia, Andrew W ERDC-CHL-MS<br>Little, Charles D ERDC-CHL-MS<br>Abraham, David D ERDC-CHL-MS<br>Maggio, David M ERDC-CHL-MS<br>Maynord, Stephen T ERDC-CHL-MS<br>Sanchez, Mario J ERDC-CHL-MS<br>Heath, Ronald E ERDC-CHL-MS<br>Pinkard, Fred ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS | IPET Support Data |
| ELP-338-000000582 | ELP-338-000000582 | Attorney-Client; Attorney Work Product | 8/28/2007 | Email | Pinkard, Fred ERDC-CHL-MS | Heath, Ronald E ERDC-CHL-MS<br>Taff, Thomas M ERDC-OC-MS<br>'McConnon, Jim (CIV)'<br>Abraham, David D ERDC-CHL-MS<br>Maggio, David M ERDC-CHL-MS | RE: Davis, California |
| ELP-338-000001112 | ELP-338-000001112 | Deliberative Process | 8/15/2007 | Email | Houston, James R ERDC-SSE-MS | DLL-CEERD-ALL Employees | COURT ORDERED MANDATORY KATRINA ESI DATA CALL |
| ELP-338-000001113 | ELP-338-000001113 | Deliberative Process | 8/23/2007 | Email | Holland, Jeffery P ERDC-SSE-MS | DLL-CEERD-ALL Employees | MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-339-000000772 | ELP-339-000000772 | Attorney-Client; Attorney Work Product | 4/18/2007 | Email | Richardson, Thomas W ERDC-CHL-MS | Martin, William D ERDC-CHL-MS | FW: FW: IPET Report - Questions Raised by MVD Engineers |
| ELP-339-000000773 | ELP-339-000000773 | Attorney-Client; Attorney Work Product | 4/18/2007 | Email | Richardson, Thomas W ERDC-CHL-MS | Houston, James R ERDC-SSE-MS<br>Holland, Jeffery P ERDC-SSE-MS<br>Pittman, David W ERDC-GSL-MS | RE: FW: IPET Report - Questions Raised by MVD Engineers |
| ELP-343-000001013 | ELP-343-000001013 | Attorney-Client; Attorney Work Product | 8/10/2007 | Email | Cook, Kenneth W ERDC-ITL-MS | Spangler, Steve C ERDC-ITL-MS | RE: Address information needed. |
| ELP-343-000001029 | ELP-343-000001029 | Deliberative Process | 8/23/2007 | Email | Brasfeild, Charles W ERDC-ITL-MS | Spangler, Steve C ERDC-ITL-MS<br>Barfield, Shelia A ERDC-MS Contractor | RE: MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-343-000001811 | ELP-343-000001811 | Attorney-Client; Attorney Work Product | 8/10/2007 | Email | Spangler, Steve C ERDC-ITL-MS | Cook, Kenneth W ERDC-ITL-MS | FW: Address information needed. |
| ELP-343-000002563 | ELP-343-000002563 | Attorney-Client; Attorney Work Product | 8/1/2007 | Email | Kennedy, Lori A MVM | Fleming, Gail R HQ@MVM-FC-LA | FW: RFO Data |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-345-000001469 | ELP-345-000001469 | Attorney-Client; Attorney Work Product | 7/22/2005 | Email | Mathies, Linda G MVN | 'Moore, David'<br>Agan, John A MVN<br>Burdine, Carol S MVN<br>Corbino, Jeffrey M MVN<br>Estes, Trudy J ERDC-EL-MS<br>Jones, Robert P ERDC-EL-MS<br>Mabry, Reuben C MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Price, Richard A ERDC-EL-MS<br>Steevens, Jeffery A ERDC-EL-MS<br>Wiegand, Danny L MVN | Edited SOW for Collection |
| ELP-345-000007210 | ELP-345-000007210 | Attorney-Client; Attorney Work Product | 1/19/2007 | Email | Price, Richard E ERDC-EL-MS | Jones, Robert P ERDC-EL-MS<br>Price, Richard A ERDC-EL-MS | FW: Severn Trent CRDA (UNCLASSIFIED) |
| ELP-345-000008081 | ELP-345-000008081 | Attorney-Client; Attorney Work Product | 1/19/2007 | Email | Price, Richard A ERDC-EL-MS | Price, Richard A ERDC-EL-MS<br>Jones, Robert P ERDC-EL-MS | RE: Severn Trent CRDA (UNCLASSIFIED) |
| ELP-345-000011310 | ELP-345-000011310 | Attorney-Client; Attorney Work Product | 11/22/2004 | Email | Treadwell, John L ERDC-OC-MS | Price, Richard E ERDC-EL-MS | RE: FYI |
| ELP-345-000011324 | ELP-345-000011324 | Attorney-Client; Attorney Work Product | 11/22/2004 | Email | Treadwell, John L ERDC-OC-MS | Price, Richard E ERDC-EL-MS<br>Lovelady, William N ERDC-OC-MS | RE: FYI |
| ELP-345-000011325 | ELP-345-000011325 | Attorney-Client; Attorney Work Product | 11/22/2004 | Email | Treadwell, John L ERDC-OC-MS | Price, Richard E ERDC-EL-MS<br>Lovelady, William N ERDC-OC-MS | RE: FYI |
| ELP-345-000012867 | ELP-345-000012867 | Attorney-Client; Attorney Work Product | 3/28/2005 | Email | Jones, Robert P ERDC-EL-MS | Ferguson, Elizabeth A ERDC-EL-MS<br>Price, Richard E ERDC-EL-MS<br>Steevens, Jeffery A ERDC-EL-MS | RE: EL project involving feeding radioactive bugs to lizards |
| ELP-345-000012870 | ELP-345-000012870 | Attorney-Client; Attorney Work Product | 3/28/2005 | Email | Treadwell, John L ERDC-OC-MS | Steevens, Jeffery A ERDC-EL-MS<br>Haskins, Jerry W ERDC-SO-MS<br>Lovelady, William N ERDC-OC-MS<br>Fleming, Beth  ERDC-EL-MS<br>Price, Richard E ERDC-EL-MS<br>Lindigrin, John A ERDC-SO-MS<br>Jones, Robert P ERDC-EL-MS | RE: EL project involving feeding radioactive bugs to lizards |
| ELP-345-000012898 | ELP-345-000012898 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Fleming, Beth  ERDC-EL-MS | Price, Richard E ERDC-EL-MS | RE: EL project involving feeding radioactive bugs to lizards |
| ELP-345-000012900 | ELP-345-000012900 | Attorney-Client; Attorney Work Product | 3/28/2005 | Email | Steevens, Jeffery A ERDC-EL-MS | Treadwell, John L ERDC-OC-MS<br>Haskins, Jerry W ERDC-SO-MS<br>Lovelady, William N ERDC-OC-MS<br>Fleming, Beth  ERDC-EL-MS<br>Price, Richard E ERDC-EL-MS<br>Lindigrin, John A ERDC-SO-MS<br>Jones, Robert P ERDC-EL-MS | RE: EL project involving feeding radioactive bugs to lizards |
| ELP-345-000012977 | ELP-345-000012977 | Attorney-Client; Attorney Work Product | 3/31/2005 | Email | Steevens, Jeffery A ERDC-EL-MS | Price, Richard E ERDC-EL-MS | RE: EL project involving feeding radioactive bugs to lizards |
| ELP-345-000013009 | ELP-345-000013009 | Attorney-Client; Attorney Work Product | 4/7/2005 | Email | Steevens, Jeffery A ERDC-EL-MS | Price, Richard E ERDC-EL-MS | RE: EL project involving feeding radioactive bugs to lizards |
| ELP-345-000013019 | ELP-345-000013019 | Attorney-Client; Attorney Work Product | 4/7/2005 | Email | Steevens, Jeffery A ERDC-EL-MS | Ferguson, Elizabeth A ERDC-EL-MS<br>Jones, Robert<br>Price, Richard E ERDC-EL-MS | FW: EL project involving feeding radioactive bugs to lizards |
| ELP-345-000013031 | ELP-345-000013031 | Attorney-Client; Attorney Work Product | 4/8/2005 | Email | Steevens, Jeffery A ERDC-EL-MS | Price, Richard E ERDC-EL-MS | RE: EL project involving feeding radioactive bugs to lizards |
| ELP-345-000013950 | ELP-345-000013950 | Deliberative Process | 6/16/2005 | Email | Lovelady, William N ERDC-OC-MS | Price, Richard E ERDC-EL-MS | FW: USGS Issue |
| ELP-345-000014827 | ELP-345-000014827 | Attorney-Client; Attorney Work Product | 8/25/2005 | Email | Nestler, John M ERDC-EL-MS | Lovelady, William N ERDC-OC-MS<br>Bunch, Barry W ERDC-EL-MS<br>Price, Richard E ERDC-EL-MS<br>Hopkins, Tracy L ERDC-ITL-MS<br>Contractor | FW: October 13-14 Workshop:  Setting Targets for Restoration of the Hudson-Raritan Estuary |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-345-000015014 | ELP-345-000015014 | Deliberative Process | 9/9/2005 | Email | Fredrickson, Herbert L ERDC-EL-MS | Price, Richard E ERDC-EL-MS<br>Sobecki, Terry M ERDC-EL-MS | FW: EPA /Corps Synchronization Call |
| ELP-345-000015174 | ELP-345-000015174 | Deliberative Process | 9/8/2005 | Email | Shepp, David L HQ02 | Fischer, Steven A. NWK<br>Halpin, Eric C HQ02<br>Barko, John W ERDC-EL-MS<br>Richards, David R ERDC-ITL-MS<br>Davis, Jack E ERDC-CHL-MS<br>Price, Richard E ERDC-EL-MS | RE: EPA /Corps Synchronization Call |
| ELP-347-000007577 | ELP-347-000007577 | Attorney-Client; Attorney Work Product | 9/1/1999 | Email | Ashby, Steven L WES | Price, Richard E WES | RE: St Johns and New Madrid |
| ELP-347-000007578 | ELP-347-000007578 | Attorney-Client; Attorney Work Product | 9/1/1999 | Email | Ashby, Steven L WES | Price, Richard E WES | RE: St Johns and New Madrid |
| ELP-347-000007579 | ELP-347-000007579 | Attorney-Client; Attorney Work Product | 9/1/1999 | Email | Ashby, Steven L WES | Price, Richard E WES | RE: St Johns and New Madrid |
| ELP-347-000007580 | ELP-347-000007580 | Attorney-Client; Attorney Work Product | 9/1/1999 | Email | Ashby, Steven L WES | Price, Richard E WES | RE: St Johns and New Madrid |
| ELP-347-000007601 | ELP-347-000007601 | Attorney-Client; Attorney Work Product | 9/1/1999 | Email | Smith, Maryetta MVD | Cobb, Stephen MVD<br>Price, Richard E WES | RE: St Johns and New Madrid |
| ELP-347-000007602 | ELP-347-000007602 | Attorney-Client; Attorney Work Product | 9/1/1999 | Email | Smith, Maryetta MVD | Cobb, Stephen MVD<br>Price, Richard E WES | RE: St Johns and New Madrid |
| ELP-347-000007603 | ELP-347-000007603 | Attorney-Client; Attorney Work Product | 9/1/1999 | Email | Smith, Maryetta MVD | Cobb, Stephen MVD<br>Price, Richard E WES | RE: St Johns and New Madrid |
| ELP-347-000007604 | ELP-347-000007604 | Attorney-Client; Attorney Work Product | 9/1/1999 | Email | Smith, Maryetta MVD | Cobb, Stephen MVD<br>Price, Richard E WES | RE: St Johns and New Madrid |
| ELP-347-000009064 | ELP-347-000009064 | Attorney-Client; Attorney Work Product | 6/1/2000 | Email | Lovelady, William N ERDC | Bailey, Carolyn A MVK<br>Stewart, Phillip ERDC<br>Price, Richard E WES | RE: Authority to Purchase Intellectual Property |
| ELP-347-000009174 | ELP-347-000009174 | Attorney-Client; Attorney Work Product | 5/5/2000 | Email | Lovelady, William N ERDC | Getsinger, Kurt D WES<br>Price, Richard E WES<br>Stewart, Phillip ERDC<br>Braswell, Nancy D WES | RE: Counsel Comments on ZENECA Agreement |
| ELP-347-000009177 | ELP-347-000009177 | Attorney-Client; Attorney Work Product | 5/5/2000 | Email | Getsinger, Kurt D WES | Stewart, Phillip ERDC<br>Price, Richard E WES<br>Poovey, Angela G WES<br>Lovelady, William N ERDC<br>'David.Ross@agna.zeneca.com'<br>'CygnetEnt@aol.com'<br>'Mdmoore817@aol.com'<br>'Jasper.Barnes@agna.zeneca.com' | RE: Counsel Comments on ZENECA Agreement |
| ELP-347-000009239 | ELP-347-000009239 | Attorney-Client; Attorney Work Product | 4/26/2000 | Email | Bailey, Carolyn A MVK | Lovelady, William N ERDC<br>Ross, Mack MVK<br>Price, Richard E WES<br>Stewart, Phillip ERDC<br>Woodard, Bill D. CER<br>Braswell, Nancy D WES<br>Burke, Lewis H WES | RE: Authority to Purchase Intellectual Property |
| ELP-347-000009241 | ELP-347-000009241 | Attorney-Client; Attorney Work Product | 4/26/2000 | Email | Lovelady, William N ERDC | Price, Richard E WES | FW: Authority to Purchase Intellectual Property |
| ELP-347-000009242 | ELP-347-000009242 | Attorney-Client; Attorney Work Product | 4/25/2000 | Email | Lovelady, William N ERDC | Bailey, Carolyn A MVK<br>Ross, Mack MVK<br>Price, Richard E WES<br>Stewart, Phillip ERDC<br>Woodard, Bill D. CER<br>Braswell, Nancy D WES<br>Burke, Lewis H WES | RE: Authority to Purchase Intellectual Property |
| ELP-347-000009358 | ELP-347-000009358 | Attorney-Client; Attorney Work Product | 3/25/2000 | Email | Lovelady, William N ERDC | Bailey, Carolyn A MVK<br>Price, Richard E WES | RE: Authority to Purchase Intellectual Property |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-347-000010120 | ELP-347-000010120 | Attorney-Client; Attorney Work Product | 11/1/1999 | Email | Lovelady, William N ERDC | Price, Richard E WES | RE: Sublicensing agreement |
| ELP-347-000010195 | ELP-347-000010195 | Attorney-Client; Attorney Work Product | 10/14/1999 | Email | Tillman, Russell K WES | Lovelady, William N ERDC<br>Braswell, Nancy D WES<br>Cullinane, Murdock J WES<br>Engler, Robert M WES<br>Keeley, John W WES<br>Kirby, Conrad J WES<br>Price, Richard E WES<br>Tazik, Dave J WES<br>Theriot, Edwin A WES<br>Theriot, Russell F WES<br>Strong, Ann B WES | OGE 450 |
| ELP-347-000010822 | ELP-347-000010822 | Attorney-Client; Attorney Work Product | 3/28/2002 | Email | Price, Richard E ERDC-EL-MS | Dortch, Mark S ERDC-EL-MS | FW: Revocation of Driving Privileges |
| ELP-347-000010824 | ELP-347-000010824 | Attorney-Client; Attorney Work Product | 3/28/2002 | Email | Price, Richard E ERDC-EL-MS | Haskins, Jerry W ERDC-SO-MS<br>Lovelady, William N ERDC-OC-MS<br>Dortch, Mark S ERDC-EL-MS | RE: Revocation of Driving Privileges |
| ELP-347-000011125 | ELP-347-000011125 | Attorney-Client; Attorney Work Product | 11/15/2001 | Email | Price, Richard E ERDC-EL-MS | Lovelady, William N ERDC-OC-MS | RE: Anthrax Testing |
| ELP-347-000011682 | ELP-347-000011682 | Attorney-Client; Attorney Work Product | 4/17/2001 | Email | Price, Richard E ERDC-EL-MS | Corulla, Pamela K ERDC-EL-MS | RE: LTG John W. Morris Civilian of the Year Award - suspense 11 May 2001 |
| ELP-347-000012132 | ELP-347-000012132 | Deliberative Process | 10/23/2000 | Email | Price, Richard E ERDC-EL-MS | Taggart, Douglas B NWO<br>Folsom, Bobby L ERDC-EL-MS | FW: PRIP SOP |
| ELP-347-000012466 | ELP-347-000012466 | Attorney-Client; Attorney Work Product | 4/26/2000 | Email | Price, Richard E WES | Folsom, Bobby L WES<br>McFarland, Victor A WES | FW: Authority to Purchase Intellectual Property |
| ELP-347-000012545 | ELP-347-000012545 | Attorney-Client; Attorney Work Product | 3/8/2000 | Email | Price, Richard E WES | Lovelady, William N ERDC | Slides for General Council |
| ELP-347-000012748 | ELP-347-000012748 | Attorney-Client; Attorney Work Product | 11/2/1999 | Email | Price, Richard E WES | Lovelady, William N ERDC | RE: Sublicensing agreement |
| ELP-347-000012763 | ELP-347-000012763 | Attorney-Client; Attorney Work Product | 10/26/1999 | Email | Price, Richard E WES | Lovelady, William N ERDC | Sublicensing agreement |
| ELP-347-000012819 | ELP-347-000012819 | Attorney-Client; Attorney Work Product | 9/21/1999 | Email | Price, Richard E WES | Keeley, John W WES<br>Lovelady, William N WES<br>Barr, Jim A MVK<br>Bailey, Carolyn A MVK | CAS Sublicense Agreement |
| ELP-347-000012865 | ELP-347-000012865 | Attorney-Client; Attorney Work Product | 9/1/1999 | Email | Price, Richard E WES | Ashby, Steven L WES | FW: St Johns and New Madrid |
| ELP-347-000012866 | ELP-347-000012866 | Attorney-Client; Attorney Work Product | 9/1/1999 | Email | Price, Richard E WES | Ashby, Steven L WES | FW: St Johns and New Madrid |
| ELP-347-000016620 | ELP-347-000016620 | Deliberative Process | 12/9/1999 | Email | Vincent, Mary K ERDC | Camp, Carl C. ERDC | Draft Regulation |
| ELP-347-000016621 | ELP-347-000016621 | Deliberative Process | 12/7/1999 | Email | Haulman, David R ERDC | Camp, Carl C. ERDC<br>Sutter, Wayne J ERDC | FW: Funds Control and Certification Regulation |
| ELP-347-000016622 | ELP-347-000016622 | Deliberative Process | 12/1/1999 | Email | Sutter, Wayne J ERDC | Camp, Carl C. ERDC | FW: Funds Control and Certification Regulation |
| ELP-347-000016623 | ELP-347-000016623 | Deliberative Process | 12/2/1999 | Email | Marcuson, William F WES | Slaton, Susan P WES<br>Sutter, Wayne J ERDC<br>Camp, Carl C. ERDC | RE: Funds Control and Certification Regulation |
| ELP-347-000018802 | ELP-347-000018802 | Attorney-Client; Attorney Work Product | 1/19/2007 | Email | Price, Richard E ERDC-EL-MS | Jones, Robert P ERDC-EL-MS<br>Price, Richard A ERDC-EL-MS | FW: Severn Trent CRDA (UNCLASSIFIED) |
| ELP-347-000019679 | ELP-347-000019679 | Attorney-Client; Attorney Work Product | 1/19/2007 | Email | Price, Richard A ERDC-EL-MS | Price, Richard E ERDC-EL-MS<br>Jones, Robert P ERDC-EL-MS | RE: Severn Trent CRDA (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-351-000001469 | ELP-351-000001469 | Attorney-Client; Attorney Work Product | 7/22/2005 | Email | Mathies, Linda G MVN | 'Moore, David'<br>Agan, John A MVN<br>Burdine, Carol S MVN<br>Corbino, Jeffrey M MVN<br>Estes, Trudy J ERDC-EL-MS<br>Jones, Robert P ERDC-EL-MS<br>Mabry, Reuben C MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Price, Richard A ERDC-EL-MS<br>Steevens, Jeffery A ERDC-EL-MS<br>Wiegand, Danny L MVN | Edited SOW for Collection |
| ELP-351-000009079 | ELP-351-000009079 | Attorney-Client; Attorney Work Product | 3/20/2003 | Email | Price, Richard A ERDC-EL-MS | Price, Richard E ERDC-EL-MS | FW: Japanese Liaison Officer to ERDC |
| ELP-352-000006839 | ELP-352-000006839 | Attorney-Client; Attorney Work Product | 1/19/2007 | Email | Price, Richard E ERDC-EL-MS | Jones, Robert P ERDC-EL-MS<br>Price, Richard A ERDC-EL-MS | FW: Severn Trent CRDA (UNCLASSIFIED) |
| ELP-352-000007775 | ELP-352-000007775 | Attorney-Client; Attorney Work Product | 1/19/2007 | Email | Price, Richard A ERDC-EL-MS | Price, Richard E ERDC-EL-MS<br>Jones, Robert P ERDC-EL-MS | RE: Severn Trent CRDA (UNCLASSIFIED) |
| ELP-352-000012344 | ELP-352-000012344 | Attorney-Client; Attorney Work Product | 1/19/2007 | Email | Price, Richard E ERDC-EL-MS | Jones, Robert P ERDC-EL-MS<br>Price, Richard A ERDC-EL-MS | FW: Severn Trent CRDA (UNCLASSIFIED) |
| ELP-352-000013318 | ELP-352-000013318 | Attorney-Client; Attorney Work Product | 1/19/2007 | Email | Price, Richard A ERDC-EL-MS | Price, Richard E ERDC-EL-MS<br>Jones, Robert P ERDC-EL-MS | RE: Severn Trent CRDA (UNCLASSIFIED) |
| ELP-354-000006780 | ELP-354-000006780 | Attorney-Client; Attorney Work Product | 1/19/2007 | Email | Price, Richard E ERDC-EL-MS | Jones, Robert P ERDC-EL-MS<br>Price, Richard A ERDC-EL-MS | FW: Severn Trent CRDA (UNCLASSIFIED) |
| ELP-354-000007703 | ELP-354-000007703 | Attorney-Client; Attorney Work Product | 1/19/2007 | Email | Price, Richard A ERDC-EL-MS | Price, Richard E ERDC-EL-MS<br>Jones, Robert P ERDC-EL-MS | RE: Severn Trent CRDA (UNCLASSIFIED) |
| ELP-355-000001546 | ELP-355-000001546 | Attorney-Client; Attorney Work Product | 1/19/2007 | Email | Price, Richard E ERDC-EL-MS | Jones, Robert P ERDC-EL-MS<br>Price, Richard A ERDC-EL-MS | FW: Severn Trent CRDA (UNCLASSIFIED) |
| ELP-355-000002437 | ELP-355-000002437 | Attorney-Client; Attorney Work Product | 1/19/2007 | Email | Price, Richard A ERDC-EL-MS | Price, Richard E ERDC-EL-MS<br>Jones, Robert P ERDC-EL-MS | RE: Severn Trent CRDA (UNCLASSIFIED) |
| ELP-355-000005895 | ELP-355-000005895 | Attorney-Client; Attorney Work Product | 3/20/2003 | Email | Price, Richard A ERDC-EL-MS | Price, Richard E ERDC-EL-MS | FW: Japanese Liaison Officer to ERDC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-356-000000291 | ELP-356-000000291 | Attorney-Client; Attorney Work Product | 7/19/2002 | Email | Wilbanks, Sheila [Sheila.Wilbanks@usdoj.gov] | Bill Botts David Crews Dunn Lampton Harry Moran Jim Greenlee John Hailman Nehemiah Flowers Patrick Rowan Stan Harris Stephen Markert Tony Murray A Davis Allen Brewer Altus McFarland Andy Geoghegan Army Bobbie Jordan (E-mail) Army Malcolm Keown (E-mail) Army Steve Shore (E-mail) Army William Lovelady Jr. (E-mail) Benny Dubose Bill Deck Bill Pope (Lott's office) Bonnie Wilson Brendan Manley Bruce Dunagan Calvin Dupree, Fed Protective Service Chris Gillard Chris Kelley Chris Mora Clarence Hasberry Corps of Engineers John Morris III (E-mail) | FW: Use of Sign Bombs by Extremists |
| ELP-356-000010644 | ELP-356-000010644 | Deliberative Process | 9/23/2005 | Email | Pittman, David W ERDC-GSL-MS | Klaus, Ken MVD Pezza, David A HQ02 Mosher, Reed L ERDC-GSL-MS Lovelady, William N ERDC-OC-MS Treadwell, John L ERDC-OC-MS Grogan, William P ERDC-GSL-MS Mlakar, Paul F ERDC-GSL-MS Dunbar, Joseph B ERDC-GSL-MS Richardson, Thomas W ERDC-CHL-MS Koester, Joseph P ERDC-GSL-MS Sharp, Michael K ERDC-GSL-MS | FW: Congress asks ERDC for LA Levee Reports + FOIA Requests |
| ELP-356-000017542 | ELP-356-000017542 | Deliberative Process | 12/29/2006 | Email | Pinner, Richard B MVN | Wiegand, Danny L MVN Bacuta, George C MVN Vojkovich, Frank J MVN Mabry, Reuben C MVN Guillory, Lee A MVN Mach, Rodney F MVN Mislan, Angel MVN Powell, Nancy J MVN Mosher, Reed L ERDC-GSL-MS | Re: IHNC - soil borings along the eastbank in the vicinity of |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-356-000017611 | ELP-356-000017611 | Attorney-Client; Attorney Work Product | 1/8/2007 | Email | Frederick, Denise D MVN | Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Lovelady, William N ERDC-OC-MS<br>Cohen, Martin R HQ02<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Honore, Melissia A MVN<br>Boyce, Mayely L MVN<br>Wallace, Frederick W MVN<br>Kinsey, Mary V MVN | RE: IPET Information (UNCLASSIFIED) |
| ELP-356-000017616 | ELP-356-000017616 | Attorney-Client; Attorney Work Product | 1/8/2007 | Email | Mosher, Reed L ERDC-GSL-MS | Mosher, Reed L ERDC-GSL-MS | FW: IPET Information (UNCLASSIFIED) |
| ELP-356-000017620 | ELP-356-000017620 | Attorney-Client; Attorney Work Product | 1/8/2007 | Email | Martin, Denise B ERDC-ITL-MS | Frederick, Denise D MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Lovelady, William N ERDC-OC-MS<br>Cohen, Martin R HQ02<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Honore, Melissia A MVN<br>Boyce, Mayely L MVN<br>Wallace, Frederick W MVN<br>Kinsey, Mary V MVN | RE: IPET Information (UNCLASSIFIED) |
| ELP-356-000017625 | ELP-356-000017625 | Attorney-Client; Attorney Work Product | 1/8/2007 | Email | Martin, Denise B ERDC-ITL-MS | Frederick, Denise D MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Lovelady, William N ERDC-OC-MS<br>Cohen, Martin R HQ02<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Honore, Melissia A MVN<br>Boyce, Mayely L MVN<br>Wallace, Frederick W MVN<br>Kinsey, Mary V MVN | RE: IPET Information (UNCLASSIFIED) |
| ELP-356-000017629 | ELP-356-000017629 | Deliberative Process | 1/3/2007 | Email | Bacuta, George C MVN | Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Mabry, Reuben C MVN<br>Guillory, Lee A MVN<br>Mach, Rodney F MVN<br>Mislan, Angel MVN<br>Powell, Nancy J MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Wiegand, Danny L MVN | RE: IHNC - soil borings along the eastbank in the vicinity of |
| ELP-356-000017759 | ELP-356-000017759 | Attorney-Client; Attorney Work Product | 1/19/2007 | Email | Pezza, David A HQ02 | Waters, Thomas W HQ02<br>Frederick, Denise D MVN<br>Montvai, Zoltan L HQ02<br>Lovelady, William N ERDC-OC-MS<br>Cohen, Martin R HQ02<br>Frank, Richard C HQ02<br>Barnett, Larry J MVD<br>Honore, Melissia A MVN<br>Kinsey, Mary V MVN<br>Lovelady, William N ERDC-OC-MS<br>Sloan, G Rogers MVD<br>Mosher, Reed L ERDC-GSL-MS<br>'elink@umd.edu' | RE: IPET Contract" with the Corps (UNCLASSIFIED)" |
| ELP-356-000017760 | ELP-356-000017760 | Attorney-Client; Attorney Work Product | 1/19/2007 | Email | Pezza, David A HQ02 | Mosher, Reed L ERDC-GSL-MS | FW: IPET Contract" with the Corps (UNCLASSIFIED)" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-356-000018307 | ELP-356-000018307 | Attorney-Client; Attorney Work Product | 2/13/2007 | Email | Shore, James S ERDC-GSL-MS | Mosher, Reed L ERDC-GSL-MS<br>Hall, Robert L ERDC-GSL-MS<br>Hyde, David W ERDC-GSL-MS | FW: Selling BlastX and ConWep (UNCLASSIFIED) |
| ELP-356-000018906 | ELP-356-000018906 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Stevenson, Jeremy S LRH | Mosher, Reed L ERDC-GSL-MS | RE: Figures for NRC reports |
| ELP-356-000018910 | ELP-356-000018910 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Jaeger, John J LRH | Lovelady, William N ERDC-OC-MS<br>Stevenson, Jeremy S LRH<br>Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>'lelink@adelphia.net' | Legal clarification requested on appropriate use of possible |
| ELP-356-000018911 | ELP-356-000018911 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Martin, Denise B ERDC-ITL-MS | Mosher, Reed L ERDC-GSL-MS<br>Jaeger, John J LRH<br>'lelink@adelphia.net'<br>Stevenson, Jeremy S LRH | RE: Figures for NRC reports |
| ELP-356-000018918 | ELP-356-000018918 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Martin, Denise B ERDC-ITL-MS | Mosher, Reed L ERDC-GSL-MS<br>Jaeger, John J LRH<br>'lelink@adelphia.net'<br>Stevenson, Jeremy S LRH | FW: Figures for NRC reports |
| ELP-356-000018923 | ELP-356-000018923 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Pezza, David A HQ02 | 'lelink@adelphia.net'<br>Jensen, Jeffrey D HQ02<br>Mosher, Reed L ERDC-GSL-MS<br>Kotkiewicz, Leonard E HQ02 | RE: FW: Figures for NRC reports |
| ELP-356-000018930 | ELP-356-000018930 | Attorney-Client; Attorney Work Product | 3/28/2007 | Email | Boyd, Martin T ERDC-GSL-MS Contractor | Martin, Denise B ERDC-ITL-MS<br>McClelland, Cherrie B ERDC-GSL-MS<br>McCoy, Stephanie M ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS | RE: Figures for NRC reports |
| ELP-356-000018935 | ELP-356-000018935 | Attorney-Client; Attorney Work Product | 3/28/2007 | Email | lelink@adelphia.net | Mosher, Reed L ERDC-GSL-MS | RE: Figures for NRC reports (UNCLASSIFIED) |
| ELP-356-000018941 | ELP-356-000018941 | Attorney-Client; Attorney Work Product | 3/28/2007 | Email | Boyd, Martin T ERDC-GSL-MS Contractor | Mosher, Reed L ERDC-GSL-MS | Urgent! |
| ELP-356-000018946 | ELP-356-000018946 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | lelink@adelphia.net | Mosher, Reed L ERDC-GSL-MS | RE: Figures for NRC reports |
| ELP-356-000018963 | ELP-356-000018963 | Attorney-Client; Attorney Work Product | 3/29/2007 | Email | Lovelady, William N ERDC-OC-MS | Jaeger, John J LRH<br>Stevenson, Jeremy S LRH<br>Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>'lelink@adelphia.net'<br>Frank, Richard C HQ02 | RE: Legal clarification requested on appropriate use of |
| ELP-356-000019060 | ELP-356-000019060 | Attorney-Client; Attorney Work Product | 4/3/2007 | Email | Mlakar, Paul F ERDC-GSL-MS | Brandstetter, Charles P MVN<br>Brooks, Robert L MVN<br>Bivona, John C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS | RE: Location of Monoliths - 17th St. Breach |
| ELP-356-000019248 | ELP-356-000019248 | Attorney-Client; Attorney Work Product | 4/22/2007 | Email | Bowcut, Brian (CIV) [Brian.Bowcut@usdoj.gov] | Mosher, Reed L ERDC-GSL-MS | Out of Office AutoReply: Bea Affidavit Lower 9th.pdf - Adobe |
| ELP-356-000019266 | ELP-356-000019266 | Attorney-Client; Attorney Work Product | 4/20/2007 | Email | elink@umd.edu | Smith, Robin (CIV)<br>Mosher, Reed L ERDC-GSL-MS<br>Frederick, Denise D MVN<br>Lovelady, William N ERDC-OC-MS<br>Stone, Richard (CIV)<br>Barnett, Larry J MVD<br>Jaeger, John J LRH<br>Mlakar, Paul F ERDC-GSL-MS | Re: Bea Affidavit Lower 9th.pdf - Adobe Acrobat Professional |
| ELP-356-000019297 | ELP-356-000019297 | Deliberative Process | 4/18/2007 | Email | Ashley, John A MVN | Vroman, Noah D ERDC-GSL-MS<br>Sharp, Michael K ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS | RE: London Load Test - Protocol Synchronization Decision Matrix |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-356-000019298 | ELP-356-000019298 | Deliberative Process | 4/18/2007 | Email | Vroman, Noah D ERDC-GSL-MS | Ashley, John A MVN<br>Sharp, Michael K ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS | RE: London Load Test - Protocol Synchronization Decision Matrix |
| ELP-356-000019309 | ELP-356-000019309 | Attorney-Client; Attorney Work Product | 4/18/2007 | Email | Stroupe, Wayne A ERDC-PA-MS | 'elink@umd.edu'<br>Jaeger, John J LRH<br>Mosher, Reed L ERDC-GSL-MS | Questions by MVN Engineers |
| ELP-356-000019313 | ELP-356-000019313 | Deliberative Process | 4/18/2007 | Email | Ashley, John A MVN | Vroman, Noah D ERDC-GSL-MS<br>Sharp, Michael K ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Kendrick, Richmond R MVN<br>Conroy, Patrick J MVS<br>Grieshaber, John B MVN<br>Starkel, Murray P LTC MVN | ITR -London Load Test |
| ELP-356-000019314 | ELP-356-000019314 | Deliberative Process | 4/18/2007 | Email | Starkel, Murray P LTC MVN | Sharp, Michael K ERDC-GSL-MS<br>Winkler, Michael F ERDC-CHL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Hall, Flore R ERDC-GSL-MS<br>Vroman, Noah D ERDC-GSL-MS<br>Kendrick, Richmond R MVN | RE: London Load Test - Protocol Synchronization Decision Matrix |
| ELP-356-000019316 | ELP-356-000019316 | Deliberative Process | 4/18/2007 | Email | Sharp, Michael K ERDC-GSL-MS | Starkel, Murray P LTC MVN<br>Winkler, Michael F ERDC-CHL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Hall, Flore R ERDC-GSL-MS<br>Vroman, Noah D ERDC-GSL-MS | RE: London Load Test - Protocol Synchronization Decision Matrix |
| ELP-356-000019317 | ELP-356-000019317 | Deliberative Process | 4/18/2007 | Email | Winkler, Michael F ERDC-CHL-MS | Sharp, Michael K ERDC-GSL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Starkel, Murray P LTC MVN<br>Hall, Flore R ERDC-GSL-MS | RE: London Load Test - Protocol Synchronization Decision Matrix |
| ELP-356-000019319 | ELP-356-000019319 | Deliberative Process | 4/18/2007 | Email | Starkel, Murray P LTC MVN | Winkler, Michael F ERDC-CHL-MS<br>Sharp, Michael K ERDC-GSL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Hall, Flore R ERDC-GSL-MS | RE: London Load Test - Protocol Synchronization Decision Matrix |
| ELP-356-000019320 | ELP-356-000019320 | Deliberative Process | 4/18/2007 | Email | Sharp, Michael K ERDC-GSL-MS | Winkler, Michael F ERDC-CHL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Hall, Flore R ERDC-GSL-MS | RE: London Load Test - Protocol Synchronization Decision Matrix |
| ELP-356-000019347 | ELP-356-000019347 | Attorney-Client; Attorney Work Product | 4/17/2007 | Email | Jaeger, John J LRH | Mosher, Reed L ERDC-GSL-MS | FW: FW: IPET Report - Questions Raised by MVD Engineers |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-356-000019579 | ELP-356-000019579 | Attorney-Client; Attorney Work Product | 4/30/2007 | Email | Jaeger, John J LRH | 'elink@umd.edu' Stroupe, Wayne A ERDC-PA-MS Stockton, Steven L HQ02 Baumy, Walter O MVN Mosher, Reed L ERDC-GSL-MS Harris, David J HEC Jaeger, John J LRH Bivona, John C MVN Powell, Nancy J MVN Hassenboehler, Thomas G MVN Pinner, Richard B MVN Barnett, Larry J MVD Banks, Larry E MVD Brooks, Robert L MVN Stockdale, Earl H HQ02 Pezza, David A HQ02 Miles, Moody K HQ02 Chudgar, Anjana K HQ02 | 26 Apr 07 Conf call on MVD and MVN engineers thoughts regarding |
| ELP-356-000020065 | ELP-356-000020065 | Attorney-Client; Attorney Work Product | 5/29/2007 | Email | Grogan, William P ERDC-GSL-MS | Mosher, Reed L ERDC-GSL-MS Dunbar, Joseph B ERDC-GSL-MS Wahl, Ronald E ERDC-GSL-MS Vroman, Noah D ERDC-GSL-MS Bennett, Kay ERDC-GSL-MS | FW: Summary-Response to Plaintiff's Production Request |
| ELP-356-000020112 | ELP-356-000020112 | Attorney-Client; Attorney Work Product | 5/29/2007 | Email | Martin, Denise B ERDC-ITL-MS | Brooks, Robert L MVN Mosher, Reed L ERDC-GSL-MS Honore, Melissia A MVN Bivona, John C MVN Dalferes, Stephen L MVN Dyer, David R MVN | RE: 17th St. & IHNC Information For IPET |
| ELP-356-000020117 | ELP-356-000020117 | Attorney-Client; Attorney Work Product | 5/29/2007 | Email | Martin, Denise B ERDC-ITL-MS | Mosher, Reed L ERDC-GSL-MS Brooks, Robert L MVN | RE: 17th St. & IHNC Information For IPET |
| ELP-356-000020154 | ELP-356-000020154 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | Mosher, Reed L ERDC-GSL-MS | Mosher, Reed L ERDC-GSL-MS | FW: Interrogatories |
| ELP-356-000020182 | ELP-356-000020182 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Taff, Thomas M ERDC-OC-MS | Grogan, William P ERDC-GSL-MS Mosher, Reed L ERDC-GSL-MS | FW: Interrogatories |
| ELP-356-000020226 | ELP-356-000020226 | Attorney-Client; Attorney Work Product | 5/29/2007 | Email | Brooks, Robert L MVN | Martin, Denise B ERDC-ITL-MS Mosher, Reed L ERDC-GSL-MS Honore, Melissia A MVN Bivona, John C MVN Dalferes, Stephen L MVN Dyer, David R MVN Brooks, Robert L MVN | RE: 17th St. & IHNC Information For IPET |
| ELP-356-000020245 | ELP-356-000020245 | Attorney-Client; Attorney Work Product | 6/1/2007 | Email | Taff, Thomas M ERDC-OC-MS | Grogan, William P ERDC-GSL-MS Mosher, Reed L ERDC-GSL-MS | Interrogatories |
| ELP-356-000020267 | ELP-356-000020267 | Attorney-Client; Attorney Work Product | 6/8/2007 | Email | Mosher, Reed L ERDC-GSL-MS | Averett, Emily G ERDC-GSL-MS Mosher, Reed L ERDC-GSL-MS | FW: Interrogatories |
| ELP-356-000020271 | ELP-356-000020271 | Attorney-Client; Attorney Work Product | 6/8/2007 | Email | Averett, Emily G ERDC-GSL-MS | Mosher, Reed L ERDC-GSL-MS | RE: Interrogatories |
| ELP-356-000020272 | ELP-356-000020272 | Attorney-Client; Attorney Work Product | 6/5/2007 | Email | Grogan, William P ERDC-GSL-MS | Mosher, Reed L ERDC-GSL-MS | FW: Interrogatories |
| ELP-356-000020336 | ELP-356-000020336 | Attorney-Client; Attorney Work Product | 6/8/2007 | Email | Taff, Thomas M ERDC-OC-MS | Grogan, William P ERDC-GSL-MS Mosher, Reed L ERDC-GSL-MS Lovelady, William N ERDC-OC-MS | FW: Interrogatories |
| ELP-356-000020337 | ELP-356-000020337 | Attorney-Client; Attorney Work Product | 6/8/2007 | Email | Grogan, William P ERDC-GSL-MS | Taff, Thomas M ERDC-OC-MS Mosher, Reed L ERDC-GSL-MS Lovelady, William N ERDC-OC-MS | Re: Interrogatories |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-356-000020345 | ELP-356-000020345 | Attorney-Client; Attorney Work Product | 6/11/2007 | Email | Grogan, William P ERDC-GSL-MS | Taff, Thomas M ERDC-OC-MS<br>Lovelady, William N ERDC-OC-MS<br>Mosher, Reed L ERDC-GSL-MS | RE: Interrogatories |
| ELP-356-000020426 | ELP-356-000020426 | Attorney-Client; Attorney Work Product | 6/19/2007 | Email | Lovelady, William N ERDC-OC-MS | Mosher, Reed L ERDC-GSL-MS<br>Taff, Thomas M ERDC-OC-MS | Fw: Scott Stedman called |
| ELP-356-000021018 | ELP-356-000021018 | Attorney-Client; Attorney Work Product | 7/30/2007 | Email | Dyer, David R MVN | Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Matsuyama, Glenn MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labourdette, Jennifer A MVN | RE: Opposition to USA's Motion to Dismiss |
| ELP-356-000021070 | ELP-356-000021070 | Attorney-Client; Attorney Work Product | 7/25/2007 | Email | Vojkovich, Frank J MVN | Pinner, Richard B MVN<br>Britsch, Louis D MVN<br>Varuso, Rich J MVN<br>Mosher, Reed L ERDC-GSL-MS | RE: Opposition to USA's Motion to Dismiss |
| ELP-356-000021133 | ELP-356-000021133 | Attorney-Client; Attorney Work Product | 7/30/2007 | Email | Vojkovich, Frank J MVN | Dyer, David R MVN<br>Pinner, Richard B MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Matsuyama, Glenn MVN | RE: Opposition to USA's Motion to Dismiss |
| ELP-356-000021403 | ELP-356-000021403 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Dalton, James C HQ02 | Mosher, Reed L ERDC-GSL-MS<br>Jaeger, John J LRH | FW: CCIR - Contact with WWL-TV Reporter by Former MVN Employee |
| ELP-356-000021414 | ELP-356-000021414 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Baumy, Walter O MVN | Jaeger, John J LRH<br>Mosher, Reed L ERDC-GSL-MS<br>Stroupe, Wayne A ERDC-PA-MS<br>Dalton, James C HQ02 | FW: CCIR - Contact with WWL-TV Reporter by Former MVN Employee |
| ELP-356-000021415 | ELP-356-000021415 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Dalton, James C HQ02 | Baumy, Walter O MVN<br>Jaeger, John J LRH<br>Mosher, Reed L ERDC-GSL-MS<br>Stroupe, Wayne A ERDC-PA-MS | RE: CCIR - Contact with WWL-TV Reporter by Former MVN Employee |
| ELP-356-000021416 | ELP-356-000021416 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Dalton, James C HQ02 | Mosher, Reed L ERDC-GSL-MS<br>Jaeger, John J LRH<br>'elink@umd.edu'<br>'lewiselink@aol.com' | RE: CCIR - Contact with WWL-TV Reporter by Former MVN Employee |
| ELP-356-000021427 | ELP-356-000021427 | Deliberative Process | 8/23/2007 | Email | Holland, Jeffery P ERDC-SSE-MS | DLL-CEERD-ALL Employees | MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-356-000022176 | ELP-356-000022176 | Attorney-Client; Attorney Work Product | 1/7/2007 | Email | Frederick, Denise D MVN | Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Lovelady, William N ERDC-OC-MS<br>Cohen, Martin R HQ02<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Honore, Melissia A MVN<br>Boyce, Mayely L MVN<br>Wallace, Frederick W MVN<br>Kinsey, Mary V MVN | FW: IPET Information (UNCLASSIFIED) |
| ELP-356-000022297 | ELP-356-000022297 | Attorney-Client; Attorney Work Product | 1/19/2007 | Email | Mosher, Reed L ERDC-GSL-MS | Lovelady, William N ERDC-OC-MS | FW: IPET Contract" with the Corps (UNCLASSIFIED)" |
| ELP-356-000022339 | ELP-356-000022339 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Mosher, Reed L ERDC-GSL-MS | Martin, Denise B ERDC-ITL-MS<br>Jaeger, John J LRH<br>'lelink@adelphia.net'<br>Stevenson, Jeremy S LRH | RE: Figures for NRC reports |
| ELP-356-000022345 | ELP-356-000022345 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Mosher, Reed L ERDC-GSL-MS | 'lelink@adelphia.net' | RE: Figures for NRC reports (UNCLASSIFIED) |
| ELP-356-000022364 | ELP-356-000022364 | Attorney-Client; Attorney Work Product | 4/17/2007 | Email | Mosher, Reed L ERDC-GSL-MS | Pinner, Richard B MVN | FW: FW: IPET Report - Questions Raised by MVD Engineers |
| ELP-356-000022365 | ELP-356-000022365 | Attorney-Client; Attorney Work Product | 4/17/2007 | Email | Mosher, Reed L ERDC-GSL-MS | Lovelady, William N ERDC-OC-MS<br>Stroupe, Wayne A ERDC-PA-MS | FW: FW: IPET Report - Questions Raised by MVD Engineers |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-356-000022465 | ELP-356-000022465 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Mosher, Reed L ERDC-GSL-MS | Dalton, James C HQ02<br>Jaeger, John J LRH<br>'elink@umd.edu'<br>'lewiselink@aol.com' | RE: CCIR - Contact with WWL-TV Reporter by Former MVN Employee |
| ELP-356-000027743 | ELP-356-000027743 | Deliberative Process | 8/15/2007 | Email | Houston, James R ERDC-SSE-MS | DLL-CEERD-ALL Employees | COURT ORDERED MANDATORY KATRINA ESI DATA CALL |
| ELP-356-000027745 | ELP-356-000027745 | Deliberative Process | 8/23/2007 | Email | Holland, Jeffery P ERDC-SSE-MS | DLL-CEERD-ALL Employees | MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-357-000000331 | ELP-357-000000331 | Attorney-Client; Attorney Work Product | 10/27/2007 | Email | Holland, Jeffery P ERDC-SSE-MS | Lovelady, William N ERDC-OC-MS | RE: Katrina Litigation Support SOWs |
| ELP-357-000000740 | ELP-357-000000740 | Deliberative Process | 8/23/2007 | Email | Holland, Jeffery P ERDC-SSE-MS | Edris, Earl V ERDC-CHL-MS<br>Lovelady, William N ERDC-OC-MS | RE: MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-357-000001071 | ELP-357-000001071 | Attorney-Client; Attorney Work Product | 6/12/2007 | Email | Holland, Jeffery P ERDC-SSE-MS | Dent, Deborah F ERDC-ITL-MS | FW: NEED YOUR HELP RISK AND RELILABILITY ROLLOUT AND RE: 100 |
| ELP-357-000001103 | ELP-357-000001103 | Attorney-Client; Attorney Work Product | 6/3/2007 | Email | Holland, Jeffery P ERDC-SSE-MS | Pittman, David W ERDC-GSL-MS<br>Ables, Timothy D ERDC-SSE-MS<br>Lovelady, William N ERDC-OC-MS<br>Stewart, Phillip ERDC-OP-MS<br>Grogan, William P ERDC-GSL-MS<br>Sharp, Michael K ERDC-GSL-MS | RE: DHS/ERDC MOA for the U/S to sign |
| ELP-357-000001423 | ELP-357-000001423 | Attorney-Client; Attorney Work Product | 3/23/2007 | Email | Holland, Jeffery P ERDC-SSE-MS | Taylor, Shelly F NAB02 | RE: Provisional settlement agreement (UNCLASSIFIED) |
| ELP-357-000001479 | ELP-357-000001479 | Attorney-Client; Attorney Work Product | 3/13/2007 | Email | Holland, Jeffery P ERDC-SSE-MS | Navidi, Ray G HQ02 | RE: Any news? (UNCLASSIFIED) |
| ELP-358-000000295 | ELP-358-000000295 | Deliberative Process | 11/20/2007 | Email | Riley, Don T MG HQ02 | Stockton, Steven L HQ02<br>Houston, James R ERDC-SSE-MS<br>Crear, Robert BG MVD<br>Ellis, Frank D HQ02<br>Dornstauder, Alex C COL HQ02<br>Jenkins, Richard B COL ERDC-SSE-MS<br>Bleakley, Albert M COL MVD<br>Stockdale, Earl H HQ02 | RE: Seed Letter to ASCE |
| ELP-358-000000298 | ELP-358-000000298 | Deliberative Process | 11/20/2007 | Email | Stockton, Steven L HQ02 | Houston, James R ERDC-SSE-MS<br>Riley, Don T MG HQ02<br>Crear, Robert BG MVD<br>Dornstauder, Alex C COL HQ02<br>Jenkins, Richard B COL ERDC-SSE-MS<br>Bleakley, Albert M COL MVD<br>Stockdale, Earl H HQ02 | RE: Seed Letter to ASCE |
| ELP-358-000000386 | ELP-358-000000386 | Deliberative Process | 11/20/2007 | Email | Houston, James R ERDC-SSE-MS | Holland, Jeffery P ERDC-SSE-MS | FW: Seed Letter to ASCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-359-000000628 | ELP-359-000000628 | Attorney-Client; Attorney Work Product | 10/16/2007 | Email | Lovelady, William N ERDC-OC-MS | 'Smith, Robin (CIV)' Frederick, Denise D MVN 'Baeza, Dan' 'Barish, Daniel (CIV)' 'Bowcut, Brian (CIV)' 'Bowman, Tara (CIV)' 'Colquette, Traci L. (CIV)' 'El-Amin, Taheerah (CIV)' 'Greif, Michele (CIV)' 'Levine, Paul (CIV)' 'Liddle, Keith (CIV)' 'McConnon, Jim (CIV)' 'Miller, Kara K. (CIV)' 'Soja, Sarah (CIV)' 'Stone, Richard (CIV)' 'Sullivan, Jessica (CIV)' 'Woodcock, Jack (CIV)' Resio, Donald T ERDC-CHL-MS Taff, Thomas M ERDC-OC-MS Cohen, Martin R HQ02 Frank, Richard C HQ02 Frank, Richard C HQ02 Richardson, Thomas W ERDC-CHL-MS | RE: Resio |
| ELP-359-000010926 | ELP-359-000010926 | Attorney-Client; Attorney Work Product | 10/25/2005 | Email | Martin, Denise B ERDC-ITL-MS | Melby, Jeffrey A ERDC-CHL-MS Resio, Donald T ERDC-CHL-MS | RE: data nneds |
| ELP-359-000011184 | ELP-359-000011184 | Deliberative Process | 11/4/2005 | Email | Stevenson, Jeremy S LRH | Melby, Jeffrey A ERDC-CHL-MS Resio, Donald T ERDC-CHL-MS | RE: IPET Funding Reconciliation |
| ELP-359-000011484 | ELP-359-000011484 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Waters, Jeffrey P ERDC-CHL-MS | Russo, Edmond J ERDC-CHL-MS Resio, Donald T ERDC-CHL-MS Kress, Rose M ERDC-CHL-MS | RE: 13 DEC 05 DOJ Briefing at MVN - MRGO Litigation, Reply Requested by 7 DEC 05 |
| ELP-359-000011485 | ELP-359-000011485 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Russo, Edmond J ERDC-CHL-MS | Resio, Donald T ERDC-CHL-MS Waters, Jeffrey P ERDC-CHL-MS Kress, Rose M ERDC-CHL-MS | RE: 13 DEC 05 DOJ Briefing at MVN - MRGO Litigation, Reply Requested by 7 DEC 05 |
| ELP-359-000011496 | ELP-359-000011496 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Stevenson, Jeremy S LRH | Resio, Donald T ERDC-CHL-MS | RE: IPET Schedule - Conference Calls with Me NLT next Thursday 12/8 |
| ELP-359-000011497 | ELP-359-000011497 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Stevenson, Jeremy S LRH | Resio, Donald T ERDC-CHL-MS | RE: IPET Schedule - Conference Calls with Me NLT next Thursday 12/8 |
| ELP-359-000011513 | ELP-359-000011513 | Attorney-Client; Attorney Work Product | 12/3/2005 | Email | Stevenson, Jeremy S LRH | Martin, Denise B ERDC-ITL-MS Mosher, Reed L ERDC-GSL-MS Harris, David J HEC Ebersole, Bruce A ERDC-CHL-MS Resio, Donald T ERDC-CHL-MS Sharp, Michael K ERDC-GSL-MS Garster, James K ERDC-TEC-VA Earlywine, Kenneth G NWP Moentenich, Brian L NWP Moser, David A IWR Gmitro, Mark D IWR Foster, Jerry L HQ02 Jones, Harvey W ERDC-ITL-MS Jaeger, John J LRH Taylor, Valerie L Contractor LRH Carlson, Justin R LRH lelink@adelphia.net Whitmore, Donald A LRH | IPET Schedule - Conference Calls with Me NLT next Thursday 12/8 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-359-000011972 | ELP-359-000011972 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Resio, Donald T ERDC-CHL-MS | Russo, Edmond J ERDC-CHL-MS<br>Waters, Jeffrey P ERDC-CHL-MS<br>Kress, Rose M ERDC-CHL-MS | RE: 13 DEC 05 DOJ Briefing at MVN - MRGO Litigation, Reply Requested by 7 DEC 05 |
| ELP-359-000011977 | ELP-359-000011977 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Resio, Donald T ERDC-CHL-MS | Doiron, Claudette L ERDC-CHL-MS<br>Elwart, Natalie S ERDC-CHL-MS Contractor | FW: IPET Schedule - Conference Calls with Me NLT next Thursday 12/8 |
| ELP-359-000011978 | ELP-359-000011978 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Resio, Donald T ERDC-CHL-MS | Stevenson, Jeremy S LRH<br>Doiron, Claudette L ERDC-CHL-MS<br>Elwart, Natalie S ERDC-CHL-MS Contractor | RE: IPET Schedule - Conference Calls with Me NLT next Thursday 12/8 |
| ELP-359-000011982 | ELP-359-000011982 | Attorney-Client; Attorney Work Product | 12/4/2005 | Email | Resio, Donald T ERDC-CHL-MS | Stevenson, Jeremy S LRH | RE: IPET Schedule - Conference Calls with Me NLT next Thursday 12/8 |
| ELP-359-000012174 | ELP-359-000012174 | Deliberative Process | 3/3/2006 | Email | Resio, Donald T ERDC-CHL-MS | Powell, Nancy J MVN<br>Jaeger, John J LRH<br>Harris, David J HEC<br>'steve.fitzgerald@hcfcd.org'<br>'bhoward@sfwmd.gov'<br>Moentenich, Brian L NWP<br>Garster, James K ERDC-TEC-VA<br>'jerry.l.foster@comcast.net'<br>Martin, Denise B ERDC-ITL-MS<br>'elink@umd.edu' | RE: Information from IPET needed for the FEMA advisory BFEs |
| ELP-359-000012217 | ELP-359-000012217 | Attorney-Client; Attorney Work Product | 3/24/2006 | Email | Resio, Donald T ERDC-CHL-MS | Stroupe, Wayne A ERDC-PA-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Harris, David J HEC<br>Ebersole, Bruce A ERDC-CHL-MS<br>Seabergh, William C ERDC-CHL-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>Lovelady, William N ERDC-OC-MS<br>Jaeger, John J LRH<br>Quimby, Deborah H ERDC-PA-MS<br>Galford, Bobbie J ERDC-PA-MS | RE: Dept of Justice lawyers |
| ELP-359-000012457 | ELP-359-000012457 | Deliberative Process | 4/25/2006 | Email | Resio, Donald T ERDC-CHL-MS | 'Lynett, Patrick'<br>'Robert G. Dean'<br>Boc, Stanley J ERDC-CHL-MS<br>Melby, Jeffrey A ERDC-CHL-MS<br>Chapman, Raymond S ERDC-CHL-MS<br>Irish, Jennifer NAN02<br>Seabergh, William C ERDC-CHL-MS<br>'William Dally'<br>'nk@coastal.udel.edu' | FW: Glossary and Definition of Terms for IPET Final Report |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-359-000012808 | ELP-359-000012808 | Deliberative Process | 1/2/2006 | Email | lelink@adelphia.net | Chesnutt, Charles B IWR<br>Ebersole, Bruce A ERDC-CHL-MS<br>jjw@photius.ce.nd.edu<br>jmd@vt.edu<br>wayne.a.strupe@erdc.usace.army.mil<br>patrick.canning@usda.gov<br>Mosher, Reed L ERDC-GSL-MS<br>Harris, David J HEC<br>Moentenich, Brian L NWP<br>Basham, Donald L HQ02<br>Garster, James K ERDC-TEC-VA<br>Martin, Denise B ERDC-ITL-MS<br>bhoward@sfwmd.gov<br>Foster, Jerry L HQ02<br>Jaeger, John J LRH<br>Resio, Donald T ERDC-CHL-MS<br>Moser, David A IWR<br>jerry.l.foster@comcast.net<br>Sharp, Michael K ERDC-GSL-MS<br>Pope, Joan HQ02<br>Mlakar, Paul F ERDC-GSL-MS<br>steve.fitzgerald@hcfcd.org | Report 1 Drafts |
| ELP-359-000013465 | ELP-359-000013465 | Attorney-Client; Attorney Work Product | 2/12/2006 | Email | Jaeger, John J LRH | McDaniel, David P MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Garster, James K ERDC-TEC-VA<br>Bergen, William A HQ02<br>Harris, David J HEC<br>'steve.fitzgerald@hcfcd.org'<br>Sweeney, Steven C ERDC-CERL-IL<br>Doan, James H HEC<br>Allison, Mary C ERDC-CHL-MS<br>Melby, Jeffrey A ERDC-CHL-MS<br>Dunbar, Joseph B ERDC-GSL-MS<br>Baumy, Walter O MVN<br>Foster, Jerry L HQ02<br>Patev, Robert C NAE<br>Hawkins, Gary L MVN<br>Scheid, Ralph A MVN<br>Wallace, Robert M ERDC-CHL-MS<br>O'Cain, Keith J MVN<br>Coates, Allen R MVN | Re: 16 Feb GIS Team conf call topic - IPET data from surveys |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-359-000013466 | ELP-359-000013466 | Attorney-Client; Attorney Work Product | 2/12/2006 | Email | McDaniel, David P MVN | Jaeger, John J LRH<br>Mosher, Reed L ERDC-GSL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Garster, James K ERDC-TEC-VA<br>Bergen, William A HQ02<br>Harris, David J HEC<br>steve.fitzgerald@hcfcd.org<br>Sweeney, Steven C ERDC-CERL-IL<br>Doan, James H HEC<br>Allison, Mary C ERDC-CHL-MS<br>Melby, Jeffrey A ERDC-CHL-MS<br>Dunbar, Joseph B ERDC-GSL-MS<br>Baumy, Walter O MVN<br>Foster, Jerry L HQ02<br>Patev, Robert C NAE<br>Hawkins, Gary L MVN<br>Scheid, Ralph A MVN<br>Wallace, Robert M ERDC-CHL-MS<br>O'Cain, Keith J MVN<br>Coates, Allen R MVN | RE: 16 Feb GIS Team conf call topic -  IPET data from surveys and analysis of HPS |
| ELP-359-000013862 | ELP-359-000013862 | Deliberative Process | 3/4/2006 | Email | Powell, Nancy J MVN | Resio, Donald T ERDC-CHL-MS<br>Jaeger, John J LRH<br>Harris, David J HEC<br>'steve.fitzgerald@hcfcd.org'<br>'bhoward@sfwmd.gov'<br>Moentenich, Brian L NWP<br>Garster, James K ERDC-TEC-VA<br>'jerry.l.foster@comcast.net'<br>Martin, Denise B ERDC-ITL-MS<br>'elink@umd.edu' | RE: Information from IPET needed for the FEMA advisory BFEs |
| ELP-359-000013871 | ELP-359-000013871 | Deliberative Process | 3/3/2006 | Email | Jaeger, John J LRH | Harris, David J HEC<br>'steve.fitzgerald@hcfcd.org'<br>'bhoward@sfwmd.gov'<br>Moentenich, Brian L NWP<br>Resio, Donald T ERDC-CHL-MS<br>Garster, James K ERDC-TEC-VA<br>'jerry.l.foster@comcast.net'<br>Martin, Denise B ERDC-ITL-MS<br>'elink@umd.edu' | Fw: Information from IPET needed for the FEMA advisory BFEs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-359-000014679 | ELP-359-000014679 | Deliberative Process | 4/25/2006 | Email | Harris, David J HEC | Stevenson, Jeremy S LRH<br>Martin, Denise B ERDC-ITL-MS<br>'Fitzgerald, Steve (Flood Control)'<br>Ebersole, Bruce A ERDC-CHL-MS<br>'Joannes Westerink'<br>Resio, Donald T ERDC-CHL-MS<br>'Robert G. Dean'<br>Sharp, Michael K ERDC-GSL-MS<br>'si86@dial.pipex.com'<br>Garster, James K ERDC-TEC-VA<br>'Dave Zilkoski'<br>Bergen, William A HQ02<br>'Taylor, Ronnie L.'<br>Mosher, Reed L ERDC-GSL-MS<br>'Mike Duncan'<br>Moentenich, Brian L NWP<br>'Howard, Bob'<br>Moser, David A IWR<br>'Pat Canning'<br>Starler, Norman H IWR<br>Foster, Jerry L HQ02<br>'Bruce Muller'<br>Jones, Harvey W ERDC-ITL-MS<br>Jaeger, John J LRH<br>'lelink@adelphia.net'<br>Stroupe, Wayne A ERDC-PA-MS<br>Pope, Joan HQ02<br>Mlakar, Paul F ERDC-GSL-MS | RE: Glossary and Definition of Terms for IPET Final Report |
| ELP-359-000014680 | ELP-359-000014680 | Deliberative Process | 4/25/2006 | Email | Stevenson, Jeremy S LRH | Martin, Denise B ERDC-ITL-MS<br>Harris, David J HEC<br>Fitzgerald, Steve (Flood Control)<br>Ebersole, Bruce A ERDC-CHL-MS<br>Joannes Westerink<br>Resio, Donald T ERDC-CHL-MS<br>Robert G. Dean<br>Sharp, Michael K ERDC-GSL-MS<br>si86@dial.pipex.com<br>Garster, James K ERDC-TEC-VA<br>Dave Zilkoski<br>Bergen, William A HQ02<br>Taylor, Ronnie L.<br>Mosher, Reed L ERDC-GSL-MS<br>Mike Duncan<br>Moentenich, Brian L NWP<br>Howard, Bob<br>Moser, David A IWR<br>Pat Canning<br>Starler, Norman H IWR<br>Foster, Jerry L HQ02<br>Bruce Muller<br>Jones, Harvey W ERDC-ITL-MS<br>Jaeger, John J LRH<br>lelink@adelphia.net<br>Stroupe, Wayne A ERDC-PA-MS<br>Pope, Joan HQ02<br>Mlakar, Paul F ERDC-GSL-MS | Glossary and Definition of Terms for IPET Final Report |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-359-000014708 | ELP-359-000014708 | Deliberative Process | 4/24/2006 | Email | Ebersole, Bruce A ERDC-CHL-MS | 'lelink@adelphia.net'<br>Chesnutt, Charles B IWR<br>jjw@photius.ce.nd.edu<br>jmd@vt.edu<br>wayne.a.struope@erdc.usace.army.mil<br>patrick.canning@usda.gov<br>Mosher, Reed L ERDC-GSL-MS<br>Harris, David J HEC<br>Moentenich, Brian L NWP<br>Basham, Donald L HQ02<br>Garster, James K ERDC-TEC-VA<br>Martin, Denise B ERDC-ITL-MS<br>bhoward@sfwmd.gov<br>Foster, Jerry L HQ02<br>Jaeger, John J LRH<br>Resio, Donald T ERDC-CHL-MS<br>Moser, David A IWR<br>jerry.l.foster@comcast.net<br>Sharp, Michael K ERDC-GSL-MS<br>Pope, Joan HQ02<br>Mlakar, Paul F ERDC-GSL-MS<br>steve.fitzgerald@hcfcd.org | Comments on Findings and Lessons Learned |
| ELP-359-000014807 | ELP-359-000014807 | Deliberative Process | 5/17/2006 | Email | Canning, Patrick [PCANNING@ers.usda.gov] | lelink@adelphia.net<br>Ebersole, Bruce A ERDC-CHL-MS<br>jjw@photius.ce.nd.edu<br>wayne.a.struope@erdc.usace.army.mil<br>Harris, David J HEC<br>Ronnie.Taylor@noaa.gov<br>Basham, Donald L HQ02<br>Martin, Denise B ERDC-ITL-MS<br>Foster, Jerry L HQ02<br>Jaeger, John J LRH<br>Resio, Donald T ERDC-CHL-MS<br>Sharp, Michael K ERDC-GSL-MS<br>jerry.l.foster@comcast.net<br>Pope, Joan HQ02<br>Mlakar, Paul F ERDC-GSL-MS<br>Dressler, Donald R HQ02<br>bmuller@do.usbr.gov<br>jmd@vt.edu<br>Mosher, Reed L ERDC-GSL-MS<br>Moentenich, Brian L NWP<br>Starler, Norman H IWR<br>Garster, James K ERDC-TEC-VA<br>bhoward@sfwmd.gov<br>Doug.bellomo@dhs.gov<br>Moser, David A IWR<br>steve.fitzgerald@hcfcd.org<br>Stevenson, Jeremy S LRH<br>Baumy, Walter O MVN<br>Lovelady, William N ERDC-OC-MS | RE: Scenarios |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-359-000015004 | ELP-359-000015004 | Attorney-Client; Attorney Work Product | 5/9/2006 | Email | Martin, Denise B ERDC-ITL-MS | Jaeger, John J LRH<br>' (jmd@vt.edu)'<br>'bhoward@sfwmd.gov'<br>'bmuller@do.usbr.gov'<br>Moentenich, Brian L NWP<br>Ebersole, Bruce A ERDC-CHL-MS<br>'dean@coastal.ufl.edu'<br>Resio, Donald T ERDC-CHL-MS<br>'elink@umd.edu'<br>Garster, James K ERDC-TEC-VA<br>Harris, David J HEC<br>'jerry.l.foster@comcast.net'<br>'jjw@photius.ce.nd.edu'<br>Pope, Joan HQ02<br>Mosher, Reed L ERDC-GSL-MS<br>'patrick.canning@usda.gov'<br>Sharp, Michael K ERDC-GSL-MS<br>'si86@dial.pipex.com'<br>'steve.fitzgerald@hcfcd.org'<br>Stroupe, Wayne A ERDC-PA-MS<br>Leach, Jamie W ERDC-ITL-MS<br>Bergen, William A HQ02<br>jdurrant@asce.org<br>lroth@asce.org<br>Lovelady, William N ERDC-OC-MS<br>Frank, Richard C HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Leicht, Thomas J SAJ<br>Basham, Donald L HQ02<br>Dressler, Donald R HQ02<br>Stevenson, Jeremy S LRH | RE: Revised Volume Numbering and review process / schedule for draft IPET Final Report . |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-359-000015014 | ELP-359-000015014 | Attorney-Client; Attorney Work Product | 5/8/2006 | Email | Jaeger, John J LRH | (jmd@vt.edu)<br>bhoward@sfwmd.gov<br>bmuller@do.usbr.gov<br>Moentenich, Brian L NWP<br>Ebersole, Bruce A ERDC-CHL-MS<br>dean@coastal.ufl.edu<br>Resio, Donald T ERDC-CHL-MS<br>elink@umd.edu<br>Garster, James K ERDC-TEC-VA<br>Harris, David J HEC<br>jerry.l.foster@comcast.net<br>jjw@photius.ce.nd.edu<br>Pope, Joan HQ02<br>Jaeger, John J LRH<br>Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>patrick.canning@usda.gov<br>Sharp, Michael K ERDC-GSL-MS<br>si86@dial.pipex.com<br>steve.fitzgerald@hcfcd.org<br>Stroupe, Wayne A ERDC-PA-MS<br>Leach, Jamie W ERDC-ITL-MS<br>Bergen, William A HQ02<br>jdurrant@asce.org<br>lroth@asce.org<br>Lovelady, William N ERDC-OC-MS<br>Frank, Richard C HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Leicht, Thomas J SAJ<br>Basham, Donald L HQ02<br>Dressler, Donald R HQ02<br>Stevenson, Jeremy S LRH | Revised Volume Numbering and review process / schedule for draft IPET Final Report . |
| ELP-359-000019198 | ELP-359-000019198 | Deliberative Process | 6/16/2006 | Email | Jaeger, John J LRH | Basham, Donald L HQ02<br>Stevenson, Jeremy S LRH<br>Stroupe, Wayne A ERDC-PA-MS<br>(jmd@vt.edu)<br>bhoward@sfwmd.gov<br>bmuller@do.usbr.gov<br>Moentenich, Brian L NWP<br>Ebersole, Bruce A ERDC-CHL-MS<br>dean@coastal.ufl.edu<br>Resio, Donald T ERDC-CHL-MS<br>elink@umd.edu<br>Garster, James K ERDC-TEC-VA<br>Harris, David J HEC<br>jerry.l.foster@comcast.net<br>jjw@photius.ce.nd.edu<br>Pope, Joan HQ02<br>Jaeger, John J LRH<br>Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>patrick.canning@usda.gov<br>Sharp, Michael K ERDC-GSL-MS<br>si86@dial.pipex.com<br>steve.fitzgerald@hcfcd.org | IPET Schedule - IPET final report, NRC schedule |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-359-000019519 | ELP-359-000019519 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Moser, David A IWR | Leach, Jamie W ERDC-ITL-MS<br>Jaeger, John J LRH<br>Ebersole, Bruce A ERDC-CHL-MS<br>'elink@umd.edu'<br>Garster, James K ERDC-TEC-VA<br>Harris, David J HEC<br>'jerry.l.foster@comcast.net'<br>Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Bergen, William A HQ02<br>Resio, Donald T ERDC-CHL-MS<br>PCANNING@ers.usda.gov<br>Stevenson, Jeremy S LRH<br>Holt, Marilyn ERDC-ITL-MS<br>Head, Cathy B ERDC-ITL-MS Contractor<br>Watson, Betty W ERDC-ITL-MS | RE: formatiing files for Thursday meeting |
| ELP-359-000019521 | ELP-359-000019521 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Leach, Jamie W ERDC-ITL-MS | Jaeger, John J LRH<br>Ebersole, Bruce A ERDC-CHL-MS<br>'elink@umd.edu'<br>Garster, James K ERDC-TEC-VA<br>Harris, David J HEC<br>'jerry.l.foster@comcast.net'<br>Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Bergen, William A HQ02<br>Moser, David A IWR<br>Resio, Donald T ERDC-CHL-MS<br>Stevenson, Jeremy S LRH<br>Holt, Marilyn ERDC-ITL-MS<br>Head, Cathy B ERDC-ITL-MS Contractor<br>Watson, Betty W ERDC-ITL-MS | formatiing files for Thursday meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-359-000021895 | ELP-359-000021895 | Deliberative Process | 11/10/2006 | Email | lelink@adelphia.net | Ebersole, Bruce A ERDC-CHL-MS<br>jjw@photius.ce.nd.edu<br>wayne.a.struope@erdc.usace.army.mil<br>Ronnie.Taylor@noaa.gov<br>Harris, David J HEC<br>Basham, Donald L HQ02<br>Martin, Denise B ERDC-ITL-MS<br>Foster, Jerry L HQ02<br>Jaeger, John J LRH<br>Resio, Donald T ERDC-CHL-MS<br>Sharp, Michael K ERDC-GSL-MS<br>jerry.l.foster@comcast.net<br>Pope, Joan HQ02<br>Mlakar, Paul F ERDC-GSL-MS<br>bmuller@do.usbr.gov<br>jmd@vt.edu<br>patrick.canning@usda.gov<br>Mosher, Reed L ERDC-GSL-MS<br>Moentenich, Brian L NWP<br>Starler, Norman H IWR<br>Garster, James K ERDC-TEC-VA<br>bhoward@sfwmd.gov<br>Moser, David A IWR<br>steve.fitzgerald@hcfcd.org<br>Stevenson, Jeremy S LRH<br>Lovelady, William N ERDC-OC-MS | Findings and LL |
| ELP-359-000022039 | ELP-359-000022039 | Attorney-Client; Attorney Work Product | 11/3/2006 | Email | Doiron, Claudette L ERDC-CHL-MS | Resio, Donald T ERDC-CHL-MS<br>Fowler, Jimmy E ERDC-CHL-MS<br>Elwart, Natalie S ERDC-CHL-MS Contractor | FW: Final CRADA Document |
| ELP-359-000022050 | ELP-359-000022050 | Attorney-Client; Attorney Work Product | 11/3/2006 | Email | Fowler, Jimmy E ERDC-CHL-MS | Briggs, Michael J ERDC-CHL-MS<br>Baylot, James T ERDC-GSL-MS<br>Bevins, Tommy L ERDC-GSL-MS<br>Demirbilek, Zeki ERDC-CHL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Seabergh, William C ERDC-CHL-MS<br>Stewart, Phillip ERDC-OP-MS | RE: Final CRADA Document |
| ELP-359-000022055 | ELP-359-000022055 | Attorney-Client; Attorney Work Product | 11/3/2006 | Email | Briggs, Michael J ERDC-CHL-MS | Baylot, James T ERDC-GSL-MS<br>Bevins, Tommy L ERDC-GSL-MS<br>Demirbilek, Zeki ERDC-CHL-MS<br>Fowler, Jimmy E ERDC-CHL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Seabergh, William C ERDC-CHL-MS<br>Stewart, Phillip ERDC-OP-MS | FW: Final CRADA Document |
| ELP-359-000022509 | ELP-359-000022509 | Deliberative Process | 11/21/2006 | Email | Ebersole, Bruce A ERDC-CHL-MS | 'lelink@adelphia.net'<br>Mosher, Reed L ERDC-GSL-MS<br>Resio, Donald T ERDC-CHL-MS | Comments on  Description of Other Reports"" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-359-000022545 | ELP-359-000022545 | Deliberative Process | 11/19/2006 | Email | Russo, Edmond J ERDC-CHL-MS | Montvai, Zoltan L HQ02<br>Coleman Jr. Wesley E HQ02<br>Smith, Susan K MVD<br>Jenkins, David G MVD<br>Bastian, David F MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Naomi, Alfred C MVN<br>Anderson, Carl E MVN<br>Miller, Gregory B MVN<br>Axtman, Timothy J MVN<br>Donovan, Larry W MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Deloach, Pamela A MVN<br>Stark, Elaine M<br>Stutts, D Van MVN<br>Pourtaheri, Hasan MVN<br>Resio, Donald T ERDC-CHL-MS<br>Wamsley, Ty V ERDC-CHL-MS<br>Frost, Stacey U MVN<br>Lovetro, Keven MVN<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Mickal, Sean P MVN<br>Palmeri, Paul J MVN<br>Mathies, Linda G MVN<br>Enclade, Sheila W MVN<br>Harper, Brian K IWR<br>Moser, David A IWR<br>Glorioso, Daryl G MVN | Request for PDT Telecon - LACPR Critical Issues, 0930 hrs CT / 1030 hrs ET on 20 NOV 06 |
| ELP-359-000023536 | ELP-359-000023536 | Deliberative Process | 2/15/2007 | Email | Pezza, David A HQ02 | Jaeger, John J LRH<br>Berczek, David J, LTC HQ02<br>'lelink@adelphia.net'<br>Stroupe, Wayne A ERDC-PA-MS<br>'jjw@photius.ce.nd.edu'<br>Resio, Donald T ERDC-CHL-MS<br>'jerry.l.foster@comcast.net'<br>Richards, David R ERDC-ITL-MS<br>Foster, Jerry L HQ02<br>Miles, Moody K HQ02<br>Bishop, Gregory W LTC HQ02<br>Halpin, Eric C HQ02 | RE: S:11:30am 15 Feb IPET conf call info - CommPlan IPR on Risk |
| ELP-359-000023537 | ELP-359-000023537 | Deliberative Process | 2/15/2007 | Email | Pezza, David A HQ02 | Jaeger, John J LRH<br>Berczek, David J, LTC HQ02<br>'lelink@adelphia.net'<br>Stroupe, Wayne A ERDC-PA-MS<br>'jjw@photius.ce.nd.edu'<br>Resio, Donald T ERDC-CHL-MS<br>Richards, David R ERDC-ITL-MS<br>'jerry.l.foster@comcast.net'<br>Miles, Moody K HQ02<br>Bishop, Gregory W LTC HQ02<br>Halpin, Eric C HQ02 | RE: S:11:30am 15 Feb IPET conf call- CommPlan IPR on Risk & |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-359-000023541 | ELP-359-000023541 | Deliberative Process | 2/15/2007 | Email | Jaeger, John J LRH | Jaeger, John J LRH<br>Pezza, David A HQ02<br>Berczek, David J, LTC HQ02<br>'lelink@adelphia.net'<br>Stroupe, Wayne A ERDC-PA-MS<br>'jjw@photius.ce.nd.edu'<br>Resio, Donald T ERDC-CHL-MS<br>'jerry.l.foster@comcast.net'<br>Richards, David R ERDC-ITL-MS<br>Foster, Jerry L HQ02<br>Miles, Moody K HQ02<br>Bishop, Gregory W HQ02<br>Halpin, Eric C HQ02 | RE: S:11:30am 15 Feb IPET conf call info - CommPlan IPR on Risk |
| ELP-359-000023543 | ELP-359-000023543 | Deliberative Process | 2/15/2007 | Email | Pezza, David A HQ02 | Jaeger, John J LRH<br>Berczek, David J, LTC HQ02<br>'lelink@adelphia.net'<br>Stroupe, Wayne A ERDC-PA-MS<br>'jjw@photius.ce.nd.edu'<br>Resio, Donald T ERDC-CHL-MS<br>Richards, David R ERDC-ITL-MS<br>'jerry.l.foster@comcast.net'<br>Miles, Moody K HQ02<br>Bishop, Gregory W LTC HQ02<br>Halpin, Eric C HQ02 | RE: S:11:30am 15 Feb IPET conf call- CommPlan IPR on Risk & |
| ELP-359-000024711 | ELP-359-000024711 | Attorney-Client; Attorney Work Product | 3/9/2007 | Email | Huston, Kip R HQ02 | Gunter, Gregory J LTC HQ02<br>Meador, John A MVN<br>Resio, Donald T ERDC-CHL-MS<br>Pezza, David A HQ02<br>Powell, Nancy J MVN<br>Hull, Falcolm E MVN<br>Pietrowsky, Robert A IWR<br>Hardesty, Gary M HQ02<br>Halpin, Eric C HQ02 | Fw: New Orleans - Significant Actions |
| ELP-359-000026988 | ELP-359-000026988 | Attorney-Client; Attorney Work Product | 7/20/2007 | Email | Martin, William D ERDC-CHL-MS | Taff, Thomas M ERDC-OC-MS<br>Resio, Donald T ERDC-CHL-MS | RE: NGS Data Sheets |
| ELP-359-000026990 | ELP-359-000026990 | Attorney-Client; Attorney Work Product | 7/19/2007 | Email | Taff, Thomas M ERDC-OC-MS | Martin, William D ERDC-CHL-MS<br>Resio, Donald T ERDC-CHL-MS | NGS Data Sheets |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-359-000027462 | ELP-359-000027462 | Attorney-Client; Attorney Work Product | 10/16/2007 | Email | Lovelady, William N ERDC-OC-MS | 'Smith, Robin (CIV)' Frederick, Denise D MVN 'Baeza, Dan' 'Barish, Daniel (CIV)' 'Bowcut, Brian (CIV)' 'Bowman, Tara (CIV)' 'Colquette, Traci L. (CIV)' 'El-Amin, Taheerah (CIV)' 'Greif, Michele (CIV)' 'Levine, Paul (CIV)' 'Liddle, Keith (CIV)' 'McConnon, Jim (CIV)' 'Miller, Kara K. (CIV)' 'Soja, Sarah (CIV)' 'Stone, Richard (CIV)' 'Sullivan, Jessica (CIV)' 'Woodcock, Jack (CIV)' Resio, Donald T ERDC-CHL-MS Taff, Thomas M ERDC-OC-MS Cohen, Martin R HQ02 Frank, Richard C HQ02 Frank, Richard C HQ02 Richardson, Thomas W ERDC-CHL-MS | RE: Resio |
| ELP-359-000027851 | ELP-359-000027851 | Attorney-Client; Attorney Work Product | 12/7/2007 | Email | Thompson, Wendy K ERDC-CHL-MS | Mark, David J ERDC-CHL-MS Resio, Donald T ERDC-CHL-MS Doiron, Claudette L ERDC-CHL-MS Little, Charles D ERDC-CHL-MS Elwart, Natalie S ERDC-CHL-MS Contractor Russo, Edmond J ERDC-CHL-MS Hoffman, Peggy H ERDC-CHL-MS Taff, Thomas M ERDC-OC-MS Murphy, Jim R ERDC-ITL-MS Humphrey, James C ERDC-CHL-MS Contractor Thompson, Wendy K ERDC-CHL-MS | FW: IMPORTANT-ESI Survey |
| ELP-359-000027860 | ELP-359-000027860 | Attorney-Client; Attorney Work Product | 12/7/2007 | Email | Thompson, Wendy K ERDC-CHL-MS | Resio, Donald T ERDC-CHL-MS Stauble, Donald K ERDC-CHL-MS | FW: List 5 Custodians and Computer Systems |
| ELP-359-000028095 | ELP-359-000028095 | Attorney-Client; Attorney Work Product | 12/20/2007 | Email | Taff, Thomas M ERDC-OC-MS | Resio, Donald T ERDC-CHL-MS | RE: Bathymetric data |
| ELP-359-000028097 | ELP-359-000028097 | Attorney-Client; Attorney Work Product | 12/19/2007 | Email | Taff, Thomas M ERDC-OC-MS | Resio, Donald T ERDC-CHL-MS | FW: Bathymetric data |
| ELP-359-000028103 | ELP-359-000028103 | Attorney-Client; Attorney Work Product | 12/19/2007 | Email | Taff, Thomas M ERDC-OC-MS | Resio, Donald T ERDC-CHL-MS | RE: In Re Katrina Canal Breaches Consolidated Litigation; |
| ELP-359-000028104 | ELP-359-000028104 | Attorney-Client; Attorney Work Product | 12/19/2007 | Email | Taff, Thomas M ERDC-OC-MS | Resio, Donald T ERDC-CHL-MS Lovelady, William N ERDC-OC-MS | FW: In Re Katrina Canal Breaches Consolidated Litigation; |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-359-000028437 | ELP-359-000028437 | Attorney-Client; Attorney Work Product | 5/22/2006 | Email | Resio, Donald T ERDC-CHL-MS | Leach, Jamie W ERDC-ITL-MS<br>Jaeger, John J LRH<br>Ebersole, Bruce A ERDC-CHL-MS<br>'elink@umd.edu'<br>Garster, James K ERDC-TEC-VA<br>Harris, David J HEC<br>'jerry.l.foster@comcast.net'<br>Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Bergen, William A HQ02<br>Moser, David A IWR<br>Stevenson, Jeremy S LRH<br>Holt, Marilyn ERDC-ITL-MS<br>Head, Cathy B ERDC-ITL-MS Contractor<br>Watson, Betty W ERDC-ITL-MS | RE: formatiing files for Thursday meeting |
| ELP-359-000029001 | ELP-359-000029001 | Attorney-Client; Attorney Work Product | 11/3/2006 | Email | Resio, Donald T ERDC-CHL-MS | Doiron, Claudette L ERDC-CHL-MS | RE: Final CRADA Document |
| ELP-359-000032736 | ELP-359-000032736 | Deliberative Process | 8/23/2007 | Email | Holland, Jeffery P ERDC-SSE-MS | DLL-CEERD-ALL Employees | MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-360-000006288 | ELP-360-000006288 | Attorney-Client; Attorney Work Product | 3/20/2003 | Email | Price, Richard A ERDC-EL-MS | Price, Richard E ERDC-EL-MS | FW: Japanese Liaison Officer to ERDC |
| ELP-360-000016174 | ELP-360-000016174 | Attorney-Client; Attorney Work Product | 3/20/2003 | Email | Price, Richard A ERDC-EL-MS | Price, Richard E ERDC-EL-MS | FW: Japanese Liaison Officer to ERDC |
| ELP-363-000000257 | ELP-363-000000257 | Attorney-Client; Attorney Work Product | 11/1/2007 | Email | Yule, Don E ERDC-GSL-MS | Lovelady, William N ERDC-OC-MS | Conflict of Interest question - Mosul Dam PFMA Study |
| ELP-363-000001049 | ELP-363-000001049 | Deliberative Process | 8/15/2007 | Email | Houston, James R ERDC-SSE-MS | DLL-CEERD-ALL Employees | COURT ORDERED MANDATORY KATRINA ESI DATA CALL |
| ELP-363-000001050 | ELP-363-000001050 | Deliberative Process | 8/23/2007 | Email | Holland, Jeffery P ERDC-SSE-MS | DLL-CEERD-ALL Employees | MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-365-000000012 | ELP-365-000000012 | Deliberative Process | 8/8/2006 | Email | McFerrin, Elvin E ERDC-RM-MS | Jenkins, Richard B COL ERDC-SSE-MS<br>Haulman, David R ERDC-PW-MS<br>Clifford, Vernon R ERDC-PW-NH<br>Lovelady, William N ERDC-OC-MS<br>Burke, Lewis H ERDC-OC-MS<br>Murdock, Richard MVD<br>Miller, Amy J ERDC-CP-IL<br>Hughlock, Colleen B ERDC-HR-NH<br>Galford, Bobbie J ERDC-PA-MS<br>Wilkinson, Linda S ERDC-EO-MS<br>Flagg, Bertha J MVD | FW: Intermittent Facts |
| ELP-365-000000880 | ELP-365-000000880 | Deliberative Process | 10/3/2006 | Email | Winkler, Michael F ERDC-CHL-MS | Stroupe, Wayne A ERDC-PA-MS<br>Hite, John E ERDC-CHL-MS<br>Webb, Dennis W ERDC-CHL-MS<br>Lovelady, William N ERDC-OC-MS<br>Galford, Bobbie J ERDC-PA-MS<br>Clausner, James E ERDC-CHL-MS<br>Kidby, Michael F HQ02 | RE: IWWJ Article |
| ELP-365-000001534 | ELP-365-000001534 | Deliberative Process | 4/19/2006 | Email | Stroupe, Wayne A ERDC-PA-MS | Galford, Bobbie J ERDC-PA-MS | FW: PROPOSED TALKING POINTS RELATED TO DEFICIENT DESIGN.doc |
| ELP-365-000001562 | ELP-365-000001562 | Attorney-Client; Attorney Work Product | 3/24/2006 | Email | Stroupe, Wayne A ERDC-PA-MS | Mosher, Reed L ERDC-GSL-MS<br>Harris, David J HEC<br>Ebersole, Bruce A ERDC-CHL-MS<br>Seabergh, William C ERDC-CHL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>Lovelady, William N ERDC-OC-MS<br>Jaeger, John J LRH<br>Quimby, Deborah H ERDC-PA-MS<br>Galford, Bobbie J ERDC-PA-MS | Dept of Justice lawyers |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-365-000001568 | ELP-365-000001568 | Attorney-Client; Attorney Work Product | 3/24/2006 | Email | Stroupe, Wayne A ERDC-PA-MS | Visitors ERDC-PA-MS<br>Galford, Bobbie J ERDC-PA-MS<br>Quimby, Deborah H ERDC-PA-MS | FW: Dept of Justice lawyers |
| ELP-365-000001570 | ELP-365-000001570 | Attorney-Client; Attorney Work Product | 3/24/2006 | Email | Resio, Donald T ERDC-CHL-MS | Stroupe, Wayne A ERDC-PA-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Harris, David J HEC<br>Ebersole, Bruce A ERDC-CHL-MS<br>Seabergh, William C ERDC-CHL-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>Lovelady, William N ERDC-OC-MS<br>Jaeger, John J LRH<br>Quimby, Deborah H ERDC-PA-MS<br>Galford, Bobbie J ERDC-PA-MS | RE: Dept of Justice lawyers |
| ELP-365-000001582 | ELP-365-000001582 | Attorney-Client; Attorney Work Product | 3/13/2006 | Email | Stroupe, Wayne A ERDC-PA-MS | 'lelink@adelphia.net'<br>Jaeger, John J LRH<br>Pawlik, Eugene A HQ02<br>Heath, Stanley N LTC HQ02<br>Marsicano, Judy C SWF<br>Jackson, Susan J MVN<br>Johnston, Paul T NWD02<br>MVD-FWD PAO 2 (Lu Christie) MVN<br>Vedros, Pam MVD<br>Basham, Donald L HQ02<br>Galford, Bobbie J ERDC-PA-MS<br>Quimby, Deborah H ERDC-PA-MS<br>Martin, Denise B ERDC-ITL-MS | Centrifuge modeling approved for release, CNN interested |
| ELP-365-000001716 | ELP-365-000001716 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Stroupe, Wayne A ERDC-PA-MS | 'lelink@adelphia.net'<br>Jaeger, John J LRH<br>Pope, Joan HQ02<br>Mosher, Reed L ERDC-GSL-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>Galford, Bobbie J ERDC-PA-MS<br>Quimby, Deborah H ERDC-PA-MS<br>Lovelady, William N ERDC-OC-MS<br>Rowan, James R COL ERDC-SSE-MS | FW: FYI, part II |
| ELP-365-000001719 | ELP-365-000001719 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Stroupe, Wayne A ERDC-PA-MS | 'lelink@adelphia.net'<br>Jaeger, John J LRH<br>Quimby, Deborah H ERDC-PA-MS<br>Galford, Bobbie J ERDC-PA-MS<br>Lovelady, William N ERDC-OC-MS | FW: FYI |
| ELP-365-000001738 | ELP-365-000001738 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Stroupe, Wayne A ERDC-PA-MS | 'lelink@adelphia.net'<br>Jaeger, John J LRH<br>Galford, Bobbie J ERDC-PA-MS<br>Quimby, Deborah H ERDC-PA-MS | FW: 7 Feb media opp read ahead |
| ELP-365-000001742 | ELP-365-000001742 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Stroupe, Wayne A ERDC-PA-MS | 'lelink@adelphia.net'<br>Jaeger, John J LRH<br>Lovelady, William N ERDC-OC-MS<br>Treadwell, John L ERDC-OC-MS<br>Galford, Bobbie J ERDC-PA-MS<br>Quimby, Deborah H ERDC-PA-MS | Media teleconference on Tuesday |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-365-000001762 | ELP-365-000001762 | Attorney-Client; Attorney Work Product | 1/22/2006 | Email | Jaeger, John J LRH | Stroupe, Wayne A ERDC-PA-MS<br>Lovelady, William N ERDC-OC-MS<br>Treadwell, John L ERDC-OC-MS<br>'lelink@adelphia.net'<br>Sharp, Michael K ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Galford, Bobbie J ERDC-PA-MS<br>Quimby, Deborah H ERDC-PA-MS | RE: RPI IPET centrifuge press release |
| ELP-365-000001764 | ELP-365-000001764 | Attorney-Client; Attorney Work Product | 1/20/2006 | Email | Stroupe, Wayne A ERDC-PA-MS | Lovelady, William N ERDC-OC-MS<br>Treadwell, John L ERDC-OC-MS<br>'lelink@adelphia.net'<br>Jaeger, John J LRH<br>Sharp, Michael K ERDC-GSL-MS<br>Galford, Bobbie J ERDC-PA-MS<br>Quimby, Deborah H ERDC-PA-MS | FW: RPI IPET centrifuge press release |
| ELP-365-000001846 | ELP-365-000001846 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Stroupe, Wayne A ERDC-PA-MS | Galford, Bobbie J ERDC-PA-MS | FW: CCIR - Tip Elevations for 17th Street Canal |
| ELP-365-000001850 | ELP-365-000001850 | Attorney-Client; Attorney Work Product | 12/12/2005 | Email | Stroupe, Wayne A ERDC-PA-MS | Houston, James R ERDC-SSE-MS<br>Morrison, Walter F HQ02<br>Rowan, James R COL ERDC-SSE-MS<br>Richardson, Thomas W ERDC-CHL-MS<br>Pittman, David W ERDC-GSL-MS<br>Holland, Jeffery P ERDC-ITL-MS<br>Fleming, Beth  ERDC-EL-MS<br>Swart, Peter D ERDC-CRREL-NH<br>Grogan, William P ERDC-GSL-MS<br>Martin, William D ERDC-CHL-MS<br>'lelink@adelphia.net'<br>Jaeger, John J LRH<br>Galford, Bobbie J ERDC-PA-MS<br>Martin, Denise B ERDC-ITL-MS<br>Pope, Joan HQ02 | RE: IPET Sheet Pile News release & report |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-365-000001884 | ELP-365-000001884 | Deliberative Process | 10/29/2005 | Email | Pittman, David W ERDC-GSL-MS | Pittman, David W ERDC-GSL-MS<br>Basham, Donald L HQ02<br>Mosher, Reed L ERDC-GSL-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>Houston, James R ERDC-SSE-MS<br>Rowan, James R COL ERDC-SSE-MS<br>Morrison, Walter F HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Jaeger, John J LRH<br>Hitchings, Daniel H MVD<br>Klaus, Ken MVD<br>Sanders, Carol A HQ02<br>Galford, Bobbie J ERDC-PA-MS<br>Treadwell, John L ERDC-OC-MS<br>Stuart, David C ERDC-ITL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Link, Lewis E HQ02<br>Holland, Jeffery P ERDC-ITL-MS<br>Corcoran, Maureen K ERDC-GSL-MS<br>Lovelady, William N ERDC-OC-MS<br>Sharp, Michael K ERDC-GSL-MS<br>Hall, Robert L ERDC-GSL-MS<br>Wakeley, Lillian D ERDC-GSL-MS<br>Grogan, William P ERDC-GSL-MS | The Plan (with attachment) |
| ELP-365-000001900 | ELP-365-000001900 | Attorney-Client; Attorney Work Product | 10/26/2005 | Email | Stroupe, Wayne A ERDC-PA-MS | Galford, Bobbie J ERDC-PA-MS | FW: New Orleans Levees; Background Documents and Data |
| ELP-365-000001905 | ELP-365-000001905 | Attorney-Client; Attorney Work Product | 10/26/2005 | Email | Stroupe, Wayne A ERDC-PA-MS | Pfenning, Michael F COL MVP<br>Mlakar, Paul F ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Galford, Bobbie J ERDC-PA-MS | FW: DoD Task Force - Comprehensive Review of the Federal Government Response to Hurricane Katrina, OSD 20663-05 |
| ELP-365-000001919 | ELP-365-000001919 | Attorney-Client; Attorney Work Product | 10/26/2005 | Email | Treadway, David S LRN | Fanselau, Jason R SPK<br>Taylor, James H MVN<br>Dooley, Alan J MVS<br>Vedros, Pam MVD<br>Galford, Bobbie J ERDC-PA-MS<br>Conant, Joyce NAB02 | FW: New Orleans Levees; Background Documents and Data |
| ELP-365-000001953 | ELP-365-000001953 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Pike, Lloyd D HQ02 | Sanders, Carol A HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Cruikshank, Dana W HQ02<br>Stockdale, Earl H HQ02<br>Healy, Patrick D  HQ02<br>Frank, Richard C HQ02<br>Galford, Bobbie J ERDC-PA-MS<br>Quimby, Deborah H ERDC-PA-MS<br>Jaeger, John J LRH<br>Huston, Kip R HQ02 | Re: ASCE  media advisory - do you have any comments? |
| ELP-365-000001970 | ELP-365-000001970 | Attorney-Client; Attorney Work Product | 10/14/2005 | Email | Leach, Sara C ERDC-PA-MS | Galford, Bobbie J ERDC-PA-MS | FW: Moratorium on the Destruction of Records (Hurricane Katrina) |
| ELP-365-000002045 | ELP-365-000002045 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | Quimby, Deborah H ERDC-PA-MS | Stroupe, Wayne A ERDC-PA-MS<br>Galford, Bobbie J ERDC-PA-MS | FW: MG Riley's 2 Questions - Info Release |
| ELP-365-000002071 | ELP-365-000002071 | Attorney-Client; Attorney Work Product | 10/31/2005 | Email | Lovelady, William N ERDC-OC-MS | Galford, Bobbie J ERDC-PA-MS | FW: USACE Submittals to DoD Task Force |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-365-000002148 | ELP-365-000002148 | Attorney-Client; Attorney Work Product | 10/21/2005 | Email | Lovelady, William N ERDC-OC-MS | Houston, James R ERDC-SSE-MS Pittman, David W ERDC-GSL-MS Rowan, James R COL ERDC-SSE-MS 'rkennedy@usardsguk.army.mil' Burke, Lewis H ERDC-OC-MS Treadwell, John L ERDC-OC-MS Pasternak, Gary A ERDC-OC-NH Felker, Timothy L ERDC-TEC-VA Marsh, Ronald S ERDC-CERL-IL Braswell, Nancy D ERDC-OC-MS Ables, Timothy D ERDC-SSE-MS Seekins, Milton L HQ02 CONTRACTOR Swart, Peter D ERDC-CRREL-NH Galford, Bobbie J ERDC-PA-MS Mosher, Reed L ERDC-GSL-MS | Fw: Coordination of Response to Senate Committee with DOJ and DoD |
| ELP-365-000002774 | ELP-365-000002774 | Deliberative Process | 6/20/2006 | Email | Fournier, Suzanne M HQ02 | Galford, Bobbie J ERDC-PA-MS | RE: ERDC, employees settle lawsuit.htm |
| ELP-365-000003150 | ELP-365-000003150 | Deliberative Process | 7/22/2006 | Email | Jenkins, Richard B COL ERDC-SSE-MS | Swart, Peter D ERDC-CRREL-NH Haulman, David R ERDC-PW-MS McFerrin, Elvin E ERDC-RM-MS Galford, Bobbie J ERDC-PA-MS | RE: DPW LOO Signing Ceremony |
| ELP-365-000003714 | ELP-365-000003714 | Deliberative Process | 7/26/2006 | Email | Haulman, David R ERDC-PW-MS | Swart, Peter D ERDC-CRREL-NH Murdock, Richard MVD Flagg, Bertha J MVD Galford, Bobbie J ERDC-PA-MS McFerrin, Elvin E ERDC-RM-MS | FW: DPW LOO Signing Ceremony |
| ELP-365-000003716 | ELP-365-000003716 | Deliberative Process | 7/26/2006 | Email | McFerrin, Elvin E ERDC-RM-MS | Murdock, Richard MVD Swart, Peter D ERDC-CRREL-NH Haulman, David R ERDC-PW-MS Flagg, Bertha J MVD Galford, Bobbie J ERDC-PA-MS Jenkins, Richard B COL ERDC-SSE-MS | RE: DPW LOO Signing Ceremony |
| ELP-365-000003718 | ELP-365-000003718 | Deliberative Process | 7/26/2006 | Email | Swart, Peter D ERDC-CRREL-NH | Haulman, David R ERDC-PW-MS Murdock, Richard MVD Flagg, Bertha J MVD Galford, Bobbie J ERDC-PA-MS McFerrin, Elvin E ERDC-RM-MS | RE: DPW LOO Signing Ceremony |
| ELP-365-000003721 | ELP-365-000003721 | Deliberative Process | 7/26/2006 | Email | Murdock, Richard MVD | Swart, Peter D ERDC-CRREL-NH Haulman, David R ERDC-PW-MS Flagg, Bertha J MVD Galford, Bobbie J ERDC-PA-MS McFerrin, Elvin E ERDC-RM-MS | RE: DPW LOO Signing Ceremony |
| ELP-365-000003753 | ELP-365-000003753 | Deliberative Process | 7/21/2006 | Email | Swart, Peter D ERDC-CRREL-NH | Haulman, David R ERDC-PW-MS Jenkins, Richard B COL ERDC-SSE-MS McFerrin, Elvin E ERDC-RM-MS Galford, Bobbie J ERDC-PA-MS | RE: DPW LOO Signing Ceremony |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-365-000003802 | ELP-365-000003802 | Deliberative Process | 10/5/2006 | Email | Jenkins, Richard B COL ERDC-SSE-MS | DLL-CEERD-Logistics<br>Swart, Peter D ERDC-CRREL-NH<br>Lovelady, William N ERDC-OC-MS<br>Murdock, Richard MVD<br>Miller, Amy J ERDC-CP-IL<br>Flagg, Bertha J MVD<br>Burke, Lewis H ERDC-OC-MS<br>Wilkinson, Linda S ERDC-EO-MS<br>Galford, Bobbie J ERDC-PA-MS<br>Stroupe, Wayne A ERDC-PA-MS<br>Zdunczyk, Charles P ERDC-LM-NH | LOGM HPO - Employee Transition Plan |
| ELP-365-000003810 | ELP-365-000003810 | Deliberative Process | 10/30/2006 | Email | Reid, Fred A HQ02 | Navidi, Ray G HQ02<br>McFerrin, Elvin E ERDC-RM-MS<br>Small, Lois J HQ02<br>Robinson, Larry M HQ02<br>Clifford, Vernon R ERDC-PW-NH<br>Haulman, David R ERDC-PW-MS<br>Meadows, William S ERDC-PW-MS<br>Pereira, Amy B HQ02<br>Robertson, Cathey NAB02<br>Rich, James J NAB02<br>Taylor, Shelly F NAB02<br>Swart, Peter D ERDC-CRREL-NH<br>Clavien, Roland M ERDC-RM-MS<br>Murdock, Richard MVD<br>Galford, Bobbie J ERDC-PA-MS<br>Jenkins, Richard B COL ERDC-SSE-MS<br>Davis, Robert E ERDC-CRREL-NH<br>Hansen, Lance D ERDC-CRREL-NH<br>Flagg, Bertha J MVD<br>Young, Norma J ERDC-CRREL-NH | RE: Sununu Inquiry.pdf |
| ELP-365-000005504 | ELP-365-000005504 | Attorney-Client; Attorney Work Product | 12/16/2005 | Email | Donovan, Michael J Executive Officer ASA(CW) | Strock, Carl A LTG HQ02<br>Strock, Carl HQ02<br>Deschenes, Mark J MAJ HQ02<br>Stockton, Steven L HQ02 | FOIA Concerns - Attorney General - State of LA (UNCLASSIFIED) |
| ELP-365-000005506 | ELP-365-000005506 | Attorney-Client; Attorney Work Product | 12/16/2005 | Email | Woodley, John P Jr Mr ASA(CW) | Stockton, Steven L HQ02 | RE: FOIA issue (UNCLASSIFIED) |
| ELP-365-000008018 | ELP-365-000008018 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Sanders, Carol A HQ02 | Stroupe, Wayne A ERDC-PA-MS<br>Cruikshank, Dana W HQ02<br>Galford, Bobbie J ERDC-PA-MS<br>Quimby, Deborah H ERDC-PA-MS<br>Jaeger, John J LRH<br>Huston, Kip R HQ02<br>Pike, Lloyd D HQ02 | RE: ASCE  media advisory - do you have any comments? |
| ELP-365-000009847 | ELP-365-000009847 | Attorney-Client; Attorney Work Product | 10/27/2005 | Email | Stroupe, Wayne A ERDC-PA-MS | Fanselau, Jason R SPK<br>Vedros, Pam MVD<br>Galford, Bobbie J ERDC-PA-MS<br>Treadway, David S LRN | FW: New Orleans Levees; Background Documents and Data |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-365-000011248 | ELP-365-000011248 | Attorney-Client; Attorney Work Product | 5/3/2005 | Email | Hayes, Sally E ERDC-RM-IL | Houston, James R ERDC-MS<br>Rowan, James R COL ERDC-MS<br>Morrison, Walter F HQ02<br>Roberto, Armando J ERDC-NH<br>Ables, Timothy D ERDC-MS<br>Pope, Joan HQ02<br>Burkhardt, Robert W ERDC-TEC-VA<br>Moore, Alan W ERDC-CV-IL<br>Pittman, David W ERDC-GSL-MS<br>Fleming, Beth  ERDC-EL-MS<br>Wuebben, James L ERDC-CRREL-NH<br>Richardson, Thomas W ERDC-CHL-MS<br>Holland, Jeffery P ERDC-ITL-MS<br>Morgan, Donald J HQ02<br>Clavien, Roland M ERDC-RM-MS<br>Roth, William H ERDC-SE-MS<br>Haskins, Jerry W ERDC-SO-MS<br>Lovelady, William N ERDC-OC-MS<br>Haulman, David R ERDC-PW-MS<br>Wilkinson, Linda S ERDC-EO-MS<br>Galford, Bobbie J ERDC-PA-MS<br>Robson, John C ERDC-AO-MS<br>Zdunczyk, Charles P ERDC-LM-NH<br>Murdock, Richard MVD<br>Swart, Peter D ERDC-CRREL-NH<br>Adiguzel, Ilker R. ERDC-CERL-IL<br>Eikert, Rae M ERDC-GSL-MS<br>Thomas, Mazella J ERDC-RM-MS<br>Baysore, Diane C. ERDC-RM-IL<br>Dent, Deborah F ERDC-ITL-MS<br>Flowers, Julie A ERDC-ITL-MS<br>O'Neal, Lynette W ERDC-RM-MS | April FY05 Unit Manning Document (UMD) |
| ELP-365-000012611 | ELP-365-000012611 | Deliberative Process | 9/7/2005 | Email | Swart, Peter D ERDC-CRREL-NH | Cantrell, William D ERDC-SE-MS<br>Clavien, Roland M ERDC-RM-MS<br>Duke, Alice F ERDC-ITL-MS<br>Galford, Bobbie J ERDC-PA-MS<br>Haskins, Jerry W ERDC-SO-MS<br>Haulman, David R ERDC-PW-MS<br>Lovelady, William N ERDC-OC-MS<br>Murdock, Richard MVD<br>Robson, John C ERDC-AO-MS<br>Ross, Mack MVK<br>Roth, William H ERDC-SE-MS<br>Simpson, Pamela E ERDC-CRREL-NH<br>Wilkinson, Linda S ERDC-EO-MS<br>Zdunczyk, Charles P ERDC-LM-NH | FW: Community Support Activities Related to Hurricane Katrina |
| ELP-369-000000172 | ELP-369-000000172 | Deliberative Process | 7/17/2007 | Email | Foster, Jerry L HQ02 | Berczek, David J, LTC HQ02<br>Jones, Harvey W ERDC-ITL-MS<br>Windham, Allyson L ERDC-ITL-MS Contractor | RE: GIS specialist - at Greater New Orleans |
| ELP-369-000000192 | ELP-369-000000192 | Deliberative Process | 8/23/2007 | Email | Holland, Jeffery P ERDC-SSE-MS | DLL-CEERD-ALL Employees | MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-374-000001288 | ELP-374-000001288 | Deliberative Process | 8/15/2007 | Email | Houston, James R ERDC-SSE-MS | DLL-CEERD-ALL Employees | COURT ORDERED MANDATORY KATRINA ESI DATA CALL |
| ELP-374-000001289 | ELP-374-000001289 | Deliberative Process | 8/23/2007 | Email | Holland, Jeffery P ERDC-SSE-MS | DLL-CEERD-ALL Employees | MANDATORY COURT ORDERED KATRINA ESI DATA CALL |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-377-000006580 | ELP-377-000006580 | Attorney-Client; Attorney Work Product | 8/14/2002 | Email | Priddy, Jody D ERDC-GSL-MS | Pittman, David W ERDC-GSL-MS Haney, Sammie E ERDC-GSL-MS Foster, Gwen R ERDC-GSL-MS Gray, Wendell  ERDC-GSL-MS Stewart, Phillip ERDC-OP-MS Lovelady, William N ERDC-OC-MS Bush, Albert J ERDC-GSL-MS Horner, David A ERDC-GSL-MS | RE: Contract to support Future Combat Systems (FCS) |
| ELP-377-000006898 | ELP-377-000006898 | Attorney-Client; Attorney Work Product | 12/2/2002 | Email | Pittman, David W ERDC-GSL-MS | Woodard, Bill D CERL-CV-IL Lovelady, William N ERDC-OC-MS Foster, Gwen R ERDC-GSL-MS | RE: NCHRP Invitation Letter |
| ELP-377-000007486 | ELP-377-000007486 | Attorney-Client; Attorney Work Product | 3/25/2002 | Email | O'Connor, Michael J ERDC-GSL-MS | Theriot, Edwin A ERDC-EL-MS Richardson, Thomas W ERDC-CHL-MS Holland, Jeffery P ERDC-ITL-MS Pittman, David W ERDC-GSL-MS Lovelady, William N ERDC-OC-MS Houston, James R ERDC-MS Morris, John W COL ERDC-MS Roberto, Armando J ERDC-NH Morrison, Walter Foster, Gwen Haney, Sammie | FW: Union Negotiator |
| ELP-377-000008187 | ELP-377-000008187 | Attorney-Client; Attorney Work Product | 6/12/2002 | Email | Marcuson, William F ERDC-GSL-MS-Emeritus | Foster, Gwen R ERDC-GSL-MS | FW: I typed this myself |
| ELP-377-000008398 | ELP-377-000008398 | Attorney-Client; Attorney Work Product | 12/2/2002 | Email | Woodard, Bill D CERL-CV-IL | Lovelady, William N ERDC-OC-MS Pittman, David W ERDC-GSL-MS Foster, Gwen R ERDC-GSL-MS | RE: NCHRP Invitation Letter |
| ELP-377-000009467 | ELP-377-000009467 | Attorney-Client; Attorney Work Product | 6/12/2002 | Email | Foster, Gwen R ERDC-GSL-MS | Marcuson, William F ERDC-GSL-MS-Emeritus | RE: I typed this myself |
| ELP-377-000014036 | ELP-377-000014036 | Deliberative Process | 4/14/2006 | Email | Chang, Jennifer C NWD | Blanks, Julie A HQ02 Beaird, Michael L NWD | RE: Draft Policy on Personnel Accountability-request feedback by 24 April |
| ELP-377-000014037 | ELP-377-000014037 | Deliberative Process | 4/20/2006 | Email | Fernandez, Mercedes V NAD | Blanks, Julie A HQ02 Clappsy, Dawn N NAD | RE: Draft Policy on Personnel Accountability-request feedback by 24 April |
| ELP-378-000000131 | ELP-378-000000131 | Attorney-Client; Attorney Work Product | 10/22/2007 | Email | Taff, Thomas M ERDC-OC-MS | Mark, David J ERDC-CHL-MS | RE: ESI Discovery |
| ELP-378-000000250 | ELP-378-000000250 | Attorney-Client; Attorney Work Product | 10/22/2007 | Email | Mark, David J ERDC-CHL-MS | Taff, Thomas M ERDC-OC-MS | ESI Discovery |
| ELP-379-000000043 | ELP-379-000000043 | Attorney-Client; Attorney Work Product | 10/25/2005 | Email | Melby, Jeffrey A ERDC-CHL-MS | Martin, Denise B ERDC-ITL-MS Resio, Donald T ERDC-CHL-MS | data nneds |
| ELP-379-000000044 | ELP-379-000000044 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Melby, Jeffrey A ERDC-CHL-MS | Martin, Denise B ERDC-ITL-MS | RE: data nneds |
| ELP-379-000000045 | ELP-379-000000045 | Attorney-Client; Attorney Work Product | 11/7/2005 | Email | Melby, Jeffrey A ERDC-CHL-MS | Seabergh, William C ERDC-CHL-MS | FW: data nneds |
| ELP-379-000000048 | ELP-379-000000048 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Melby, Jeffrey A ERDC-CHL-MS | Martin, Denise B ERDC-ITL-MS | RE: data needs |
| ELP-379-000000051 | ELP-379-000000051 | Attorney-Client; Attorney Work Product | 12/2/2005 | Email | Melby, Jeffrey A ERDC-CHL-MS | Martin, Denise B ERDC-ITL-MS | RE: data needs |
| ELP-379-000000052 | ELP-379-000000052 | Attorney-Client; Attorney Work Product | 12/2/2005 | Email | Melby, Jeffrey A ERDC-CHL-MS | Martin, Denise B ERDC-ITL-MS | RE: data needs |
| ELP-379-000000053 | ELP-379-000000053 | Attorney-Client; Attorney Work Product | 12/2/2005 | Email | Melby, Jeffrey A ERDC-CHL-MS | Martin, Denise B ERDC-ITL-MS | RE: data needs |
| ELP-379-000000054 | ELP-379-000000054 | Attorney-Client; Attorney Work Product | 12/1/2005 | Email | Melby, Jeffrey A ERDC-CHL-MS | Martin, Denise B ERDC-ITL-MS | RE: data needs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-379-000000192 | ELP-379-000000192 | Attorney-Client; Attorney Work Product | 9/2/2004 | Email | Kraus, Nicholas C ERDC-CHL-MS | Chu, Yen-Hsi ERDC-CHL-MS<br>Cialone, Mary A ERDC-CHL-MS<br>Curtis, William R ERDC-CHL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Demirbilek, Zeki ERDC-CHL-MS<br>Gravens, Mark B ERDC-CHL-MS<br>Hughes, Steven A ERDC-CHL-MS<br>Markle, Dennis G ERDC-CHL-MS<br>Melby, Jeffrey A ERDC-CHL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Rosati, Julie D ERDC-CHL-MS<br>Seabergh, William C ERDC-CHL-MS<br>Smith, Jane M ERDC-CHL-MS<br>Wamsley, Ty V ERDC-CHL-MS<br>Birkemeier, William  ERDC-CHL-MS<br>Pope, Joan ERDC-CHL-MS<br>Davis, Jack E ERDC-CHL-MS<br>Gailani, Joe Z ERDC-CHL-MS<br>Jensen, Robert E ERDC-CHL-MS<br>Knight, Sandra K ERDC-CHL-MS<br>Clausner, James E ERDC-CHL-MS<br>Davis, Jack E ERDC-CHL-MS<br>Lillycrop, Jeff SAM<br>Jensen, Robert E ERDC-CHL-MS<br>Kress, Rose M ERDC-CHL-MS<br>Richardson, Thomas W ERDC-CHL-MS<br>Martin, William D ERDC-CHL-MS<br>Houston, James R ERDC-MS<br>Lovelady, William N ERDC-OC-MS | Postscript on Survival and Thriving of the 'C' in CHL Under Threat of Extinction |
| ELP-379-000000213 | ELP-379-000000213 | Attorney-Client; Attorney Work Product | 10/21/2003 | Email | Melby, Jeffrey A ERDC-CHL-MS | Collinsworth, Stephen R SAM<br>Lovelady, William N ERDC-OC-MS<br>MacEvoy, John A HQ02<br>Markle, Dennis G ERDC-CHL-MS<br>Martin, William D ERDC-CHL-MS<br>Melby, Jeffrey A ERDC-CHL-MS | RE: RE : Xbloc single layer armour unit |
| ELP-379-000000501 | ELP-379-000000501 | Attorney-Client; Attorney Work Product | 9/19/2003 | Email | Pasternak, Gary A ERDC-OC-NH | Markle, Dennis G ERDC-CHL-MS<br>Lovelady, William N ERDC-OC-MS<br>Melby, Jeffrey A ERDC-CHL-MS<br>Clairborne, Raphael D ERDC-CHL-MS | RE: Transmittal of TSA for TranSystems |
| ELP-379-000001249 | ELP-379-000001249 | Deliberative Process | 11/4/2005 | Email | Stevenson, Jeremy S LRH | Melby, Jeffrey A ERDC-CHL-MS<br>Resio, Donald T ERDC-CHL-MS | RE: IPET Funding Reconciliation |
| ELP-379-000001616 | ELP-379-000001616 | Attorney-Client; Attorney Work Product | 4/11/2000 | Email | Markle, Dennis G WES | Melby, Jeffrey A WES<br>Combs, Phil<br>George Turk (E-mail)<br>James Houston (E-mail)<br>Jeff Melby (E-mail)<br>Lovelady, William<br>Stewart, Phillip | RE: Core-locs for Alderney project |
| ELP-379-000001619 | ELP-379-000001619 | Attorney-Client; Attorney Work Product | 4/13/2000 | Email | Markle, Dennis G WES | Combs, Phil<br>George Turk (E-mail)<br>James Houston (E-mail)<br>Jeff Melby (E-mail)<br>Lovelady, William<br>Stewart, Phillip | FW: Pricing and copmparative commercial information on Core-locs and Accropodes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-379-000001623 | ELP-379-000001623 | Attorney-Client; Attorney Work Product | 3/24/2000 | Email | Markle, Dennis G WES | Combs, Phil<br>George Turk (E-mail)<br>James Houston (E-mail)<br>Jeff Melby (E-mail) | FW: CORE-LOC ; Alderney breakwater |
| ELP-379-000004128 | ELP-379-000004128 | Attorney-Client; Attorney Work Product | 11/18/2003 | Email | Markle, Dennis G ERDC-CHL-MS | Jan Eversen (E-mail)<br>Melby, Jeffrey A ERDC-CHL-MS | FW: Transmittal of TSA for TranSystems |
| ELP-379-000004295 | ELP-379-000004295 | Attorney-Client; Attorney Work Product | 9/18/2003 | Email | Pasternak, Gary A ERDC-OC-NH | Markle, Dennis G ERDC-CHL-MS<br>Lovelady, William N ERDC-OC-MS<br>Melby, Jeffrey A ERDC-CHL-MS<br>Clairborne, Raphael D ERDC-CHL-MS | RE: Transmittal of TSA for TranSystems |
| ELP-379-000004296 | ELP-379-000004296 | Attorney-Client; Attorney Work Product | 9/18/2003 | Email | Pasternak, Gary A ERDC-OC-NH | Markle, Dennis G ERDC-CHL-MS<br>Lovelady, William N ERDC-OC-MS<br>Melby, Jeffrey A ERDC-CHL-MS<br>Clairborne, Raphael D ERDC-CHL-MS | RE: Transmittal of TSA for TranSystems |
| ELP-379-000004297 | ELP-379-000004297 | Attorney-Client; Attorney Work Product | 9/18/2003 | Email | Pasternak, Gary A ERDC-OC-NH | Markle, Dennis G ERDC-CHL-MS<br>Lovelady, William N ERDC-OC-MS<br>Melby, Jeffrey A ERDC-CHL-MS<br>Clairborne, Raphael D ERDC-CHL-MS | RE: Transmittal of TSA for TranSystems |
| ELP-379-000004300 | ELP-379-000004300 | Attorney-Client; Attorney Work Product | 9/19/2003 | Email | Pasternak, Gary A ERDC-OC-NH | Markle, Dennis G ERDC-CHL-MS<br>Lovelady, William N ERDC-OC-MS<br>Melby, Jeffrey A ERDC-CHL-MS<br>Clairborne, Raphael D ERDC-CHL-MS | RE: Transmittal of TSA for TranSystems |
| ELP-379-000004405 | ELP-379-000004405 | Attorney-Client; Attorney Work Product | 3/8/2004 | Email | Markle, Dennis G ERDC-CHL-MS | Borland, Sharon L HQ02<br>Pasternak, Gary A ERDC-OC-NH<br>Melby, Jeffrey A ERDC-CHL-MS<br>Clairborne, Raphael D ERDC-CHL-MS<br>Hadala, Linda B ERDC-CHL-MS<br>Lovelady, William N ERDC-OC-MS | RE: Amendment to TSA with Transystems Corporation |
| ELP-379-000004406 | ELP-379-000004406 | Attorney-Client; Attorney Work Product | 3/8/2004 | Email | Pasternak, Gary A ERDC-OC-NH | Markle, Dennis G ERDC-CHL-MS<br>Borland, Sharon L HQ02<br>Melby, Jeffrey A ERDC-CHL-MS<br>Clairborne, Raphael D ERDC-CHL-MS<br>Hadala, Linda B ERDC-CHL-MS<br>Lovelady, William N ERDC-OC-MS | RE: Amendment to TSA with Transystems Corporation |
| ELP-379-000004408 | ELP-379-000004408 | Attorney-Client; Attorney Work Product | 3/8/2004 | Email | Markle, Dennis G ERDC-CHL-MS | Pasternak, Gary A ERDC-OC-NH<br>Borland, Sharon L HQ02<br>Melby, Jeffrey A ERDC-CHL-MS<br>Clairborne, Raphael D ERDC-CHL-MS<br>Hadala, Linda B ERDC-CHL-MS<br>Lovelady, William N ERDC-OC-MS | RE: Amendment to TSA with Transystems Corporation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-379-000005193 | ELP-379-000005193 | Deliberative Process | 7/13/2001 | Email | Collinsworth, Stephen R SAM | 'Bill Baird'<br>Collinsworth, Stephen R SAM<br>michel.fons@sogreah.fr<br>dwerren@baird.com<br>Melby, Jeffrey A ERDC-CHL-MS<br>Combs, Phil G ERDC-CHL-MS<br>Markle, Dennis G ERDC-CHL-MS<br>Minoru Hanzawa (E-mail)<br>Jim Anderson<br>Elizabeth Johnson (E-mail 2)<br>Jim Anderson<br>Elizabeth Johnson (E-mail)<br>Jean-Marc Usseglio Polatera (E-mail 3)<br>Jean-Marc Usseglio Polatera (E-mail 2)<br>Michel Denechere (E-mail)<br>Allan Wijnberg<br>Anton Holtzhausen (E-mail 2)<br>Allan Wijnberg<br>Anton Holtzhausen (E-mail)<br>Lovelady, William N ERDC-OC-MS<br>Turk, George F ERDC-CHL-MS | RE: model units |
| ELP-379-000007430 | ELP-379-000007430 | Attorney-Client; Attorney Work Product | 10/25/2005 | Email | Melby, Jeffrey A ERDC-CHL-MS | Martin, Denise B ERDC-ITL-MS<br>Resio, Donald T ERDC-CHL-MS | data nneds |
| ELP-379-000007482 | ELP-379-000007482 | Deliberative Process | 11/18/2005 | Email | Melby, Jeffrey A ERDC-CHL-MS | Doiron, Claudette L ERDC-CHL-MS | RE: 18 Nov 05 IPET Conference call @10:00am EST - 2 hour duration |
| ELP-379-000007534 | ELP-379-000007534 | Attorney-Client; Attorney Work Product | 12/2/2005 | Email | Melby, Jeffrey A ERDC-CHL-MS | Martin, Denise B ERDC-ITL-MS | RE: data needs |
| ELP-379-000007535 | ELP-379-000007535 | Attorney-Client; Attorney Work Product | 12/2/2005 | Email | Melby, Jeffrey A ERDC-CHL-MS | Martin, Denise B ERDC-ITL-MS | RE: data needs |
| ELP-379-000007536 | ELP-379-000007536 | Attorney-Client; Attorney Work Product | 12/2/2005 | Email | Melby, Jeffrey A ERDC-CHL-MS | Martin, Denise B ERDC-ITL-MS | RE: data needs |
| ELP-379-000007537 | ELP-379-000007537 | Attorney-Client; Attorney Work Product | 12/1/2005 | Email | Melby, Jeffrey A ERDC-CHL-MS | Martin, Denise B ERDC-ITL-MS | RE: data needs |
| ELP-379-000007538 | ELP-379-000007538 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Melby, Jeffrey A ERDC-CHL-MS | Martin, Denise B ERDC-ITL-MS | RE: data needs |
| ELP-379-000007539 | ELP-379-000007539 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Melby, Jeffrey A ERDC-CHL-MS | Martin, Denise B ERDC-ITL-MS | Re: data needs |
| ELP-379-000007540 | ELP-379-000007540 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Melby, Jeffrey A ERDC-CHL-MS | Martin, Denise B ERDC-ITL-MS | RE: data needs |
| ELP-379-000007618 | ELP-379-000007618 | Attorney-Client; Attorney Work Product | 11/7/2005 | Email | Melby, Jeffrey A ERDC-CHL-MS | Seabergh, William C ERDC-CHL-MS | FW: data nneds |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-379-000007741 | ELP-379-000007741 | Attorney-Client; Attorney Work Product | 9/2/2004 | Email | Kraus, Nicholas C ERDC-CHL-MS | Chu, Yen-Hsi ERDC-CHL-MS Cialone, Mary A ERDC-CHL-MS Curtis, William R ERDC-CHL-MS Ebersole, Bruce A ERDC-CHL-MS Demirbilek, Zeki ERDC-CHL-MS Gravens, Mark B ERDC-CHL-MS Hughes, Steven A ERDC-CHL-MS Markle, Dennis G ERDC-CHL-MS Melby, Jeffrey A ERDC-CHL-MS Resio, Donald T ERDC-CHL-MS Rosati, Julie D ERDC-CHL-MS Seabergh, William C ERDC-CHL-MS Smith, Jane M ERDC-CHL-MS Wamsley, Ty V ERDC-CHL-MS Birkemeier, William  ERDC-CHL-MS Pope, Joan ERDC-CHL-MS Davis, Jack E ERDC-CHL-MS Gailani, Joe Z ERDC-CHL-MS Jensen, Robert E ERDC-CHL-MS Knight, Sandra K ERDC-CHL-MS Clausner, James E ERDC-CHL-MS Davis, Jack E ERDC-CHL-MS Lillycrop, Jeff SAM Jensen, Robert E ERDC-CHL-MS Kress, Rose M ERDC-CHL-MS Richardson, Thomas W ERDC-CHL-MS Martin, William D ERDC-CHL-MS Houston, James R ERDC-MS Lovelady, William N ERDC-OC-MS | Postscript on Survival and Thriving of the 'C' in CHL Under Threat of Extinction |
| ELP-379-000007851 | ELP-379-000007851 | Attorney-Client; Attorney Work Product | 10/21/2003 | Email | Melby, Jeffrey A ERDC-CHL-MS | Collinsworth, Stephen R SAM Lovelady, William N ERDC-OC-MS MacEvoy, John A HQ02 Markle, Dennis G ERDC-CHL-MS Martin, William D ERDC-CHL-MS Melby, Jeffrey A ERDC-CHL-MS | RE: RE : Xbloc single layer armour unit |
| ELP-379-000010996 | ELP-379-000010996 | Attorney-Client; Attorney Work Product | 10/25/2005 | Email | Martin, Denise B ERDC-ITL-MS | Melby, Jeffrey A ERDC-CHL-MS Resio, Donald T ERDC-CHL-MS | RE: data nneds |
| ELP-379-000010997 | ELP-379-000010997 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Martin, Denise B ERDC-ITL-MS | Melby, Jeffrey A ERDC-CHL-MS | RE: data needs |
| ELP-379-000010998 | ELP-379-000010998 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Martin, Denise B ERDC-ITL-MS | Melby, Jeffrey A ERDC-CHL-MS | RE: data needs |
| ELP-379-000010999 | ELP-379-000010999 | Attorney-Client; Attorney Work Product | 12/1/2005 | Email | Martin, Denise B ERDC-ITL-MS | Melby, Jeffrey A ERDC-CHL-MS | RE: data needs |
| ELP-379-000011000 | ELP-379-000011000 | Attorney-Client; Attorney Work Product | 12/2/2005 | Email | Martin, Denise B ERDC-ITL-MS | Melby, Jeffrey A ERDC-CHL-MS | RE: data needs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-379-000011012 | ELP-379-000011012 | Attorney-Client; Attorney Work Product | 2/12/2006 | Email | McDaniel, David P MVN | Jaeger, John J LRH<br>Mosher, Reed L ERDC-GSL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Garster, James K ERDC-TEC-VA<br>Bergen, William A HQ02<br>Harris, David J HEC<br>steve.fitzgerald@hcfcd.org<br>Sweeney, Steven C ERDC-CERL-IL<br>Doan, James H HEC<br>Allison, Mary C ERDC-CHL-MS<br>Melby, Jeffrey A ERDC-CHL-MS<br>Dunbar, Joseph B ERDC-GSL-MS<br>Baumy, Walter O MVN<br>Foster, Jerry L HQ02<br>Patev, Robert C NAE<br>Hawkins, Gary L MVN<br>Scheid, Ralph A MVN<br>Wallace, Robert M ERDC-CHL-MS<br>O'Cain, Keith J MVN<br>Coates, Allen R MVN | RE: 16 Feb GIS Team conf call topic - IPET data from surveys and analysis of HPS |
| ELP-379-000011133 | ELP-379-000011133 | Deliberative Process | 4/25/2006 | Email | Resio, Donald T ERDC-CHL-MS | 'Lynett, Patrick'<br>'Robert G. Dean'<br>Boc, Stanley J ERDC-CHL-MS<br>Melby, Jeffrey A ERDC-CHL-MS<br>Chapman, Raymond S ERDC-CHL-MS<br>Irish, Jennifer  NAN02<br>Seabergh, William C ERDC-CHL-MS<br>'William Dally'<br>'nk@coastal.udel.edu' | FW: Glossary and Definition of Terms for IPET Final Report |
| ELP-379-000011244 | ELP-379-000011244 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Ebersole, Bruce A ERDC-CHL-MS | Melby, Jeffrey A ERDC-CHL-MS | FW: |
| ELP-379-000013348 | ELP-379-000013348 | Attorney-Client; Attorney Work Product | 1/5/2006 | Email | Melby, Jeffrey A ERDC-CHL-MS | Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Melby, Jeffrey A ERDC-CHL-MS | existing pre-katrina cross sections |
| ELP-379-000013378 | ELP-379-000013378 | Attorney-Client; Attorney Work Product | 10/25/2005 | Email | Martin, Denise B ERDC-ITL-MS | Melby, Jeffrey A ERDC-CHL-MS<br>Resio, Donald T ERDC-CHL-MS | RE: data nneds |
| ELP-379-000013379 | ELP-379-000013379 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Martin, Denise B ERDC-ITL-MS | Melby, Jeffrey A ERDC-CHL-MS | RE: data needs |
| ELP-379-000013380 | ELP-379-000013380 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Martin, Denise B ERDC-ITL-MS | Melby, Jeffrey A ERDC-CHL-MS | RE: data needs |
| ELP-379-000013381 | ELP-379-000013381 | Attorney-Client; Attorney Work Product | 12/1/2005 | Email | Martin, Denise B ERDC-ITL-MS | Melby, Jeffrey A ERDC-CHL-MS | RE: data needs |
| ELP-379-000013382 | ELP-379-000013382 | Attorney-Client; Attorney Work Product | 12/2/2005 | Email | Martin, Denise B ERDC-ITL-MS | Melby, Jeffrey A ERDC-CHL-MS | RE: data needs |
| ELP-379-000013387 | ELP-379-000013387 | Attorney-Client; Attorney Work Product | 1/5/2006 | Email | Martin, Denise B ERDC-ITL-MS | Melby, Jeffrey A ERDC-CHL-MS<br>Mosher, Reed L ERDC-GSL-MS | RE: existing pre-katrina cross sections |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-379-000013460 | ELP-379-000013460 | Attorney-Client; Attorney Work Product | 2/12/2006 | Email | Jaeger, John J LRH | McDaniel, David P MVN Mosher, Reed L ERDC-GSL-MS Ebersole, Bruce A ERDC-CHL-MS Martin, Denise B ERDC-ITL-MS Resio, Donald T ERDC-CHL-MS Garster, James K ERDC-TEC-VA Bergen, William A HQ02 Harris, David J HEC 'steve.fitzgerald@hcfcd.org' Sweeney, Steven C ERDC-CERL-IL Doan, James H HEC Allison, Mary C ERDC-CHL-MS Melby, Jeffrey A ERDC-CHL-MS Dunbar, Joseph B ERDC-GSL-MS Baumy, Walter O MVN Foster, Jerry L HQ02 Patev, Robert C NAE Hawkins, Gary L MVN Scheid, Ralph A MVN Wallace, Robert M ERDC-CHL-MS O'Cain, Keith J MVN Coates, Allen R MVN | Re: 16 Feb GIS Team conf call topic -  IPET data from surveys and analysis of HPS |
| ELP-379-000013461 | ELP-379-000013461 | Attorney-Client; Attorney Work Product | 2/12/2006 | Email | McDaniel, David P MVN | Jaeger, John J LRH Mosher, Reed L ERDC-GSL-MS Ebersole, Bruce A ERDC-CHL-MS Martin, Denise B ERDC-ITL-MS Resio, Donald T ERDC-CHL-MS Garster, James K ERDC-TEC-VA Bergen, William A HQ02 Harris, David J HEC steve.fitzgerald@hcfcd.org Sweeney, Steven C ERDC-CERL-IL Doan, James H HEC Allison, Mary C ERDC-CHL-MS Melby, Jeffrey A ERDC-CHL-MS Dunbar, Joseph B ERDC-GSL-MS Baumy, Walter O MVN Foster, Jerry L HQ02 Patev, Robert C NAE Hawkins, Gary L MVN Scheid, Ralph A MVN Wallace, Robert M ERDC-CHL-MS O'Cain, Keith J MVN Coates, Allen R MVN | RE: 16 Feb GIS Team conf call topic -  IPET data from surveys and analysis of HPS |
| ELP-379-000013661 | ELP-379-000013661 | Deliberative Process | 11/18/2005 | Email | Doiron, Claudette L ERDC-CHL-MS | Melby, Jeffrey A ERDC-CHL-MS | RE: 18 Nov 05 IPET Conference call @10:00am EST - 2 hour duration |
| ELP-379-000013963 | ELP-379-000013963 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Ebersole, Bruce A ERDC-CHL-MS | Melby, Jeffrey A ERDC-CHL-MS | FW: |
| ELP-379-000014340 | ELP-379-000014340 | Attorney-Client; Attorney Work Product | 9/27/2004 | Email | Houston, James R ERDC-MS | Richardson, Thomas W ERDC-CHL-MS Martin, William D ERDC-CHL-MS Lovelady, William N ERDC-OC-MS Melby, Jeffrey A ERDC-CHL-MS | Core-Loc meeting in Lisbon |
| ELP-379-000014872 | ELP-379-000014872 | Attorney-Client; Attorney Work Product | 9/19/2003 | Email | Markle, Dennis G ERDC-CHL-MS | Melby, Jeffrey A ERDC-CHL-MS | RE: Transmittal of TSA for TranSystems |
| ELP-379-000015524 | ELP-379-000015524 | Attorney-Client; Attorney Work Product | 9/19/2003 | Email | Melby, Jeffrey A ERDC-CHL-MS | Markle, Dennis G ERDC-CHL-MS | RE: Transmittal of TSA for TranSystems |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-379-000015609 | ELP-379-000015609 | Attorney-Client; Attorney Work Product | 10/21/2003 | Email | Melby, Jeffrey A ERDC-CHL-MS | Collinsworth, Stephen R SAM<br>Lovelady, William N ERDC-OC-MS<br>MacEvoy, John A HQ02<br>Markle, Dennis A ERDC-CHL-MS<br>Martin, William D ERDC-CHL-MS<br>Melby, Jeffrey A ERDC-CHL-MS | RE : RE : Xbloc single layer armour unit |
| ELP-379-000015691 | ELP-379-000015691 | Attorney-Client; Attorney Work Product | 11/26/2003 | Email | Melby, Jeffrey A ERDC-CHL-MS | Richardson, Thomas W ERDC-CHL-MS<br>Lovelady, William N ERDC-OC-MS<br>Martin, William D ERDC-CHL-MS<br>Collinsworth, Stephen R SAM<br>MacEvoy, John A HQ02<br>Markle, Dennis G ERDC-CHL-MS<br>Stewart, Phillip ERDC-OP-MS<br>Melby, Jeffrey A ERDC-CHL-MS | RE: Core Loc Briefing |
| ELP-380-000001000 | ELP-380-000001000 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | Taff, Thomas M ERDC-OC-MS | Pinkard, Fred ERDC-CHL-MS<br>Heath, Ronald E ERDC-CHL-MS<br>Smith, Jane M ERDC-CHL-MS<br>Sanchez, Mario J ERDC-CHL-MS<br>Maynord, Stephen T ERDC-CHL-MS<br>Abraham, David D ERDC-CHL-MS<br>Maggio, David M ERDC-CHL-MS<br>Garcia, Andrew W ERDC-CHL-MS<br>Little, Charles D ERDC-CHL-MS<br>Chapman, Raymond S ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Martin, William D ERDC-CHL-MS | Hurricane Katrina Data |
| ELP-380-000001003 | ELP-380-000001003 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | Taff, Thomas M ERDC-OC-MS | Chapman, Raymond S ERDC-CHL-MS<br>Smith, Jane M ERDC-CHL-MS<br>Garcia, Andrew W ERDC-CHL-MS<br>Little, Charles D ERDC-CHL-MS<br>Abraham, David D ERDC-CHL-MS<br>Maggio, David M ERDC-CHL-MS<br>Maynord, Stephen T ERDC-CHL-MS<br>Sanchez, Mario J ERDC-CHL-MS<br>Heath, Ronald E ERDC-CHL-MS<br>Pinkard, Fred ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS | IPET Support Data |
| ELP-380-000001419 | ELP-380-000001419 | Deliberative Process | 8/28/2007 | Email | Smith, Jane M ERDC-CHL-MS | Stutts, D Van MVN<br>Wamsley, Ty V ERDC-CHL-MS | RE: LACPR Parts I and II ITR |
| ELP-381-000000155 | ELP-381-000000155 | Deliberative Process | 8/24/2007 | Email | Trest, Kathy S ERDC-CHL-MS | Brown, Ben ERDC-CHL-MS<br>Luong, Phu V ERDC-CHL-MS<br>Mark, David J ERDC-CHL-MS<br>Martin, Keith ERDC-CHL-MS<br>McAlpin, Tate O ERDC-CHL-MS<br>Brown, Gary L ERDC-CHL-MS<br>Barry, Kevin M ERDC-CHL-MS<br>Carrillo, Alex R ERDC-CHL-MS<br>Raphelt, Nolan K ERDC-CHL-MS<br>Tate, Jennifer N ERDC-CHL-MS<br>McAdory, Robert T ERDC-CHL-MS | Reminder |
| ELP-381-000000160 | ELP-381-000000160 | Deliberative Process | 8/23/2007 | Email | Holland, Jeffery P ERDC-SSE-MS | DLL-CEERD-ALL Employees | MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-384-000000454 | ELP-384-000000454 | Attorney-Client; Attorney Work Product | 10/16/2007 | Email | Martin, William D ERDC-CHL-MS | Lovelady, William N ERDC-OC-MS | RE: SOW Katrina |
| ELP-384-000001151 | ELP-384-000001151 | Attorney-Client; Attorney Work Product | 10/13/2004 | Email | Collinsworth, Stephen R SAM | Martin, William D ERDC-CHL-MS | FW: PRDW Core Loc Letter |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-384-000002837 | ELP-384-000002837 | Attorney-Client; Attorney Work Product | 10/16/2007 | Email | Martin, William D ERDC-CHL-MS | Lovelady, William N ERDC-OC-MS | RE: SOW Katrina |
| ELP-384-000004584 | ELP-384-000004584 | Attorney-Client; Attorney Work Product | 9/2/2004 | Email | Houston, James R ERDC-MS | Kraus, Nicholas C ERDC-CHL-MS<br>Chu, Yen-Hsi ERDC-CHL-MS<br>Cialone, Mary A ERDC-CHL-MS<br>Curtis, William R ERDC-CHL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Demirbilek, Zeki ERDC-CHL-MS<br>Gravens, Mark B ERDC-CHL-MS<br>Hughes, Steven A ERDC-CHL-MS<br>Markle, Dennis G ERDC-CHL-MS<br>Melby, Jeffrey A ERDC-CHL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Rosati, Julie D ERDC-CHL-MS<br>Seabergh, William C ERDC-CHL-MS<br>Smith, Jane M ERDC-CHL-MS<br>Wamsley, Ty V ERDC-CHL-MS<br>Birkemeier, William  ERDC-CHL-MS<br>Pope, Joan ERDC-CHL-MS<br>Davis, Jack E ERDC-CHL-MS<br>Gailani, Joe Z ERDC-CHL-MS<br>Jensen, Robert E ERDC-CHL-MS<br>Knight, Sandra K ERDC-CHL-MS<br>Clausner, James E ERDC-CHL-MS<br>Davis, Jack E ERDC-CHL-MS<br>Lillycrop, Jeff SAM<br>Jensen, Robert E ERDC-CHL-MS<br>Kress, Rose M ERDC-CHL-MS<br>Richardson, Thomas W ERDC-CHL-MS<br>Martin, William D ERDC-CHL-MS<br>Lovelady, William N ERDC-OC-MS | RE: Postscript on Survival and Thriving of the 'C' in CHL Under Threat of Extinction |
| ELP-384-000004593 | ELP-384-000004593 | Attorney-Client; Attorney Work Product | 9/27/2004 | Email | Houston, James R ERDC-MS | Richardson, Thomas W ERDC-CHL-MS<br>Martin, William D ERDC-CHL-MS<br>Lovelady, William N ERDC-OC-MS<br>Melby, Jeffrey A ERDC-CHL-MS | Core-Loc meeting in Lisbon |
| ELP-384-000005335 | ELP-384-000005335 | Attorney-Client; Attorney Work Product | 10/21/2003 | Email | Melby, Jeffrey A ERDC-CHL-MS | Collinsworth, Stephen R SAM<br>Lovelady, William N ERDC-OC-MS<br>MacEvoy, John A HQ02<br>Markle, Dennis G ERDC-CHL-MS<br>Martin, William D ERDC-CHL-MS<br>Melby, Jeffrey A ERDC-CHL-MS | RE: RE : Xbloc single layer armour unit |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-384-000005337 | ELP-384-000005337 | Attorney-Client; Attorney Work Product | 10/30/2003 | Email | Collinsworth, Stephen R SAM | 'dwerren@baird.com'<br>Collinsworth, Stephen R SAM<br>bbaird@baird.com<br>bbaird@coreloc.com<br>Markle, Dennis G ERDC-CHL-MS<br>dwerren@coreloc.com<br>jean.marc.usseglio@sogreah.fr<br>Melby, Jeffrey A ERDC-CHL-MS<br>MacEvoy, John A HQ02<br>michel.denechere@coreloc.com<br>michel.fons@sogreah.fr<br>patrick.verdet@sogreah.fr<br>Collinsworth, Stephen R SAM<br>Martin, William D ERDC-CHL-MS<br>Lovelady, William N ERDC-OC-MS<br>Baugher, Earl SPA<br>Stewart, Phillip ERDC-OP-MS<br>Allan Wijnberg<br>Anton Holtzhausen (E-mail)<br>Gary Wilson (E-mail)<br>Gordon Prestedge (E-mail) | RE: RE : xbloc issue |
| ELP-384-000005348 | ELP-384-000005348 | Attorney-Client; Attorney Work Product | 10/30/2003 | Email | MacEvoy, John A HQ02 | Collinsworth, Stephen R SAM<br>Markle, Dennis G ERDC-CHL-MS<br>Melby, Jeffrey A ERDC-CHL-MS<br>Martin, William D ERDC-CHL-MS<br>Lovelady, William N ERDC-OC-MS<br>Baugher, Earl SPA<br>Stewart, Phillip ERDC-OP-MS | RE: RE : xbloc issue |
| ELP-384-000005350 | ELP-384-000005350 | Attorney-Client; Attorney Work Product | 11/26/2003 | Email | Melby, Jeffrey A ERDC-CHL-MS | Richardson, Thomas W ERDC-CHL-MS<br>Lovelady, William N ERDC-OC-MS<br>Martin, William D ERDC-CHL-MS<br>Collinsworth, Stephen R SAM<br>MacEvoy, John A HQ02<br>Markle, Dennis G ERDC-CHL-MS<br>Stewart, Phillip ERDC-OP-MS<br>Melby, Jeffrey A ERDC-CHL-MS | RE: Core Loc Briefing |
| ELP-384-000005520 | ELP-384-000005520 | Attorney-Client; Attorney Work Product | 5/3/2004 | Email | Kraus, Nicholas C ERDC-CHL-MS | Richardson, Thomas W ERDC-CHL-MS<br>Martin, William D ERDC-CHL-MS | FYI -- Contracting Message |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-384-000005561 | ELP-384-000005561 | Attorney-Client; Attorney Work Product | 9/2/2004 | Email | Kraus, Nicholas C ERDC-CHL-MS | Chu, Yen-Hsi ERDC-CHL-MS<br>Cialone, Mary A ERDC-CHL-MS<br>Curtis, William R ERDC-CHL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Demirbilek, Zeki ERDC-CHL-MS<br>Gravens, Mark B ERDC-CHL-MS<br>Hughes, Steven A ERDC-CHL-MS<br>Markle, Dennis G ERDC-CHL-MS<br>Melby, Jeffrey A ERDC-CHL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Rosati, Julie D ERDC-CHL-MS<br>Seabergh, William C ERDC-CHL-MS<br>Smith, Jane M ERDC-CHL-MS<br>Wamsley, Ty V ERDC-CHL-MS<br>Birkemeier, William  ERDC-CHL-MS<br>Pope, Joan ERDC-CHL-MS<br>Davis, Jack E ERDC-CHL-MS<br>Gailani, Joe Z ERDC-CHL-MS<br>Jensen, Robert E ERDC-CHL-MS<br>Knight, Sandra K ERDC-CHL-MS<br>Clausner, James E ERDC-CHL-MS<br>Davis, Jack E ERDC-CHL-MS<br>Lillycrop, Jeff SAM<br>Jensen, Robert E ERDC-CHL-MS<br>Kress, Rose M ERDC-CHL-MS<br>Richardson, Thomas W ERDC-CHL-MS<br>Martin, William D ERDC-CHL-MS<br>Houston, James R ERDC-MS<br>Lovelady, William N ERDC-OC-MS | Postscript on Survival and Thriving of the 'C' in CHL Under Threat of Extinction |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-384-000007347 | ELP-384-000007347 | Attorney-Client; Attorney Work Product | 9/2/2004 | Email | Martin, William D ERDC-CHL-MS | Houston, James R ERDC-MS Kraus, Nicholas C ERDC-CHL-MS Chu, Yen-Hsi ERDC-CHL-MS Cialone, Mary A ERDC-CHL-MS Curtis, William R ERDC-CHL-MS Ebersole, Bruce A ERDC-CHL-MS Demirbilek, Zeki ERDC-CHL-MS Gravens, Mark B ERDC-CHL-MS Hughes, Steven A ERDC-CHL-MS Markle, Dennis G ERDC-CHL-MS Melby, Jeffrey A ERDC-CHL-MS Resio, Donald T ERDC-CHL-MS Rosati, Julie D ERDC-CHL-MS Seabergh, William C ERDC-CHL-MS Smith, Jane M ERDC-CHL-MS Wamsley, Ty V ERDC-CHL-MS Birkemeier, William  ERDC-CHL-MS Pope, Joan ERDC-CHL-MS Davis, Jack E ERDC-CHL-MS Gailani, Joe Z ERDC-CHL-MS Jensen, Robert E ERDC-CHL-MS Knight, Sandra K ERDC-CHL-MS Clausner, James E ERDC-CHL-MS Davis, Jack E ERDC-CHL-MS Lillycrop, Jeff SAM Jensen, Robert E ERDC-CHL-MS Kress, Rose M ERDC-CHL-MS Richardson, Thomas W ERDC-CHL-MS Lovelady, William N ERDC-OC-MS | RE: Postscript on Survival and Thriving of the 'C' in CHL Under Threat of Extinction |
| ELP-384-000007986 | ELP-384-000007986 | Attorney-Client; Attorney Work Product | 5/3/2004 | Email | Martin, William D ERDC-CHL-MS | Kraus, Nicholas C ERDC-CHL-MS Richardson, Thomas W ERDC-CHL-MS Lovelady, William N ERDC-OC-MS | RE: FYI -- Contracting Message |
| ELP-384-000009853 | ELP-384-000009853 | Attorney-Client; Attorney Work Product | 5/13/2005 | Email | Martin, William D ERDC-CHL-MS | Lovelady, William N ERDC-OC-MS Stewart, Phillip ERDC-OP-MS | RE: HRW note |
| ELP-384-000012459 | ELP-384-000012459 | Attorney-Client; Attorney Work Product | 10/13/2004 | Email | Collinsworth, Stephen R SAM | Martin, William D ERDC-CHL-MS | FW: PRDW Core Loc Letter |
| ELP-384-000012954 | ELP-384-000012954 | Deliberative Process | 6/24/2005 | Email | Pope, Joan HQ02 | Pinkard, Fred ERDC-CHL-MS Sills, George L ERDC-GSL-MS Davis, Jack E ERDC-CHL-MS Ward, Donald L ERDC-CHL-MS Martin, William D ERDC-CHL-MS Richardson, Thomas W ERDC-CHL-MS Pittman, David W ERDC-GSL-MS Lovelady, William N ERDC-OC-MS | RE: Update |
| ELP-384-000012968 | ELP-384-000012968 | Deliberative Process | 6/29/2005 | Email | Pope, Joan HQ02 | Martin, William D ERDC-CHL-MS | FW: Update |
| ELP-384-000013906 | ELP-384-000013906 | Attorney-Client; Attorney Work Product | 5/13/2005 | Email | Lovelady, William N ERDC-OC-MS | Martin, William D ERDC-CHL-MS Stewart, Phillip ERDC-OP-MS | FW: HRW note |
| ELP-384-000014647 | ELP-384-000014647 | Attorney-Client; Attorney Work Product | 10/18/2005 | Email | Richardson, Thomas W ERDC-CHL-MS | Lovelady, William N ERDC-OC-MS Fleming, Beth  ERDC-EL-MS Martin, William  D ERDC-CHL-MS Passmore, Michael F ERDC-EL-MS | RE: USACE Web Mail |
| ELP-384-000017276 | ELP-384-000017276 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Knight, Sandra K ERDC-CHL-MS | Lovelady, William N ERDC-OC-MS Martin, William D ERDC-CHL-MS Stewart, Phillip ERDC-OP-MS | RE: Expertise with a French Group - maintenance of Waterways |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-384-000017726 | ELP-384-000017726 | Attorney-Client; Attorney Work Product | 10/18/2005 | Email | Lovelady, William N ERDC-OC-MS | Martin, William D ERDC-CHL-MS | RE: USACE Web Mail |
| ELP-384-000017727 | ELP-384-000017727 | Attorney-Client; Attorney Work Product | 10/18/2005 | Email | Lovelady, William N ERDC-OC-MS | Richardson, Thomas W ERDC-CHL-MS Fleming, Beth ERDC-EL-MS Martin, William D ERDC-CHL-MS Passmore, Michael F ERDC-EL-MS | FW: USACE Web Mail |
| ELP-384-000017734 | ELP-384-000017734 | Attorney-Client; Attorney Work Product | 1/10/2006 | Email | Lovelady, William N ERDC-OC-MS | Stewart, Phillip ERDC-OP-MS Kennedy, Robert J ERDC-CHL-UK Kisicki, Donald R HQ02 Kennedy, Robert H ERDC-CHL-UK Murray, Daniel R HQ02 Taylor, Michael S HQ02 Martin, William D ERDC-CHL-MS Richardson, Thomas W ERDC-CHL-MS Burke, Lewis H ERDC-OC-MS Treadwell, John L ERDC-OC-MS | Re: Dam inspection workshop in Romania |
| ELP-384-000017737 | ELP-384-000017737 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Lovelady, William N ERDC-OC-MS | Knight, Sandra K ERDC-CHL-MS Martin, William D ERDC-CHL-MS Stewart, Phillip ERDC-OP-MS | RE: Expertise with a French Group - maintenance of Waterways |
| ELP-384-000017740 | ELP-384-000017740 | Attorney-Client; Attorney Work Product | 7/21/2006 | Email | Lovelady, William N ERDC-OC-MS | Houston, James R ERDC-SSE-MS Ables, Timothy D ERDC-SSE-MS Martin, William D ERDC-CHL-MS | Fw: PRIP Issue |
| ELP-384-000020158 | ELP-384-000020158 | Attorney-Client; Attorney Work Product | 7/21/2006 | Email | Martin, William D ERDC-CHL-MS | Lovelady, William N ERDC-OC-MS Houston, James R ERDC-SSE-MS Ables, Timothy D ERDC-SSE-MS | RE: PRIP Issue |
| ELP-384-000022221 | ELP-384-000022221 | Attorney-Client; Attorney Work Product | 7/20/2007 | Email | Martin, William D ERDC-CHL-MS | Taff, Thomas M ERDC-OC-MS Resio, Donald T ERDC-CHL-MS | RE: NGS Data Sheets |
| ELP-384-000022363 | ELP-384-000022363 | Deliberative Process | 8/24/2007 | Email | Martin, William D ERDC-CHL-MS | Knuuti, Kevin ERDC-CHL-MS | FW: MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-384-000022364 | ELP-384-000022364 | Deliberative Process | 8/23/2007 | Email | Martin, William D ERDC-CHL-MS | Knuuti, Kevin ERDC-CHL-MS Lovelady, William N ERDC-OC-MS | RE: MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-384-000024761 | ELP-384-000024761 | Deliberative Process | 8/23/2007 | Email | Lovelady, William N ERDC-OC-MS | Martin, William D ERDC-CHL-MS Taff, Thomas M ERDC-OC-MS Wells, Robyn D ERDC-OC-MS Contractor | RE: MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-384-000024820 | ELP-384-000024820 | Attorney-Client; Attorney Work Product | 4/18/2007 | Email | Richardson, Thomas W ERDC-CHL-MS | Martin, William D ERDC-CHL-MS | FW: FW: IPET Report - Questions Raised by MVD Engineers (UNCLASSIFIED) |
| ELP-384-000026428 | ELP-384-000026428 | Attorney-Client; Attorney Work Product | 5/24/2007 | Email | Taff, Thomas M ERDC-OC-MS | Martin, Denise B ERDC-ITL-MS Marsh, Ronald S ERDC-CERL-IL Martin, William D ERDC-CHL-MS Lovelady, William N ERDC-OC-MS | Question |
| ELP-384-000026437 | ELP-384-000026437 | Attorney-Client; Attorney Work Product | 6/13/2007 | Email | Heath, Ronald E ERDC-CHL-MS | Taff, Thomas M ERDC-OC-MS Wells, Robyn D ERDC-OC-MS Contractor Martin, William D ERDC-CHL-MS Leech, James R ERDC-CHL-MS | RE: Deployments |
| ELP-384-000026449 | ELP-384-000026449 | Attorney-Client; Attorney Work Product | 5/24/2007 | Email | Martin, Denise B ERDC-ITL-MS | Taff, Thomas M ERDC-OC-MS Marsh, Ronald S ERDC-CERL-IL Martin, William D ERDC-CHL-MS Lovelady, William N ERDC-OC-MS | RE: Question |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-384-000026461 | ELP-384-000026461 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | Taff, Thomas M ERDC-OC-MS | Pinkard, Fred ERDC-CHL-MS<br>Heath, Ronald E ERDC-CHL-MS<br>Smith, Jane M ERDC-CHL-MS<br>Sanchez, Mario J ERDC-CHL-MS<br>Maynord, Stephen T ERDC-CHL-MS<br>Abraham, David D ERDC-CHL-MS<br>Maggio, David M ERDC-CHL-MS<br>Garcia, Andrew W ERDC-CHL-MS<br>Little, Charles D ERDC-CHL-MS<br>Chapman, Raymond S ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Martin, William D ERDC-CHL-MS | Hurricane Katrina Data |
| ELP-384-000026482 | ELP-384-000026482 | Attorney-Client; Attorney Work Product | 7/19/2007 | Email | Taff, Thomas M ERDC-OC-MS | Martin, William D ERDC-CHL-MS<br>Resio, Donald T ERDC-CHL-MS | NGS Data Sheets |
| ELP-384-000026485 | ELP-384-000026485 | Attorney-Client; Attorney Work Product | 8/8/2007 | Email | Grzegorzewski, Alison S ERDC-CHL-MS | Wamsley, Ty V ERDC-CHL-MS<br>Martin, William D ERDC-CHL-MS | FW: Weekly ESI Discovery Meeting Summary- August 7, 2007 |
| ELP-385-000000046 | ELP-385-000000046 | Attorney-Client; Attorney Work Product | 9/21/2006 | Email | Martin, Denise B ERDC-ITL-MS | Jones, Harvey W ERDC-ITL-MS | RE: Allyson has a question |
| ELP-385-000000047 | ELP-385-000000047 | Attorney-Client; Attorney Work Product | 9/21/2006 | Email | Martin, Denise B ERDC-ITL-MS | Jones, Harvey W ERDC-ITL-MS | RE: Allyson has a question |
| ELP-385-000000048 | ELP-385-000000048 | Attorney-Client; Attorney Work Product | 9/21/2006 | Email | Martin, Denise B ERDC-ITL-MS | Jones, Harvey W ERDC-ITL-MS | RE: Allyson has a question |
| ELP-385-000000049 | ELP-385-000000049 | Attorney-Client; Attorney Work Product | 9/21/2006 | Email | Martin, Denise B ERDC-ITL-MS | Jones, Harvey W ERDC-ITL-MS | RE: Allyson has a question |
| ELP-385-000000055 | ELP-385-000000055 | Deliberative Process | 9/12/2006 | Email | Martin, Denise B ERDC-ITL-MS | Jones, Harvey W ERDC-ITL-MS | FW: Shapefiles |
| ELP-385-000000177 | ELP-385-000000177 | Deliberative Process | 6/21/2006 | Email | Dr. David S. Bowles<br>[david_s_bowles@hotmail.com] | Foster, Jerry L HQ02<br>ba@umd.edu<br>Jones, Harvey W ERDC-ITL-MS<br>Schaaf, David M LRL<br>Patev, Robert C NAE<br>gbaecher@umd.edu<br>jjw@photius.ce.nd.edu<br>divoky@alumni.caltech.edu<br>brian_blanton@mac.com<br>Bob Dean<br>Jaeger, John J LRH<br>Marty McCann<br>Moser, David A IWR | Re: Risk and Reliability |
| ELP-385-000000179 | ELP-385-000000179 | Deliberative Process | 6/21/2006 | Email | Foster, Jerry L HQ02 | 'Dr. David S. Bowles'<br>ba@umd.edu<br>Jones, Harvey W ERDC-ITL-MS<br>Schaaf, David M LRL<br>Patev, Robert C NAE<br>gbaecher@umd.edu<br>jjw@photius.ce.nd.edu<br>divoky@alumni.caltech.edu<br>brian_blanton@mac.com<br>Bob Dean<br>Jaeger, John J LRH<br>Marty McCann<br>Moser, David A IWR | RE: Risk and Reliability |
| ELP-385-000000199 | ELP-385-000000199 | Deliberative Process | 9/8/2006 | Email | Patev, Robert C NAE | Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS | RE: Shapefiles |
| ELP-385-000000647 | ELP-385-000000647 | Attorney-Client; Attorney Work Product | 4/18/2007 | Email | Martin, Denise B ERDC-ITL-MS | Jones, Harvey W ERDC-ITL-MS<br>Foster, Jerry L HQ02 | RE: PreKatrina and Authorized plots |
| ELP-385-000000648 | ELP-385-000000648 | Attorney-Client; Attorney Work Product | 4/18/2007 | Email | Martin, Denise B ERDC-ITL-MS | Jones, Harvey W ERDC-ITL-MS<br>Foster, Jerry L HQ02 | RE: PreKatrina and Authorized plots |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-385-000000649 | ELP-385-000000649 | Attorney-Client; Attorney Work Product | 4/17/2007 | Email | Martin, Denise B ERDC-ITL-MS | Jones, Harvey W ERDC-ITL-MS Foster, Jerry L HQ02 | RE: PreKatrina and Authorized plots |
| ELP-385-000000650 | ELP-385-000000650 | Attorney-Client; Attorney Work Product | 4/17/2007 | Email | Martin, Denise B ERDC-ITL-MS | Jones, Harvey W ERDC-ITL-MS Foster, Jerry L HQ02 | RE: PreKatrina and Authorized plots |
| ELP-385-000000654 | ELP-385-000000654 | Attorney-Client; Attorney Work Product | 4/17/2007 | Email | Foster, Jerry L HQ02 | Jones, Harvey W ERDC-ITL-MS Martin, Denise B ERDC-ITL-MS | RE: PreKatrina and Authorized plots |
| ELP-385-000000657 | ELP-385-000000657 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Martin, Denise B ERDC-ITL-MS | Jones, Harvey W ERDC-ITL-MS Foster, Jerry L HQ02 | RE: Graphics (UNCLASSIFIED) |
| ELP-385-000000658 | ELP-385-000000658 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Martin, Denise B ERDC-ITL-MS | Jones, Harvey W ERDC-ITL-MS Foster, Jerry L HQ02 | RE: Graphics (UNCLASSIFIED) |
| ELP-385-000000659 | ELP-385-000000659 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Martin, Denise B ERDC-ITL-MS | Jones, Harvey W ERDC-ITL-MS | RE: Graphics (UNCLASSIFIED) |
| ELP-385-000000660 | ELP-385-000000660 | Attorney-Client; Attorney Work Product | 4/23/2007 | Email | Martin, Denise B ERDC-ITL-MS | Foster, Jerry L HQ02 Jones, Harvey W ERDC-ITL-MS | RE: Plotting Elevations and Consequences |
| ELP-385-000000667 | ELP-385-000000667 | Attorney-Client; Attorney Work Product | 4/20/2007 | Email | Martin, Denise B ERDC-ITL-MS | Foster, Jerry L HQ02 Jones, Harvey W ERDC-ITL-MS | RE: Strock Brief |
| ELP-385-000000669 | ELP-385-000000669 | Attorney-Client; Attorney Work Product | 4/17/2007 | Email | Foster, Jerry L HQ02 | Martin, Denise B ERDC-ITL-MS Jones, Harvey W ERDC-ITL-MS | RE: PreKatrina and Authorized plots |
| ELP-385-000000687 | ELP-385-000000687 | Attorney-Client; Attorney Work Product | 5/18/2007 | Email | Foster, Jerry L HQ02 | Martin, Denise B ERDC-ITL-MS Jones, Harvey W ERDC-ITL-MS | RE: Priority Depth Maps |
| ELP-385-000000688 | ELP-385-000000688 | Attorney-Client; Attorney Work Product | 5/18/2007 | Email | Martin, Denise B ERDC-ITL-MS | Foster, Jerry L HQ02 Jones, Harvey W ERDC-ITL-MS | RE: Priority Depth Maps |
| ELP-385-000000689 | ELP-385-000000689 | Attorney-Client; Attorney Work Product | 5/18/2007 | Email | Foster, Jerry L HQ02 | Martin, Denise B ERDC-ITL-MS Jones, Harvey W ERDC-ITL-MS | FW: Priority Depth Maps |
| ELP-385-000000691 | ELP-385-000000691 | Attorney-Client; Attorney Work Product | 5/23/2007 | Email | Foster, Jerry L HQ02 | Miles, Moody K HQ02 Martin, Denise B ERDC-ITL-MS 'Ed Link (elink@umd.edu)' Dalton, James C HQ02 Pezza, David A HQ02 Jones, Harvey W ERDC-ITL-MS | RE: Assistance to produce required mapping products in support |
| ELP-385-000000697 | ELP-385-000000697 | Attorney-Client; Attorney Work Product | 5/17/2007 | Email | Martin, Denise B ERDC-ITL-MS | Jones, Harvey W ERDC-ITL-MS Foster, Jerry L HQ02 | FW: St Bernard Parish Risk and Reliability presentation - |
| ELP-385-000000698 | ELP-385-000000698 | Attorney-Client; Attorney Work Product | 5/17/2007 | Email | Martin, Denise B ERDC-ITL-MS | Foster, Jerry L HQ02 Jones, Harvey W ERDC-ITL-MS | FW: Depth maps for St Bernard |
| ELP-385-000000699 | ELP-385-000000699 | Attorney-Client; Attorney Work Product | 5/17/2007 | Email | Foster, Jerry L HQ02 | Martin, Denise B ERDC-ITL-MS Jones, Harvey W ERDC-ITL-MS | RE: Depth maps for St Bernard |
| ELP-385-000000711 | ELP-385-000000711 | Attorney-Client; Attorney Work Product | 4/30/2007 | Email | Martin, Denise B ERDC-ITL-MS | Jones, Harvey W ERDC-ITL-MS Windham, Allyson L ERDC-ITL-MS Contractor Foster, Jerry L HQ02 | FW: IPET maps (UNCLASSIFIED) |
| ELP-385-000000712 | ELP-385-000000712 | Attorney-Client; Attorney Work Product | 4/30/2007 | Email | Bishop, Gregory W LTC HQ02 | Foster, Jerry L HQ02 Martin, Denise B ERDC-ITL-MS Jones, Harvey W ERDC-ITL-MS Windham, Allyson L ERDC-ITL-MS Contractor 'Ed Link (elink@umd.edu)' Khona, Dhiren S HQ02 CONTRACTOR Blyler, Nancy J HQ02 Berczek, David J, LTC HQ02 | RE: IPET maps (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-385-000000713 | ELP-385-000000713 | Attorney-Client; Attorney Work Product | 4/30/2007 | Email | Berczek, David J, LTC HQ02 | Bishop, Gregory W LTC HQ02<br>Foster, Jerry L HQ02<br>Martin, Denise B ERDC-ITL-MS<br>Jones, Harvey W ERDC-ITL-MS<br>Windham, Allyson L ERDC-ITL-MS Contractor<br>'Ed Link (elink@umd.edu)'<br>Khona, Dhiren S HQ02 CONTRACTOR<br>Blyler, Nancy J HQ02<br>Stroupe, Wayne A ERDC-PA-MS | RE: IPET maps (UNCLASSIFIED) |
| ELP-385-000000714 | ELP-385-000000714 | Attorney-Client; Attorney Work Product | 4/30/2007 | Email | Martin, Denise B ERDC-ITL-MS | Berczek, David J, LTC HQ02<br>Bishop, Gregory W LTC HQ02<br>Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS<br>Windham, Allyson L ERDC-ITL-MS Contractor<br>'Ed Link (elink@umd.edu)'<br>Khona, Dhiren S HQ02 CONTRACTOR<br>Blyler, Nancy J HQ02<br>Stroupe, Wayne A ERDC-PA-MS | RE: IPET maps (UNCLASSIFIED) |
| ELP-385-000000715 | ELP-385-000000715 | Attorney-Client; Attorney Work Product | 4/30/2007 | Email | Foster, Jerry L HQ02 | Berczek, David J, LTC HQ02<br>Martin, Denise B ERDC-ITL-MS<br>Bishop, Gregory W LTC HQ02<br>Jones, Harvey W ERDC-ITL-MS<br>Windham, Allyson L ERDC-ITL-MS Contractor<br>'Ed Link (elink@umd.edu)'<br>Khona, Dhiren S HQ02 CONTRACTOR<br>Blyler, Nancy J HQ02<br>Stroupe, Wayne A ERDC-PA-MS | RE: IPET maps (UNCLASSIFIED) |
| ELP-385-000000716 | ELP-385-000000716 | Attorney-Client; Attorney Work Product | 4/30/2007 | Email | Foster, Jerry L HQ02 | Martin, Denise B ERDC-ITL-MS<br>Jones, Harvey W ERDC-ITL-MS<br>Windham, Allyson L ERDC-ITL-MS Contractor<br>Bishop, Gregory W LTC HQ02<br>Ed Link (elink@umd.edu) | RE: IPET maps (UNCLASSIFIED) |
| ELP-385-000000760 | ELP-385-000000760 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Berczek, David J, LTC HQ02 | Foster, Jerry L HQ02<br>Patev, Robert C NAE<br>Brouse, Gary S MVN<br>Vignes, Julie D MVN<br>Martin, Denise B ERDC-ITL-MS<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Jones, Harvey W ERDC-ITL-MS<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>'Ed Link (elink@umd.edu)' | RE: Overall flood depths |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-385-000000763 | ELP-385-000000763 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Foster, Jerry L HQ02 | Patev, Robert C NAE<br>Brouse, Gary S MVN<br>Berczek, David J, LTC HQ02<br>Vignes, Julie D MVN<br>Martin, Denise B ERDC-ITL-MS<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Jones, Harvey W ERDC-ITL-MS<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Ed Link (elink@umd.edu) | RE: Overall flood depths |
| ELP-385-000000765 | ELP-385-000000765 | Attorney-Client; Attorney Work Product | 7/2/2007 | Email | Vignes, Julie D MVN | Berczek, David J, LTC HQ02<br>Martin, Denise B ERDC-ITL-MS<br>Patev, Robert C NAE<br>Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS | Re: PL11 |
| ELP-385-000000767 | ELP-385-000000767 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Patev, Robert C NAE | Martin, Denise B ERDC-ITL-MS<br>Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS | RE: PL11 |
| ELP-385-000000768 | ELP-385-000000768 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Brouse, Gary S MVN | Berczek, David J, LTC HQ02<br>Vignes, Julie D MVN<br>Martin, Denise B ERDC-ITL-MS<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Patev, Robert C NAE<br>Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN | RE: Overall flood depths |
| ELP-385-000000769 | ELP-385-000000769 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Patev, Robert C NAE | Brouse, Gary S MVN<br>Berczek, David J, LTC HQ02<br>Vignes, Julie D MVN<br>Martin, Denise B ERDC-ITL-MS<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN | RE: Overall flood depths |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-385-000000770 | ELP-385-000000770 | Deliberative Process | 7/3/2007 | Email | Herr, Brett H MVN | Berczek, David J, LTC HQ02<br>Vignes, Julie D MVN<br>Martin, Denise B ERDC-ITL-MS<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Patev, Robert C NAE<br>Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Morehiser, Mervin B MVN<br>Anderson, Carl E MVN | RE: Overall flood depths |
| ELP-385-000000781 | ELP-385-000000781 | Attorney-Client; Attorney Work Product | 6/15/2007 | Email | Patev, Robert C NAE | Martin, Denise B ERDC-ITL-MS<br>Foster, Jerry L HQ02<br>'Gregory B Baecher'<br>Jones, Harvey W ERDC-ITL-MS | RE: Follow-up to phone call |
| ELP-385-000000782 | ELP-385-000000782 | Attorney-Client; Attorney Work Product | 6/15/2007 | Email | Martin, Denise B ERDC-ITL-MS | Jones, Harvey W ERDC-ITL-MS | FW: FW: What is it we're doing for 100 year level of protection |
| ELP-385-000000783 | ELP-385-000000783 | Attorney-Client; Attorney Work Product | 6/15/2007 | Email | Martin, Denise B ERDC-ITL-MS | Patev, Robert C NAE<br>Foster, Jerry L HQ02<br>'Gregory B Baecher'<br>Jones, Harvey W ERDC-ITL-MS | RE: Follow-up to phone call |
| ELP-385-000000784 | ELP-385-000000784 | Attorney-Client; Attorney Work Product | 5/17/2007 | Email | Foster, Jerry L HQ02 | Martin, Denise B ERDC-ITL-MS<br>Jones, Harvey W ERDC-ITL-MS | RE: St Bernard Parish Risk and Reliability presentation - |
| ELP-385-000000791 | ELP-385-000000791 | Attorney-Client; Attorney Work Product | 6/19/2007 | Email | Martin, Denise B ERDC-ITL-MS | Patev, Robert C NAE<br>Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS<br>'Gregory B Baecher' | RE: Elevation data |
| ELP-385-000000792 | ELP-385-000000792 | Attorney-Client; Attorney Work Product | 6/19/2007 | Email | Martin, Denise B ERDC-ITL-MS | Patev, Robert C NAE<br>Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS<br>'Gregory B Baecher' | RE: Elevation data |
| ELP-385-000000793 | ELP-385-000000793 | Attorney-Client; Attorney Work Product | 6/19/2007 | Email | Patev, Robert C NAE | Martin, Denise B ERDC-ITL-MS<br>Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS<br>'Gregory B Baecher' | RE: Elevation data |
| ELP-385-000000794 | ELP-385-000000794 | Attorney-Client; Attorney Work Product | 6/19/2007 | Email | Martin, Denise B ERDC-ITL-MS | Patev, Robert C NAE<br>Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS<br>'Gregory B Baecher' | RE: Elevation data |
| ELP-385-000001491 | ELP-385-000001491 | Attorney-Client; Attorney Work Product | 9/21/2006 | Email | Jones, Harvey W ERDC-ITL-MS | Martin, Denise B ERDC-ITL-MS | RE: Allyson has a question |
| ELP-385-000001492 | ELP-385-000001492 | Attorney-Client; Attorney Work Product | 9/21/2006 | Email | Jones, Harvey W ERDC-ITL-MS | Martin, Denise B ERDC-ITL-MS | RE: Allyson has a question |
| ELP-385-000001493 | ELP-385-000001493 | Attorney-Client; Attorney Work Product | 9/21/2006 | Email | Jones, Harvey W ERDC-ITL-MS | Martin, Denise B ERDC-ITL-MS | Allyson has a question |
| ELP-385-000001501 | ELP-385-000001501 | Deliberative Process | 9/12/2006 | Email | Jones, Harvey W ERDC-ITL-MS | Martin, Denise B ERDC-ITL-MS | RE: Shapefiles |
| ELP-385-000001792 | ELP-385-000001792 | Deliberative Process | 6/15/2007 | Email | Martin, Denise B ERDC-ITL-MS | Patev, Robert C NAE<br>Foster, Jerry L HQ02<br>'Gregory B Baecher'<br>Jones, Harvey W ERDC-ITL-MS | RE: Risk and Reliability Update - 14 June |
| ELP-385-000001793 | ELP-385-000001793 | Deliberative Process | 6/15/2007 | Email | Martin, Denise B ERDC-ITL-MS | Patev, Robert C NAE<br>Foster, Jerry L HQ02<br>'Gregory B Baecher'<br>Jones, Harvey W ERDC-ITL-MS | RE: Risk and Reliability Update - 14 June |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-385-000001794 | ELP-385-000001794 | Deliberative Process | 6/15/2007 | Email | Patev, Robert C NAE | Martin, Denise B ERDC-ITL-MS<br>Foster, Jerry L HQ02<br>'Gregory B Baecher'<br>Jones, Harvey W ERDC-ITL-MS | FW: Risk and Reliability Update - 14 June |
| ELP-385-000001795 | ELP-385-000001795 | Deliberative Process | 6/15/2007 | Email | Foster, Jerry L HQ02 | 'elink@umd.edu'<br>Patev, Robert C NAE<br>Martin, Denise B ERDC-ITL-MS<br>'gbaecher@umd.edu'<br>Bilal M. Ayyub<br>Martin W McCann Jr.<br>Therese McAllister<br>(therese.mcallister@nist.gov)<br>Jones, Harvey W ERDC-ITL-MS | RE: FW: What is it we're doing for 100 year level of protection |
| ELP-385-000001819 | ELP-385-000001819 | Deliberative Process | 7/23/2007 | Email | Berczek, David J, LTC HQ02 | Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS<br>Windham, Allyson L ERDC-ITL-MS<br>Contractor | RE: GIS specialist - at Greater New Orleans |
| ELP-385-000001823 | ELP-385-000001823 | Deliberative Process | 7/17/2007 | Email | Berczek, David J, LTC HQ02 | Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS<br>Windham, Allyson L ERDC-ITL-MS<br>Contractor | Re: GIS specialist - at Greater New Orleans |
| ELP-385-000002126 | ELP-385-000002126 | Deliberative Process | 3/31/2006 | Email | Martin, Denise B ERDC-ITL-MS | Jones, Harvey W ERDC-ITL-MS | RE: access to ProjectWise Data Source |
| ELP-385-000002139 | ELP-385-000002139 | Deliberative Process | 3/29/2006 | Email | Dykes, Rose J ERDC-ITL-MS | Stroupe, Wayne A ERDC-PA-MS<br>West, John E ERDC-ITL-MS<br>Cialone, Mary A ERDC-CHL-MS<br>Jones, Harvey W ERDC-ITL-MS | FW: IPET Tasks using HPC |
| ELP-385-000002169 | ELP-385-000002169 | Deliberative Process | 5/1/2006 | Email | Jerry Foster [jerry.l.foster@comcast.net] | Jaeger, John J LRH<br>Jones, Harvey W ERDC-ITL-MS | RE: New Orleans Floodwall & Levee maps |
| ELP-385-000003129 | ELP-385-000003129 | Deliberative Process | 12/29/2005 | Email | Rodehaver, Thomas R ERDC-ITL-MS Contractor | MacDonald, Daniel P ERDC-CRREL-NH<br>Martin, Denise B ERDC-ITL-MS<br>Stuart, David C ERDC-ITL-MS<br>Smith, Harold L ERDC-ITL-MS<br>Stauble, Donald K ERDC-CHL-MS<br>Richardson, Milton D ERDC-ITL-MS<br>Jones, Harvey W ERDC-ITL-MS<br>Grden, Blaise G ERDC-ITL-MS<br>Wallace, Robert M ERDC-CHL-MS<br>Pangburn, Timothy ERDC-CRREL-NH<br>Smith, Jack B MVK<br>Ackerman, Cameron T HEC<br>Blyler, Nancy J HQ02 | RE: Lidar Data IPET |
| ELP-385-000003261 | ELP-385-000003261 | Deliberative Process | 3/10/2006 | Email | Martin, Denise B ERDC-ITL-MS | Jones, Harvey W ERDC-ITL-MS | RE: Scanning |
| ELP-385-000003282 | ELP-385-000003282 | Deliberative Process | 3/17/2006 | Email | Patev, Robert C NAE | Towne, Nancy A ERDC-ITL-MS<br>Jones, Harvey W ERDC-ITL-MS | RE: Shape Files |
| ELP-385-000003346 | ELP-385-000003346 | Deliberative Process | 4/11/2006 | Email | Martin, Denise B ERDC-ITL-MS | Patev, Robert C NAE<br>Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS | RE: IPET DEMs |
| ELP-385-000003366 | ELP-385-000003366 | Deliberative Process | 4/13/2006 | Email | Towne, Nancy A ERDC-ITL-MS | Jones, Harvey W ERDC-ITL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Windham, Allyson L ERDC-ITL-MS<br>Contractor | RE: Orleans Profile Levee elevations for 15 ft DEM LIDAR |
| ELP-385-000003382 | ELP-385-000003382 | Deliberative Process | 4/3/2006 | Email | Martin, Denise B ERDC-ITL-MS | Jones, Harvey W ERDC-ITL-MS<br>'David Divoky'<br>'Terri McAllister'<br>Foster, Jerry L HQ02<br>'Bob Dean' | RE: IPET Data |
| ELP-385-000003385 | ELP-385-000003385 | Deliberative Process | 4/3/2006 | Email | Martin, Denise B ERDC-ITL-MS | Jones, Harvey W ERDC-ITL-MS | RE: access to ProjectWise Data Source |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-385-000003392 | ELP-385-000003392 | Deliberative Process | 3/17/2006 | Email | Moser, David A IWR | Towne, Nancy A ERDC-ITL-MS Jones, Harvey W ERDC-ITL-MS Harris, David J HEC Patev, Robert C NAE Martin, Denise B ERDC-ITL-MS Windham, Allyson L ERDC-ITL-MS Contractor | RE: Shape Files |
| ELP-385-000003394 | ELP-385-000003394 | Deliberative Process | 3/17/2006 | Email | Towne, Nancy A ERDC-ITL-MS | Moser, David A IWR Jones, Harvey W ERDC-ITL-MS Harris, David J HEC Patev, Robert C NAE Martin, Denise B ERDC-ITL-MS Windham, Allyson L ERDC-ITL-MS Contractor | RE: Shape Files |
| ELP-385-000003403 | ELP-385-000003403 | Deliberative Process | 5/8/2006 | Email | Winkelman, John H NAE | Wallace, Robert M ERDC-CHL-MS Patev, Robert C NAE Jones, Harvey W ERDC-ITL-MS | RE: Datum Adjustment |
| ELP-385-000003404 | ELP-385-000003404 | Deliberative Process | 5/8/2006 | Email | Wallace, Robert M ERDC-CHL-MS | Winkelman, John H NAE Patev, Robert C NAE Jones, Harvey W ERDC-ITL-MS | RE: Datum Adjustment |
| ELP-385-000003438 | ELP-385-000003438 | Deliberative Process | 5/2/2006 | Email | Patev, Robert C NAE | Jones, Harvey W ERDC-ITL-MS | RE: Datum Adjustment |
| ELP-385-000003460 | ELP-385-000003460 | Deliberative Process | 5/3/2006 | Email | Patev, Robert C NAE | Jones, Harvey W ERDC-ITL-MS | RE: Datum Adjustment |
| ELP-385-000003461 | ELP-385-000003461 | Deliberative Process | 5/1/2006 | Email | Jaeger, John J LRH | Jones, Harvey W ERDC-ITL-MS 'jerry.l.foster@comcast.net' | Fw: New Orleans Floodwall & Levee maps |
| ELP-385-000003462 | ELP-385-000003462 | Deliberative Process | 5/1/2006 | Email | Schaaf, David M LRL | Wallace, Robert M ERDC-CHL-MS Jones, Harvey W ERDC-ITL-MS Martin, Denise B ERDC-ITL-MS Patev, Robert C NAE Foster, Jerry L HQ02 Windham, Allyson L ERDC-ITL-MS Contractor | Re: Datum Adjustment |
| ELP-385-000003463 | ELP-385-000003463 | Deliberative Process | 5/1/2006 | Email | Patev, Robert C NAE | Jones, Harvey W ERDC-ITL-MS | RE: Datum Adjustment |
| ELP-385-000003464 | ELP-385-000003464 | Deliberative Process | 5/1/2006 | Email | Wallace, Robert M ERDC-CHL-MS | Jones, Harvey W ERDC-ITL-MS Martin, Denise B ERDC-ITL-MS Schaaf, David M LRL Patev, Robert C NAE Foster, Jerry L HQ02 Windham, Allyson L ERDC-ITL-MS Contractor | Re: Datum Adjustment |
| ELP-385-000003539 | ELP-385-000003539 | Deliberative Process | 6/20/2006 | Email | Windham, Allyson L ERDC-ITL-MS Contractor | Jones, Harvey W ERDC-ITL-MS | RE: Risk and Reliability |
| ELP-385-000003545 | ELP-385-000003545 | Deliberative Process | 6/20/2006 | Email | Foster, Jerry L HQ02 | Bilal Ayyub (ba@umd.edu) Jones, Harvey W ERDC-ITL-MS Schaaf, David M LRL Patev, Robert C NAE Greg Baecher (gbaecher@umd.edu) Joannes Westerink (jjw@photius.ce.nd.edu) (divoky@alumni.caltech.edu) Brian Blanton (brian_blanton@mac.com) Bob Dean David S. Bowles (bowles@cache.net) Jaeger, John J LRH | Risk and Reliability |
| ELP-385-000003575 | ELP-385-000003575 | Deliberative Process | 6/16/2006 | Email | Martin, Denise B ERDC-ITL-MS | Jones, Harvey W ERDC-ITL-MS | RE: design elevations |
| ELP-385-000003576 | ELP-385-000003576 | Deliberative Process | 6/16/2006 | Email | Martin, Denise B ERDC-ITL-MS | Jones, Harvey W ERDC-ITL-MS | RE: design elevations |
| ELP-385-000003686 | ELP-385-000003686 | Attorney-Client; Attorney Work Product | 12/3/2005 | Email | Stevenson, Jeremy S LRH | Foster, Jerry L HQ02 Jones, Harvey W ERDC-ITL-MS | RE: IPET Schedule - Conference Calls with Me NLT next Thursday 12/8 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-385-000003687 | ELP-385-000003687 | Attorney-Client; Attorney Work Product | 12/3/2005 | Email | Stevenson, Jeremy S LRH | Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Harris, David J HEC<br>Ebersole, Bruce A ERDC-CHL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Sharp, Michael K ERDC-GSL-MS<br>Garster, James K ERDC-TEC-VA<br>Earlywine, Kenneth G NWP<br>Moentenich, Brian L NWP<br>Moser, David A IWR<br>Gmitro, Mark D IWR<br>Foster, Jerry L HQ02<br>Jones, Harvey W ERDC-ITL-MS<br>Jaeger, John J LRH<br>Taylor, Valerie L Contractor LRH<br>Carlson, Justin R LRH<br>lelink@adelphia.net<br>Whitmore, Donald A LRH | IPET Schedule - Conference Calls with Me NLT next Thursday 12/8 |
| ELP-385-000003759 | ELP-385-000003759 | Deliberative Process | 4/25/2006 | Email | Stevenson, Jeremy S LRH | Martin, Denise B ERDC-ITL-MS<br>Harris, David J HEC<br>Fitzgerald, Steve (Flood Control)<br>Ebersole, Bruce A ERDC-CHL-MS<br>Joannes Westerink<br>Resio, Donald T ERDC-CHL-MS<br>Robert G. Dean<br>Sharp, Michael K ERDC-GSL-MS<br>si86@dial.pipex.com<br>Garster, James K ERDC-TEC-VA<br>Dave Zilkoski<br>Bergen, William A HQ02<br>Taylor, Ronnie L.<br>Mosher, Reed L ERDC-GSL-MS<br>Mike Duncan<br>Moentenich, Brian L NWP<br>Howard, Bob<br>Moser, David A IWR<br>Pat Canning<br>Starler, Norman H IWR<br>Foster, Jerry L HQ02<br>Bruce Muller<br>Jones, Harvey W ERDC-ITL-MS<br>Jaeger, John J LRH<br>lelink@adelphia.net<br>Stroupe, Wayne A ERDC-PA-MS<br>Pope, Joan HQ02<br>Mlakar, Paul F ERDC-GSL-MS | Glossary and Definition of Terms for IPET Final Report |
| ELP-385-000003936 | ELP-385-000003936 | Attorney-Client; Attorney Work Product | 12/3/2005 | Email | Jones, Harvey W ERDC-ITL-MS | Stevenson, Jeremy S LRH<br>Foster, Jerry L HQ02 | RE: IPET Schedule - Conference Calls with Me NLT next Thursday 12/8 |
| ELP-385-000003945 | ELP-385-000003945 | Deliberative Process | 12/12/2005 | Email | Jones, Harvey W ERDC-ITL-MS | Martin, Denise B ERDC-ITL-MS | FW: Risk Methodology and Report Outline |
| ELP-385-000003946 | ELP-385-000003946 | Deliberative Process | 12/12/2005 | Email | Jones, Harvey W ERDC-ITL-MS | Martin, Denise B ERDC-ITL-MS | FW: Risk Methodology and Report Outline |
| ELP-385-000003992 | ELP-385-000003992 | Deliberative Process | 4/4/2006 | Email | Jones, Harvey W ERDC-ITL-MS | Martin, Denise B ERDC-ITL-MS | RE: Elevations |
| ELP-385-000003993 | ELP-385-000003993 | Deliberative Process | 4/4/2006 | Email | Jones, Harvey W ERDC-ITL-MS | Martin, Denise B ERDC-ITL-MS | RE: Elevations |
| ELP-385-000003999 | ELP-385-000003999 | Deliberative Process | 4/3/2006 | Email | Jones, Harvey W ERDC-ITL-MS | Martin, Denise B ERDC-ITL-MS | RE: access to ProjectWise Data Source |
| ELP-385-000004000 | ELP-385-000004000 | Deliberative Process | 4/3/2006 | Email | Jones, Harvey W ERDC-ITL-MS | Martin, Denise B ERDC-ITL-MS | RE: access to ProjectWise Data Source |
| ELP-385-000004014 | ELP-385-000004014 | Deliberative Process | 4/13/2006 | Email | Jones, Harvey W ERDC-ITL-MS | Towne, Nancy A ERDC-ITL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Windham, Allyson L ERDC-ITL-MS Contractor | RE: Orleans Profile Levee elevations for 15 ft DEM LIDAR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-385-000004015 | ELP-385-000004015 | Deliberative Process | 4/13/2006 | Email | Jones, Harvey W ERDC-ITL-MS | Towne, Nancy A ERDC-ITL-MS Martin, Denise B ERDC-ITL-MS Windham, Allyson L ERDC-ITL-MS Contractor | RE: Orleans Profile Levee elevations for 15 ft DEM LIDAR |
| ELP-385-000004031 | ELP-385-000004031 | Deliberative Process | 4/24/2006 | Email | Jones, Harvey W ERDC-ITL-MS | Towne, Nancy A ERDC-ITL-MS Martin, Denise B ERDC-ITL-MS Windham, Allyson L ERDC-ITL-MS Contractor | RE: Levee cross-section heights data files |
| ELP-385-000004043 | ELP-385-000004043 | Deliberative Process | 4/28/2006 | Email | Jones, Harvey W ERDC-ITL-MS | Chowning, Jennifer L LRL Windham, Allyson L ERDC-ITL-MS Contractor Martin, Denise B ERDC-ITL-MS | RE: Plot High Water Marks for St. Bernard on Map Defining Reaches and Elevations |
| ELP-385-000004070 | ELP-385-000004070 | Deliberative Process | 6/15/2006 | Email | Jones, Harvey W ERDC-ITL-MS | Martin, Denise B ERDC-ITL-MS | RE: design elevations |
| ELP-385-000004073 | ELP-385-000004073 | Deliberative Process | 6/16/2006 | Email | Jones, Harvey W ERDC-ITL-MS | Martin, Denise B ERDC-ITL-MS | RE: design elevations |
| ELP-385-000004074 | ELP-385-000004074 | Deliberative Process | 6/16/2006 | Email | Jones, Harvey W ERDC-ITL-MS | Martin, Denise B ERDC-ITL-MS | RE: design elevations |
| ELP-385-000004075 | ELP-385-000004075 | Deliberative Process | 6/20/2006 | Email | Jones, Harvey W ERDC-ITL-MS | Schaaf, David M LRL Halpin, Eric C HQ02 | RE: Risk and Reliability |
| ELP-385-000004076 | ELP-385-000004076 | Deliberative Process | 6/20/2006 | Email | Jones, Harvey W ERDC-ITL-MS | Martin, Denise B ERDC-ITL-MS Windham, Allyson L ERDC-ITL-MS Contractor | FW: Risk and Reliability |
| ELP-385-000004123 | ELP-385-000004123 | Deliberative Process | 4/26/2006 | Email | Jones, Harvey W ERDC-ITL-MS | Foster, Jerry L HQ02 | FW: Glossary and Definition of Terms for IPET Final Report |
| ELP-385-000007648 | ELP-385-000007648 | Deliberative Process | 8/15/2007 | Email | Houston, James R ERDC-SSE-MS | DLL-CEERD-ALL Employees | COURT ORDERED MANDATORY KATRINA ESI DATA CALL |
| ELP-385-000007649 | ELP-385-000007649 | Deliberative Process | 8/23/2007 | Email | Holland, Jeffery P ERDC-SSE-MS | DLL-CEERD-ALL Employees | MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-386-000012153 | ELP-386-000012153 | Attorney-Client; Attorney Work Product | 2/5/2007 | Email | Martin, Denise B ERDC-ITL-MS | Russo, Edmond J ERDC-CHL-MS Stauble, Donald K ERDC-CHL-MS Allison, Mary C ERDC-CHL-MS Flanagin, Maik C MVN-Contractor Brown, Christopher MVN Morang, Andrew ERDC-CHL-MS | RE: High resolution aerial photos (UNCLASSIFIED) |
| ELP-386-000013360 | ELP-386-000013360 | Attorney-Client; Attorney Work Product | 12/7/2007 | Email | Thompson, Wendy K ERDC-CHL-MS | Resio, Donald T ERDC-CHL-MS Stauble, Donald K ERDC-CHL-MS | FW: List 5 Custodians and Computer Systems |
| ELP-386-000016446 | ELP-386-000016446 | Deliberative Process | 12/29/2005 | Email | Rodehaver, Thomas R ERDC-ITL-MS Contractor | MacDonald, Daniel P ERDC-CRREL-NH Martin, Denise B ERDC-ITL-MS Stuart, David C ERDC-ITL-MS Smith, Harold L ERDC-ITL-MS Stauble, Donald K ERDC-CHL-MS Richardson, Milton D ERDC-ITL-MS Jones, Harvey W ERDC-ITL-MS Grden, Blaise G ERDC-ITL-MS Wallace, Robert M ERDC-CHL-MS Pangburn, Timothy ERDC-CRREL-NH Smith, Jack B MVK Ackerman, Cameron T HEC Blyler, Nancy J HQ02 | RE: Lidar Data IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-386-000016450 | ELP-386-000016450 | Deliberative Process | 12/29/2005 | Email | MacDonald, Daniel P ERDC-CRREL-NH | Martin, Denise B ERDC-ITL-MS Stuart, David C ERDC-ITL-MS Smith, Harold L ERDC-ITL-MS Stauble, Donald K ERDC-CHL-MS Rodehaver, Thomas R ERDC-ITL-MS Contractor Richardson, Milton D ERDC-ITL-MS Jones, Harvey W ERDC-ITL-MS Grden, Blaise G ERDC-ITL-MS Wallace, Robert M ERDC-CHL-MS Pangburn, Timothy ERDC-CRREL-NH Smith, Jack B MVK Ackerman, Cameron T HEC Blyler, Nancy J HQ02 | RE: Lidar Data IPET |
| ELP-386-000016729 | ELP-386-000016729 | Deliberative Process | 2/23/2006 | Email | Martin, Denise B ERDC-ITL-MS | Stauble, Donald K ERDC-CHL-MS Allison, Mary C ERDC-CHL-MS Wallace, Robert M ERDC-CHL-MS Russo, Edmond J ERDC-CHL-MS | IPET funding |
| ELP-386-000016730 | ELP-386-000016730 | Deliberative Process | 2/24/2006 | Email | Wallace, Robert M ERDC-CHL-MS | Martin, Denise B ERDC-ITL-MS Stauble, Donald K ERDC-CHL-MS Allison, Mary C ERDC-CHL-MS Russo, Edmond J ERDC-CHL-MS | RE: IPET funding |
| ELP-386-000017445 | ELP-386-000017445 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Martin, Denise B ERDC-ITL-MS | Martin, Denise B ERDC-ITL-MS Grden, Blaise G ERDC-ITL-MS Richardson, Milton D ERDC-ITL-MS Huell, Edward L ERDC-ITL-MS Windham, Allyson L ERDC-ITL-MS Contractor Towne, Nancy A ERDC-ITL-MS Stuart, David C ERDC-ITL-MS Walker, Greg M ERDC-ITL-MS Moore, David T ERDC-ITL-MS Wallace, Robert M ERDC-CHL-MS Allison, Mary C ERDC-CHL-MS Stauble, Donald K ERDC-CHL-MS MacDonald, Daniel P ERDC-CRREL-NH Corcoran, Maureen K ERDC-GSL-MS Wilson, James T ERDC-ITL-MS | RE: IPET Data Management lessons learned meeting |
| ELP-386-000017941 | ELP-386-000017941 | Attorney-Client; Attorney Work Product | 7/28/2006 | Email | Stauble, Donald K ERDC-CHL-MS | Martin, Denise B ERDC-ITL-MS | RE: IPET Data Management lessons learned meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-387-000007644 | ELP-387-000007644 | Deliberative Process | 1/25/2005 | Email | Murphy, Jim R ERDC-ITL-MS | Baylot, Robert A ERDC-ITL-MS<br>Bush, Albert J ERDC-GSL-MS<br>Crist, Randy R ERDC-ITL-MS<br>Currie, Corwin F ERDC-ITL-MS<br>Curtis, Evelyn W ERDC-ITL-MS<br>Dent, Deborah F ERDC-ITL-MS<br>Dolan, Barbara L ERDC-ITL-MS<br>Duke, Alice F ERDC-ITL-MS<br>Dunbar, Larry D ERDC-GSL-MS<br>Ebeling, Robert M ERDC-ITL-MS<br>Flowers, Julie A ERDC-ITL-MS<br>Foster, Gwen R ERDC-GSL-MS<br>Hall, Flore R ERDC-GSL-MS<br>Hand, Randall E ERDC-ITL-MS Contractor<br>Harris, Leandrew  ERDC-GSL-MS<br>Hayward, Mickle K ERDC-ITL-MS<br>Head, Cathy B ERDC-ITL-MS Contractor<br>Holt, Marilyn  ERDC-ITL-MS<br>Jackson, Andrew E ERDC-GSL-MS<br>LaGarde, Owen M ERDC-ITL-MS Contractor<br>Lynch, Larry N ERDC-GSL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Matthews, James T ERDC-ITL-MS Contractor<br>McCoy, Jessie H ERDC-ITL-MS Contractor<br>Merrill, Chris A ERDC-ITL-MS<br>Middleton, Alan L ERDC-ITL-MS<br>Moncrief, Teresa K ERDC-ITL-MS Contractor | We continue to experience problems with WESMAIL01 this morning |
| ELP-387-000032152 | ELP-387-000032152 | Deliberative Process | 8/15/2007 | Email | Houston, James R ERDC-SSE-MS | DLL-CEERD-ALL Employees | COURT ORDERED MANDATORY KATRINA ESI DATA CALL |
| ELP-387-000032153 | ELP-387-000032153 | Deliberative Process | 8/23/2007 | Email | Holland, Jeffery P ERDC-SSE-MS | DLL-CEERD-ALL Employees | MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-389-000001782 | ELP-389-000001782 | Deliberative Process | 6/17/2005 | Email | Lovelady, William N ERDC-OC-MS | Estes, Trudy J ERDC-EL-MS<br>Braswell, Nancy D ERDC-OC-MS | Re: Greens Bayou FOIA - Suspense June 23 |
| ELP-389-000001784 | ELP-389-000001784 | Deliberative Process | 6/17/2005 | Email | Bailey, Susan E ERDC-EL-MS | Estes, Trudy J ERDC-EL-MS | RE: Greens Bayou FOIA - Suspense June 23 |
| ELP-389-000001785 | ELP-389-000001785 | Deliberative Process | 6/20/2005 | Email | Clarke, Joan ERDC-EL-MS | Estes, Trudy J ERDC-EL-MS | RE: Greens Bayou FOIA - Suspense June 23 |
| ELP-389-000001787 | ELP-389-000001787 | Deliberative Process | 6/23/2005 | Email | Lovelady, William N ERDC-OC-MS | Estes, Trudy J ERDC-EL-MS<br>Braswell, Nancy D ERDC-OC-MS | FW: Greens Bayou FOIA - Suspense June 23 |
| ELP-389-000003069 | ELP-389-000003069 | Attorney-Client; Attorney Work Product | 4/18/2006 | Email | Estes, Trudy J ERDC-EL-MS | Mathies, Linda G MVN<br>Schroeder, Paul R ERDC-EL-MS | RE: DRAFT Information for Fed Biz Ops - IHNC Dredging |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-389-000004752 | ELP-389-000004752 | Attorney-Client; Attorney Work Product | 4/13/2006 | Email | Natalia.Sorgente@usdoj.gov | Mathies, Linda G MVN<br>Jessica.O'Donnell@usdoj.gov<br>Devon.McCune@usdoj.gov<br>Frederick, Denise D MVN<br>Merchant, Randall C MVN<br>Boe, Richard E MVN<br>Broussard, Richard W MVN<br>Corbino, Jeffrey M MVN<br>Glorioso, Daryl G MVN<br>Mabry, Reuben C MVN<br>Mach, Rodney F MVN<br>Martinson, Robert J MVN<br>Poindexter, Larry MVN<br>Robinson, Geri A MVN<br>Swanda, Michael L MVN<br>Ulm, Michelle S MVN<br>Wiegand, Danny L MVN<br>Estes, Trudy J ERDC-EL-MS<br>Farrar, Daniel ERDC-EL-MS<br>Steevens, Jeffery A ERDC-EL-MS<br>Suedel, Burton ERDC-EL-MS | RE: DRAFT Information for Fed Biz Ops - IHNC Dredging |
| ELP-389-000005829 | ELP-389-000005829 | Attorney-Client; Attorney Work Product | 1/11/2007 | Email | Mathies, Linda G MVN | Wiegand, Danny L MVN<br>Corbino, Jeffrey M MVN<br>Northey, Robert D MVN<br>Mach, Rodney F MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Estes, Trudy J ERDC-EL-MS<br>Suedel, Burton ERDC-EL-MS | FW: IHNC (UNCLASSIFIED) |
| ELP-389-000012822 | ELP-389-000012822 | Attorney-Client; Attorney Work Product | 3/24/2006 | Email | Mathies, Linda G MVN | Broussard, Richard W MVN<br>Corbino, Jeffrey M MVN<br>Estes, Trudy J ERDC-EL-MS<br>Farrar, Daniel ERDC-EL-MS<br>Glorioso, Daryl G MVN<br>Mach, Rodney F MVN<br>Merchant, Randall C MVN<br>'O'Donnell, Jessica'<br>Poindexter, Larry MVN<br>Robinson, Geri A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Suedel, Burton ERDC-EL-MS<br>Swanda, Michael L MVN<br>Wiegand, Danny L MVN | FW: CHannel alignment for IHNC maintenance |
| ELP-389-000012825 | ELP-389-000012825 | Attorney-Client; Attorney Work Product | 3/9/2006 | Email | Estes, Trudy J ERDC-EL-MS | Schroeder, Paul R ERDC-EL-MS | FW: IHNC Dredging |
| ELP-389-000012828 | ELP-389-000012828 | Attorney-Client; Attorney Work Product | 3/9/2006 | Email | Steevens, Jeffery A ERDC-EL-MS | Jones, Robert P ERDC-EL-MS<br>Price, Richard E ERDC-EL-MS<br>Fleming, Beth ERDC-EL-MS<br>Kleiss, Barbara A ERDC-EL-MS<br>Farrar, Daniel ERDC-EL-MS<br>Suedel, Burton ERDC-EL-MS<br>Estes, Trudy J ERDC-EL-MS | FW: IHNC Dredging |
| ELP-389-000012830 | ELP-389-000012830 | Attorney-Client; Attorney Work Product | 3/9/2006 | Email | Jones, Robert P ERDC-EL-MS | Steevens, Jeffery A ERDC-EL-MS<br>Price, Richard E ERDC-EL-MS<br>Fleming, Beth ERDC-EL-MS<br>Kleiss, Barbara A ERDC-EL-MS<br>Farrar, Daniel ERDC-EL-MS<br>Suedel, Burton ERDC-EL-MS<br>Estes, Trudy J ERDC-EL-MS | RE: IHNC Dredging |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-389-000013726 | ELP-389-000013726 | Deliberative Process | 6/17/2005 | Email | Estes, Trudy J ERDC-EL-MS | Bailey, Susan E ERDC-EL-MS | RE: Greens Bayou FOIA - Suspense June 23 |
| ELP-389-000013728 | ELP-389-000013728 | Deliberative Process | 6/17/2005 | Email | Estes, Trudy J ERDC-EL-MS | Bednar, Anthony J ERDC-EL-MS<br>Deliman, Patrick N ERDC-EL-MS | FW: Greens Bayou FOIA - Suspense June 23 |
| ELP-389-000013729 | ELP-389-000013729 | Deliberative Process | 6/20/2005 | Email | Estes, Trudy J ERDC-EL-MS | Borrowman, Thomas D ERDC-EL-MS | RE: Greens Bayou FOIA - Suspense June 23 |
| ELP-389-000013739 | ELP-389-000013739 | Deliberative Process | 6/20/2005 | Email | Estes, Trudy J ERDC-EL-MS | Clarke, Joan ERDC-EL-MS | RE: Greens Bayou FOIA - Suspense June 23 |
| ELP-389-000013740 | ELP-389-000013740 | Deliberative Process | 6/20/2005 | Email | Estes, Trudy J ERDC-EL-MS | Clarke, Joan ERDC-EL-MS | RE: Greens Bayou FOIA - Suspense June 23 |
| ELP-389-000013768 | ELP-389-000013768 | Deliberative Process | 6/23/2005 | Email | Estes, Trudy J ERDC-EL-MS | Lovelady, William N ERDC-OC-MS<br>Braswell, Nancy D ERDC-OC-MS | RE: Greens Bayou FOIA - Suspense June 23 |
| ELP-389-000013769 | ELP-389-000013769 | Deliberative Process | 6/17/2005 | Email | Estes, Trudy J ERDC-EL-MS | Lovelady, William N ERDC-OC-MS<br>Braswell, Nancy D ERDC-OC-MS | RE: Greens Bayou FOIA - Suspense June 23 |
| ELP-389-000013772 | ELP-389-000013772 | Deliberative Process | 6/17/2005 | Email | Estes, Trudy J ERDC-EL-MS | Myers, Karen MVK<br>MacMillan, Denise K NWO<br>Harrelson, Danny W ERDC-GSL-MS<br>May, James H ERDC-GSL-MS<br>Lotufo, Guilherme ERDC-EL-MS<br>Borrowmann, Todd A ERDC-CERL-IL Contractor<br>Clarke, Joan ERDC-EL-MS<br>Schroeder, Paul R ERDC-EL-MS<br>Lloyd, Cheryl M ERDC-EL-MS<br>Bailey, Susan E ERDC-EL-MS<br>Lamb, Melinda ERDC-EL-MS<br>Deliman, Patrick N ERDC-EL-MS<br>Braswell, Nancy D ERDC-OC-MS<br>Lovelady, William N ERDC-OC-MS | Greens Bayou FOIA - Suspense June 23 |
| ELP-390-000001825 | ELP-390-000001825 | Deliberative Process | 8/15/2007 | Email | Houston, James R ERDC-SSE-MS | DLL-CEERD-ALL Employees | COURT ORDERED MANDATORY KATRINA ESI DATA CALL |
| ELP-390-000001826 | ELP-390-000001826 | Deliberative Process | 8/23/2007 | Email | Holland, Jeffery P ERDC-SSE-MS | DLL-CEERD-ALL Employees | MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-391-000000414 | ELP-391-000000414 | Attorney-Client; Attorney Work Product | 3/29/2006 | Email | Mathies, Linda G MVN | Merchant, Randall C MVN<br>Broussard, Richard W MVN<br>Corbino, Jeffrey M MVN<br>Estes, Trudy J ERDC-EL-MS<br>Farrar, Daniel ERDC-EL-MS<br>Glorioso, Daryl G MVN<br>Mabry, Reuben C MVN<br>Mach, Rodney F MVN<br>O'Donnell, Jessica<br>Poindexter, Larry MVN<br>Robinson, Geri A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Suedel, Burton ERDC-EL-MS<br>Swanda, Michael L MVN<br>Wiegand, Danny L MVN | FW: IHNC Maintenance Dredging |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-391-000000424 | ELP-391-000000424 | Attorney-Client; Attorney Work Product | 4/13/2006 | Email | Mathies, Linda G MVN | 'Natalia.Sorgente@usdoj.gov' Frederick, Denise D MVN Merchant, Randall C MVN Boe, Richard E MVN Broussard, Richard W MVN Corbino, Jeffrey M MVN Estes, Trudy J ERDC-EL-MS Farrar, Daniel ERDC-EL-MS Glorioso, Daryl G MVN Mabry, Reuben C MVN Mach, Rodney F MVN Martinson, Robert J MVN Merchant, Randall C MVN O'Donnell, Jessica Poindexter, Larry MVN Robinson, Geri A MVN Steevens, Jeffery A ERDC-EL-MS Suedel, Burton ERDC-EL-MS Swanda, Michael L MVN Ulm, Michelle S MVN Wiegand, Danny L MVN | RE: DRAFT Information for Fed Biz Ops - IHNC Dredging |
| ELP-391-000000425 | ELP-391-000000425 | Attorney-Client; Attorney Work Product | 4/13/2006 | Email | Natalia.Sorgente@usdoj.gov | Mathies, Linda G MVN Jessica.O'Donnell@usdoj.gov Devon.McCune@usdoj.gov Frederick, Denise D MVN Merchant, Randall C MVN Boe, Richard E MVN Broussard, Richard W MVN Corbino, Jeffrey M MVN Glorioso, Daryl G MVN Mabry, Reuben C MVN Mach, Rodney F MVN Martinson, Robert J MVN Poindexter, Larry MVN Robinson, Geri A MVN Swanda, Michael L MVN Ulm, Michelle S MVN Wiegand, Danny L MVN Estes, Trudy J ERDC-EL-MS Farrar, Daniel ERDC-EL-MS Steevens, Jeffery A ERDC-EL-MS Suedel, Burton ERDC-EL-MS | RE: DRAFT Information for Fed Biz Ops - IHNC Dredging |
| ELP-391-000000496 | ELP-391-000000496 | Attorney-Client; Attorney Work Product | 1/11/2007 | Email | Mathies, Linda G MVN | Wiegand, Danny L MVN Corbino, Jeffrey M MVN Northey, Robert D MVN Mach, Rodney F MVN Steevens, Jeffery A ERDC-EL-MS Estes, Trudy J ERDC-EL-MS Suedel, Burton ERDC-EL-MS | FW: IHNC (UNCLASSIFIED) |
| ELP-391-000002712 | ELP-391-000002712 | Deliberative Process | 2/17/2006 | Email | Suedel, Burton ERDC-EL-MS | Steevens, Jeffery A ERDC-EL-MS | FW: USACE News Clips: 14 February 2006 |
| ELP-392-000003721 | ELP-392-000003721 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Koester, Joseph P ERDC-GSL-MS | Olsen, Richard S ERDC-GSL-MS | RE: Non-Disclosure Agreement |
| ELP-392-000010288 | ELP-392-000010288 | Deliberative Process | 8/15/2007 | Email | Houston, James R ERDC-SSE-MS | DLL-CEERD-ALL Employees | COURT ORDERED MANDATORY KATRINA ESI DATA CALL |
| ELP-392-000010289 | ELP-392-000010289 | Deliberative Process | 8/23/2007 | Email | Holland, Jeffery P ERDC-SSE-MS | DLL-CEERD-ALL Employees | MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-393-000001290 | ELP-393-000001290 | Deliberative Process | 8/28/2007 | Email | Holmes, Tina L ERDC-GSL-MS | Wade, Roy ERDC-EL-MS | FW: MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-394-000000128 | ELP-394-000000128 | Deliberative Process | 12/17/2005 | Email | Ashby, Steven L ERDC-EL-MS | Hubbard, Lisa C ERDC-CHL-MS | RE: SWWRP budget for 06 |
| ELP-394-000003566 | ELP-394-000003566 | Deliberative Process | 8/23/2007 | Email | Holland, Jeffery P ERDC-SSE-MS | DLL-CEERD-ALL Employees | MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-395-000000634 | ELP-395-000000634 | Deliberative Process | 8/24/2007 | Email | Tate, Jennifer N ERDC-CHL-MS | Trest, Kathy S ERDC-CHL-MS | RE: Reminder |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-399-000000031 | ELP-399-000000031 | Attorney-Client; Attorney Work Product | 11/8/2005 | Email | Labure, Linda C MVN | Conant, Joyce NAB02 Frederick, Denise D MVN Dugan, Timothy J NAE Quimby, Deborah H ERDC-PA-MS Cruppi, Janet R MVN | RE: Resident inquiry about property |
| ELP-399-000000041 | ELP-399-000000041 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | Taylor, James H MVN | Quimby, Deborah H ERDC-PA-MS | FW: MG Riley's 2 Questions - Info Release |
| ELP-399-000000163 | ELP-399-000000163 | Deliberative Process | 11/13/2005 | Email | Taylor, James H MVN | Walton, Victor CPT MVN Quimby, Deborah H ERDC-PA-MS | RE: TFG Daily Report 13 Nov 05 |
| ELP-399-000000212 | ELP-399-000000212 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | Taylor, James H MVN | Quimby, Deborah H ERDC-PA-MS | FW: RE: MG Riley's 2 Questions - Info Release |
| ELP-399-000000214 | ELP-399-000000214 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | Taylor, James H MVN | Quimby, Deborah H ERDC-PA-MS Conant, Joyce NAB02 Jackson, Susan J MVN | FW: MG Riley's 2 Questions - Info Release |
| ELP-399-000000272 | ELP-399-000000272 | Attorney-Client; Attorney Work Product | 11/25/2005 | Email | Stroupe, Wayne A ERDC-PA-MS | Quimby, Deborah H ERDC-PA-MS | RE: IPET Brief - Report Release |
| ELP-399-000000273 | ELP-399-000000273 | Attorney-Client; Attorney Work Product | 11/25/2005 | Email | Taylor, James H MVN | Quimby, Deborah H ERDC-PA-MS | FW: IPET Brief - Report Release |
| ELP-399-000000274 | ELP-399-000000274 | Attorney-Client; Attorney Work Product | 11/25/2005 | Email | Baumy, Walter O MVN | Taylor, James H MVN Setliff, Lewis F COL MVS Quimby, Deborah H ERDC-PA-MS | Re: IPET Brief - Report Release |
| ELP-399-000000275 | ELP-399-000000275 | Attorney-Client; Attorney Work Product | 11/25/2005 | Email | Setliff, Lewis F COL MVS | Taylor, James H MVN Quimby, Deborah H ERDC-PA-MS | RE: IPET Brief - Report Release |
| ELP-399-000000276 | ELP-399-000000276 | Attorney-Client; Attorney Work Product | 11/25/2005 | Email | Taylor, James H MVN | Setliff, Lewis F COL MVS Baumy, Walter O MVN Quimby, Deborah H ERDC-PA-MS | FW: IPET Brief - Report Release |
| ELP-399-000000277 | ELP-399-000000277 | Attorney-Client; Attorney Work Product | 11/25/2005 | Email | Taylor, James H MVN | Quimby, Deborah H ERDC-PA-MS | FW: IPET Brief - Report Release |
| ELP-399-000000278 | ELP-399-000000278 | Attorney-Client; Attorney Work Product | 11/25/2005 | Email | Jaeger, John J LRH | Klaus, Ken MVD Mosher, Reed L ERDC-GSL-MS Mlakar, Paul F ERDC-GSL-MS Setliff, Lewis F COL MVS Kinsey, Mary V MVN Stroupe, Wayne A ERDC-PA-MS Quimby, Deborah H ERDC-PA-MS Lawrence, Jimmy Col MVN Taylor, James H MVN Hitchings, Daniel H MVD 'lelink@adelphia.net' Basham, Donald L HQ02 Saffran, Michael J LRL | Re: IPET Brief - Report Release |
| ELP-399-000000296 | ELP-399-000000296 | Attorney-Client; Attorney Work Product | 11/23/2005 | Email | Taylor, James H MVN | Quimby, Deborah H ERDC-PA-MS | FW: Report Release |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-399-000000356 | ELP-399-000000356 | Deliberative Process | 12/9/2005 | Email | Saffran, Michael J LRL | Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Nuccio, Leslie M MVN<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Johnson, Craig MVN-Contractor<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN | RE: 17th street canal floodwall sample collection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-399-000000360 | ELP-399-000000360 | Deliberative Process | 12/9/2005 | Email | Brooks, Robert L MVN | Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Mlakar, Paul F ERDC-GSL-MS<br>'paullo@mmgnola.com'<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Johnson, Craig MVN-Contractor<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN | RE: 17th street canal floodwall sample collection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-399-000000361 | ELP-399-000000361 | Deliberative Process | 12/9/2005 | Email | Roth, Timothy J MVN | Saffran, Michael J LRL<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Brooks, Robert L MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Johnson, Craig MVN-Contractor<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN | RE: 17th street canal floodwall sample collection |
| ELP-399-000001293 | ELP-399-000001293 | Attorney-Client; Attorney Work Product | 7/31/2007 | Email | Houston, James R ERDC-SSE-MS | Swart, Peter D ERDC-CRREL-NH<br>Jenkins, Richard B COL ERDC-SSE-MS<br>Quimby, Deborah H ERDC-PA-MS<br>Haskins, Jerry W ERDC-SO-MS<br>Haulman, David R ERDC-PW-MS<br>Pasternak, Gary A ERDC-OC-NH<br>Davis, Robert E ERDC-CRREL-NH<br>Hansen, Lance D ERDC-CRREL-NH<br>Lovelady, William N ERDC-OC-MS<br>Stroupe, Wayne A ERDC-PA-MS<br>Holland, Jeffery P ERDC-SSE-MS | RE: CRREL (Hanover) Violations |
| ELP-399-000001294 | ELP-399-000001294 | Attorney-Client; Attorney Work Product | 7/31/2007 | Email | Swart, Peter D ERDC-CRREL-NH | Jenkins, Richard B COL ERDC-SSE-MS<br>Quimby, Deborah H ERDC-PA-MS<br>Haskins, Jerry W ERDC-SO-MS<br>Haulman, David R ERDC-PW-MS<br>Pasternak, Gary A ERDC-OC-NH<br>Houston, James R ERDC-SSE-MS<br>Davis, Robert E ERDC-CRREL-NH<br>Hansen, Lance D ERDC-CRREL-NH<br>Lovelady, William N ERDC-OC-MS<br>Stroupe, Wayne A ERDC-PA-MS | RE: CRREL (Hanover) Violations |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-399-000001295 | ELP-399-000001295 | Attorney-Client; Attorney Work Product | 7/31/2007 | Email | Jenkins, Richard B COL ERDC-SSE-MS | Quimby, Deborah H ERDC-PA-MS Swart, Peter D ERDC-CRREL-NH Haskins, Jerry W ERDC-SO-MS Haulman, David R ERDC-PW-MS Pasternak, Gary A ERDC-OC-NH Houston, James R ERDC-SSE-MS Davis, Robert E ERDC-CRREL-NH Hansen, Lance D ERDC-CRREL-NH Lovelady, William N ERDC-OC-MS Stroupe, Wayne A ERDC-PA-MS | Re: CRREL (Hanover) Violations |
| ELP-399-000001296 | ELP-399-000001296 | Attorney-Client; Attorney Work Product | 7/31/2007 | Email | Swart, Peter D ERDC-CRREL-NH | Quimby, Deborah H ERDC-PA-MS Jenkins, Richard B COL ERDC-SSE-MS Haskins, Jerry W ERDC-SO-MS Haulman, David R ERDC-PW-MS Pasternak, Gary A ERDC-OC-NH Houston, James R ERDC-SSE-MS Davis, Robert E ERDC-CRREL-NH Hansen, Lance D ERDC-CRREL-NH Lovelady, William N ERDC-OC-MS Stroupe, Wayne A ERDC-PA-MS | RE: CRREL (Hanover) Violations |
| ELP-399-000001500 | ELP-399-000001500 | Attorney-Client; Attorney Work Product | 7/30/2007 | Email | Stroupe, Wayne A ERDC-PA-MS | Stewart, Phillip ERDC-OP-MS Lovelady, William N ERDC-OC-MS Quimby, Deborah H ERDC-PA-MS Wakeley, Lillian D ERDC-GSL-MS McKenna, Jason R ERDC-GSL-MS | RE: revised news release |
| ELP-399-000001502 | ELP-399-000001502 | Attorney-Client; Attorney Work Product | 7/30/2007 | Email | McKenna, Jason R ERDC-GSL-MS | Wakeley, Lillian D ERDC-GSL-MS Stroupe, Wayne A ERDC-PA-MS Stewart, Phillip ERDC-OP-MS Lovelady, William N ERDC-OC-MS Quimby, Deborah H ERDC-PA-MS | Re: revised news release |
| ELP-399-000001503 | ELP-399-000001503 | Attorney-Client; Attorney Work Product | 7/30/2007 | Email | Wakeley, Lillian D ERDC-GSL-MS | Stroupe, Wayne A ERDC-PA-MS Stewart, Phillip ERDC-OP-MS Lovelady, William N ERDC-OC-MS Quimby, Deborah H ERDC-PA-MS McKenna, Jason R ERDC-GSL-MS | RE: revised news release |
| ELP-401-000000222 | ELP-401-000000222 | Attorney-Client; Attorney Work Product | 12/2/2002 | Email | Woodard, Bill D CERL-CV-IL | Lovelady, William N ERDC-OC-MS Pittman, David W ERDC-GSL-MS Foster, Gwen R ERDC-GSL-MS | RE: NCHRP Invitation Letter |
| ELP-401-000000223 | ELP-401-000000223 | Attorney-Client; Attorney Work Product | 12/2/2002 | Email | Pittman, David W ERDC-GSL-MS | Woodard, Bill D CERL-CV-IL Lovelady, William N ERDC-OC-MS Foster, Gwen R ERDC-GSL-MS | RE: NCHRP Invitation Letter |
| ELP-401-000000501 | ELP-401-000000501 | Attorney-Client; Attorney Work Product | 11/8/2002 | Email | Flagg, Bertha J MVD | Pittman, David W ERDC-GSL-MS | RE: WES Labor Management Agreement  Review and Analysis |
| ELP-401-000000517 | ELP-401-000000517 | Attorney-Client; Attorney Work Product | 11/7/2002 | Email | Flagg, Bertha J MVD | Pittman, David W ERDC-GSL-MS | RE: WES Labor Management Agreement  Review and Analysis |
| ELP-401-000000518 | ELP-401-000000518 | Attorney-Client; Attorney Work Product | 11/7/2002 | Email | Pittman, David W ERDC-GSL-MS | Flagg, Bertha J MVD | RE: WES Labor Management Agreement  Review and Analysis |
| ELP-401-000001308 | ELP-401-000001308 | Attorney-Client; Attorney Work Product | 9/20/2002 | Email | Wuebben, James L ERDC-CRREL-NH | Houston, James R ERDC-MS Morrison, Walter F HQ02 Morris, John W COL ERDC-MS Roberto, Armando J ERDC-NH Lovelady, William N ERDC-OC-MS Ross, Mack MVK DLL-CEERD-Directors Only | FW: Contract ratification question |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-401-000001312 | ELP-401-000001312 | Attorney-Client; Attorney Work Product | 9/20/2002 | Email | Houston, James R ERDC-MS | Wuebben, James L ERDC-CRREL-NH<br>Morrison, Walter F HQ02<br>Morris, John W COL ERDC-MS<br>Roberto, Armando J ERDC-NH<br>Lovelady, William N ERDC-OC-MS<br>Ross, Mack MVK<br>DLL-CEERD-Directors Only | FW: Contract ratification question |
| ELP-401-000001328 | ELP-401-000001328 | Attorney-Client; Attorney Work Product | 9/19/2002 | Email | Wuebben, James L ERDC-CRREL-NH | Houston, James R ERDC-MS<br>Morrison, Walter F HQ02<br>Morris, John W COL ERDC-MS<br>Roberto, Armando J ERDC-NH<br>Lovelady, William N ERDC-OC-MS<br>Ross, Mack MVK<br>DLL-CEERD-Directors Only | FW: Contract ratification question |
| ELP-401-000001553 | ELP-401-000001553 | Attorney-Client; Attorney Work Product | 8/14/2002 | Email | Priddy, Jody D ERDC-GSL-MS | Pittman, David W ERDC-GSL-MS<br>Haney, Sammie E ERDC-GSL-MS<br>Foster, Gwen R ERDC-GSL-MS<br>Gray, Wendell ERDC-GSL-MS<br>Stewart, Phillip ERDC-OP-MS<br>Lovelady, William N ERDC-OC-MS<br>Bush, Albert J ERDC-GSL-MS<br>Horner, David A ERDC-GSL-MS | RE: Contract to support Future Combat Systems (FCS) |
| ELP-401-000001561 | ELP-401-000001561 | Attorney-Client; Attorney Work Product | 8/13/2002 | Email | Lovelady, William N ERDC-OC-MS | Priddy, Jody D ERDC-GSL-MS<br>Pittman, David W ERDC-GSL-MS<br>Stewart, Phillip ERDC-OP-MS | RE: Contract to support Future Combat Systems (FCS) |
| ELP-401-000001565 | ELP-401-000001565 | Attorney-Client; Attorney Work Product | 8/13/2002 | Email | Priddy, Jody D ERDC-GSL-MS | Pittman, David W ERDC-GSL-MS<br>Haney, Sammie E ERDC-GSL-MS<br>Foster, Gwen R ERDC-GSL-MS<br>Horner, David A ERDC-GSL-MS<br>Gray, Wendell ERDC-GSL-MS<br>Stewart, Phillip ERDC-OP-MS<br>Lovelady, William N ERDC-OC-MS<br>Bush, Albert J ERDC-GSL-MS | Contract to support Future Combat Systems (FCS) |
| ELP-401-000001575 | ELP-401-000001575 | Attorney-Client; Attorney Work Product | 8/14/2002 | Email | Pittman, David W ERDC-GSL-MS | Priddy, Jody D ERDC-GSL-MS<br>Bush, Albert J ERDC-GSL-MS<br>Horner, David A ERDC-GSL-MS<br>Haney, Sammie E ERDC-GSL-MS<br>Foster, Gwen R ERDC-GSL-MS<br>Gray, Wendell ERDC-GSL-MS<br>Stewart, Phillip ERDC-OP-MS<br>Lovelady, William N ERDC-OC-MS | RE: Contract to support Future Combat Systems (FCS) |
| ELP-401-000002259 | ELP-401-000002259 | Attorney-Client; Attorney Work Product | 6/4/2002 | Email | Houston, James R ERDC-MS | Burkhardt, Robert W ERDC-TEC-VA<br>Holland, Jeffery P ERDC-ITL-MS<br>Moore, Alan W ERDC-CV-IL<br>Morris, John W COL ERDC-MS<br>Morrison, Walter F HQ02<br>Pittman, David W ERDC-GSL-MS<br>Richardson, Thomas W ERDC-CHL-MS<br>Roberto, Armando J ERDC-NH<br>Sotirin, Barbara J ERDC-CRREL-NH<br>Theriot, Edwin A ERDC-EL-MS<br>Wuebben, James L ERDC-CRREL-NH | FW: CRDA/ PLA Signature Authority Issue |
| ELP-401-000002301 | ELP-401-000002301 | Attorney-Client; Attorney Work Product | 5/31/2002 | Email | Mlakar, Paul F ERDC-GSL-MS | Houston, James R ERDC-MS<br>Pittman, David W ERDC-GSL-MS<br>Lovelady, William N ERDC-OC-MS | RE: National Construction Safety Team Act |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-401-000002860 | ELP-401-000002860 | Attorney-Client; Attorney Work Product | 10/28/2005 | Email | Jaeger, John J LRH | Basham, Donald L HQ02<br>Mlakar, Paul F ERDC-GSL-MS<br>Hitchings, Daniel H MVD<br>Pittman, David W ERDC-GSL-MS<br>Houston, James R ERDC-SSE-MS<br>Sanders, Carol A HQ02<br>Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Dressler, Donald R HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Treadway, David S LRN<br>Pezza, David A HQ02<br>Klaus, Ken MVD<br>Sills, George L ERDC-GSL-MS<br>Frank, Richard C HQ02<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Grieshaber, John B MVN<br>Baumy, Walter O MVN<br>Lovelady, William N ERDC-OC-MS<br>elink@academy.umd.edu | RE: New Orleans Levees; Background Documents and Data |
| ELP-401-000002873 | ELP-401-000002873 | Attorney-Client; Attorney Work Product | 10/27/2005 | Email | Basham, Donald L HQ02 | Jaeger, John J LRH<br>Mlakar, Paul F ERDC-GSL-MS<br>Hitchings, Daniel H MVD<br>Pittman, David W ERDC-GSL-MS<br>Houston, James R ERDC-SSE-MS<br>Sanders, Carol A HQ02<br>Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Dressler, Donald R HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Treadway, David S LRN<br>Pezza, David A HQ02<br>Klaus, Ken MVD<br>Sills, George L ERDC-GSL-MS<br>Frank, Richard C HQ02<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Grieshaber, John B MVN<br>Baumy, Walter O MVN<br>Lovelady, William N ERDC-OC-MS<br>elink@academy.umd.edu | RE: New Orleans Levees; Background Documents and Data |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-401-000002874 | ELP-401-000002874 | Attorney-Client; Attorney Work Product | 10/27/2005 | Email | Jaeger, John J LRH | Mlakar, Paul F ERDC-GSL-MS<br>Basham, Donald L HQ02<br>Hitchings, Daniel H MVD<br>Pittman, David W ERDC-GSL-MS<br>Houston, James R ERDC-SSE-MS<br>Sanders, Carol A HQ02<br>Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Dressler, Donald R HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Treadway, David S LRN<br>Pezza, David A HQ02<br>Klaus, Ken MVD<br>Sills, George L ERDC-GSL-MS<br>Frank, Richard C HQ02<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Grieshaber, John B MVN<br>Baumy, Walter O MVN<br>Lovelady, William N ERDC-OC-MS<br>'elink@academy.umd.edu' | Re: New Orleans Levees; Background Documents and Data |
| ELP-401-000002876 | ELP-401-000002876 | Attorney-Client; Attorney Work Product | 10/27/2005 | Email | Mlakar, Paul F ERDC-GSL-MS | Basham, Donald L HQ02<br>Jaeger, John J LRH<br>Hitchings, Daniel H MVD<br>Pittman, David W ERDC-GSL-MS<br>Houston, James R ERDC-SSE-MS<br>Sanders, Carol A HQ02<br>Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Dressler, Donald R HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Treadway, David S LRN<br>Pezza, David A HQ02<br>Klaus, Ken MVD<br>Sills, George L ERDC-GSL-MS<br>Frank, Richard C HQ02<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Grieshaber, John B MVN<br>Baumy, Walter O MVN<br>Lovelady, William N ERDC-OC-MS<br>elink@academy.umd.edu | RE: New Orleans Levees; Background Documents and Data |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-401-000002975 | ELP-401-000002975 | Attorney-Client; Attorney Work Product | 10/21/2005 | Email | Lovelady, William N ERDC-OC-MS | Houston, James R ERDC-SSE-MS<br>Pittman, David W ERDC-GSL-MS<br>Rowan, James R COL ERDC-SSE-MS<br>Kennedy, Robert J ERDC-CHL-UK<br>Burke, Lewis H ERDC-OC-MS<br>Treadwell, John L ERDC-OC-MS<br>Pasternak, Gary A ERDC-OC-NH<br>Felker, Timothy L ERDC-TEC-VA<br>Marsh, Ronald S ERDC-CERL-IL<br>Braswell, Nancy D ERDC-OC-MS<br>Ables, Timothy D ERDC-SSE-MS<br>Seekins, Milton L HQ02 CONTRACTOR<br>Swart, Peter D ERDC-CRREL-NH<br>Galford, Bobbie J ERDC-PA-MS<br>Mosher, Reed L ERDC-GSL-MS | Fw: Coordination of Response to Senate Committee with DOJ and |
| ELP-401-000003240 | ELP-401-000003240 | Attorney-Client; Attorney Work Product | 11/11/2005 | Email | Jaeger, John J LRH | Lovelady, William N ERDC-OC-MS<br>Treadwell, John L ERDC-OC-MS<br>Frank, Richard C HQ02<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Hitchings, Daniel H MVD<br>Baumy, Walter O MVN<br>'elink@academy.umd.edu'<br>Mosher, Reed L ERDC-GSL-MS<br>Pittman, David W ERDC-GSL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Stockton, Steven L HQ02 | Fw: MG Riley's 2 Questions - Info Release |
| ELP-401-000003644 | ELP-401-000003644 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Holland, Jeffery P ERDC-ITL-MS | Pittman, David W ERDC-GSL-MS | FW: FOIA issue (UNCLASSIFIED) |
| ELP-401-000003967 | ELP-401-000003967 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Olsen, Richard S ERDC-GSL-MS | Lovelady, William N ERDC-OC-MS<br>Pittman, David W ERDC-GSL-MS<br>Collinsworth, Stephen R SAM<br>Kennedy, Robert H ERDC-CHL-UK<br>Koester, Joseph P ERDC-GSL-MS<br>Pasternak, Gary A ERDC-OC-NH<br>MacEvoy, John A HQ02<br>Murray, Daniel R HQ02<br>Stewart, Phillip ERDC-OP-MS | RE: Non-Disclosure Agreement |
| ELP-401-000004010 | ELP-401-000004010 | Attorney-Client; Attorney Work Product | 1/16/2006 | Email | Lovelady, William N ERDC-OC-MS | Collinsworth, Stephen R SAM<br>Stewart, Phillip ERDC-OP-MS<br>Murray, Daniel R HQ02<br>MacEvoy, John A HQ02<br>Pittman, David W ERDC-GSL-MS<br>Kennedy, Robert J ERDC-CHL-UK | Non-Disclosure Agreement(NDA) in Romania |
| ELP-401-000004199 | ELP-401-000004199 | Attorney-Client; Attorney Work Product | 1/7/2006 | Email | Mlakar, Paul F ERDC-GSL-MS | Brown, Stacey E HQ02<br>Frank, Richard C HQ02<br>Greer, Jennifer A HQ02<br>Pittman, David W ERDC-GSL-MS<br>Jaeger, John J LRH<br>lelink@adelphia.net | RE: QFR from the 2 Nov 05 Senate Homeland Security and |
| ELP-401-000006913 | ELP-401-000006913 | Attorney-Client; Attorney Work Product | 10/29/2005 | Email | Pittman, David W ERDC-GSL-MS | Martin, Denise B ERDC-ITL-MS | Fw: Katrina Data News Release |
| ELP-401-000006934 | ELP-401-000006934 | Attorney-Client; Attorney Work Product | 10/28/2005 | Email | Pittman, David W ERDC-GSL-MS | Jaeger, John J LRH<br>Mosher, Reed L ERDC-GSL-MS<br>Mlakar, Paul F ERDC-GSL-MS | Re: New Orleans Levees; Background Documents and Data |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-401-000007104 | ELP-401-000007104 | Attorney-Client; Attorney Work Product | 1/16/2006 | Email | Pittman, David W ERDC-GSL-MS | Hall, Robert L ERDC-GSL-MS<br>Grogan, William P ERDC-GSL-MS | FW: Non-Disclosure Agreement(NDA) in Romania |
| ELP-401-000009295 | ELP-401-000009295 | Attorney-Client; Attorney Work Product | 5/21/2003 | Email | Holland, Jeffery P ERDC-ITL-MS | Richardson, Thomas W ERDC-CHL-MS<br>Fleming, Beth  ERDC-EL-MS<br>Pittman, David W ERDC-GSL-MS<br>Lovelady, William N ERDC-OC-MS<br>Flagg, Bertha J MVD | RE: Confidential Material - Eyes Only |
| ELP-401-000018794 | ELP-401-000018794 | Attorney-Client; Attorney Work Product | 12/16/2005 | Email | Woodley, John P Jr Mr ASA(CW) [john.woodley@us.army.mil] | Stockton, Steven L HQ02 | RE: FOIA issue (UNCLASSIFIED) |
| ELP-404-000005559 | ELP-404-000005559 | Deliberative Process | 3/17/2006 | Email | Patev, Robert C NAE | Towne, Nancy A ERDC-ITL-MS | RE: Shape Files |
| ELP-404-000005560 | ELP-404-000005560 | Deliberative Process | 3/17/2006 | Email | Moser, David A IWR | Towne, Nancy A ERDC-ITL-MS<br>Jones, Harvey W ERDC-ITL-MS<br>Harris, David J HEC<br>Patev, Robert C NAE<br>Martin, Denise B ERDC-ITL-MS<br>Windham, Allyson L ERDC-ITL-MS Contractor | RE: Shape Files |
| ELP-404-000005561 | ELP-404-000005561 | Deliberative Process | 3/17/2006 | Email | Patev, Robert C NAE | Towne, Nancy A ERDC-ITL-MS<br>Jones, Harvey W ERDC-ITL-MS | RE: Shape Files |
| ELP-404-000005572 | ELP-404-000005572 | Deliberative Process | 3/18/2006 | Email | Jones, Harvey W ERDC-ITL-MS | Patev, Robert C NAE<br>Towne, Nancy A ERDC-ITL-MS<br>Martin, Denise B ERDC-ITL-MS | RE: Shape Files |
| ELP-404-000005579 | ELP-404-000005579 | Deliberative Process | 4/13/2006 | Email | Jones, Harvey W ERDC-ITL-MS | Towne, Nancy A ERDC-ITL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Windham, Allyson L ERDC-ITL-MS Contractor | RE: Orleans Profile Levee elevations for 15 ft DEM LIDAR |
| ELP-404-000005580 | ELP-404-000005580 | Deliberative Process | 4/13/2006 | Email | Jones, Harvey W ERDC-ITL-MS | Towne, Nancy A ERDC-ITL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Windham, Allyson L ERDC-ITL-MS Contractor | RE: Orleans Profile Levee elevations for 15 ft DEM LIDAR |
| ELP-404-000005585 | ELP-404-000005585 | Deliberative Process | 4/13/2006 | Email | Jones, Harvey W ERDC-ITL-MS | Towne, Nancy A ERDC-ITL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Windham, Allyson L ERDC-ITL-MS Contractor | RE: Orleans Profile Levee elevations for 15 ft DEM LIDAR |
| ELP-404-000005601 | ELP-404-000005601 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Martin, Denise B ERDC-ITL-MS | Martin, Denise B ERDC-ITL-MS<br>Grden, Blaise G ERDC-ITL-MS<br>Richardson, Milton D ERDC-ITL-MS<br>Huell, Edward L ERDC-ITL-MS<br>Windham, Allyson L ERDC-ITL-MS Contractor<br>Towne, Nancy A ERDC-ITL-MS<br>Stuart, David C ERDC-ITL-MS<br>Walker, Greg M ERDC-ITL-MS<br>Moore, David T ERDC-ITL-MS<br>Wallace, Robert M ERDC-CHL-MS<br>Allison, Mary C ERDC-CHL-MS<br>Stauble, Donald K ERDC-CHL-MS<br>MacDonald, Daniel P ERDC-CRREL-NH<br>Corcoran, Maureen K ERDC-GSL-MS<br>Wilson, James T ERDC-ITL-MS | RE: IPET Data Management lessons learned meeting |
| ELP-404-000005611 | ELP-404-000005611 | Attorney-Client; Attorney Work Product | 12/3/2007 | Email | Taff, Thomas M ERDC-OC-MS | Towne, Nancy A ERDC-ITL-MS | RE: Custody Forms |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-405-000001389 | ELP-405-000001389 | Attorney-Client; Attorney Work Product | 10/1/2005 | Email | Stroupe, Wayne A ERDC-PA-MS | Pittman, David W ERDC-GSL-MS<br>Lovelady, William N ERDC-OC-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>Klaus, Ken MVD<br>Pope, Joan HQ02<br>Galford, Bobbie J ERDC-PA-MS<br>Quimby, Deborah H ERDC-PA-MS | FW: Levee investigations heads up |
| ELP-405-000003688 | ELP-405-000003688 | Deliberative Process | 6/24/2005 | Email | Grogan, William P ERDC-GSL-MS | Pittman, David W ERDC-GSL-MS<br>Hall, Robert L ERDC-GSL-MS<br>Koester, Joseph P ERDC-GSL-MS | FW: Update |
| ELP-405-000003692 | ELP-405-000003692 | Deliberative Process | 6/24/2005 | Email | Pope, Joan HQ02 | Pinkard, Fred ERDC-CHL-MS<br>Sills, George L ERDC-GSL-MS<br>Davis, Jack E ERDC-CHL-MS<br>Ward, Donald L ERDC-CHL-MS<br>Martin, William D ERDC-CHL-MS<br>Richardson, Thomas W ERDC-CHL-MS<br>Pittman, David W ERDC-GSL-MS<br>Lovelady, William N ERDC-OC-MS | RE: Update |
| ELP-405-000004937 | ELP-405-000004937 | Deliberative Process | 9/16/2005 | Email | Berczek, David J, LTC HQ02 | DLL-Division Commanders<br>DLL-Deputy Division Commanders<br>DLL-HQ-SES<br>DLL-HQ-Staff Principals<br>'Williamson, Robert MG 412ENCOM'<br>Griffin, Robert H MG HQ02<br>Strock, Carl A LTG HQ02<br>Deschenes, Mark J MAJ HQ02<br>Coats, Mark B LTC HQ02<br>Sands, Thomas L MAJ<br>USACE-TF-KATRINA<br>Ensch, Michael G LRN<br>Cox, Kendall COL HQDA<br>Eller, Ronald<br>Rudolph, Gloria A HQ02<br>CDL-FOA-SES<br>Hamm, Paul F MVM<br>'Hamm, Paul BG 412ENCOM'<br>'Weaver, Mike Mr 412ENCOM'<br>Chesnut, Eddie COL ERDC-GSL-MS<br>'bmterrell@hotmail.com'<br>Greer, Jennifer A HQ02<br>Mines, Mark A LTC HQ02<br>Sands, Thomas L MAJ<br>Tomlin, Nikki M CPT HQ02<br>'Semonite, Todd COL'<br>'Howley, Shawn LTC'<br>Eller, Ronald<br>Browning, Stephen E SPD | Commanders' Conferenc Call Minutes 15 2300Z SEP 05 |
| ELP-405-000005563 | ELP-405-000005563 | Attorney-Client; Attorney Work Product | 10/11/2005 | Email | Lovelady, William N ERDC-OC-MS | Houston, James R ERDC-SSE-MS<br>Morrison, Walter F HQ02<br>Rowan, James R COL ERDC-SSE-MS<br>Pittman, David W ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>Ables, Timothy D ERDC-SSE-MS<br>Swart, Peter D ERDC-CRREL-NH | FW: Barnett Plan on Document Release |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-405-000006467 | ELP-405-000006467 | Deliberative Process | 9/23/2005 | Email | Pittman, David W ERDC-GSL-MS | Klaus, Ken MVD<br>Pezza, David A HQ02<br>Mosher, Reed L ERDC-GSL-MS<br>Lovelady, William L ERDC-OC-MS<br>Treadwell, John L ERDC-OC-MS<br>Grogan, William P ERDC-GSL-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>Dunbar, Joseph B ERDC-GSL-MS<br>Richardson, Thomas W ERDC-CHL-MS<br>Koester, Joseph P ERDC-GSL-MS<br>Sharp, Michael K ERDC-GSL-MS | FW: Congress asks ERDC for LA Levee Reports + FOIA Requests |
| ELP-407-000000330 | ELP-407-000000330 | Deliberative Process | 11/18/2005 | Email | Mosher, Reed L ERDC-GSL-MS | Mosher, Reed L ERDC-GSL-MS<br>Hall, Flore R ERDC-GSL-MS | Re: 18 Nov 05 IPET Conference call @10:00am EST - 2 hour duration |
| ELP-407-000000397 | ELP-407-000000397 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Mlakar, Paul F ERDC-GSL-MS | Martin, Denise B ERDC-ITL-MS<br>Hall, Flore R ERDC-GSL-MS | RE: Meeting on Task 7: Analysis of Floodwall and Levee Performance in New Orleans |
| ELP-407-000000402 | ELP-407-000000402 | Attorney-Client; Attorney Work Product | 12/8/2005 | Email | Martin, Denise B ERDC-ITL-MS | Hall, Flore R ERDC-GSL-MS | RE: IPET coordination meeting |
| ELP-407-000000404 | ELP-407-000000404 | Attorney-Client; Attorney Work Product | 12/8/2005 | Email | Martin, Denise B ERDC-ITL-MS | Hall, Flore R ERDC-GSL-MS | RE: IPET coordination meeting |
| ELP-407-000000406 | ELP-407-000000406 | Attorney-Client; Attorney Work Product | 12/7/2005 | Email | Mosher, Reed L ERDC-GSL-MS | Hall, Flore R ERDC-GSL-MS<br>Martin, Denise B ERDC-ITL-MS | FW: IPET coordination meeting |
| ELP-407-000000551 | ELP-407-000000551 | Attorney-Client; Attorney Work Product | 1/25/2006 | Email | Martin, Denise B ERDC-ITL-MS | Jaeger, John J LRH<br>Pike, Lloyd D HQ02<br>Frank, Richard C HQ02<br>Lovelady, William L ERDC-OC-MS<br>Treadwell, John L ERDC-OC-MS<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Mosher, Reed L ERDC-GSL-MS | RE: ERDC Protocol for IPET release of public information |
| ELP-407-000001045 | ELP-407-000001045 | Attorney-Client; Attorney Work Product | 12/8/2005 | Email | Hall, Flore R ERDC-GSL-MS | Martin, Denise B ERDC-ITL-MS | RE: IPET coordination meeting |
| ELP-407-000001047 | ELP-407-000001047 | Attorney-Client; Attorney Work Product | 12/8/2005 | Email | Hall, Flore R ERDC-GSL-MS | Martin, Denise B ERDC-ITL-MS | FW: IPET coordination meeting |
| ELP-407-000006975 | ELP-407-000006975 | Attorney-Client; Attorney Work Product | 1/8/2007 | Email | Mosher, Reed L ERDC-GSL-MS | Mosher, Reed L ERDC-GSL-MS | FW: IPET Information (UNCLASSIFIED) |
| ELP-407-000007198 | ELP-407-000007198 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | Mosher, Reed L ERDC-GSL-MS | Mosher, Reed L ERDC-GSL-MS | FW: Interrogatories |
| ELP-407-000008117 | ELP-407-000008117 | Deliberative Process | 4/18/2007 | Email | Winkler, Michael F ERDC-CHL-MS | Sharp, Michael K ERDC-GSL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Starkel, Murray P LTC MVN<br>Hall, Flore R ERDC-GSL-MS | RE: London Load Test -  Protocol Synchronization Decision Matrix |
| ELP-409-000000402 | ELP-409-000000402 | Deliberative Process | 10/4/2007 | Email | Loew, Gary A HQ02 | Riley, Don T MG HQ02<br>Sanchez, Jose E ERDC-CHL-MS<br>Sudol, Mark F HQ02<br>Lang, Lawrence A HQ02<br>Stockdale, Earl H HQ02<br>Stockton, Steven L HQ02<br>Lea, George O HQ02 | RE: Operations & Regulatory CoP -- Update week ending 21 Sep 07 |
| ELP-409-000000410 | ELP-409-000000410 | Deliberative Process | 10/2/2007 | Email | Riley, Don T MG HQ02 | Sanchez, Jose E ERDC-CHL-MS<br>Sudol, Mark F HQ02 | Re: Operations & Regulatory CoP -- Update week ending 21 Sep 07 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ELP-409-000000770 | ELP-409-000000770 | Deliberative Process | 10/2/2007 | Email | Riley, Don T MG HQ02 | Sanchez, Jose E ERDC-CHL-MS<br>Sudol, Mark F HQ02<br>Lang, Lawrence A HQ02<br>Stockdale, Earl H HQ02<br>Stockton, Steven L HQ02<br>Loew, Gary A HQ02<br>Lea, George O HQ02 | Re: Operations & Regulatory CoP -- Update week ending 21 Sep 07 |
| ELP-409-000001485 | ELP-409-000001485 | Deliberative Process | 10/2/2007 | Email | Sanchez, Jose E ERDC-CHL-MS | Riley, Don T MG HQ02<br>Sudol, Mark F HQ02 | Re: Operations & Regulatory CoP -- Update week ending 21 Sep 07 |
| ELP-409-000001705 | ELP-409-000001705 | Deliberative Process | 5/9/2007 | Email | Sanchez, Jose E ERDC-CHL-MS | Walsh, Michael E HQ02<br>'Tomblom, Claudia L Ms ASA(CW)'<br>Norman, Laura O HQ02<br>'Parez, John J Mr ASA(CW)'<br>'Walker, James E SAM'<br>Lang, Lawrence A HQ02<br>Sudol, Mark F HQ02<br>Jennings, Rupert J HQ02<br>Ellsworth, Douglas E ERDC-CV-IL<br>Holtzman, William L HQ02 | RE: Harbors issue statement (7MAY version) (UNCLASSIFIED) |
| ELP-409-000001707 | ELP-409-000001707 | Deliberative Process | 5/9/2007 | Email | Sanchez, Jose E ERDC-CHL-MS | Ellsworth, Douglas E ERDC-CV-IL | RE: Harbors issue statement (7MAY version) (UNCLASSIFIED) |
| ELP-409-000001709 | ELP-409-000001709 | Deliberative Process | 5/8/2007 | Email | Sanchez, Jose E ERDC-CHL-MS | Ellsworth, Douglas E ERDC-CV-IL | Re: Harbors issue statement (7MAY version) (UNCLASSIFIED) |
| ELP-415-000003390 | ELP-415-000003390 | Deliberative Process | 8/15/2007 | Email | Houston, James R ERDC-SSE-MS | DLL-CEERD-ALL Employees | COURT ORDERED MANDATORY KATRINA ESI DATA CALL |
| ELP-415-000003391 | ELP-415-000003391 | Deliberative Process | 8/23/2007 | Email | Holland, Jeffery P ERDC-SSE-MS | DLL-CEERD-ALL Employees | MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-417-000016172 | ELP-417-000016172 | Deliberative Process | 8/15/2007 | Email | Houston, James R ERDC-SSE-MS | DLL-CEERD-ALL Employees | COURT ORDERED MANDATORY KATRINA ESI DATA CALL |
| ELP-417-000016173 | ELP-417-000016173 | Deliberative Process | 8/23/2007 | Email | Holland, Jeffery P ERDC-SSE-MS | DLL-CEERD-ALL Employees | MANDATORY COURT ORDERED KATRINA ESI DATA CALL |
| ELP-422-000002937 | ELP-422-000002937 | Attorney-Client; Attorney Work Product | 7/22/2005 | Email | Mathies, Linda G MVN | 'Moore, David'<br>Agan, John A MVN<br>Burdine, Carol S MVN<br>Corbino, Jeffrey M MVN<br>Estes, Trudy J ERDC-EL-MS<br>Jones, Robert P ERDC-EL-MS<br>Mabry, Reuben C MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Price, Richard A ERDC-EL-MS<br>Steevens, Jeffery A ERDC-EL-MS<br>Wiegand, Danny L MVN | Edited SOW for Collection |
| ELP-422-000003630 | ELP-422-000003630 | Attorney-Client; Attorney Work Product | 10/20/2005 | Email | Rowan, James R COL ERDC-SSE-MS | DLL-CEERD-ALL Employees | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |
| ELP-422-000014205 | ELP-422-000014205 | Attorney-Client; Attorney Work Product | 7/22/2005 | Email | Mathies, Linda G MVN | 'Moore, David'<br>Agan, John A MVN<br>Burdine, Carol S MVN<br>Corbino, Jeffrey M MVN<br>Estes, Trudy J ERDC-EL-MS<br>Jones, Robert P ERDC-EL-MS<br>Mabry, Reuben C MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Price, Richard A ERDC-EL-MS<br>Steevens, Jeffery A ERDC-EL-MS<br>Wiegand, Danny L MVN | Edited SOW for Collection |
| ELP-422-000014897 | ELP-422-000014897 | Attorney-Client; Attorney Work Product | 10/20/2005 | Email | Rowan, James R COL ERDC-SSE-MS | DLL-CEERD-ALL Employees | Re-emphasis of Moratorium on the Destruction of Records (Hurricane Katrina) - White House Memo |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| FLP-003-000000061 | FLP-003-000000061 | Deliberative Process | 12/18/2005 | Email | Huston, Kip R HQ02 | Ward, Jim O MVD<br>Kreuzer, George R LTC MVN<br>Young, Roger J HNC<br>Saffran, Michael J LRL<br>Zimmerman, John C LRL<br>Schad, David N MVN<br>O'dell, Stephen MAJ MVN | FW: SITREP- 17 Dec 2005 |
| FLP-003-000000412 | FLP-003-000000412 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Goodman, Melanie MVN-ERO | Frederick, Denise MVN-ERO<br>DLL-MVN-EOC-KATRINA | RE: District Reconstitution DBMS Task Team |
| FLP-003-000000414 | FLP-003-000000414 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Frederick, Denise MVN-ERO | DLL-MVN-EOC-KATRINA | RE: District Reconstitution DBMS Task Team |
| FLP-003-000001151 | FLP-003-000001151 | Deliberative Process | 12/12/2006 | Email | Spaht, Susan PA4 MVN | Stroupe, Wayne A ERDC-PA-MS | RE: PowerPoint illustrations (UNCLASSIFIED) |
| FLP-003-000001154 | FLP-003-000001154 | Deliberative Process | 12/13/2006 | Email | Spaht, Susan PA4 MVN | Stroupe, Wayne A ERDC-PA-MS | RE: PowerPoint illustrations (UNCLASSIFIED) |
| FLP-003-000001157 | FLP-003-000001157 | Deliberative Process | 12/13/2006 | Email | Spaht, Susan PA4 MVN | Stroupe, Wayne A ERDC-PA-MS | RE: PowerPoint illustrations (UNCLASSIFIED) |
| FLP-003-000001412 | FLP-003-000001412 | Deliberative Process | 2/1/2007 | Email | Spaht, Susan PA4 MVN | Miller, Gregory B MVN | RE: MRGO article (UNCLASSIFIED) |
| FLP-003-000001473 | FLP-003-000001473 | Attorney-Client; Attorney Work Product | 2/7/2007 | Email | Spaht, Susan PA4 MVN | Northey, Robert D MVN<br>Christie, Lu MVN<br>Gibbs, Kathy MVN<br>Morgan, Julie T MVN<br>Miller, Gregory B MVN<br>Durham-Aguilera, Karen L NWD<br>Bastian, David F MVN<br>Nester, Marlene I SAM<br>Stutts, D Van MVN<br>Hawes, Suzanne R MVN | RE: MRGO article clearance (UNCLASSIFIED) |
| FLP-003-000002790 | FLP-003-000002790 | Attorney-Client; Attorney Work Product | 8/31/2007 | Email | Gibbs, Kathy MVN | DLL-MVN-TFH-PA<br>Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Menzies, Margret MVD | FW: Entergy Filed Lawsuits (UNCLASSIFIED) |
| FLP-003-000002804 | FLP-003-000002804 | Attorney-Client; Attorney Work Product | 8/30/2007 | Email | Gibbs, Kathy MVN | Frederick, Denise D MVN<br>DLL-MVN-DET<br>DLL-MVN-TFH-PA | Re: Good News - Judge Grants |
| FLP-003-000002844 | FLP-003-000002844 | Attorney-Client; Attorney Work Product | 8/28/2007 | Email | Frederick, Denise D MVN | DLL-MVN-DET<br>DLL-MVN-TFH-PA | FW: DoJ Corrects Press Release (Contract Employee Miranda) |
| FLP-003-000002938 | FLP-003-000002938 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Fournier, Suzanne M HQ02 | Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN<br>Weiner, Betsy J HQ02<br>Gibbs, Kathy MVN<br>Jones, Amanda S MVN<br>Lee, Alvin B COL MVN<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Harris, Victor A MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN | Re: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| FLP-003-000002939 | FLP-003-000002939 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Frederick, Denise D MVN | Starkel, Murray P LTC MVN<br>Weiner, Betsy J HQ02<br>Gibbs, Kathy MVN<br>Fournier, Suzanne M HQ02<br>Jones, Amanda S MVN<br>Lee, Alvin B COL MVN<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Harris, Victor A MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN | Re: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| FLP-003-000002940 | FLP-003-000002940 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Starkel, Murray P LTC MVN | Weiner, Betsy J HQ02<br>Gibbs, Kathy MVN<br>Fournier, Suzanne M HQ02<br>Frederick, Denise D MVN<br>Jones, Amanda S MVN<br>Lee, Alvin B COL MVN<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Harris, Victor A MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN | Re: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| FLP-003-000002942 | FLP-003-000002942 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Weiner, Betsy J HQ02 | Gibbs, Kathy MVN<br>Fournier, Suzanne M HQ02<br>Frederick, Denise D MVN<br>Jones, Amanda S MVN<br>Lee, Alvin B COL MVN<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Harris, Victor A MVN<br>Starkel, Murray P LTC MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN | RE: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| FLP-003-000002943 | FLP-003-000002943 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Gibbs, Kathy MVN | Fournier, Suzanne M HQ02<br>Weiner, Betsy J HQ02<br>Frederick, Denise D MVN<br>Jones, Amanda S MVN<br>Lee, Alvin B COL MVN<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Harris, Victor A MVN<br>Starkel, Murray P LTC MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN | Re: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| FLP-003-000002944 | FLP-003-000002944 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Weiner, Betsy J HQ02 | Fournier, Suzanne M HQ02<br>Frederick, Denise D MVN<br>Jones, Amanda S MVN<br>Lee, Alvin B COL MVN<br>Gibbs, Kathy MVN<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Harris, Victor A MVN<br>Starkel, Murray P LTC MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN | RE: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| FLP-003-000002945 | FLP-003-000002945 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Fournier, Suzanne M HQ02 | Weiner, Betsy J HQ02<br>Frederick, Denise D MVN<br>Jones, Amanda S MVN<br>Lee, Alvin B COL MVN<br>Gibbs, Kathy MVN<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Harris, Victor A MVN<br>Starkel, Murray P LTC MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN | Re: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| FLP-003-000002946 | FLP-003-000002946 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Weiner, Betsy J HQ02 | Frederick, Denise D MVN<br>Jones, Amanda S MVN<br>Lee, Alvin B COL MVN<br>Gibbs, Kathy MVN<br>Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Harris, Victor A MVN<br>Harris, Victor A MVN<br>Starkel, Murray P LTC MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN | RE: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| FLP-003-000002948 | FLP-003-000002948 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Frederick, Denise D MVN | Weiner, Betsy J HQ02<br>Jones, Amanda S MVN<br>Lee, Alvin B COL MVN<br>Gibbs, Kathy MVN<br>Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Harris, Victor A MVN<br>Harris, Victor A MVN<br>Starkel, Murray P LTC MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN | RE: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| FLP-003-000002949 | FLP-003-000002949 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Weiner, Betsy J HQ02 | Frederick, Denise D MVN<br>Jones, Amanda S MVN<br>Lee, Alvin B COL MVN<br>Gibbs, Kathy MVN<br>Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Harris, Victor A MVN<br>Harris, Victor A MVN<br>Starkel, Murray P LTC MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN | RE: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| FLP-003-000002950 | FLP-003-000002950 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Frederick, Denise D MVN | Jones, Amanda S MVN<br>Weiner, Betsy J HQ02<br>Lee, Alvin B COL MVN<br>Gibbs, Kathy MVN<br>Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Harris, Victor A MVN<br>Harris, Victor A MVN<br>Starkel, Murray P LTC MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN | RE: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| FLP-003-000002951 | FLP-003-000002951 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Gibbs, Kathy MVN | Lee, Alvin B COL MVN<br>Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Weiner, Betsy J HQ02<br>Harris, Victor A MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN | Re: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| FLP-003-000002954 | FLP-003-000002954 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Weiner, Betsy J HQ02 | Jones, Amanda S MVN<br>Lee, Alvin B COL MVN<br>Gibbs, Kathy MVN<br>Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Harris, Victor A MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN | RE: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| FLP-003-000002955 | FLP-003-000002955 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Jones, Amanda S MVN | Weiner, Betsy J HQ02<br>Lee, Alvin B COL MVN<br>Gibbs, Kathy MVN<br>Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Harris, Victor A MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN | RE: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| FLP-003-000002956 | FLP-003-000002956 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Weiner, Betsy J HQ02 | Fournier, Suzanne M HQ02<br>Brown, Robert MVN-Contractor<br>Gibbs, Kathy MVN<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Harris, Victor A MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN | RE: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery" (UNCLASSIFIED)" |
| FLP-003-000002957 | FLP-003-000002957 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Weiner, Betsy J HQ02 | Lee, Alvin B COL MVN<br>Gibbs, Kathy MVN<br>Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Harris, Victor A MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN | RE: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| FLP-003-000002958 | FLP-003-000002958 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Fournier, Suzanne M HQ02 | Brown, Robert MVN-Contractor<br>Gibbs, Kathy MVN<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Weiner, Betsy J HQ02<br>Harris, Victor A MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN | Re: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery" (UNCLASSIFIED)" |
| FLP-003-000002959 | FLP-003-000002959 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Starkel, Murray P LTC MVN | Gibbs, Kathy MVN<br>Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Weiner, Betsy J HQ02<br>Harris, Victor A MVN<br>Lee, Alvin B COL MVN | Re: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| FLP-003-000002960 | FLP-003-000002960 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Weiner, Betsy J HQ02 | Gibbs, Kathy MVN<br>Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Harris, Victor A MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN | RE: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| FLP-003-000002961 | FLP-003-000002961 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Lee, Alvin B COL MVN | Gibbs, Kathy MVN<br>Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Weiner, Betsy J HQ02<br>Harris, Victor A MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN | Re: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| FLP-003-000002962 | FLP-003-000002962 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Brown, Robert MVN-Contractor | Gibbs, Kathy MVN<br>Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Weiner, Betsy J HQ02<br>Harris, Victor A MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN | RE: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery" (UNCLASSIFIED)" |
| FLP-003-000002963 | FLP-003-000002963 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Gibbs, Kathy MVN | Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Weiner, Betsy J HQ02<br>Harris, Victor A MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN | Re: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| FLP-003-000002964 | FLP-003-000002964 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Weiner, Betsy J HQ02 | Fournier, Suzanne M HQ02<br>Gibbs, Kathy MVN<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Halford, George E HQ02 | RE: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| FLP-003-000002965 | FLP-003-000002965 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Fournier, Suzanne M HQ02 | Gibbs, Kathy MVN<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD<br>Weiner, Betsy J HQ02 | Re: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| FLP-003-000002967 | FLP-003-000002967 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Gibbs, Kathy MVN | Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>DLL-MVN-TFH-PA<br>Menzies, Margret MVD | Fw: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| FLP-003-000003005 | FLP-003-000003005 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Christie, Lu MVN-Contractor | Gibbs, Kathy MVN<br>Skinner, Harry L MVN-Contractor<br>Poche, Rene G MVN<br>Floro, Paul MVN- Contractor<br>Bodin, Gabrielle B MVN-Contractor<br>Morgan, Julie T MVN<br>Hall, John W MVN<br>Jones, Amanda S MVN<br>Marcec, Melanie L MVN<br>Hughes, Eric A MVN<br>Boutte, Pamela M MVN<br>Spaht, Susan L MVN-Contractor<br>Brown, Robert MVN-Contractor<br>Cawley, Roger MVN-Contractor<br>Adams, Michael A MVN | Re: CCIR - Contact with WWL-TV Reporter by Former MVN Employee - London Avenue Load Test |
| FLP-003-000003006 | FLP-003-000003006 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Gibbs, Kathy MVN | Christie, Lu MVN-Contractor<br>Skinner, Harry L MVN-Contractor<br>Poche, Rene G MVN<br>Floro, Paul MVN- Contractor<br>Bodin, Gabrielle B MVN-Contractor<br>Morgan, Julie T MVN<br>Hall, John W MVN<br>Jones, Amanda S MVN<br>Marcec, Melanie L MVN<br>Hughes, Eric A MVN<br>Boutte, Pamela M MVN<br>Spaht, Susan L MVN-Contractor<br>Brown, Robert MVN-Contractor<br>Cawley, Roger MVN-Contractor<br>Adams, Michael A MVN | Re: CCIR - Contact with WWL-TV Reporter by Former MVN Employee - London Avenue Load Test |
| FLP-003-000003007 | FLP-003-000003007 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Christie, Lu MVN-Contractor | Gibbs, Kathy MVN<br>Skinner, Harry L MVN-Contractor<br>Poche, Rene G MVN<br>Floro, Paul MVN- Contractor<br>Bodin, Gabrielle B MVN-Contractor<br>Morgan, Julie T MVN<br>Hall, John W MVN<br>Jones, Amanda S MVN<br>Marcec, Melanie L MVN<br>Hughes, Eric A MVN<br>Boutte, Pamela M MVN<br>Spaht, Susan L MVN-Contractor<br>Brown, Robert MVN-Contractor<br>Cawley, Roger MVN-Contractor<br>Adams, Michael A MVN | Re: CCIR - Contact with WWL-TV Reporter by Former MVN Employee - London Avenue Load Test |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| FLP-003-000003008 | FLP-003-000003008 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Skinner, Harry L MVN-Contractor | Gibbs, Kathy MVN<br>Poche, Rene G MVN<br>Floro, Paul MVN- Contractor<br>Bodin, Gabrielle B MVN-Contractor<br>Morgan, Julie T MVN<br>Hall, John W MVN<br>Jones, Amanda S MVN<br>Marcec, Melanie L MVN<br>Hughes, Eric A MVN<br>Boutte, Pamela M MVN<br>Christie, Lu MVN-Contractor<br>Spaht, Susan L MVN-Contractor<br>Brown, Robert MVN-Contractor<br>Cawley, Roger MVN-Contractor<br>Adams, Michael A MVN | RE: CCIR - Contact with WWL-TV Reporter by Former MVN Employee - London Avenue Load Test |
| FLP-003-000003009 | FLP-003-000003009 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Gibbs, Kathy MVN | Skinner, Harry L MVN-Contractor<br>Poche, Rene G MVN<br>Floro, Paul MVN- Contractor<br>Bodin, Gabrielle B MVN-Contractor<br>Morgan, Julie T MVN<br>Hall, John W MVN<br>Jones, Amanda S MVN<br>Marcec, Melanie L MVN<br>Hughes, Eric A MVN<br>Boutte, Pamela M MVN<br>Christie, Lu MVN-Contractor<br>Spaht, Susan L MVN-Contractor<br>Brown, Robert MVN-Contractor<br>Cawley, Roger MVN-Contractor<br>Adams, Michael A MVN | Re: CCIR - Contact with WWL-TV Reporter by Former MVN Employee - London Avenue Load Test |
| FLP-003-000003010 | FLP-003-000003010 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Skinner, Harry L MVN-Contractor | Gibbs, Kathy MVN<br>Poche, Rene G MVN<br>Floro, Paul MVN- Contractor<br>Bodin, Gabrielle B MVN-Contractor<br>Morgan, Julie T MVN<br>Hall, John W MVN<br>Jones, Amanda S MVN<br>Marcec, Melanie L MVN<br>Hughes, Eric A MVN<br>Boutte, Pamela M MVN<br>Christie, Lu MVN-Contractor<br>Spaht, Susan L MVN-Contractor<br>Brown, Robert MVN-Contractor<br>Cawley, Roger MVN-Contractor<br>Adams, Michael A MVN | RE: CCIR - Contact with WWL-TV Reporter by Former MVN Employee - London Avenue Load Test |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| FLP-003-000003011 | FLP-003-000003011 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Gibbs, Kathy MVN | Skinner, Harry L MVN-Contractor<br>Poche, Rene G MVN<br>Floro, Paul MVN- Contractor<br>Bodin, Gabrielle B MVN-Contractor<br>Morgan, Julie T MVN<br>Hall, John W MVN<br>Jones, Amanda S MVN<br>Marcec, Melanie L MVN<br>Hughes, Eric A MVN<br>Boutte, Pamela M MVN<br>Christie, Lu MVN-Contractor<br>Spaht, Susan L MVN-Contractor<br>Brown, Robert MVN-Contractor<br>Cawley, Roger MVN-Contractor<br>Adams, Michael A MVN | Re: CCIR - Contact with WWL-TV Reporter by Former MVN Employee - London Avenue Load Test |
| FLP-003-000003012 | FLP-003-000003012 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Brown, Robert MVN-Contractor | Skinner, Harry L MVN-Contractor<br>Gibbs, Kathy MVN<br>Poche, Rene G MVN<br>Floro, Paul MVN- Contractor<br>Bodin, Gabrielle B MVN-Contractor<br>Morgan, Julie T MVN<br>Hall, John W MVN<br>Jones, Amanda S MVN<br>Marcec, Melanie L MVN<br>Hughes, Eric A MVN<br>Boutte, Pamela M MVN<br>Christie, Lu MVN-Contractor<br>Spaht, Susan L MVN-Contractor<br>Cawley, Roger MVN-Contractor<br>Adams, Michael A MVN | Re: CCIR - Contact with WWL-TV Reporter by Former MVN Employee - London Avenue Load Test |
| FLP-003-000003013 | FLP-003-000003013 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Skinner, Harry L MVN-Contractor | Gibbs, Kathy MVN<br>Poche, Rene G MVN<br>Floro, Paul MVN- Contractor<br>Bodin, Gabrielle B MVN-Contractor<br>Morgan, Julie T MVN<br>Hall, John W MVN<br>Jones, Amanda S MVN<br>Marcec, Melanie L MVN<br>Hughes, Eric A MVN<br>Boutte, Pamela M MVN<br>Christie, Lu MVN-Contractor<br>Spaht, Susan L MVN-Contractor<br>Brown, Robert MVN-Contractor<br>Cawley, Roger MVN-Contractor<br>Adams, Michael A MVN | RE: CCIR - Contact with WWL-TV Reporter by Former MVN Employee - London Avenue Load Test |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| FLP-003-000003014 | FLP-003-000003014 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Gibbs, Kathy MVN | Poche, Rene G MVN<br>Skinner, Harry L MVN-Contractor<br>Floro, Paul MVN- Contractor<br>Bodin, Gabrielle B MVN-Contractor<br>Morgan, Julie T MVN<br>Hall, John W MVN<br>Jones, Amanda S MVN<br>Marcec, Melanie L MVN<br>Hughes, Eric A MVN<br>Boutte, Pamela M MVN<br>Christie, Lu MVN-Contractor<br>Spaht, Susan L MVN-Contractor<br>Brown, Robert MVN-Contractor<br>Cawley, Roger MVN-Contractor | Fw: CCIR - Contact with WWL-TV Reporter by Former MVN Employee - London Avenue Load Test |
| FLP-003-000004171 | FLP-003-000004171 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Powell, Kimberly S MVN-Contractor | Spaht, Susan L MVN-Contractor | FW: CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction (UNCLASSIFIED) |
| FLP-003-000004538 | FLP-003-000004538 | Attorney-Client; Attorney Work Product | 3/13/2007 | Email | Hite, Kristen A MVN | Spaht, Susan L MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Northey, Robert D MVN<br>Boyce, Mayely L MVN | FW: Here it is.... (UNCLASSIFIED) |
| FLP-003-000004558 | FLP-003-000004558 | Attorney-Client; Attorney Work Product | 3/9/2007 | Email | Kinsey, Mary V MVN | Miller, Gregory B MVN<br>Spaht, Susan L MVN<br>Hite, Kristen A MVN<br>Frederick, Denise D MVN | RE: FINAL..... (UNCLASSIFIED) |
| FLP-003-000004560 | FLP-003-000004560 | Attorney-Client; Attorney Work Product | 3/9/2007 | Email | Miller, Gregory B MVN | Kinsey, Mary V MVN<br>Spaht, Susan L MVN<br>Hite, Kristen A MVN<br>Frederick, Denise D MVN | RE: FINAL..... (UNCLASSIFIED) |
| FLP-003-000004563 | FLP-003-000004563 | Attorney-Client; Attorney Work Product | 3/9/2007 | Email | Kinsey, Mary V MVN | Spaht, Susan L MVN<br>Hite, Kristen A MVN<br>Miller, Gregory B MVN<br>Frederick, Denise D MVN | RE: FINAL..... (UNCLASSIFIED) |
| FLP-003-000004571 | FLP-003-000004571 | Attorney-Client; Attorney Work Product | 3/8/2007 | Email | Kinsey, Mary V MVN | Miller, Gregory B MVN<br>Hite, Kristen A MVN<br>Spaht, Susan L MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN | RE: (UNCLASSIFIED) MRGO (UNCLASSIFIED) |
| FLP-003-000004572 | FLP-003-000004572 | Attorney-Client; Attorney Work Product | 3/8/2007 | Email | Miller, Gregory B MVN | Hite, Kristen A MVN<br>Spaht, Susan L MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | Re: (UNCLASSIFIED) |
| FLP-003-000004594 | FLP-003-000004594 | Attorney-Client; Attorney Work Product | 3/6/2007 | Email | Hite, Kristen A MVN | Spaht, Susan L MVN<br>Northey, Robert D MVN<br>Miller, Gregory B MVN | RE: Question No. 2 for TFH Newsletter (UNCLASSIFIED) |
| FLP-003-000004615 | FLP-003-000004615 | Attorney-Client; Attorney Work Product | 3/2/2007 | Email | Northey, Robert D MVN | Spaht, Susan L MVN<br>Miller, Gregory B MVN<br>Hite, Kristen A MVN<br>'Alex.' | RE: Final Draft MRGO article for TFH Newsletter (UNCLASSIFIED) |
| FLP-003-000004738 | FLP-003-000004738 | Attorney-Client; Attorney Work Product | 2/7/2007 | Email | Hawes, Suzanne R MVN | Spaht, Susan PA4 MVN | RE: MRGO article clearance (UNCLASSIFIED) |
| FLP-003-000004803 | FLP-003-000004803 | Deliberative Process | 1/31/2007 | Email | Miller, Gregory B MVN | Spaht, Susan PA4 MVN | Re: MRGO article (UNCLASSIFIED) |
| FLP-003-000004904 | FLP-003-000004904 | Deliberative Process | 1/16/2007 | Email | Bastian, David F MVN | Spaht, Susan PA4 MVN<br>Coghlan, Lisa A SAM | FW: MRGO (UNCLASSIFIED) |
| FLP-003-000005005 | FLP-003-000005005 | Deliberative Process | 12/13/2006 | Email | Stroupe, Wayne A ERDC-PA-MS | Spaht, Susan PA4 MVN | RE: PowerPoint illustrations (UNCLASSIFIED) |
| FLP-003-000005008 | FLP-003-000005008 | Deliberative Process | 12/12/2006 | Email | Stroupe, Wayne A ERDC-PA-MS | Spaht, Susan PA4 MVN | RE: PowerPoint illustrations (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| FLP-003-000007284 | FLP-003-000007284 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Spaht, Susan L MVN-Contractor | Corrales, Robert C MAJ MVN | FW: CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction (UNCLASSIFIED) |
| FLP-003-000007476 | FLP-003-000007476 | Attorney-Client; Attorney Work Product | 3/13/2007 | Email | Spaht, Susan L MVN | Hite, Kristen A MVN<br>Miller, Gregory B MVN | RE: Here it is.... (UNCLASSIFIED) |
| FLP-003-000007488 | FLP-003-000007488 | Attorney-Client; Attorney Work Product | 3/9/2007 | Email | Spaht, Susan L MVN | Miller, Gregory B MVN<br>Kinsey, Mary V MVN<br>Hite, Kristen A MVN | MRGO article (UNCLASSIFIED) |
| FLP-003-000007489 | FLP-003-000007489 | Attorney-Client; Attorney Work Product | 3/9/2007 | Email | Spaht, Susan L MVN | Frederick, Denise D MVN<br>Miller, Gregory B MVN<br>Kinsey, Mary V MVN | FW: MRGO article ..... (UNCLASSIFIED) |
| FLP-003-000007523 | FLP-003-000007523 | Attorney-Client; Attorney Work Product | 3/2/2007 | Email | Spaht, Susan L MVN | Northey, Robert D MVN | RE: Final Draft MRGO article for TFH Newsletter (UNCLASSIFIED) |
| FLP-003-000007527 | FLP-003-000007527 | Attorney-Client; Attorney Work Product | 3/2/2007 | Email | Spaht, Susan L MVN | Northey, Robert D MVN<br>Miller, Gregory B MVN<br>Hite, Kristen A MVN<br>'Alex.' | RE: Final Draft MRGO article for TFH Newsletter (UNCLASSIFIED) |
| FLP-003-000007528 | FLP-003-000007528 | Attorney-Client; Attorney Work Product | 3/2/2007 | Email | Spaht, Susan L MVN | Northey, Robert D MVN<br>Miller, Gregory B MVN | RE: Final Draft MRGO article for TFH Newsletter (UNCLASSIFIED) |
| FLP-003-000012032 | FLP-003-000012032 | Attorney-Client; Attorney Work Product | 9/6/2005 | Email | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| FLP-004-000000326 | FLP-004-000000326 | Attorney-Client; Attorney Work Product | 12/1/2005 | Email | Naomi, Alfred C MVN | Merchant, Randall C MVN<br>Mathies, Linda G MVN<br>Broussard, Richard W MVN<br>Salamone, Benjamin E MVN<br>Diehl, Edwin H MVN<br>Winer, Harley S MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Miller, Gregory B MVN<br>Diehl, Edwin H MVN<br>Demma, Marcia A MVN | RE: ERDC Support to MVN in addressing MRGO Litigation |
| FLP-004-000000327 | FLP-004-000000327 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Merchant, Randall C MVN | Ulm, Michelle S MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Mathies, Linda G MVN<br>Broussard, Richard W MVN<br>Salamone, Benjamin E MVN<br>Diehl, Edwin H MVN<br>Winer, Harley S MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN | Mr. Go Litigation and Briefing for Department of Justice |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| FLP-004-000000484 | FLP-004-000000484 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Gutierrez, Judith Y MVN | Florent, Randy D MVN<br>Hays, Mike M MVN<br>Labure, Linda C MVN<br>Campos, Robert MVN<br>Winer, Harley S MVN<br>Nord, Beth P MVN<br>Thibodeaux, Burnell J MVN<br>Schneider, Donald C MVN<br>Alette, Donald M MVN<br>Sutton, Jan E MVN<br>Frederick, Denise D MVN | RE: Position Paper relative to Canadaville Development |
| FLP-004-000000487 | FLP-004-000000487 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Alette, Donald M MVN | Nord, Beth P MVN<br>Florent, Randy D MVN<br>Gutierrez, Judith Y MVN<br>Campos, Robert MVN<br>Sutton, Jan E MVN<br>Hays, Mike M MVN<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Labure, Linda C MVN<br>Jackson, Susan J MVN<br>Winer, Harley S MVN<br>Thibodeaux, Burnell J MVN<br>Frederick, Denise D MVN<br>Stout, Michael E MVN<br>Schneider, Donald C MVN | RE: Position Paper relative to Canadaville Development |
| FLP-004-000000489 | FLP-004-000000489 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Pilie, Ellsworth J MVN | Alette, Donald M MVN<br>Campos, Robert MVN<br>Florent, Randy D MVN<br>Gutierrez, Judith Y MVN<br>Sutton, Jan E MVN<br>Nord, Beth P MVN<br>Hays, Mike M MVN<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Labure, Linda C MVN<br>Jackson, Susan J MVN<br>Winer, Harley S MVN<br>Thibodeaux, Burnell J MVN<br>Frederick, Denise D MVN<br>Stout, Michael E MVN<br>Schneider, Donald C MVN<br>Coates, Allen R MVN | RE: Position Paper relative to Canadaville Development |
| FLP-004-000000490 | FLP-004-000000490 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Labure, Linda C MVN | Gutierrez, Judith Y MVN<br>Alette, Donald M MVN<br>Campos, Robert MVN<br>Winer, Harley S MVN<br>Nord, Beth P MVN<br>Thibodeaux, Burnell J MVN<br>Schneider, Donald C MVN<br>Sutton, Jan E MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Hays, Mike M MVN | RE: Position Paper relative to Canadaville Development |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| FLP-004-000000492 | FLP-004-000000492 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Gutierrez, Judith Y MVN | Alette, Donald M MVN<br>Labure, Linda C MVN<br>Campos, Robert MVN<br>Winer, Harley S MVN<br>Nord, Beth P MVN<br>Thibodeaux, Burnell J MVN<br>Schneider, Donald C MVN<br>Sutton, Jan E MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Hays, Mike M MVN | RE: Position Paper relative to Canadaville Development |
| FLP-005-000007021 | FLP-005-000007021 | Attorney-Client; Attorney Work Product | 7/2/2007 | Email | Frederick, Denise D MVN | Christie, Lu MVN-Contractor<br>Brown, Robert MVN-Contractor<br>Floro, Paul MVN- Contractor | FW: report on French Quarter flood risk |
| FLP-005-000007028 | FLP-005-000007028 | Attorney-Client; Attorney Work Product | 7/2/2007 | Email | Frederick, Denise D MVN | Brown, Robert MVN-Contractor<br>Floro, Paul MVN- Contractor<br>Christie, Lu MVN-Contractor | RE: report on French Quarter flood risk |
| FLP-005-000007034 | FLP-005-000007034 | Attorney-Client; Attorney Work Product | 7/2/2007 | Email | Frederick, Denise D MVN | Brown, Robert MVN-Contractor<br>Floro, Paul MVN- Contractor<br>Christie, Lu MVN-Contractor | Re: report on French Quarter flood risk |
| FLP-005-000007222 | FLP-005-000007222 | Attorney-Client; Attorney Work Product | 6/25/2007 | Email | Stroupe, Wayne A ERDC-PA-MS | Brown, Robert MVN-Contractor | RE: New Orleans pump station model (UNCLASSIFIED) |
| FLP-005-000007533 | FLP-005-000007533 | Attorney-Client; Attorney Work Product | 6/11/2007 | Email | Christie, Lu MVN-Contractor | Menzies, Margret MVD<br>Brown, Robert MVN-Contractor<br>Powell, Kimberly S MVN-Contractor | Re: Pump Report:  Post Release Strawman (UNCLASSIFIED) |
| FLP-005-000007534 | FLP-005-000007534 | Attorney-Client; Attorney Work Product | 6/11/2007 | Email | Menzies, Margret MVD | Christie, Lu MVN-Contractor<br>Brown, Robert MVN-Contractor<br>Powell, Kimberly S MVN-Contractor | RE: Pump Report:  Post Release Strawman (UNCLASSIFIED) |
| FLP-005-000007535 | FLP-005-000007535 | Attorney-Client; Attorney Work Product | 6/11/2007 | Email | Christie, Lu MVN-Contractor | Menzies, Margret MVD<br>Brown, Robert MVN-Contractor<br>Powell, Kimberly S MVN-Contractor | Re: Pump Report:  Post Release Strawman (UNCLASSIFIED) |
| FLP-005-000007536 | FLP-005-000007536 | Attorney-Client; Attorney Work Product | 6/11/2007 | Email | Menzies, Margret MVD | Christie, Lu MVN-Contractor<br>Brown, Robert MVN-Contractor<br>Powell, Kimberly S MVN-Contractor | FW: Pump Report:  Post Release Strawman (UNCLASSIFIED) |
| FLP-005-000007542 | FLP-005-000007542 | Attorney-Client; Attorney Work Product | 6/11/2007 | Email | Menzies, Margret MVD | Christie, Lu MVN-Contractor<br>Brown, Robert MVN-Contractor<br>Powell, Kimberly S MVN-Contractor | FW: Pump Report:  Post Release Strawman (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| FLP-005-000007643 | FLP-005-000007643 | Attorney-Client; Attorney Work Product | 3/11/2007 | Email | Durham-Aguilera, Karen L  MVN | Frederick, Denise D MVN<br>Bedey, Jeffrey A COL MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Durham-Aguilera, Karen L NWD<br>Meador, John A MVN<br>Nicholas, Cindy A MVN<br>Rouse, Gayle E MVN<br>Kuz, Annette B SPD<br>Minch, Lawrence N SPL<br>Barnett, Larry J MVD<br>Levins, William P MVS<br>Klingemann, Amy L MVS<br>StGermain, James J MVN<br>Kendrick, Richmond R MVN<br>Brown, Robert MVN-Contractor<br>Grieshaber, John B MVN<br>Wallace, Frederick W MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Meiners, Bill G MVN<br>Sloan, G Rogers MVD<br>Gibbs, Kathy MVN | RE: Good Pump Article - Times Picayune (UNCLASSIFIED) |
| FLP-005-000007646 | FLP-005-000007646 | Attorney-Client; Attorney Work Product | 3/11/2007 | Email | Frederick, Denise D MVN | Bedey, Jeffrey A COL MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Durham-Aguilera, Karen L NWD<br>Meador, John A MVN<br>Nicholas, Cindy A MVN<br>Rouse, Gayle E MVN<br>Kuz, Annette B SPD<br>Minch, Lawrence N SPL<br>Barnett, Larry J MVD<br>Levins, William P MVS<br>Klingemann, Amy L MVS<br>StGermain, James J MVN<br>Kendrick, Richmond R MVN<br>Brown, Robert MVN-Contractor<br>Grieshaber, John B MVN<br>Wallace, Frederick W MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Meiners, Bill G MVN<br>Sloan, G Rogers MVD<br>Gibbs, Kathy MVN | Good Pump Article - Times Picayune (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| FLP-005-000007881 | FLP-005-000007881 | Deliberative Process | 2/22/2006 | Email | Miller, Gregory B MVN | Zack, Michael MVN<br>Hughes, Eric A MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Brown, Robert MVN<br>Jones, Amanda S MVN<br>Naomi, Alfred C MVN<br>Axtman, Timothy J MVN<br>Chatman, Courtney D MVN<br>Anderson, Carl E MVN<br>Ruppert, Timothy M MVN<br>Baird, Bruce H MVN<br>Martinson, Robert J MVN<br>Morgan, Julie T MVN<br>Vicidomina, Frank MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN | RE: Review Request - LACPR Riverside Article |
| FLP-005-000007943 | FLP-005-000007943 | Attorney-Client; Attorney Work Product | 2/23/2006 | Email | Wiggins, Elizabeth MVN | Brown, Robert MVN | RE: JBC/March 15th |
| FLP-005-000007956 | FLP-005-000007956 | Attorney-Client; Attorney Work Product | 2/23/2006 | Email | Wiggins, Elizabeth MVN | Brown, Robert MVN | Re: JBC/March 15th |
| FLP-005-000008015 | FLP-005-000008015 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Sanders, Carol A HQ02 | Schad, David N MVN<br>Pawlik, Eugene A HQ02<br>Taylor, James H MVN<br>Solis, Lauren E LRL<br>Brown, Robert MVN<br>Cruikshank, Dana W HQ02<br>Vedros, Pam MVD<br>Stroupe, Wayne A ERDC-PA-MS<br>Daves, John MVS<br>Sobiech, Jonathan J MVP<br>Hoerner, Melissa L MVS<br>Embrey, Alicia M SWT<br>Fredlund, Diana J NWP<br>Frederick, Denise D MVN<br>Merchant, Randall C MVN<br>Miller, Frederick T MVS<br>Kaye, Leslie LA-RFO | RE: 7 Feb media opp read ahead |
| FLP-005-000008178 | FLP-005-000008178 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | Floro, Paul MVN- Contractor | Brown, Robert MVN-Contractor | Re: Sheila - Times Pic |
| FLP-005-000008179 | FLP-005-000008179 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | Floro, Paul MVN- Contractor | Frederick, Denise D MVN<br>Nicholas, Cindy A MVN<br>Brown, Robert MVN-Contractor<br>Meiners, Bill G MVN<br>Wallace, Frederick W MVN<br>Kinsey, Mary V MVN | Re: Sheila - Times Pic |
| FLP-005-000008180 | FLP-005-000008180 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | Frederick, Denise D MVN | Floro, Paul MVN- Contractor<br>Nicholas, Cindy A MVN<br>Brown, Robert MVN-Contractor<br>Meiners, Bill G MVN<br>Wallace, Frederick W MVN<br>Kinsey, Mary V MVN | RE: Sheila - Times Pic |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| FLP-005-000008536 | FLP-005-000008536 | Attorney-Client; Attorney Work Product | 5/23/2007 | Email | Durham-Aguilera, Karen L  MVN | Bedey, Jeffrey A COL MVN<br>Barnett, Larry J MVD<br>Crear, Robert BG MVD<br>Phillips, Leo MVD<br>Bleakley, Albert M COL MVD<br>Menzies, Margret MVD<br>Christie, Lu MVN-Contractor<br>Brown, Robert MVN-Contractor | RE: MVN Outfall Canal Pumps, Independent Team Report - Concerns of Col. Bedey |
| FLP-005-000009078 | FLP-005-000009078 | Attorney-Client; Attorney Work Product | 5/4/2007 | Email | Gibbs, Kathy MVN | Christie, Lu MVN-Contractor<br>Powell, Kimberly S MVN-Contractor<br>Hall, John W MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Floro, Paul MVN- Contractor<br>Brown, Robert MVN-Contractor<br>Gregory W LTC HQ02 Bishop (Business Fax)<br>Pawlik, Eugene A HQ02<br>Fournier, Suzanne M HQ02<br>DLL-MVN-DET | FW: CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction (UNCLASSIFIED) |
| FLP-005-000009124 | FLP-005-000009124 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Christie, Lu MVN-Contractor | Meador, John A MVN<br>Durham-Aguilera, Karen L  MVN<br>Menzies, Margret MVD<br>Powell, Kimberly S MVN-Contractor<br>Brown, Robert MVN-Contractor | FW: CCIR  (UNCLASSIFIED)--------Situational Awareness! |
| FLP-005-000009126 | FLP-005-000009126 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Fournier, Suzanne M HQ02 | Powell, Kimberly S MVN-Contractor<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>Christie, Lu MVN-Contractor<br>Brown, Robert MVN-Contractor<br>Gibbs, Kathy MVN<br>Hughes, Eric A MVN<br>Floro, Paul MVN- Contractor<br>Stroupe, Wayne A ERDC-PA-MS | RE: CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction |
| FLP-005-000009128 | FLP-005-000009128 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Powell, Kimberly S MVN-Contractor | Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Pawlik, Eugene A HQ02<br>Christie, Lu MVN-Contractor<br>Brown, Robert MVN-Contractor<br>Gibbs, Kathy MVN<br>Hughes, Eric A MVN<br>Floro, Paul MVN- Contractor<br>Stroupe, Wayne A ERDC-PA-MS | FW: CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction |
| FLP-005-000009146 | FLP-005-000009146 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Frederick, Denise D MVN | Christie, Lu MVN-Contractor<br>Brown, Robert MVN-Contractor<br>Gibbs, Kathy MVN<br>Powell, Kimberly S MVN-Contractor | RE: CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction |
| FLP-005-000009166 | FLP-005-000009166 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Christie, Lu MVN-Contractor | Fournier, Suzanne M HQ02<br>Berczek, David J, LTC HQ02<br>Powell, Kimberly S MVN-Contractor<br>Gibbs, Kathy MVN<br>Brown, Robert MVN-Contractor<br>Taylor, James H MVN | RE: CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction |
| FLP-005-000009167 | FLP-005-000009167 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Fournier, Suzanne M HQ02 | Christie, Lu MVN-Contractor<br>Brown, Robert MVN-Contractor<br>Gibbs, Kathy MVN<br>Taylor, James H MVN | FW: CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| FLP-005-000009168 | FLP-005-000009168 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Christie, Lu MVN-Contractor | Frederick, Denise D MVN Brown, Robert MVN-Contractor Gibbs, Kathy MVN Powell, Kimberly S MVN-Contractor | FW: CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction |
| FLP-005-000009170 | FLP-005-000009170 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Nazarko, Nicholas MAJ MVN | Brown, Robert MVN-Contractor Floro, Paul MVN- Contractor | RE: CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction (UNCLASSIFIED) |
| FLP-005-000009171 | FLP-005-000009171 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Christie, Lu MVN-Contractor | Brown, Robert MVN-Contractor Kendrick, Richmond R MVN Nazarko, Nicholas MAJ MVN Floro, Paul MVN- Contractor Meador, John A MVN | RE: CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction (UNCLASSIFIED) |
| FLP-005-000009179 | FLP-005-000009179 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Nicholas, Cindy A MVN | Frederick, Denise D MVN DLL-MVN-DET Bedey, Jeffrey A COL MVN Durham-Aguilera, Karen L  MVN Meador, John A MVN Kendrick, Richmond R MVN Wagner, Kevin G MVN Grieshaber, John B MVN Vossen, Jean MVN Glorioso, Daryl G MVN Kinsey, Mary V MVN Barnett, Larry J MVD Sloan, G Rogers MVD Brown, Robert MVN-Contractor Wallace, Frederick W MVN Meiners, Bill G MVN Schulz, Alan D MVN Villa, April J MVN | RE: CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction |
| FLP-005-000009180 | FLP-005-000009180 | Attorney-Client; Attorney Work Product | 5/2/2007 | Email | Boese, Derek E MVN-Contractor | Brown, Robert MVN-Contractor | Re: CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction (UNCLASSIFIED) |
| FLP-005-000009181 | FLP-005-000009181 | Attorney-Client; Attorney Work Product | 5/2/2007 | Email | Boese, Derek E MVN-Contractor | Brown, Robert MVN-Contractor | Re: CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction (UNCLASSIFIED) |
| FLP-005-000009190 | FLP-005-000009190 | Attorney-Client; Attorney Work Product | 5/2/2007 | Email | Frederick, Denise D MVN | DLL-MVN-DET Bedey, Jeffrey A COL MVN Durham-Aguilera, Karen L  MVN Meador, John A MVN Kendrick, Richmond R MVN Nicholas, Cindy A MVN Wagner, Kevin G MVN Grieshaber, John B MVN Vossen, Jean MVN Glorioso, Daryl G MVN Kinsey, Mary V MVN Barnett, Larry J MVD Sloan, G Rogers MVD Brown, Robert MVN-Contractor Wallace, Frederick W MVN Meiners, Bill G MVN Schulz, Alan D MVN Villa, April J MVN | CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction (UNCLASSIFIED) |
| FLP-005-000009228 | FLP-005-000009228 | Attorney-Client; Attorney Work Product | 5/2/2007 | Email | Powell, Kimberly S MVN-Contractor | Brown, Robert MVN-Contractor | RE: Dr. Bea 4/16/06 affidavit (UNCLASSIFIED) |
| FLP-005-000009229 | FLP-005-000009229 | Attorney-Client; Attorney Work Product | 5/2/2007 | Email | Dyer, David R MVN | Brown, Robert MVN-Contractor | RE: Dr. Bea 4/16/06 affidavit (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| FLP-005-000009231 | FLP-005-000009231 | Attorney-Client; Attorney Work Product | 5/2/2007 | Email | Dyer, David R MVN | Brown, Robert MVN-Contractor | RE: Dr. Bea 4/16/06 affidavit (UNCLASSIFIED) |
| FLP-005-000009232 | FLP-005-000009232 | Attorney-Client; Attorney Work Product | 5/2/2007 | Email | Dyer, David R MVN | Brown, Robert MVN-Contractor | FW: Dr. Bea 4/16/06 affidavit |
| FLP-005-000009492 | FLP-005-000009492 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Frederick, Denise D MVN | Brown, Robert MVN-Contractor | Re: Bea |
| FLP-005-000009510 | FLP-005-000009510 | Attorney-Client; Attorney Work Product | 4/24/2007 | Email | Frederick, Denise D MVN | Brown, Robert MVN-Contractor | Re: National Geographic Request for Comment (UNCLASSIFIED) |
| FLP-005-000010367 | FLP-005-000010367 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Floro, Paul MVN- Contractor | Brooks, Robert L MVN<br>Brown, Robert MVN-Contractor | RE: 17th St. Breach Material Recovery - Tomorrow |
| FLP-005-000011468 | FLP-005-000011468 | Deliberative Process | 2/3/2007 | Email | Stroupe, Wayne A ERDC-PA-MS | Christie, Lu MVN<br>Fournier, Suzanne M HQ02<br>Bishop, Gregory W LTC HQ02<br>Lynch, Jennifer A HQ02<br>Gibbs, Kathy MVN<br>Menzies, Margret MVD<br>Brown, Robert MVN-Contractor | RE: Draft IPET volumes news release (UNCLASSIFIED) |
| FLP-005-000011474 | FLP-005-000011474 | Deliberative Process | 2/2/2007 | Email | Christie, Lu MVN | Fournier, Suzanne M HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Bishop, Gregory W LTC HQ02<br>Lynch, Jennifer A HQ02<br>Gibbs, Kathy MVN<br>Menzies, Margret MVD<br>Vedros, Pam MVD<br>Brown, Robert MVN-Contractor | RE: Draft IPET volumes news release (UNCLASSIFIED) |
| FLP-005-000011485 | FLP-005-000011485 | Deliberative Process | 2/2/2007 | Email | Gibbs, Kathy MVN | Bishop, Gregory W LTC HQ02<br>Christie, Lu MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Fournier, Suzanne M HQ02<br>Lynch, Jennifer A HQ02<br>Menzies, Margret MVD<br>Vedros, Pam MVD<br>Brown, Robert MVN-Contractor<br>Coghlan, Lisa A SAM | RE: Draft IPET volumes news release (UNCLASSIFIED) |
| FLP-005-000011495 | FLP-005-000011495 | Deliberative Process | 2/2/2007 | Email | Bishop, Gregory W LTC HQ02 | Pezza, David A HQ02<br>Gibbs, Kathy MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Fournier, Suzanne M HQ02<br>Lynch, Jennifer A HQ02<br>Menzies, Margret MVD<br>Vedros, Pam MVD<br>Christie, Lu MVN<br>Brown, Robert MVN-Contractor | RE: Draft IPET volumes news release (UNCLASSIFIED) |
| FLP-005-000011496 | FLP-005-000011496 | Deliberative Process | 2/2/2007 | Email | Bishop, Gregory W LTC HQ02 | Christie, Lu MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Fournier, Suzanne M HQ02<br>Lynch, Jennifer A HQ02<br>Menzies, Margret MVD<br>Vedros, Pam MVD<br>Gibbs, Kathy MVN<br>Brown, Robert MVN-Contractor<br>Coghlan, Lisa A SAM | RE: Draft IPET volumes news release (UNCLASSIFIED) |
| FLP-005-000011498 | FLP-005-000011498 | Deliberative Process | 2/2/2007 | Email | Stroupe, Wayne A ERDC-PA-MS | Christie, Lu MVN<br>Menzies, Margret MVD<br>Gibbs, Kathy MVN<br>Brown, Robert MVN-Contractor | RE: Draft IPET volumes news release (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| FLP-005-000011499 | FLP-005-000011499 | Deliberative Process | 2/2/2007 | Email | Pezza, David A HQ02 | Gibbs, Kathy MVN<br>Bishop, Gregory W LTC HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Fournier, Suzanne M HQ02<br>Lynch, Jennifer A HQ02<br>Menzies, Margret MVD<br>Vedros, Pam MVD<br>Christie, Lu MVN<br>Brown, Robert MVN-Contractor | RE: Draft IPET volumes news release (UNCLASSIFIED) |
| FLP-005-000011500 | FLP-005-000011500 | Deliberative Process | 2/2/2007 | Email | Christie, Lu MVN | Bishop, Gregory W LTC HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Fournier, Suzanne M HQ02<br>Lynch, Jennifer A HQ02<br>Menzies, Margret MVD<br>Vedros, Pam MVD<br>Gibbs, Kathy MVN<br>Brown, Robert MVN-Contractor<br>Coghlan, Lisa A SAM | RE: Draft IPET volumes news release (UNCLASSIFIED) |
| FLP-005-000011505 | FLP-005-000011505 | Deliberative Process | 2/2/2007 | Email | Bishop, Gregory W LTC HQ02 | Stroupe, Wayne A ERDC-PA-MS<br>Fournier, Suzanne M HQ02<br>Lynch, Jennifer A HQ02<br>Menzies, Margret MVD<br>Vedros, Pam MVD<br>Gibbs, Kathy MVN<br>Christie, Lu MVN<br>Brown, Robert MVN-Contractor | RE: Draft IPET volumes news release (UNCLASSIFIED) |
| FLP-005-000011507 | FLP-005-000011507 | Deliberative Process | 2/2/2007 | Email | Fournier, Suzanne M HQ02 | Bishop, Gregory W LTC HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Lynch, Jennifer A HQ02<br>Menzies, Margret MVD<br>Vedros, Pam MVD<br>Gibbs, Kathy MVN<br>Christie, Lu MVN<br>Brown, Robert MVN-Contractor<br>Pierce, Walter E HQ02<br>Pawlik, Eugene A HQ02 | RE: Draft IPET volumes news release (UNCLASSIFIED) |
| FLP-005-000011510 | FLP-005-000011510 | Deliberative Process | 2/2/2007 | Email | Fournier, Suzanne M HQ02 | Stroupe, Wayne A ERDC-PA-MS<br>Bishop, Gregory W LTC HQ02<br>Lynch, Jennifer A HQ02<br>Christie, Lu MVN<br>Gibbs, Kathy MVN<br>Menzies, Margret MVD<br>Vedros, Pam MVD<br>Brown, Robert MVN-Contractor | RE: Draft IPET volumes news release (UNCLASSIFIED) |
| FLP-005-000011513 | FLP-005-000011513 | Deliberative Process | 2/2/2007 | Email | Stroupe, Wayne A ERDC-PA-MS | Bishop, Gregory W LTC HQ02<br>Fournier, Suzanne M HQ02<br>Lynch, Jennifer A HQ02<br>Menzies, Margret MVD<br>Vedros, Pam MVD<br>Gibbs, Kathy MVN<br>Christie, Lu MVN<br>Brown, Robert MVN-Contractor | RE: Draft IPET volumes news release (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| FLP-005-000011514 | FLP-005-000011514 | Deliberative Process | 2/2/2007 | Email | Gibbs, Kathy MVN | Bishop, Gregory W LTC HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Fournier, Suzanne M HQ02<br>Lynch, Jennifer A HQ02<br>Pezza, David A HQ02<br>Menzies, Margret MVD<br>Vedros, Pam MVD<br>Christie, Lu MVN<br>Brown, Robert MVN-Contractor | RE: Draft IPET volumes news release (UNCLASSIFIED) |
| FLP-005-000011517 | FLP-005-000011517 | Deliberative Process | 2/2/2007 | Email | Bishop, Gregory W LTC HQ02 | Stroupe, Wayne A ERDC-PA-MS<br>Fournier, Suzanne M HQ02<br>Lynch, Jennifer A HQ02<br>Pezza, David A HQ02<br>Menzies, Margret MVD<br>Vedros, Pam MVD<br>Gibbs, Kathy MVN<br>Christie, Lu MVN<br>Brown, Robert MVN-Contractor | RE: Draft IPET volumes news release (UNCLASSIFIED) |
| FLP-005-000011643 | FLP-005-000011643 | Attorney-Client; Attorney Work Product | 1/31/2007 | Email | Floro, Paul MVN- Contractor | Brown, Robert MVN-Contractor<br>Frederick, Denise D MVN<br>Wagner, Chris J MVN<br>Bland, Stephen S MVN<br>Honore, Melissia A MVN<br>Hite, Kristen A MVN | RE: what is it (UNCLASSIFIED) |
| FLP-005-000011644 | FLP-005-000011644 | Attorney-Client; Attorney Work Product | 1/31/2007 | Email | Bland, Stephen S MVN | Wagner, Kevin G MVN<br>Brown, Robert MVN-Contractor<br>Wagner, Chris J MVN<br>Falati, Jeffrey J MVN<br>Floro, Paul MVN- Contractor<br>Hite, Kristen A MVN<br>Murry, Ernest J MVN<br>Roth, Timothy J MVN | RE: what is it (UNCLASSIFIED) |
| FLP-005-000011645 | FLP-005-000011645 | Attorney-Client; Attorney Work Product | 1/31/2007 | Email | Frederick, Denise D MVN | Brown, Robert MVN-Contractor<br>Wagner, Chris J MVN<br>Bland, Stephen S MVN<br>Honore, Melissia A MVN<br>Hite, Kristen A MVN | RE: what is it (UNCLASSIFIED) |
| FLP-005-000011648 | FLP-005-000011648 | Attorney-Client; Attorney Work Product | 1/31/2007 | Email | Wagner, Kevin G MVN | Brown, Robert MVN-Contractor<br>Wagner, Chris J MVN<br>Falati, Jeffrey J MVN<br>Floro, Paul MVN- Contractor<br>Hite, Kristen A MVN<br>Murry, Ernest J MVN<br>Roth, Timothy J MVN<br>Bland, Stephen S MVN | Re: what is it (UNCLASSIFIED) |
| FLP-005-000011649 | FLP-005-000011649 | Attorney-Client; Attorney Work Product | 1/31/2007 | Email | Wagner, Chris J MVN | Brown, Robert MVN-Contractor<br>Wagner, Kevin G MVN<br>'Frederick, Denise D MVN'<br>Honore, Melissia A MVN<br>Floro, Paul MVN- Contractor<br>Hite, Kristen A MVN<br>Murry, Ernest J MVN<br>Roth, Timothy J MVN<br>Falati, Jeffrey J MVN | RE: what is it (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| FLP-005-000011654 | FLP-005-000011654 | Attorney-Client; Attorney Work Product | 1/31/2007 | Email | Floro, Paul MVN- Contractor | Wagner, Chris J MVN<br>Wagner, Kevin G MVN<br>Falati, Jeffrey J MVN<br>Bland, Stephen S MVN<br>Hite, Kristen A MVN<br>Brown, Robert MVN-Contractor<br>Murry, Ernest J MVN<br>Roth, Timothy J MVN | Re: what is it (UNCLASSIFIED) |
| FLP-005-000011880 | FLP-005-000011880 | Attorney-Client; Attorney Work Product | 1/24/2007 | Email | Floro, Paul MVN- Contractor | Bolinger, Daniel L MVN-Contractor<br>Foley, Cindy T SAJ<br>Brown, Robert MVN-Contractor | RE: St. Bernard Parish Bob Cats (UNCLASSIFIED) |
| FLP-005-000013033 | FLP-005-000013033 | Deliberative Process | 11/24/2006 | Email | Glorioso, Daryl G MVN | Ashley, John A MVN<br>Hartzog, Larry M MVN<br>Wallace, Frederick W MVN<br>Kendrick, Richmond R MVN<br>Cruppi, Janet R MVN<br>Floro, Paul MVN- Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Kinsey, Mary V MVN<br>Walker, Lee Z MVN-Contractor<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Lambert, Dawn M MVN<br>Galdamez, Ricardo A SPN<br>Brown, Robert MVN-Contractor<br>Floro, Paul MVN- Contractor<br>Kendrick, Richmond R MVN<br>Wallace, Frederick W MVN<br>Drinkwitz, Angela J MVN<br>Roth, Stephan C MVK | RE: Mariner's Cove Inquiry |
| FLP-005-000013034 | FLP-005-000013034 | Deliberative Process | 11/24/2006 | Email | Ashley, John A MVN | Hartzog, Larry M MVN<br>Wallace, Frederick W MVN<br>Kendrick, Richmond R MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Floro, Paul MVN- Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Kinsey, Mary V MVN<br>Walker, Lee Z MVN-Contractor<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Lambert, Dawn M MVN<br>Galdamez, Ricardo A SPN<br>Brown, Robert MVN-Contractor<br>Floro, Paul MVN- Contractor<br>Kendrick, Richmond R MVN<br>Wallace, Frederick W MVN | RE: Mariner's Cove Inquiry |
| FLP-005-000013073 | FLP-005-000013073 | Deliberative Process | 11/21/2006 | Email | Floro, Paul MVN- Contractor | Brown, Robert MVN-Contractor | FW: Mariner's Cove Inquiry |
| FLP-005-000013075 | FLP-005-000013075 | Deliberative Process | 11/21/2006 | Email | Floro, Paul MVN- Contractor | Ashley, John A MVN<br>Brown, Robert MVN-Contractor | RE: Mariner's Cove Inquiry |
| FLP-005-000013567 | FLP-005-000013567 | Deliberative Process | 10/26/2006 | Email | Gibbs, Kathy MVN | Gillespie, Kim C HNC<br>Brown, Robert MVN-Contractor | RE: RTQ - Flexible spending request--FOUO |
| FLP-005-000014189 | FLP-005-000014189 | Attorney-Client; Attorney Work Product | 3/28/2006 | Email | Frederick, Denise D MVN | Brown, Robert MVN<br>Glorioso, Daryl G MVN | Re: Q&As for business council-Tues meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| FLP-005-000014198 | FLP-005-000014198 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Frederick, Denise D MVN | Brown, Robert MVN | FW: (Privileged Communication) Legal Opinion re: Temporary Pumping at the Outfall Canals |
| FLP-005-000014288 | FLP-005-000014288 | Attorney-Client; Attorney Work Product | 3/24/2006 | Email | Naomi, Alfred C MVN | Jackson, Susan J MVN Russo, Edmond J ERDC-CHL-MS Brown, Robert MVN | RE: Letter from ASCE to LTG Strock |
| FLP-005-000014451 | FLP-005-000014451 | Attorney-Client; Attorney Work Product | 3/17/2006 | Email | Hall, John W MVN | WEBMASTER-MVN Brown, Robert MVN Jones, Amanda S MVN Stroupe, Wayne A ERDC-PA-MS Frederick, Denise D MVN | Kat eyewitnesses: please post |
| FLP-005-000014829 | FLP-005-000014829 | Attorney-Client; Attorney Work Product | 4/7/2006 | Email | Wingate, Mark R MVN | Brown, Robert MVN | Re: Call regarding Scarsdale and Braithwaite |
| FLP-005-000014830 | FLP-005-000014830 | Attorney-Client; Attorney Work Product | 4/7/2006 | Email | Smith, Jerry L MVD | McCrossen, Jason P MVN Kinsey, Mary V MVN Wingate, Mark R MVN Brown, Robert MVN Vedros, Pam MVD Hull, Falcolm E MVN Frederick, Denise D MVN Bland, Stephen S MVN Jones, Amanda S MVN Hall, John W MVN Hughes, Eric A MVN Sutton, Michael D MVN-Contractor | RE: Call regarding Scarsdale and Braithwaite |
| FLP-005-000014833 | FLP-005-000014833 | Attorney-Client; Attorney Work Product | 4/7/2006 | Email | Wingate, Mark R MVN | Brown, Robert MVN | Re: Call regarding Scarsdale and Braithwaite |
| FLP-005-000014834 | FLP-005-000014834 | Attorney-Client; Attorney Work Product | 4/7/2006 | Email | Wingate, Mark R MVN | McCrossen, Jason P MVN Kinsey, Mary V MVN Brown, Robert MVN Vedros, Pam MVD Hull, Falcolm E MVN Frederick, Denise D MVN Bland, Stephen S MVN Jones, Amanda S MVN Hall, John W MVN Hughes, Eric A MVN Sutton, Michael D MVN-Contractor Smith, Jerry L MVD | Re: Call regarding Scarsdale and Braithwaite |
| FLP-005-000014835 | FLP-005-000014835 | Attorney-Client; Attorney Work Product | 4/7/2006 | Email | McCrossen, Jason P MVN | Kinsey, Mary V MVN Wingate, Mark R MVN Brown, Robert MVN Vedros, Pam MVD Hull, Falcolm E MVN Frederick, Denise D MVN Bland, Stephen S MVN Jones, Amanda S MVN Hall, John W MVN Hughes, Eric A MVN Sutton, Michael D MVN-Contractor Smith, Jerry L MVD | RE: Call regarding Scarsdale and Braithwaite |
| FLP-005-000015020 | FLP-005-000015020 | Deliberative Process | 4/3/2006 | Email | Starkel, Murray P LTC MVN | Brown, Robert MVN Naomi, Alfred C MVN | Fw: Braithwaite/Scarsdale Emergency Breach Repairs |
| FLP-005-000022967 | FLP-005-000022967 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Florent, Randy D MVN | Frederick, Denise D MVN | RE: NOD support to History contractor |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| GLP-001-000001099 | GLP-001-000001099 | Attorney-Client; Attorney Work Product | 8/14/2007 | Email | Boone, Gayle G ULA@MVN | Lowe, Michael H MVN<br>Carroll, Jeffrey F MVN<br>Walters, James B MVN<br>Ogden, Steven P CPT MVN<br>Kinsey, Mary V MVN<br>Hickman, David C MVN<br>Drinkwitz, Angela J MVN<br>Accardo, Christopher J MVN<br>Starkel, Murray P LTC MVN<br>Boone, Gayle G ULA@MVN | RE: Request for Volunteers, Katrina Claims Collection, August 27-29, 2007 |
| GLP-001-000001100 | GLP-001-000001100 | Attorney-Client; Attorney Work Product | 8/13/2007 | Email | Kinsey, Mary V MVN | Lowe, Michael H MVN<br>Carroll, Jeffrey F MVN<br>Walters, James B MVN<br>Ogden, Steven P CPT MVN<br>Hickman, David C MVN<br>Drinkwitz, Angela J MVN<br>Boone, Gayle G ULA@MVN<br>Accardo, Christopher J MVN | Re: Request for Volunteers, Katrina Claims Collection, August 27-29, 2007 |
| GLP-001-000001101 | GLP-001-000001101 | Attorney-Client; Attorney Work Product | 8/13/2007 | Email | Lowe, Michael H MVN | Carroll, Jeffrey F MVN<br>Walters, James B MVN<br>Ogden, Steven P CPT MVN<br>Kinsey, Mary V MVN<br>Hickman, David C MVN<br>Drinkwitz, Angela J MVN<br>Boone, Gayle G ULA@MVN<br>Accardo, Christopher J MVN | FW: Request for Volunteers, Katrina Claims Collection, August 27-29, 2007 |
| GLP-001-000001102 | GLP-001-000001102 | Attorney-Client; Attorney Work Product | 8/13/2007 | Email | Kinsey, Mary V MVN | Ogden, Steven P CPT MVN<br>Carroll, Jeffrey F MVN<br>Lowe, Michael H MVN | Re: Request for Volunteers, Katrina Claims Collection, August 27-29, 2007 |
| GLP-001-000001105 | GLP-001-000001105 | Attorney-Client; Attorney Work Product | 8/13/2007 | Email | Lee, Alvin B COL MVN | Ogden, Steven P CPT MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN | Fw: Request for Volunteers, Katrina Claims Collection, August 27-29, 2007 |
| GLP-001-000001111 | GLP-001-000001111 | Attorney-Client; Attorney Work Product | 8/13/2007 | Email | Lowe, Michael H MVN | Carroll, Jeffrey F MVN<br>Kinsey, Mary V MVN<br>Drinkwitz, Angela J MVN<br>Wallace, Frederick W MVN<br>Ogden, Steven P CPT MVN<br>Thomas, Helena G MVN<br>Walker, Deanna E MVN | RE: Request for Volunteers, Katrina Claims Collection, August 27-29, 2007 |
| GLP-001-000001112 | GLP-001-000001112 | Attorney-Client; Attorney Work Product | 8/13/2007 | Email | Carroll, Jeffrey F MVN | Kinsey, Mary V MVN<br>DLL-MVN-DIST-A<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN<br>Drinkwitz, Angela J MVN<br>Wallace, Frederick W MVN<br>Lowe, Michael H MVN<br>Ogden, Steven P CPT MVN<br>Thomas, Helena G MVN<br>Walker, Deanna E MVN | RE: Request for Volunteers, Katrina Claims Collection, August 27-29, 2007 |
| GLP-001-000002443 | GLP-001-000002443 | Attorney-Client; Attorney Work Product | 8/13/2007 | Email | Ogden, Steven P CPT MVN | Lowe, Michael H MVN | Re: Request for Volunteers, Katrina Claims Collection, August 27-29, 2007 |
| GLP-001-000002444 | GLP-001-000002444 | Attorney-Client; Attorney Work Product | 8/13/2007 | Email | Ogden, Steven P CPT MVN | Kinsey, Mary V MVN<br>Carroll, Jeffrey F MVN<br>Lowe, Michael H MVN | Fw: Request for Volunteers, Katrina Claims Collection, August 27-29, 2007 |
| GLP-001-000002445 | GLP-001-000002445 | Attorney-Client; Attorney Work Product | 8/13/2007 | Email | Ogden, Steven P CPT MVN | Lee, Alvin B COL MVN | Re: Request for Volunteers, Katrina Claims Collection, August 27-29, 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-001-000001560 | HLP-001-000001560 | Attorney-Client; Attorney Work Product | 8/13/2007 | Email | Carroll, Jeffrey F MVN | Kinsey, Mary V MVN DLL-MVN-DIST-A Bedey, Jeffrey A COL MVN Durham-Aguilera, Karen L MVN Drinkwitz, Angela J MVN Wallace, Frederick W MVN Lowe, Michael H MVN Ogden, Steven P CPT MVN Thomas, Helena G MVN Walker, Deanna E MVN | RE: Request for Volunteers, Katrina Claims Collection, August 27-29, 2007 |
| HLP-003-000000009 | HLP-003-000000009 | Deliberative Process | 11/21/2007 | Email | Wilkinson, Laura L MVN | | RE: Transportation Analysis. (UNCLASSIFIED) |
| HLP-003-000000010 | HLP-003-000000010 | Deliberative Process | 11/21/2007 | Email | Perkins, Andrea L MVN | | RE: Transportation Analysis. (UNCLASSIFIED) |
| HLP-003-000000017 | HLP-003-000000017 | Deliberative Process | 11/19/2007 | Email | Wilkinson, Laura L MVN | | FW: Transportation Analysis. (UNCLASSIFIED) |
| HLP-003-000000202 | HLP-003-000000202 | Deliberative Process | 11/1/2007 | Email | Boe, Sheila H MVN | | RE: Transportation Analysis. |
| HLP-003-000000214 | HLP-003-000000214 | Deliberative Process | 11/6/2007 | Email | Boe, Sheila H MVN | | RE: Transportation Analysis. |
| HLP-003-000000219 | HLP-003-000000219 | Deliberative Process | 11/13/2007 | Email | Boe, Sheila H MVN | | FW: HPO Plan and Profiles Products |
| HLP-003-000000487 | HLP-003-000000487 | Deliberative Process | 11/13/2007 | Email | Doucet, Tanja J MVN | | FW: HPO Plan and Profiles Products |
| HLP-003-000000647 | HLP-003-000000647 | Deliberative Process | 11/5/2007 | Email | Green, Lidia C  MVN | | RE: Transportation Analysis. |
| HLP-003-000000677 | HLP-003-000000677 | Deliberative Process | 11/29/2007 | Email | Green, Lidia C  MVN | | RE: Transportation Analysis. (UNCLASSIFIED) |
| HLP-003-000000822 | HLP-003-000000822 | Deliberative Process | 11/6/2007 | Email | Obiol, Bonnie S MVN | | RE: Transportation Analysis. (UNCLASSIFIED) |
| HLP-003-000000823 | HLP-003-000000823 | Deliberative Process | 11/1/2007 | Email | Owen, Gib A MVN | | Re: Transportation Analysis. |
| HLP-003-000000826 | HLP-003-000000826 | Deliberative Process | 11/1/2007 | Email | Perkins, Andrea L MVN | | FW: Transportation Analysis. |
| HLP-003-000000827 | HLP-003-000000827 | Deliberative Process | 11/1/2007 | Email | Perkins, Andrea L MVN | | FW: Transportation Analysis. |
| HLP-003-000000869 | HLP-003-000000869 | Deliberative Process | 11/6/2007 | Email | Wilkinson, Laura L MVN | | RE: Transportation Analysis. |
| HLP-003-000000870 | HLP-003-000000870 | Deliberative Process | 11/1/2007 | Email | Wilkinson, Laura L MVN | | RE: Transportation Analysis. |
| HLP-007-000000654 | HLP-007-000000654 | Attorney-Client; Attorney Work Product | 10/4/2001 | Email | Boe, Sheila H MVN | Williams, Joyce M MVN | RE: QUESTION ABOUT SELLING POPCORN |
| HLP-007-000000655 | HLP-007-000000655 | Attorney-Client; Attorney Work Product | 10/4/2001 | Email | Boe, Sheila H MVN | Williams, Joyce M MVN | RE: QUESTION ABOUT SELLING POPCORN |
| HLP-007-000000657 | HLP-007-000000657 | Attorney-Client; Attorney Work Product | 10/4/2001 | Email | Robinson, Sylvia J MVN | Joseph, Jay L MVN Williams, Joyce M MVN Kennedy, Shelton E MVN Pitts, Ernest MVN Boe, Sheila H MVN | RE: QUESTION ABOUT SELLING POPCORN |
| HLP-007-000000658 | HLP-007-000000658 | Attorney-Client; Attorney Work Product | 10/3/2001 | Email | Joseph, Jay L MVN | Williams, Joyce M MVN Robinson, Sylvia J MVN Jackson, Suette MVN Kennedy, Shelton E MVN Pitts, Ernest MVN Boe, Sheila H MVN | RE: QUESTION ABOUT SELLING POPCORN |
| HLP-007-000001078 | HLP-007-000001078 | Deliberative Process | 11/5/2007 | Email | Green, Lidia C  MVN | Wilkinson, Laura L MVN Obiol, Bonnie S MVN Perkins, Andrea L MVN Doucet, Tanja J MVN Boe, Sheila H MVN Green, Lidia C MVN | RE: Transportation Analysis. |
| HLP-007-000001087 | HLP-007-000001087 | Deliberative Process | 11/1/2007 | Email | Owen, Gib A MVN | Wilkinson, Laura L MVN Perkins, Andrea L MVN Boe, Sheila H MVN Doucet, Tanja J MVN Griffin, Debbie B MVN Avery, Kim B MVN Green, Lidia C MVN Obiol, Bonnie S MVN | Re: Transportation Analysis. |
| HLP-007-000001104 | HLP-007-000001104 | Deliberative Process | 11/19/2007 | Email | Boe, Sheila H MVN | Barrett, Danell F MVN | FW: HPO Plan and Profiles Products |
| HLP-007-000001105 | HLP-007-000001105 | Deliberative Process | 11/19/2007 | Email | Boe, Sheila H MVN | Avery, Kim B MVN | RE: HPO Plan and Profiles Products |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-007-000001106 | HLP-007-000001106 | Deliberative Process | 11/13/2007 | Email | Boe, Sheila H MVN | Martin, August W MVN<br>Maloz, Wilson L MVN<br>Doucet, Tanja J MVN<br>Avery, Kim B MVN<br>Blanks, Danny R MAJ MVN<br>Green, Lidia C MVN | FW: HPO Plan and Profiles Products |
| HLP-007-000001426 | HLP-007-000001426 | Deliberative Process | 11/13/2007 | Email | Boe, Sheila H MVN | Just, Gloria N MVN-Contractor | RE: HPO Plan and Profiles Products |
| HLP-007-000001613 | HLP-007-000001613 | Deliberative Process | 11/14/2007 | Email | Wagner, Kevin G MVN | King, Curtis A MVN<br>Falati, Jeffrey J MVN<br>Doucet, Tanja J MVN<br>Avery, Kim B MVN<br>Boe, Sheila H MVN<br>Wagner, Chris J MVN | Re: Funds Request for BOH REA |
| HLP-007-000001616 | HLP-007-000001616 | Deliberative Process | 11/14/2007 | Email | Wagner, Kevin G MVN | King, Curtis A MVN<br>Doucet, Tanja J MVN<br>Avery, Kim B MVN<br>Boe, Sheila H MVN<br>Wagner, Chris J MVN<br>Falati, Jeffrey J MVN | RE: Funds Request for BOH REA |
| HLP-007-000001620 | HLP-007-000001620 | Deliberative Process | 11/14/2007 | Email | Cavalero, Beth N MVN | King, Curtis A MVN<br>Doucet, Tanja J MVN<br>Boe, Sheila H MVN<br>Avery, Kim B MVN | FW: Funds Request for BOH REA |
| HLP-007-000001758 | HLP-007-000001758 | Deliberative Process | 11/1/2007 | Email | Perkins, Andrea L MVN | Wilkinson, Laura L MVN<br>Boe, Sheila H MVN<br>Doucet, Tanja J MVN<br>Griffin, Debbie B MVN<br>Avery, Kim B MVN<br>Green, Lidia C MVN | FW: Transportation Analysis. |
| HLP-007-000001857 | HLP-007-000001857 | Deliberative Process | 11/19/2007 | Email | Avery, Kim B MVN | Boe, Sheila H MVN | RE: HPO Plan and Profiles Products |
| HLP-007-000001860 | HLP-007-000001860 | Deliberative Process | 11/19/2007 | Email | Boe, Sheila H MVN | Stone, Carolyn B MVN<br>Doucet, Tanja J MVN<br>Martin, August W MVN<br>Scheid, Ralph A MVN<br>Avery, Kim B MVN | FW: HPO Plan and Profiles Products |
| HLP-007-000001877 | HLP-007-000001877 | Deliberative Process | 11/17/2007 | Email | Maloz, Wilson L MVN | Boe, Sheila H MVN<br>Just, Gloria N MVN-Contractor<br>Walker, Deanna E MVN<br>Martin, August W MVN | RE: HPO Plan and Profiles Products |
| HLP-007-000001878 | HLP-007-000001878 | Deliberative Process | 11/16/2007 | Email | Just, Gloria N MVN-Contractor | Boe, Sheila H MVN<br>Walker, Deanna E MVN<br>Maloz, Wilson L MVN | RE: HPO Plan and Profiles Products |
| HLP-007-000001879 | HLP-007-000001879 | Deliberative Process | 11/15/2007 | Email | Boe, Sheila H MVN | Avery, Kim B MVN | RE: HPO Plan and Profiles Products |
| HLP-007-000001911 | HLP-007-000001911 | Deliberative Process | 11/21/2007 | Email | Wilkinson, Laura L MVN | Perkins, Andrea L MVN<br>Obiol, Bonnie S MVN<br>Doucet, Tanja J MVN<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Boe, Sheila H MVN<br>Green, Lidia C MVN | RE: Transportation Analysis. (UNCLASSIFIED) |
| HLP-007-000001917 | HLP-007-000001917 | Deliberative Process | 11/21/2007 | Email | Perkins, Andrea L MVN | Obiol, Bonnie S MVN<br>Wilkinson, Laura L MVN<br>Doucet, Tanja J MVN<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Boe, Sheila H MVN<br>Green, Lidia C MVN | RE: Transportation Analysis. (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-007-000001930 | HLP-007-000001930 | Deliberative Process | 11/19/2007 | Email | Wilkinson, Laura L MVN | Green, Lidia C MVN<br>Boe, Sheila H MVN<br>Doucet, Tanja J MVN<br>Owen, Gib A MVN<br>Obiol, Bonnie S MVN | FW: Transportation Analysis. (UNCLASSIFIED) |
| HLP-007-000002033 | HLP-007-000002033 | Attorney-Client; Attorney Work Product | 10/4/2007 | Email | Wagner, Kevin G MVN | Bivona, John C MVN<br>Brennan, Michael A MVN<br>Doucet, Tanja J MVN<br>Boe, Sheila H MVN<br>Barrett, Danell F MVN<br>Martin, August W MVN<br>Landry, William J MVN<br>Pilie, Ellsworth J MVN<br>Rawson, Donald E MVN<br>Petitbon, John B MVN | Re: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee,  LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |
| HLP-007-000002898 | HLP-007-000002898 | Deliberative Process | 11/13/2007 | Email | Boe, Sheila H MVN | Maloz, Wilson L MVN | RE: Transportation Analysis. (UNCLASSIFIED) |
| HLP-007-000002901 | HLP-007-000002901 | Deliberative Process | 11/9/2007 | Email | Boe, Sheila H MVN | Maloz, Wilson L MVN | FW: Transportation Analysis. (UNCLASSIFIED) |
| HLP-007-000004541 | HLP-007-000004541 | Attorney-Client; Attorney Work Product | 2/20/2004 | Email | Wiggins, Elizabeth MVN | Boe, Sheila H MVN<br>Burke, Carol V MVN<br>Carr, Connie R MVN<br>Usner, Edward G MVN<br>Woods, Sylvester MVN | FW: MVD Regional Guidance on award of contracts, funding of continuing contracts, and communications with contractors about current funding |
| HLP-007-000004876 | HLP-007-000004876 | Deliberative Process | 8/24/2004 | Email | Poindexter, Larry MVN | Giardina, Joseph R MVN<br>Brouse, Gary S MVN<br>Boe, Sheila H MVN<br>Wiggins, Elizabeth MVN | RE: FY 04 CG execution |
| HLP-007-000004877 | HLP-007-000004877 | Deliberative Process | 9/1/2004 | Email | Demma, Marcia A MVN | Brouse, Gary S MVN<br>Giardina, Joseph R MVN<br>Poindexter, Larry MVN<br>Boe, Sheila H MVN | RE: FY 04 CG execution |
| HLP-007-000004916 | HLP-007-000004916 | Attorney-Client; Attorney Work Product | 2/22/2005 | Email | Boe, Sheila H MVN | Buras, Phyllis M MVN<br>Brouse, Gary S MVN<br>Klein, Kathleen S MVN | RE: Request for Travel |
| HLP-007-000004918 | HLP-007-000004918 | Attorney-Client; Attorney Work Product | 2/17/2005 | Email | Klein, Kathleen S MVN | Brouse, Gary S MVN<br>Boe, Sheila H MVN<br>Buras, Phyllis M MVN<br>Kilroy, Maurya MVN<br>Bilbo, Diane D MVN<br>Florent, Randy D MVN | FW: Request for Travel |
| HLP-007-000005039 | HLP-007-000005039 | Attorney-Client; Attorney Work Product | 12/1/2006 | Email | Harrison, Richard W SWG | 'Williams, Jerome'<br>Poindexter, Larry MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Boe, Sheila H MVN<br>'Don Trost'<br>Behrens, Robert L SWG | FW: Tract 907E & 907E-5 Road Easement to Valve site BH 3. |
| HLP-007-000005792 | HLP-007-000005792 | Attorney-Client; Attorney Work Product | 5/19/2006 | Email | Boe, Sheila H MVN | Burdine, Carol S MVN | RE: Expert Witness for DACW29-03-C-0001 ACQUATERRA;  PROJECT #116998 |
| HLP-007-000005819 | HLP-007-000005819 | Attorney-Client; Attorney Work Product | 7/11/2006 | Email | Boe, Sheila H MVN | Klein, Kathleen S MVN | FW: PR&C %61928045 |
| HLP-007-000005876 | HLP-007-000005876 | Attorney-Client; Attorney Work Product | 9/25/2006 | Email | Boe, Sheila H MVN | Buras, Phyllis M MVN<br>Schulz, Alan D MVN | FW: DEPOSITION/COURT REPORTER FUNDING NEEDED, PLZ |
| HLP-007-000005886 | HLP-007-000005886 | Attorney-Client; Attorney Work Product | 10/6/2006 | Email | Boe, Sheila H MVN | Buras, Phyllis M MVN | RE: DEPOSITION/COURT REPORTER FUNDING NEEDED, PLZ |
| HLP-007-000005959 | HLP-007-000005959 | Attorney-Client; Attorney Work Product | 1/24/2007 | Email | Boe, Sheila H MVN | Klein, Kathleen S MVN<br>Schulz, Alan D MVN | RE: C2 PR&C %63078763, amend 2 (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-007-000006140 | HLP-007-000006140 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Hull, Falcolm MVN-ERO | Della, Shenetta D MVN<br>Lyon, Edwin A MVN<br>Gilmore, Christophor E MVN<br>smv1227@yahoo.com<br>StGermain, James J MVN<br>Ratley, Charlotte MVN-Contractor<br>Williams, Veronica Z MVN<br>Pelagio, Emma I MVN<br>Siegrist, Inez P MVN<br>Wingate, Lori B MVN<br>Miller, Gregory B MVN<br>Madden, Stacey A MVN<br>Dupuy, Michael B MVN<br>Brouse, Gary S MVN<br>Wingate, Mark R MVN<br>Hull, Falcolm MVN-ERO<br>Dickson, Edwin M MVN<br>Boe, Sheila H MVN<br>monettegreenup@yahoo.com | FW:  District Reconstitution DBMS Task Team |
| HLP-007-000006141 | HLP-007-000006141 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Hull, Falcolm MVN-ERO | Della, Shenetta D MVN<br>Lyon, Edwin A MVN<br>Gilmore, Christophor E MVN<br>smv1227@yahoo.com<br>StGermain, James J MVN<br>Ratley, Charlotte MVN-Contractor<br>Williams, Veronica Z MVN<br>Pelagio, Emma I MVN<br>Siegrist, Inez P MVN<br>Wingate, Lori B MVN<br>Miller, Gregory B MVN<br>Madden, Stacey A MVN<br>Dupuy, Michael B MVN<br>Brouse, Gary S MVN<br>Wingate, Mark R MVN<br>Hull, Falcolm MVN-ERO<br>Dickson, Edwin M MVN<br>Boe, Sheila H MVN<br>monettegreenup@yahoo.com | FW:  District Reconstitution DBMS Task Team |
| HLP-007-000008342 | HLP-007-000008342 | Deliberative Process | 11/16/2007 | Email | Boe, Sheila H MVN | Walker, Deanna E MVN | RE: HPO Plan and Profiles Products |
| HLP-008-000000078 | HLP-008-000000078 | Attorney-Client; Attorney Work Product | 10/17/2007 | Email | Just, Gloria N MVN-Contractor | Roth, Stephan C MVN<br>Kopec, Joseph G MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor<br>Gaines, Avis H MVN-Contractor<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: Jefferson Parish Safe Rooms Project - Right of Entry |
| HLP-008-000000080 | HLP-008-000000080 | Attorney-Client; Attorney Work Product | 10/16/2007 | Email | Roth, Stephan C MVN | Just, Gloria N MVN-Contractor<br>Kopec, Joseph G MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor<br>Gaines, Avis H MVN-Contractor<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: Jefferson Parish Safe Rooms Project - Right of Entry |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-008-000000666 | HLP-008-000000666 | Attorney-Client; Attorney Work Product | 7/30/2007 | Email | Bolinger, Daniel L MVN-Contractor | Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Bradley, Daniel F MVN<br>StGermain, James J MVN<br>Park, Michael F MVN<br>Michon John P MVN-Contractor<br>Ragan, Fredrick MVN | RE: Plaquemines Parish Pump Repairs request to investigate deauthorization |
| HLP-008-000000667 | HLP-008-000000667 | Attorney-Client; Attorney Work Product | 7/30/2007 | Email | Bolinger, Daniel L MVN-Contractor | Bland, Stephen S MVN<br>Kendrick, Richmond R MVN<br>Glorioso, Daryl G MVN<br>Grieshaber, John B MVN<br>Bradley, Daniel F MVN<br>StGermain, James J MVN<br>Park, Michael F MVN<br>Michon John P MVN-Contractor<br>Ragan, Fredrick MVN | RE: Plaquemines Parish Pump Repairs request to investigate deauthorization |
| HLP-008-000000672 | HLP-008-000000672 | Attorney-Client; Attorney Work Product | 7/30/2007 | Email | Glorioso, Daryl G MVN | Bolinger, Daniel L MVN-Contractor<br>Bland, Stephen S MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Bradley, Daniel F MVN<br>StGermain, James J MVN<br>Park, Michael F MVN<br>Michon John P MVN-Contractor<br>Ragan, Fredrick MVN | RE: Plaquemines Parish Pump Repairs request to investigate deauthorization |
| HLP-008-000000676 | HLP-008-000000676 | Attorney-Client; Attorney Work Product | 8/6/2007 | Email | Bolinger, Daniel L MVN-Contractor | Vossen, Jean MVN | RE: Billy Nungesser/Plaquemines Parish incoming |
| HLP-008-000000677 | HLP-008-000000677 | Attorney-Client; Attorney Work Product | 8/6/2007 | Email | Bolinger, Daniel L MVN-Contractor | Vossen, Jean MVN<br>Park, Michael F MVN<br>Bradley, Daniel F MVN<br>Glorioso, Daryl G MVN<br>Huston, Kip R HQ02 | RE: Billy Nungesser/Plaquemines Parish incoming |
| HLP-008-000000679 | HLP-008-000000679 | Attorney-Client; Attorney Work Product | 8/6/2007 | Email | Vossen, Jean MVN | Bolinger, Daniel L MVN-Contractor<br>Park, Michael F MVN<br>Bradley, Daniel F MVN<br>Glorioso, Daryl G MVN<br>Huston, Kip R HQ02 | RE: Billy Nungesser/Plaquemines Parish incoming |
| HLP-008-000000684 | HLP-008-000000684 | Attorney-Client; Attorney Work Product | 7/27/2007 | Email | Bland, Stephen S MVN | Park, Michael F MVN<br>Bolinger, Daniel L MVN-Contractor<br>Kendrick, Richmond R MVN<br>Glorioso, Daryl G MVN<br>Grieshaber, John B MVN<br>Bland, Stephen S MVN | RE: Plaquemines Parish Pump Repairs request to investigate deauthorization |
| HLP-008-000000685 | HLP-008-000000685 | Attorney-Client; Attorney Work Product | 8/6/2007 | Email | Connolly, John | Park, Michael F MVN<br>Bolinger, Daniel L MVN-Contractor<br>Bradley, Daniel F MVN<br>Vossen, Jean MVN<br>Huston, Kip R HQ02<br>Williams, Eddie L<br>Meador, John A MVN<br>Glorioso, Daryl G MVN<br>Lewis, Emma L<br>McCloskey, Michael<br>Phillips, Tracey | Re: Billy Nungesser/Plaquemines Parish incoming |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-008-000000689 | HLP-008-000000689 | Attorney-Client; Attorney Work Product | 8/6/2007 | Email | Park, Michael F MVN | 'Connolly, John'<br>Bolinger, Daniel L MVN-Contractor<br>Bradley, Daniel F MVN<br>Vossen, Jean MVN<br>Huston, Kip R HQ02<br>Williams, Eddie L<br>Meador, John A MVN<br>Glorioso, Daryl G MVN<br>Lewis, Emma L<br>McCloskey, Michael<br>Phillips, Tracey | RE: Billy Nungesser/Plaquemines Parish incoming |
| HLP-008-000000690 | HLP-008-000000690 | Attorney-Client; Attorney Work Product | 8/1/2007 | Email | Park, Michael F MVN | Bolinger, Daniel L MVN-Contractor | Re: Billy Nungesser/Plaquemines Parish incoming |
| HLP-008-000000691 | HLP-008-000000691 | Attorney-Client; Attorney Work Product | 8/7/2007 | Email | Vossen, Jean MVN | Bolinger, Daniel L MVN-Contractor<br>Park, Michael F MVN<br>Huston, Kip R HQ02 | Re: Billy Nungesser/Plaquemines Parish incoming |
| HLP-008-000000757 | HLP-008-000000757 | Attorney-Client; Attorney Work Product | 1/24/2007 | Email | Bolinger, Daniel L MVN-Contractor | Floro, Paul MVN- Contractor<br>Foley, Cindy T SAJ | FW: St. Bernard Parish Bob Cats (UNCLASSIFIED) |
| HLP-008-000000762 | HLP-008-000000762 | Attorney-Client; Attorney Work Product | 1/22/2007 | Email | Gaines, Avis H MVN-Contractor | Bolinger, Daniel L MVN-Contractor | RE: St. Bernard Parish Bob Cats (UNCLASSIFIED) |
| HLP-008-000000827 | HLP-008-000000827 | Deliberative Process | 6/27/2007 | Email | Chewning, Brian MVD | Bolinger, Daniel L MVN-Contractor<br>Gaines, Avis H MVN-Contractor<br>Sanchez, Christopher L MVN-Contractor<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Haydel, Brandi M MVN-Contractor<br>Perry, Brett T MVN-Contractor<br>Grieshaber, John B MVN<br>Jolissaint, Donald E MVN<br>Joseph, Jay L MVN<br>Rome, Charles J MVN<br>Glorioso, Daryl G MVN<br>Ruff, Greg MVD | FW: Jefferson Parish Stormproofing PDD |
| HLP-008-000000828 | HLP-008-000000828 | Deliberative Process | 6/25/2007 | Email | Chewning, Brian MVD | Bolinger, Daniel L MVN-Contractor<br>Gaines, Avis H MVN-Contractor<br>Sanchez, Christopher L MVN-Contractor<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Haydel, Brandi M MVN-Contractor<br>Perry, Brett T MVN-Contractor<br>Grieshaber, John B MVN<br>Jolissaint, Donald E MVN<br>Joseph, Jay L MVN<br>Rome, Charles J MVN<br>Glorioso, Daryl G MVN<br>Ruff, Greg MVD | RE: Jefferson Parish Stormproofing PDD |
| HLP-008-000000831 | HLP-008-000000831 | Deliberative Process | 8/2/2007 | Email | Walker, Lee Z MVN-Contractor | Bolinger, Daniel L MVN-Contractor<br>StGermain, James J MVN<br>Owen, Gib A MVN<br>Glorioso, Daryl G MVN<br>Gaines, Avis H MVN-Contractor<br>Bradley, Daniel F MVN | RE: My proposed changes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-008-000000936 | HLP-008-000000936 | Attorney-Client; Attorney Work Product | 4/27/2007 | Email | Perry, Brett T MVN-Contractor | Chewning, Brian MVD<br>Bolinger, Daniel L MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bergerson, Inez R SAM<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Harden, Michael MVD<br>Sloan, G Rogers MVD | RE: Due-Outs - VTC Fact Sheet Telcon |
| HLP-008-000000937 | HLP-008-000000937 | Attorney-Client; Attorney Work Product | 4/27/2007 | Email | Chewning, Brian MVD | Bolinger, Daniel L MVN-Contractor<br>Perry, Brett T MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bergerson, Inez R SAM<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Harden, Michael MVD<br>Sloan, G Rogers MVD | FW: Due-Outs - VTC Fact Sheet Telcon |
| HLP-008-000000938 | HLP-008-000000938 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Perry, Brett T MVN-Contractor | Chewning, Brian MVD<br>Bolinger, Daniel L MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bergerson, Inez R SAM | RE: Due-Outs - VTC Fact Sheet Telcon |
| HLP-008-000000947 | HLP-008-000000947 | Deliberative Process | 7/13/2007 | Email | Bolinger, Daniel L MVN-Contractor | Chewning, Brian MVD<br>Perry, Brett T MVN-Contractor<br>Glorioso, Daryl G MVN<br>Hardin, Mike W FC | FW: Comments on Draft Stormproofing Project Cooperation Agreement |
| HLP-008-000000948 | HLP-008-000000948 | Deliberative Process | 6/25/2007 | Email | KAlikhani | Gaines, Avis H MVN-Contractor<br>Bolinger, Daniel L MVN-Contractor<br>TAWhitmer<br>JGonzalez<br>MStuart<br>APirsalehy | RE: Comments on Draft Stormproofing Project Cooperation Agreement |
| HLP-008-000000952 | HLP-008-000000952 | Deliberative Process | 7/13/2007 | Email | Gaines, Avis H MVN-Contractor | Bolinger, Daniel L MVN-Contractor | FW: Comments on Draft Stormproofing Project Cooperation Agreement |
| HLP-008-000000955 | HLP-008-000000955 | Deliberative Process | 7/13/2007 | Email | Chewning, Brian MVD | Harden, Michael MVD<br>Bolinger, Daniel L MVN-Contractor<br>Perry, Brett T MVN-Contractor<br>Glorioso, Daryl G MVN | FW: Comments on Draft Stormproofing Project Cooperation Agreement |
| HLP-008-000000961 | HLP-008-000000961 | Deliberative Process | 8/27/2007 | Email | Bolinger, Daniel L MVN-Contractor | Perry, Brett T MVN-Contractor | FW: PCA's for HPS,  IHNC Gate and Pump Stations etc |
| HLP-008-000000967 | HLP-008-000000967 | Deliberative Process | 8/27/2007 | Email | Elmer, Ronald R MVN | Perry, Brett T MVN-Contractor<br>Strecker, Dennis C MVN-Contractor<br>Chapman, Jeremy J CPT MVN<br>Bolinger, Daniel L MVN-Contractor<br>Kendrick, Richmond R MVN | FW: PCA's for HPS,  IHNC Gate and Pump Stations etc |
| HLP-008-000000975 | HLP-008-000000975 | Deliberative Process | 9/7/2007 | Email | Perry, Brett T MVN-Contractor | Bolinger, Daniel L MVN-Contractor<br>Glorioso, Daryl G MVN | RE: IHNC and Storm-Proofing Agreements |
| HLP-008-000000978 | HLP-008-000000978 | Deliberative Process | 8/23/2007 | Email | Perry, Brett T MVN-Contractor | Elmer, Ronald R MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor<br>Strecker, Dennis C MVN-Contractor<br>Chapman, Jeremy J CPT MVN<br>Martin, August W MVN<br>Wagner, Kevin G MVN<br>Kendrick, Richmond R MVN | FW: PCA's for HPS,  IHNC Gate and Pump Stations etc |
| HLP-008-000000992 | HLP-008-000000992 | Attorney-Client; Attorney Work Product | 11/8/2007 | Email | Chewning, Brian MVD | Bolinger, Daniel L MVN-Contractor<br>Bradley, Daniel J NAE | Fw: Revised Storm Proofing Agreement |
| HLP-008-000000993 | HLP-008-000000993 | Attorney-Client; Attorney Work Product | 11/8/2007 | Email | Bradley, Daniel F MVN | Bolinger, Daniel L MVN-Contractor | FW: Revised Storm Proofing Agreement |
| HLP-008-000000995 | HLP-008-000000995 | Attorney-Client; Attorney Work Product | 11/8/2007 | Email | Bradley, Daniel F MVN | Bolinger, Daniel L MVN-Contractor | FW: Revised Storm Proofing Agreement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-008-000000996 | HLP-008-000000996 | Attorney-Client; Attorney Work Product | 11/9/2007 | Email | Bradley, Daniel F MVN | Bolinger, Daniel L MVN-Contractor | Re: Revised Storm Proofing Agreement |
| HLP-008-000001003 | HLP-008-000001003 | Attorney-Client; Attorney Work Product | 11/8/2007 | Email | Bolinger, Daniel L MVN-Contractor | Chewning, Brian MVD Bradley, Daniel F MVN | RE: Revised Storm Proofing Agreement |
| HLP-008-000001059 | HLP-008-000001059 | Deliberative Process | 5/16/2006 | Email | Setliff, Lewis F COL MVS | MVD-FWD PM4 Peg O'Bryan MVN Hitchings, Daniel H MVD StGermain, James J MVN Ward, Jim O MVD Belk, Edward E MVM Lundberg, Denny A MVR Rector, Michael R MVS Daniel Bolinger Sloan, G Rogers MVD Wilbanks, Rayford E MVD Wagner, Herbert Joey MVD Bland, Stephen S MVN Bradley, Daniel F MVN Taylor, James H MVN | RE: Decision Paper - Policy Determination for Use of PL84-99 for installation of generator PS#6 |
| HLP-008-000001139 | HLP-008-000001139 | Deliberative Process | 4/6/2007 | Email | Bradley, Daniel F MVN | Bolinger, Daniel L MVN-Contractor | Fw: 4th Supp VTC Fact Sheets Qs |
| HLP-008-000001140 | HLP-008-000001140 | Deliberative Process | 4/6/2007 | Email | Perry, Brett T MVN-Contractor | Bradley, Daniel F MVN Bolinger, Daniel L MVN-Contractor | FW: 4th Supp VTC Fact Sheets Qs |
| HLP-008-000001156 | HLP-008-000001156 | Deliberative Process | 6/1/2007 | Email | Perry, Brett T MVN-Contractor | Kendrick, Richmond R MVN Bedey, Jeffrey A COL MVN Bolinger, Daniel L MVN-Contractor | FW: Approved 4th Supp Fact Sheets -  Storm Proofing and 100Year Hurricane Protection |
| HLP-008-000001159 | HLP-008-000001159 | Deliberative Process | 6/7/2007 | Email | Perry, Brett T MVN-Contractor | Kendrick, Richmond R MVN Bradley, Daniel F MVN Bolinger, Daniel L MVN-Contractor StGermain, James J MVN | RE: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |
| HLP-008-000001163 | HLP-008-000001163 | Deliberative Process | 6/7/2007 | Email | StGermain, James J MVN | Perry, Brett T MVN-Contractor Kendrick, Richmond R MVN Bradley, Daniel F MVN Bolinger, Daniel L MVN-Contractor | RE: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |
| HLP-008-000001183 | HLP-008-000001183 | Deliberative Process | 6/8/2007 | Email | Perry, Brett T MVN-Contractor | Chewning, Brian MVD Bergerson, Inez R SAM Herr, Brett H MVN Meador, John A MVN Kendrick, Richmond R MVN Podany, Thomas J MVN Burdine, Carol S MVN Wilbanks, Rayford E MVD Ruff, Greg MVD Bolinger, Daniel L MVN-Contractor Bradley, Daniel F MVN StGermain, James J MVN | RE: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |
| HLP-008-000001184 | HLP-008-000001184 | Deliberative Process | 6/11/2007 | Email | Perry, Brett T MVN-Contractor | Elmer, Ronald R MVN Ashley, John A MVN Bradley, Daniel F MVN Bolinger, Daniel L MVN-Contractor Martin, August W MVN | FW: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-008-000001185 | HLP-008-000001185 | Deliberative Process | 6/14/2007 | Email | Perry, Brett T MVN-Contractor | Kendrick, Richmond R MVN<br>Martin, August W MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor<br>StGermain, James J MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christopher E MVN<br>Maloz, Wilson L MVN<br>Cali, Stephen MVN-Contractor<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN | FW: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |
| HLP-008-000001186 | HLP-008-000001186 | Deliberative Process | 6/18/2007 | Email | Perry, Brett T MVN-Contractor | Kendrick, Richmond R MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor<br>StGermain, James J MVN | FW: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |
| HLP-008-000001187 | HLP-008-000001187 | Deliberative Process | 7/24/2007 | Email | Bradley, Daniel F MVN | Kendrick, Richmond R MVN<br>Boese, Derek E MVN-Contractor<br>Bolinger, Daniel L MVN-Contractor | FW: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |
| HLP-008-000001347 | HLP-008-000001347 | Deliberative Process | 7/23/2007 | Email | Bolinger, Daniel L MVN-Contractor | Herr, Brett H MVN<br>Anderson, Carl E MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Michon John P MVN-Contractor | RE: Southeast Louisiana Flood Protection Authority-East Letter |
| HLP-008-000003456 | HLP-008-000003456 | Attorney-Client; Attorney Work Product | 4/22/2007 | Email | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | RE: Due-Outs - VTC Fact Sheet Telcon |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-008-000003470 | HLP-008-000003470 | Attorney-Client; Attorney Work Product | 4/22/2007 | Email | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | RE: Due-Outs - VTC Fact Sheet Telcon |
| HLP-008-000003543 | HLP-008-000003543 | Deliberative Process | 8/23/2007 | Email | Kendrick, Richmond R MVN | Perry, Brett T MVN-Contractor | FW: PCA's for HPS, IHNC Gate and Pump Stations etc |
| HLP-008-000003583 | HLP-008-000003583 | Deliberative Process | 4/4/2007 | Email | Chewning, Brian MVD | Drolet, John D COL LRC<br>Sully, Thomas B MVN<br>Herr, Brett H MVN<br>Meador, John A MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD | FW: 4th Supp VTC Fact Sheets Qs |
| HLP-010-000000103 | HLP-010-000000103 | Deliberative Process | 6/1/2006 | Email | Monfeli, Frank C MVR | TFH Monfelli, Frank PM1 MVN<br>Setliff, Lewis F COL MVS<br>Midkiff, Raymond G COL LRL<br>Bedey, Jeffrey A COL NWO<br>Ward, Jim O MVD<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Kinsey, Mary V MVN<br>Gambrell, Stephen MVD<br>Baumy, Walter O MVN<br>Wiggins, Elizabeth MVN<br>Rogers, Michael B MVD<br>Hitchings, Daniel H MVD<br>Wilbanks, Rayford E MVD<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Bleakley, Albert M COL MVD<br>Beard, Patti S MVD<br>Williams, Ronald G MVR<br>Ruff, Greg MVD<br>Berczek, David J, LTC HQ02<br>Wingate, Mark R MVN<br>Miller, Gregory B MVN<br>Vignes, Julie D MVN<br>Broussard, Darrel M MVN<br>McCrossen, Jason P MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Martinson, Robert J MVN<br>Broussard, Darrel M MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN | RE: June 8th PRB Format |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-011-000000229 | HLP-011-000000229 | Deliberative Process | 5/16/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN | TFG - 16 May 06 Sitrep |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-011-000000230 | HLP-011-000000230 | Deliberative Process | 5/2/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN | TFG Sitrep - 2 May 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-011-000000231 | HLP-011-000000231 | Deliberative Process | 4/25/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Green, Stanley B MVN | TFG - 25 April 2006 Sitrep |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-011-000000232 | HLP-011-000000232 | Deliberative Process | 4/18/2006 | Email | Bayouth, Edward W MAJ MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN | 18 Apr 06 Sitrep TF Guardian |
| HLP-011-000000274 | HLP-011-000000274 | Deliberative Process | 5/4/2006 | Email | Pelagio, Emma I MVN | DLL-MVD-GUARDIAN | Minutes 0800 Conf Call - 03 May 06 |
| HLP-013-000000893 | HLP-013-000000893 | Attorney-Client; Attorney Work Product | 1/5/2006 | Email | Merchant, Randall C MVN | Brooks, Robert L MVN<br>Starkel, Murray P LTC MVN<br>Roth, Timothy J MVN<br>'Bernard, Edward A MVN'<br>Murphy, Thomas D MVN<br>Nuccio, Leslie M MVN<br>Cavalero, Beth N MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Keen, Steve E MVN<br>Baumy, Walter O MVN<br>Washington, Rosalie Y MVN<br>Mabry, Reuben C MVN<br>Walton, Victor CPT MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Taylor, James H MVN<br>Jackson, Susan A MVN<br>Kennedy, Shelton E MVN<br>Walton, Victor CPT MVN<br>Waits, Stuart MVN<br>Wagner, Chris J MVN<br>Hibner, Daniel H MAJ MVN<br>Danflous, Louis E MVN<br>Dauenhauer, Rob M MVN | RE: IHNC Material Recovery 1-4-06.doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-013-000000894 | HLP-013-000000894 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Merchant, Randall C MVN | Mlakar, Paul F ERDC-GSL-MS<br>Waits, Stuart MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN<br>Brooks, Robert L MVN<br>Hawk, Jeffrey S SPK<br>Cavalero, Beth N MVN<br>Nuccio, Leslie M MVN<br>Wolff, James R MVN<br>Wagner, Chris J MVN<br>Padula, Joseph A ERDC-GSL-MS | RE: IHNC Material Sampling |
| HLP-013-000000895 | HLP-013-000000895 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Merchant, Randall C MVN | Waits, Stuart MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN<br>Brooks, Robert L MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Hawk, Jeffrey S SPK<br>Cavalero, Beth N MVN<br>Nuccio, Leslie M MVN<br>Wolff, James R MVN<br>Wagner, Chris J MVN | RE: IHNC Material Sampling |
| HLP-013-000000996 | HLP-013-000000996 | Attorney-Client; Attorney Work Product | 6/7/2006 | Email | Mark Cheek | Cavalero, Beth N MVN | RE: Mirabeau Material Recovery - Wed & Thurs |
| HLP-013-000000997 | HLP-013-000000997 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Merchant, Randall C MVN | Wagner, Chris J MVN<br>Roth, Timothy J MVN<br>Brooks, Robert L MVN<br>Washington, Rosalie Y MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Danflous, Louis E MVN<br>Bivona, John C MVN<br>Cavalero, Beth N MVN | RE: Mirabeau Material Recovery - Wed & Thurs |
| HLP-013-000001132 | HLP-013-000001132 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Brooks, Robert L MVN | Lefort, Lane J MVN<br>Jaeger, John J LRH<br>Mlakar, Paul F ERDC-GSL-MS<br>'Karly Gibbs'<br>Cavalero, Beth N MVN<br>Maples, Michael A MVN<br>Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Davidson, Donny D MVM<br>Danflous, Louis E MVN | FW: Material Recovery At Canal R.E.L. Breach Sites |
| HLP-013-000001283 | HLP-013-000001283 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Brooks, Robert L MVN | Davidson, Donny D MVM<br>Cavalero, Beth N MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Roth, Timothy J MVN<br>Merchant, Randall C MVN<br>Wagner, Chris J MVN | RE: Mirabeau Material Recovery - Wed & Thurs |
| HLP-013-000001284 | HLP-013-000001284 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Brooks, Robert L MVN | Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Davidson, Donny D MVM<br>Bivona, John C MVN<br>Cavalero, Beth N MVN<br>Purdum, Ward C MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Brooks, Robert L MVN | Mirabeau Material Recovery - Wed & Thurs |
| HLP-013-000001348 | HLP-013-000001348 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Mark Cheek | Cavalero, Beth N MVN | RE: Mirabeau Material Recovery - Wed & Thurs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-013-000001349 | HLP-013-000001349 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Mark Cheek | Cavalero, Beth N MVN | RE: Mirabeau Material Recovery - Wed & Thurs |
| HLP-013-000001350 | HLP-013-000001350 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Mark Cheek | Cavalero, Beth N MVN | RE: Mirabeau Material Recovery - Wed & Thurs |
| HLP-013-000001351 | HLP-013-000001351 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Mark Cheek | Cavalero, Beth N MVN | RE: Mirabeau Material Recovery - Wed & Thurs |
| HLP-013-000001352 | HLP-013-000001352 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Merchant, Randall C MVN | Mlakar, Paul F ERDC-GSL-MS<br>Brooks, Robert L MVN<br>Davidson, Donny D MVM<br>Cavalero, Beth N MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Padula, Joseph A ERDC-GSL-MS | RE: Mirabeau Material Recovery - Wed & Thurs |
| HLP-013-000001353 | HLP-013-000001353 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Merchant, Randall C MVN | Brooks, Robert L MVN<br>Davidson, Donny D MVM<br>Cavalero, Beth N MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN | Re: Mirabeau Material Recovery - Wed & Thurs |
| HLP-013-000001354 | HLP-013-000001354 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Mlakar, Paul F ERDC-GSL-MS | Brooks, Robert L MVN<br>Davidson, Donny D MVM<br>Cavalero, Beth N MVN<br>Roth, Timothy J MVN<br>Merchant, Randall C MVN<br>Wagner, Chris J MVN<br>Padula, Joseph A ERDC-GSL-MS | RE: Mirabeau Material Recovery - Wed & Thurs |
| HLP-013-000001355 | HLP-013-000001355 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Mlakar, Paul F ERDC-GSL-MS | Brooks, Robert L MVN<br>Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Davidson, Donny D MVM<br>Bivona, John C MVN<br>Cavalero, Beth N MVN<br>Purdum, Ward C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS | RE: Mirabeau Material Recovery - Wed & Thurs |
| HLP-013-000001358 | HLP-013-000001358 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Wagner, Chris J MVN | Davidson, Donny D MVM<br>Cavalero, Beth N MVN<br>Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Merchant, Randall C MVN<br>Mlakar, Paul F ERDC-GSL-MS | FW: Mirabeau Material Recovery - Wed & Thurs |
| HLP-013-000001899 | HLP-013-000001899 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Brooks, Robert L MVN | Cavalero, Beth N MVN<br>Wagner, Chris J MVN<br>Merchant, Randall C MVN<br>Mlakar, Paul F ERDC-GSL-MS | RE: Mirabeau Material Recovery - Wed & Thurs |
| HLP-013-000001900 | HLP-013-000001900 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Brooks, Robert L MVN | Wagner, Chris J MVN<br>Cavalero, Beth N MVN<br>Corona, Pedro S NAU<br>Lua, Kee H MVN-Contractor<br>Roth, Timothy J MVN<br>Merchant, Randall C MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Brooks, Robert L MVN<br>Danflous, Louis E MVN<br>Bivona, John C MVN | RE: Mirabeau Material Recovery - Wed & Thurs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-013-000001901 | HLP-013-000001901 | Attorney-Client; Attorney Work Product | 6/7/2006 | Email | Brooks, Robert L MVN | Cavalero, Beth N MVN<br>Roth, Timothy J MVN<br>Merchant, Randall C MVN<br>Wagner, Chris J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Brooks, Robert L MVN<br>Danflous, Louis E MVN<br>Bivona, John C MVN | RE: Mirabeau Material Recovery - Wed & Thurs |
| HLP-013-000003030 | HLP-013-000003030 | Attorney-Client; Attorney Work Product | 1/18/2007 | Email | Reeves, William T MVN | Cavalero, Beth N MVN<br>Hunter, Alan F MVN<br>Marsalis, William R MVN<br>Wagner, Kevin G MVN<br>Cancienne, Kristen C MVN | FW: Hesco Baskets 06C0162 (UNCLASSIFIED) |
| HLP-013-000003031 | HLP-013-000003031 | Attorney-Client; Attorney Work Product | 1/18/2007 | Email | Wagner, Kevin G MVN | Reeves, William T MVN<br>Cavalero, Beth N MVN | Re: Hesco Baskets 06C0162 (UNCLASSIFIED) |
| HLP-013-000003175 | HLP-013-000003175 | Deliberative Process | 11/15/2007 | Email | King, Curtis A  MVN | Cavalero, Beth N MVN | RE: Funds Request for BOH REA |
| HLP-013-000003176 | HLP-013-000003176 | Deliberative Process | 11/15/2007 | Email | King, Curtis A  MVN | Cavalero, Beth N MVN | RE: Funds Request for BOH REA |
| HLP-013-000003178 | HLP-013-000003178 | Deliberative Process | 11/14/2007 | Email | Doucet, Tanja J MVN | Cavalero, Beth N MVN | FW: Funds Request for BOH REA |
| HLP-013-000003940 | HLP-013-000003940 | Attorney-Client; Attorney Work Product | 1/16/2007 | Email | Ulm, Judith B | Cavalero, Beth N MVN<br>Michel, Pamela G MVN | FW: Hesco Baskets 06C0162 (UNCLASSIFIED) |
| HLP-013-000003941 | HLP-013-000003941 | Attorney-Client; Attorney Work Product | 1/16/2007 | Email | Reeves, William T MVN | Perez, Fidel I MVN<br>Cavalero, Beth N MVN<br>Hintz, Mark P MVN<br>Steagall, Michael MVN<br>Marsalis, William R MVN<br>Hunter, Alan F MVN | FW: Hesco Baskets 06C0162 (UNCLASSIFIED) |
| HLP-013-000004052 | HLP-013-000004052 | Attorney-Client; Attorney Work Product | 8/3/2006 | Email | Herr, Brett H MVN | DLL-MVN-TFG-FRB<br>Ariatti, Robert J MVN<br>Bertucci, Anthony J MVN<br>Blanchard, Scott J MVN<br>Boe, Richard E MVN<br>Boudreaux, Jules D MVN<br>Camarillo, Joseph P MVN<br>Cataldo, Ione M MVN<br>Clouatre, Alvin J MVN<br>Comeaux, Elaine T MVN<br>D'Amico, Perry L MVN<br>Daniels, Dave MVN<br>Della, Shenetta D MVN<br>DiMarco, Cerio A MVN<br>Ducarpe, Maurice J MVN<br>Falati, Jeffrey J MVN<br>Falati, Steven J MVN<br>Gately, Jim R MVN<br>Hilliard, Pamela B MVN<br>Hingle, Pierre M MVN<br>Jacquet, Todd J MVN<br>Kiefer, Mary R MVN<br>Kulick, Jane B MVN<br>Lauto, Anthony S MVN<br>Lovett, David P MVN<br>Mabry, Reuben C MVN<br>Livingston, Jeffery A MVN<br>Murry, Ernest J MVN<br>Persica, Randy J MVN<br>Peters, Terrence MVN<br>Rossignol, William R MVN<br>Rouse, Gayle E MVN | Labor Charges to Task Force Guardian |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-013-000004095 | HLP-013-000004095 | Deliberative Process | 11/15/2007 | Email | Cavalero, Beth N MVN | King, Curtis A MVN | RE: Funds Request for BOH REA |
| HLP-013-000004096 | HLP-013-000004096 | Deliberative Process | 11/15/2007 | Email | Cavalero, Beth N MVN | King, Curtis A MVN | RE: Funds Request for BOH REA |
| HLP-013-000004097 | HLP-013-000004097 | Deliberative Process | 11/14/2007 | Email | Cavalero, Beth N MVN | King, Curtis A MVN<br>Doucet, Tanja J MVN<br>Boe, Sheila H MVN<br>Avery, Kim B MVN | FW: Funds Request for BOH REA |
| HLP-013-000004493 | HLP-013-000004493 | Attorney-Client; Attorney Work Product | 1/19/2007 | Email | Cavalero, Beth N MVN | Maloz, Wilson L MVN | FW: Hesco Baskets 06C0162 (UNCLASSIFIED) |
| HLP-013-000004755 | HLP-013-000004755 | Attorney-Client; Attorney Work Product | 6/7/2006 | Email | Cavalero, Beth N MVN | Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN | FW: Mirabeau Material Recovery - Wed & Thurs |
| HLP-013-000004756 | HLP-013-000004756 | Attorney-Client; Attorney Work Product | 6/7/2006 | Email | Cavalero, Beth N MVN | mcheek@betatestingonline.com | FW: Mirabeau Material Recovery - Wed & Thurs |
| HLP-013-000004757 | HLP-013-000004757 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Cavalero, Beth N MVN | Mark Cheek | RE: Mirabeau Material Recovery - Wed & Thurs |
| HLP-013-000004758 | HLP-013-000004758 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Cavalero, Beth N MVN | Mark Cheek | RE: Mirabeau Material Recovery - Wed & Thurs |
| HLP-013-000004759 | HLP-013-000004759 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Cavalero, Beth N MVN | Mark Cheek | RE: Mirabeau Material Recovery - Wed & Thurs |
| HLP-013-000004760 | HLP-013-000004760 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Cavalero, Beth N MVN | mcheek@betatestingonline.com<br>Wagner, Chris J MVN<br>Davidson, Donny D MVM | FW: Mirabeau Material Recovery - Wed & Thurs |
| HLP-013-000005106 | HLP-013-000005106 | Attorney-Client; Attorney Work Product | 8/30/2006 | Email | Wagner, Chris J MVN | Bertucci, Anthony J MVN<br>Falati, Jeffrey J MVN<br>Gately, Jim R MVN | FW: Is Randy Keen a contract employee? |
| HLP-013-000005177 | HLP-013-000005177 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Merchant, Randall C MVN | Bertucci, Anthony J MVN | FW: Sheet piles at IHNC |
| HLP-013-000005178 | HLP-013-000005178 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Merchant, Randall C MVN | Bertucci, Anthony J MVN | Sheet piles at IHNC |
| HLP-013-000005179 | HLP-013-000005179 | Attorney-Client; Attorney Work Product | 6/3/2006 | Email | Merchant, Randall C MVN | Bertucci, Anthony J MVN<br>Waits, Stuart MVN | Sheets at IHNC |
| HLP-013-000005180 | HLP-013-000005180 | Attorney-Client; Attorney Work Product | 6/2/2006 | Email | Merchant, Randall C MVN | Merchant, Randall C MVN<br>Waits, Stuart MVN<br>Bertucci, Anthony J MVN | RE: IHNC |
| HLP-013-000005181 | HLP-013-000005181 | Attorney-Client; Attorney Work Product | 6/2/2006 | Email | Merchant, Randall C MVN | Waits, Stuart MVN<br>Bertucci, Anthony J MVN | IHNC |
| HLP-013-000005182 | HLP-013-000005182 | Attorney-Client; Attorney Work Product | 6/2/2006 | Email | Merchant, Randall C MVN | Bertucci, Anthony J MVN<br>Waits, Stuart MVN | RE: IHNC:  Materials Available For Viewing |
| HLP-013-000005185 | HLP-013-000005185 | Attorney-Client; Attorney Work Product | 6/1/2006 | Email | Merchant, Randall C MVN | Bertucci, Anthony J MVN | FW: IHNC:  Materials Available For Viewing |
| HLP-013-000005186 | HLP-013-000005186 | Attorney-Client; Attorney Work Product | 6/1/2006 | Email | Merchant, Randall C MVN | Waits, Stuart MVN<br>Bertucci, Anthony J MVN<br>Brooks, Robert L MVN<br>'Tess.Finnegan@usdoj.gov'<br>Traci.Colquette@usdoj.gov<br>Robin.Doyle.Smith@usdoj.gov<br>Frederick, Denise D MVN | Sheet Piles at IHNC |
| HLP-013-000005571 | HLP-013-000005571 | Attorney-Client; Attorney Work Product | 1/6/2006 | Email | Merchant, Randall C MVN | Waits, Stuart MVN<br>Bertucci, Anthony J MVN<br>Wagner, Chris J MVN<br>Roth, Timothy J MVN | RE: IHNC Material Sampling |
| HLP-013-000005579 | HLP-013-000005579 | Deliberative Process | 1/4/2006 | Email | Mlakar, Paul F ERDC-GSL-MS | Waits, Stuart MVN<br>Bertucci, Anthony J MVN<br>Merchant, Randall C MVN<br>Padula, Joseph A ERDC-GSL-MS | RE: IHNC Material Sampling |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-013-000005580 | HLP-013-000005580 | Deliberative Process | 1/4/2006 | Email | Merchant, Randall C MVN | Mlakar, Paul F ERDC-GSL-MS<br>Waits, Stuart MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN<br>Brooks, Robert L MVN<br>Hawk, Jeffrey S SPK<br>Cavalero, Beth N MVN<br>Nuccio, Leslie M MVN<br>Wolff, James R MVN<br>Wagner, Chris J MVN<br>Padula, Joseph A ERDC-GSL-MS | RE: IHNC Material Sampling |
| HLP-013-000005582 | HLP-013-000005582 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Merchant, Randall C MVN | Nuccio, Leslie M MVN<br>Waits, Stuart MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN<br>Wolff, James R MVN<br>Wagner, Chris J MVN | RE: IHNC Material Sampling |
| HLP-013-000005583 | HLP-013-000005583 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Nuccio, Leslie M MVN | Merchant, Randall C MVN<br>Waits, Stuart MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN<br>Wolff, James R MVN<br>Wagner, Chris J MVN | RE: IHNC Material Sampling |
| HLP-013-000005584 | HLP-013-000005584 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Merchant, Randall C MVN | Waits, Stuart MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN<br>Brooks, Robert L MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Hawk, Jeffrey S SPK<br>Cavalero, Beth N MVN<br>Nuccio, Leslie M MVN<br>Wolff, James R MVN<br>Wagner, Chris J MVN | RE: IHNC Material Sampling |
| HLP-013-000005723 | HLP-013-000005723 | Attorney-Client; Attorney Work Product | 11/23/2005 | Email | Wagner, Chris J MVN | Waits, Stuart MVN<br>Bertucci, Anthony J MVN<br>Bland, Stephen S MVN | RE: Ingrams Barge 4727 - Lower 9th Ward |
| HLP-013-000007046 | HLP-013-000007046 | Attorney-Client; Attorney Work Product | 7/19/2006 | Email | Merchant, Randall C MVN | Roth, Timothy J MVN<br>Gujja, Ranjit R MVN-Contractor<br>Persica, Randy J MVN<br>Bertucci, Anthony J MVN | RE: Complaint from a resident - London Closure Structure (-0087) |
| HLP-013-000007151 | HLP-013-000007151 | Attorney-Client; Attorney Work Product | 12/11/2006 | Email | Wagner, Chris J MVN | Hite, Kristen A MVN<br>Zillmer, Victor B LTC MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Bertucci, Anthony J MVN<br>Falati, Jeffrey J MVN<br>Brandstetter, Charles P MVN<br>Schulz, Alan D MVN<br>Roth, Timothy J MVN<br>Wagner, Kevin G MVN | RE: 17th Street Protocol (UNCLASSIFIED) |
| HLP-013-000007163 | HLP-013-000007163 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Schulz, Alan D MVN | Wagner, Chris J MVN<br>Hite, Kristen A MVN<br>Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN<br>Frederick, Denise D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-013-000007164 | HLP-013-000007164 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Wagner, Chris J MVN | Schulz, Alan D MVN<br>Hite, Kristen A MVN<br>Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN<br>Frederick, Denise D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |
| HLP-013-000007165 | HLP-013-000007165 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Bonura, Darryl C MVN | Schulz, Alan D MVN<br>Wagner, Chris J MVN<br>Hite, Kristen A MVN<br>Brandstetter, Charles P MVN<br>Frederick, Denise D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |
| HLP-013-000007171 | HLP-013-000007171 | Attorney-Client; Attorney Work Product | 9/21/2006 | Email | Hite, Kristen A MVN | Young, Frederick S MVN<br>Bertucci, Anthony J MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN | RE: Amended protocol: 17th St. sheet removal - Clearance to Begin Work |
| HLP-013-000007177 | HLP-013-000007177 | Attorney-Client; Attorney Work Product | 9/16/2006 | Email | Young, Frederick S MVN | Frederick, Denise D MVN<br>Bertucci, Anthony J MVN<br>Hite, Kristen A MVN<br>Schulz, Alan D MVN<br>Klein, Kathleen S MVN<br>Bedey, Jeffrey A COL NWO<br>Brandstetter, Charles P MVN | Re: Amended protocol: 17th St. sheet removal - Clearance to Begin Work |
| HLP-013-000007192 | HLP-013-000007192 | Attorney-Client; Attorney Work Product | 8/31/2006 | Email | Young, Frederick S MVN | Hite, Kristen A MVN<br>Bertucci, Anthony J MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN | RE: type 1 versus type 2 declaration |
| HLP-013-000007193 | HLP-013-000007193 | Attorney-Client; Attorney Work Product | 8/31/2006 | Email | Hite, Kristen A MVN | Bertucci, Anthony J MVN<br>Young, Frederick S MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN | RE: type 1 versus type 2 declaration |
| HLP-013-000007199 | HLP-013-000007199 | Attorney-Client; Attorney Work Product | 8/29/2006 | Email | Hite, Kristen A MVN | Bertucci, Anthony J MVN | RE: CORRECTED ELEVATION AT 17TH STREET CANAL ORIG. TO CONSTRUCTION |
| HLP-013-000007201 | HLP-013-000007201 | Attorney-Client; Attorney Work Product | 8/29/2006 | Email | Hite, Kristen A MVN | Bertucci, Anthony J MVN<br>Frederick, Denise D MVN | RE: CORRECTED ELEVATION AT 17TH STREET CANAL ORIG. TO CONSTRUCTION |
| HLP-013-000007202 | HLP-013-000007202 | Attorney-Client; Attorney Work Product | 8/29/2006 | Email | Frederick, Denise D MVN | Brandstetter, Charles P MVN<br>Young, Frederick S MVN<br>Bertucci, Anthony J MVN<br>Hite, Kristen A MVN | FW: 17th street tall wall cofferdam |
| HLP-013-000007211 | HLP-013-000007211 | Attorney-Client; Attorney Work Product | 8/23/2006 | Email | Frederick, Denise D MVN | Bertucci, Anthony J MVN | Visit from Dept of Justice Attorney |
| HLP-013-000007212 | HLP-013-000007212 | Attorney-Client; Attorney Work Product | 8/23/2006 | Email | Young, Frederick S MVN | Schulz, Alan D MVN<br>Hite, Kristen A MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Wagner, Chris J MVN<br>Bertucci, Anthony J MVN | RE: 17th Street Canal T-Wall Repair Project |
| HLP-013-000007213 | HLP-013-000007213 | Attorney-Client; Attorney Work Product | 8/23/2006 | Email | Frederick, Denise D MVN | Bertucci, Anthony J MVN | Visit from Dept of Justice Attorney |
| HLP-013-000007214 | HLP-013-000007214 | Attorney-Client; Attorney Work Product | 8/20/2006 | Email | Frederick, Denise D MVN | Young, Frederick S MVN<br>Bertucci, Anthony J MVN<br>Hite, Kristen A MVN<br>Schulz, Alan D MVN<br>Wagner, Chris J MVN | RE: 17th street tall wall cofferdam |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-013-000007215 | HLP-013-000007215 | Attorney-Client; Attorney Work Product | 8/20/2006 | Email | Young, Frederick S MVN | Frederick, Denise D MVN<br>Bertucci, Anthony J MVN<br>Hite, Kristen A MVN<br>Schulz, Alan D MVN<br>Wagner, Chris J MVN | Re: 17th street tall wall cofferdam |
| HLP-013-000007216 | HLP-013-000007216 | Attorney-Client; Attorney Work Product | 8/19/2006 | Email | Frederick, Denise D MVN | Bertucci, Anthony J MVN<br>Hite, Kristen A MVN<br>Schulz, Alan D MVN<br>Wagner, Chris J MVN<br>Young, Frederick S MVN | FW: 17th street tall wall cofferdam |
| HLP-013-000007217 | HLP-013-000007217 | Attorney-Client; Attorney Work Product | 8/19/2006 | Email | Frederick, Denise D MVN | Wagner, Chris J MVN<br>Young, Frederick S MVN<br>Bertucci, Anthony J MVN<br>Hite, Kristen A MVN<br>Schulz, Alan D MVN | 17th Street Canal T-Wall Repair Project |
| HLP-013-000007218 | HLP-013-000007218 | Attorney-Client; Attorney Work Product | 8/18/2006 | Email | Brandstetter, Charles P MVN | Schulz, Alan D MVN<br>Bertucci, Anthony J MVN | RE: 17th street tall wall cofferdam |
| HLP-013-000007219 | HLP-013-000007219 | Attorney-Client; Attorney Work Product | 8/18/2006 | Email | Schulz, Alan D MVN | Brandstetter, Charles P MVN<br>Bertucci, Anthony J MVN | FW: 17th street tall wall cofferdam |
| HLP-013-000007251 | HLP-013-000007251 | Attorney-Client; Attorney Work Product | 8/4/2006 | Email | Hite, Kristen A MVN | Bertucci, Anthony J MVN<br>Schulz, Alan D MVN<br>Merchant, Randall C MVN<br>Frederick, Denise D MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN | preservation of evidence regarding 17th St. Canal |
| HLP-013-000007258 | HLP-013-000007258 | Attorney-Client; Attorney Work Product | 8/2/2006 | Email | Hite, Kristen A MVN | Bertucci, Anthony J MVN<br>Schulz, Alan D MVN<br>Merchant, Randall C MVN | RE: Material Sampling |
| HLP-013-000007327 | HLP-013-000007327 | Attorney-Client; Attorney Work Product | 7/10/2006 | Email | Davidson, Donny D MVM | Bertucci, Anthony J MVN<br>Wagner, Chris J MVN<br>Merchant, Randall C MVN | 06-C-1013, Hoesch piles from 17th street |
| HLP-013-000007331 | HLP-013-000007331 | Attorney-Client; Attorney Work Product | 7/8/2006 | Email | Persica, Randy J MVN | Walker, Thomas J SPK<br>Bertucci, Anthony J MVN<br>Stucky, Allison M SPK<br>Davidson, Donny D MVM | Fw: Hostile Landowner at 17th Street Canal Floodwall Repair |
| HLP-013-000007332 | HLP-013-000007332 | Attorney-Client; Attorney Work Product | 7/8/2006 | Email | Young, Frederick S MVN | Baumy, Walter O MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Upson, Toby MVN<br>Persica, Randy J MVN<br>Bertucci, Anthony J MVN<br>Wolfarth, David A LRH<br>Ducarpe, Maurice J MVN<br>Fillius, Mark NWS<br>Garcia, Barbara L MVN<br>Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN<br>Hassenboehler, Thomas G MVN<br>Grieshaber, John B MVN<br>Purdum, Ward C MVN<br>Danflous, Louis E MVN | Hostile Landowner at 17th Street Canal Floodwall Repair |
| HLP-013-000007334 | HLP-013-000007334 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Davidson, Donny D MVM | Merchant, Randall C MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Bertucci, Anthony J MVN | RE: Stockpile of removed sheet pile (Hoesch 12) from 06-C-0103, 17th Street T-wall |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-013-000007335 | HLP-013-000007335 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Merchant, Randall C MVN | Davidson, Donny D MVM Young, Frederick S MVN Roth, Timothy J MVN Wagner, Chris J MVN Bertucci, Anthony J MVN | RE: Stockpile of removed sheet pile (Hoesch 12) from 06-C-0103, 17th Street T-wall |
| HLP-013-000007336 | HLP-013-000007336 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Merchant, Randall C MVN | Young, Frederick S MVN Davidson, Donny D MVM Roth, Timothy J MVN Wagner, Chris J MVN Bertucci, Anthony J MVN | RE: Stockpile of removed sheet pile (Hoesch 12) from 06-C-0103, 17th Street T-wall |
| HLP-013-000007337 | HLP-013-000007337 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Young, Frederick S MVN | Davidson, Donny D MVM Roth, Timothy J MVN Wagner, Chris J MVN Bertucci, Anthony J MVN Merchant, Randall C MVN | RE: Stockpile of removed sheet pile (Hoesch 12) from 06-C-0103, 17th Street T-wall |
| HLP-013-000007340 | HLP-013-000007340 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Merchant, Randall C MVN | Davidson, Donny D MVM Young, Frederick S MVN Roth, Timothy J MVN Wagner, Chris J MVN Bertucci, Anthony J MVN 'Tess.Finnegan@usdoj.gov' | RE: Stockpile of removed sheet pile (Hoesch 12) from 06-C-0103, 17th Street T-wall |
| HLP-013-000007341 | HLP-013-000007341 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Davidson, Donny D MVM | Davidson, Donny D MVM Young, Frederick S MVN Roth, Timothy J MVN Wagner, Chris J MVN Bertucci, Anthony J MVN Merchant, Randall C MVN | RE: Stockpile of removed sheet pile (Hoesch 12) from 06-C-0103, 17th Street T-wall |
| HLP-013-000007342 | HLP-013-000007342 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Davidson, Donny D MVM | Young, Frederick S MVN Roth, Timothy J MVN Wagner, Chris J MVN Bertucci, Anthony J MVN Merchant, Randall C MVN | Stockpile of removed sheet pile (Hoesch 12) from 06-C-0103, 17th Street T-wall |
| HLP-013-000007345 | HLP-013-000007345 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Davidson, Donny D MVM | Merchant, Randall C MVN Bertucci, Anthony J MVN | 06-C-0109, 17th Street T-wall partial demo of existing monoliths |
| HLP-013-000007408 | HLP-013-000007408 | Attorney-Client; Attorney Work Product | 6/15/2006 | Email | Davidson, Donny D MVM | Bertucci, Anthony J MVN | FW: Pre-Katrina Materials |
| HLP-013-000007437 | HLP-013-000007437 | Attorney-Client; Attorney Work Product | 5/31/2006 | Email | Bertucci, Anthony J MVN | Merchant, Randall C MVN Wagner, Chris J MVN Davidson, Donny D MVM | RE: Material Inventory |
| HLP-013-000007438 | HLP-013-000007438 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Wagner, Chris J MVN | Davidson, Donny D MVM Bertucci, Anthony J MVN | FW: Material Inventory |
| HLP-013-000007477 | HLP-013-000007477 | Attorney-Client; Attorney Work Product | 5/15/2006 | Email | Merchant, Randall C MVN | Davidson, Donny D MVM Bertucci, Anthony J MVN | Re: 17th Street Monoliths |
| HLP-013-000007478 | HLP-013-000007478 | Attorney-Client; Attorney Work Product | 5/15/2006 | Email | Davidson, Donny D MVM | Merchant, Randall C MVN Bertucci, Anthony J MVN | FW: 17th Street Monoliths |
| HLP-013-000007480 | HLP-013-000007480 | Attorney-Client; Attorney Work Product | 5/15/2006 | Email | Wolfarth, David A LRH | Bertucci, Anthony J MVN | FW: 17th Street Monoliths |
| HLP-013-000007482 | HLP-013-000007482 | Attorney-Client; Attorney Work Product | 5/15/2006 | Email | Merchant, Randall C MVN | Davidson, Donny D MVM Bertucci, Anthony J MVN Corona, Pedro S NAU Lua, Kee H MVN-Contractor | RE: Work at Mirabeau/17th |
| HLP-013-000007483 | HLP-013-000007483 | Attorney-Client; Attorney Work Product | 5/15/2006 | Email | Davidson, Donny D MVM | Merchant, Randall C MVN Bertucci, Anthony J MVN Corona, Pedro S NAU Lua, Kee H MVN-Contractor | Work at Mirabeau/17th |
| HLP-013-000007487 | HLP-013-000007487 | Attorney-Client; Attorney Work Product | 5/15/2006 | Email | Davidson, Donny D MVM | Wolfarth, David A LRH Bertucci, Anthony J MVN | FW: 17th Street Monoliths |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-013-000007488 | HLP-013-000007488 | Attorney-Client; Attorney Work Product | 5/15/2006 | Email | Merchant, Randall C MVN | Merchant, Randall C MVN<br>Bertucci, Anthony J MVN<br>Davidson, Donny D MVM | RE: 17th Street Monoliths |
| HLP-013-000007489 | HLP-013-000007489 | Attorney-Client; Attorney Work Product | 5/15/2006 | Email | Merchant, Randall C MVN | Bertucci, Anthony J MVN<br>Davidson, Donny D MVM | 17th Street Monoliths |
| HLP-013-000007494 | HLP-013-000007494 | Attorney-Client; Attorney Work Product | 5/14/2006 | Email | Davidson, Donny D MVM | Bertucci, Anthony J MVN | FW: 17th T-wall street recovery |
| HLP-013-000007519 | HLP-013-000007519 | Attorney-Client; Attorney Work Product | 5/8/2006 | Email | Merchant, Randall C MVN | Davidson, Donny D MVM<br>Bertucci, Anthony J MVN<br>Roth, Timothy J MVN | RE: Possible Material Recovery at Mirabeau/London Ave Canal Breach |
| HLP-013-000007532 | HLP-013-000007532 | Attorney-Client; Attorney Work Product | 5/4/2006 | Email | Merchant, Randall C MVN | Davidson, Donny D MVM<br>Bertucci, Anthony J MVN<br>Frederick, Denise D MVN | Litigant access |
| HLP-013-000007548 | HLP-013-000007548 | Attorney-Client; Attorney Work Product | 5/2/2006 | Email | Merchant, Randall C MVN | Herr, Brett H MVN<br>Bertucci, Anthony J MVN<br>Davidson, Donny D MVM<br>Brooks, Robert L MVN<br>Kinsey, Mary V MVN | Work on Outfall Canals |
| HLP-013-000007553 | HLP-013-000007553 | Attorney-Client; Attorney Work Product | 5/1/2006 | Email | Herr, Brett H MVN | Herr, Brett H MVN<br>Roth, Timothy J MVN<br>Young, Frederick S MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Bland, Stephen S MVN<br>Setliff, Lewis F COL MVS<br>Berczek, David J, LTC HQ02<br>Baumy, Walter O MVN<br>Bertucci, Anthony J MVN<br>Persica, Randy J MVN<br>Merchant, Randall C MVN | RE: Levee reconstruction |
| HLP-013-000007554 | HLP-013-000007554 | Attorney-Client; Attorney Work Product | 5/1/2006 | Email | Merchant, Randall C MVN | Herr, Brett H MVN<br>Bertucci, Anthony J MVN<br>Baumy, Walter O MVN<br>Young, Frederick S MVN<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Cohen, Martin R HQ02<br>Robin.Doyle.Smith@usdoj.gov | Work on outfall canals |
| HLP-014-000000592 | HLP-014-000000592 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Bedey, Jeffrey A COL NWO | Chifici, Gasper A MVN-Contractor<br>Kendrick, Richmond R MVN | Fw: Hostile Landowner |
| HLP-014-000000593 | HLP-014-000000593 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Kendrick, Richmond R MVN | Bedey, Jeffrey A COL NWO<br>Chifici, Gasper A MVN-Contractor | RE: Hostile Landowner |
| HLP-014-000000617 | HLP-014-000000617 | Attorney-Client; Attorney Work Product | 7/19/2006 | Email | Walker, Lee Z MVN-Contractor | Chifici, Gasper A MVN-Contractor | RE: HPS Draft Acquisition Plans - ACQUISITION SENSITIVE - DO NOT COPY, DO NOT DISTRIBUTE |
| HLP-014-000000908 | HLP-014-000000908 | Attorney-Client; Attorney Work Product | 8/26/2006 | Email | Chifici, Gasper A MVN-Contractor | Kinsey, Mary V MVN | FW: Report on Status of Breach Repairs at 17th St. and London Avenue Canals |
| HLP-014-000000940 | HLP-014-000000940 | Attorney-Client; Attorney Work Product | 8/21/2006 | Email | Kendrick, Richmond R MVN | Chifici, Gasper A MVN-Contractor | Fw: 17th Street Canal T-Wall Repair Project |
| HLP-015-000000502 | HLP-015-000000502 | Attorney-Client; Attorney Work Product | 11/16/2004 | Email | Dorcey, Thomas J MVN | Broussard, Richard W MVN | RE: MRGO Compliance with PGL 47 |
| HLP-015-000000642 | HLP-015-000000642 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Dorcey, Thomas J MVN | Ulm, Michelle S MVN | FW: Need Your Assistance - Litigation Tommaseo, et al v. United States |
| HLP-015-000000643 | HLP-015-000000643 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Dorcey, Thomas J MVN | Ulm, Michelle S MVN | RE: Need Your Assistance - Litigation Tommaseo, et al v. United States |
| HLP-015-000000727 | HLP-015-000000727 | Attorney-Client; Attorney Work Product | 7/20/2006 | Email | Dorcey, Thomas J MVN | Campo, Patricia A MVN | RE: Bank Stabilization Project on MRGO |
| HLP-015-000000936 | HLP-015-000000936 | Attorney-Client; Attorney Work Product | 7/23/2007 | Email | Dorcey, Thomas J MVN | Barnes, Tomma K MVN-Contractor | RE: Davis Pond Freshwater Diversion, Gabion and Marsh Cuts, St. Charles Parish, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-015-000000937 | HLP-015-000000937 | Attorney-Client; Attorney Work Product | 7/20/2007 | Email | Dorcey, Thomas J MVN | Barnes, Tomma K MVN-Contractor | FW: Davis Pond Freshwater Diversion, Gabion and Marsh Cuts, St. Charles Parish, LA |
| HLP-015-000000944 | HLP-015-000000944 | Attorney-Client; Attorney Work Product | 7/20/2007 | Email | Dorcey, Thomas J MVN | Bergeron, Clara E MVN | RE: Davis Pond Freshwater Diversion, Gabion and Marsh Cuts, St. Charles Parish, LA |
| HLP-015-000001869 | HLP-015-000001869 | Attorney-Client; Attorney Work Product | 7/23/2007 | Email | Barnes, Tomma K MVN-Contractor | Dorcey, Thomas J MVN | RE: Davis Pond Freshwater Diversion, Gabion and Marsh Cuts, St. Charles Parish, LA |
| HLP-015-000001870 | HLP-015-000001870 | Attorney-Client; Attorney Work Product | 7/23/2007 | Email | Barnes, Tomma K MVN-Contractor | Dorcey, Thomas J MVN | RE: Davis Pond Freshwater Diversion, Gabion and Marsh Cuts, St. Charles Parish, LA |
| HLP-015-000001874 | HLP-015-000001874 | Attorney-Client; Attorney Work Product | 7/20/2007 | Email | Bergeron, Clara E MVN | Dorcey, Thomas J MVN | FW: Davis Pond Freshwater Diversion, Gabion and Marsh Cuts, St. Charles Parish, LA |
| HLP-015-000003309 | HLP-015-000003309 | Attorney-Client; Attorney Work Product | 5/30/2007 | Email | Frederick, Denise D MVN | Morehiser, Mervin B MVN Bonura, Darryl C MVN Dauenhauer, Rob M MVN Chiu, Shung K MVN Pinner, Richard B MVN Pilie, Ellsworth J MVN Baumy, Walter O MVN Wallace, Frederick W MVN Glorioso, Daryl G MVN Dyer, David R MVN Labourdette, Jennifer A MVN Kinsey, Mary V MVN Bivona, John C MVN | RE: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| HLP-015-000004672 | HLP-015-000004672 | Attorney-Client; Attorney Work Product | 5/30/2007 | Email | Frederick, Denise D MVN | Morehiser, Mervin B MVN Bonura, Darryl C MVN Dauenhauer, Rob M MVN Chiu, Shung K MVN Pinner, Richard B MVN Pilie, Ellsworth J MVN Baumy, Walter O MVN Wallace, Frederick W MVN Glorioso, Daryl G MVN Dyer, David R MVN Labourdette, Jennifer A MVN Kinsey, Mary V MVN Bivona, John C MVN | RE: Approval - RE: Studies and Analyses Request by the SLFPA-E |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-015-000005103 | HLP-015-000005103 | Deliberative Process | 3/22/2005 | Email | Russo, Edmond J MVN | Carney, David F MVN<br>Boe, Richard E MVN<br>Salyer, Michael R MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Miller, Gregory B MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Diehl, Edwin H MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Dorcey, Thomas J MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Perkins, Patricia R MVN<br>Enclade, Sheila W MVN<br>Morton, John J MVN<br>Popovich, George M MVN<br>Bourgeois, Michael P MVN<br>Hunter, Alan F MVN<br>Fogarty, John G MVN<br>Montegut, James A MVN<br>Bertucci, Anthony J MVN<br>Rowan, Peter J Col MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>McMichael, Doug R MVD<br>Jones, Steve MVD | RE: Request for review of draft letter to Port of NO on MRGO and  PGL 47, S: 22 MAR 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-015-000005113 | HLP-015-000005113 | Deliberative Process | 3/22/2005 | Email | Russo, Edmond J MVN | Carney, David F MVN<br>Boe, Richard E MVN<br>Salyer, Michael R MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Miller, Gregory B MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Diehl, Edwin H MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Dorcey, Thomas J MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Perkins, Patricia R MVN<br>Enclade, Sheila W MVN<br>Morton, John J MVN<br>Popovich, George M MVN<br>Bourgeois, Michael P MVN<br>Hunter, Alan F MVN<br>Fogarty, John G MVN<br>Montegut, James A MVN<br>Bertucci, Anthony J MVN<br>Rowan, Peter J Col MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>McMichael, Doug R MVD<br>Jones, Steve MVD | RE: Request for review of draft letter to Port of NO on MRGO and  PGL 47, S: 22 MAR 05 |
| HLP-017-000000337 | HLP-017-000000337 | Attorney-Client; Attorney Work Product | 2/16/2007 | Email | Foley, Cynthia T MVN | Boese, Derek E MVN-Contractor<br>Nazarko, Nicholas MAJ MVN | RE: Question on Govn't Vehicles/Contract Employees (UNCLASSIFIED) |
| HLP-017-000000824 | HLP-017-000000824 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Christie, Lu MVN-Contractor | Brown, Robert MVN-Contractor<br>Kendrick, Richmond R MVN<br>Nazarko, Nicholas MAJ MVN<br>Floro, Paul MVN- Contractor<br>Meador, John A MVN | RE: CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction (UNCLASSIFIED) |
| HLP-017-000000825 | HLP-017-000000825 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Brown, Robert MVN-Contractor | Christie, Lu MVN-Contractor<br>Kendrick, Richmond R MVN<br>Nazarko, Nicholas MAJ MVN<br>Floro, Paul MVN- Contractor | Fw: CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction (UNCLASSIFIED) |
| HLP-017-000000914 | HLP-017-000000914 | Deliberative Process | 4/26/2007 | Email | Corrales, Robert C MAJ MVN | Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL MVN<br>Nazarko, Nicholas MAJ MVN | FW: Draft Response to SEN Vitter Letter on Temporary Pumps |
| HLP-017-000002447 | HLP-017-000002447 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Skinner, Harry L MVN-Contractor | Nazarko, Nicholas MAJ MVN | FW: CCIR - Contact with WWL-TV Reporter by Former MVN Employee - London Avenue Load Test (UNCLASSIFIED) |
| HLP-017-000002546 | HLP-017-000002546 | Attorney-Client; Attorney Work Product | 8/13/2007 | Email | Carroll, Jeffrey F MVN | Kinsey, Mary V MVN<br>DLL-MVN-DIST-A<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L MVN<br>Drinkwitz, Angela J MVN<br>Wallace, Frederick W MVN<br>Lowe, Michael H MVN<br>Ogden, Steven P CPT MVN<br>Thomas, Helena G MVN<br>Walker, Deanna E MVN | RE: Request for Volunteers, Katrina Claims Collection, August 27-29, 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-017-000002913 | HLP-017-000002913 | Deliberative Process | 6/28/2007 | Email | Kendrick, Richmond R MVN | Durham-Aguilera, Karen L MVN<br>Meador, John A MVN<br>Bergeron, Inez R SAM<br>Nester, Marlene I SAM<br>Bedey, Jeffrey A COL MVN<br>Perry, Brett T MVN-Contractor<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Harden, Michael MVD<br>Williams, George W MVK<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Towns, Cleveland C MVN-Contractor<br>Grieshaber, John B MVN<br>Nazarko, Nicholas MAJ MVN<br>Chapman, Jeremy J CPT MVN | RE: IHNC Working Docs |
| HLP-017-000003493 | HLP-017-000003493 | Attorney-Client; Attorney Work Product | 8/7/2007 | Email | Frederick, Denise D MVN | Ashley, John A MVN<br>Vojkovich, Frank J MVN<br>Nazarko, Nicholas MAJ MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Accardo, Christopher J MVN<br>Wallace, Frederick W MVN | RE: Release of info - London Ave. Load Test |
| HLP-017-000003618 | HLP-017-000003618 | Deliberative Process | 4/16/2007 | Email | Starkel, Murray P LTC MVN | Boese, Derek E MVN-Contractor<br>Ashley, John A MVN | FW: London Load Test - Protocol Synchronization Decision Matrix |
| HLP-017-000003749 | HLP-017-000003749 | Attorney-Client; Attorney Work Product | 4/4/2007 | Email | Kendrick, Richmond R MVN | Nazarko, Nicholas MAJ MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN | RE: Questions for the record from Senate EPW hearing (UNCLASSIFIED) S: 6 APR 07 |
| HLP-017-000004270 | HLP-017-000004270 | Attorney-Client; Attorney Work Product | 9/11/2007 | Email | Nazarko, Nicholas MAJ MVN | Harris, Tina ACE-IT@MVN<br>Matthews, Mark C MVN<br>Lachney, Fred D ACE-IT@MVD\MVN | Re: Baseline Assessment template A-02 End User Service Levels - Suspense 10 September 2007 |
| HLP-017-000004849 | HLP-017-000004849 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Nazarko, Nicholas MAJ MVN | Brown, Robert MVN-Contractor<br>Floro, Paul MVN- Contractor | RE: CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction (UNCLASSIFIED) |
| HLP-017-000004902 | HLP-017-000004902 | Deliberative Process | 4/26/2007 | Email | Nazarko, Nicholas MAJ MVN | Boese, Derek E MVN-Contractor<br>Gordon, Arthur J LT MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN | Fw: Draft Response to SEN Vitter Letter on Temporary Pumps |
| HLP-018-000000481 | HLP-018-000000481 | Attorney-Client; Attorney Work Product | 7/19/2007 | Email | StGermain, James J MVN | Persica, Randy J MVN<br>Bradley, Daniel F MVN<br>Hebert, Gerald G MVN-Contractor<br>Zillmer, Victor B LTC MVN<br>Ducote, Francis C MVN-Contractor<br>Watts, Robert E MVN-Contractor<br>Nicholas, Cindy A MVN | FW: Letter of Response - Responsibility Failed Pumps |
| HLP-018-000000503 | HLP-018-000000503 | Attorney-Client; Attorney Work Product | 8/8/2007 | Email | StGermain, James J MVN | Hebert, Gerald G MVN-Contractor<br>Ducote, Francis C MVN-Contractor | Fw: Status of Recommendations for Outfall Canal Pumps (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-020-000000053 | HLP-020-000000053 | Attorney-Client; Attorney Work Product | 10/16/2007 | Email | Roth, Stephan C MVN | Just, Gloria N MVN-Contractor<br>Kopec, Joseph G MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor<br>Gaines, Avis H MVN-Contractor<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: Jefferson Parish Safe Rooms Project - Right of Entry |
| HLP-020-000000110 | HLP-020-000000110 | Deliberative Process | 8/24/2007 | Email | Bradley, Daniel F MVN | Gaines, Avis H MVN-Contractor | FW: PCA's for HPS,  IHNC Gate and Pump Stations etc |
| HLP-020-000000119 | HLP-020-000000119 | Deliberative Process | 8/2/2007 | Email | Walker, Lee Z MVN-Contractor | Bolinger, Daniel L MVN-Contractor<br>StGermain, James J MVN<br>Owen, Gib A MVN<br>Glorioso, Daryl G MVN<br>Gaines, Avis H MVN-Contractor<br>Bradley, Daniel F MVN | RE: My proposed changes |
| HLP-020-000000140 | HLP-020-000000140 | Attorney-Client; Attorney Work Product | 5/17/2007 | Email | Kendrick, Richmond R MVN | Kinsey, Mary V MVN<br>Gaines, Avis H MVN-Contractor | RE: Declaration of Immobilization Final |
| HLP-020-000000273 | HLP-020-000000273 | Attorney-Client; Attorney Work Product | 2/13/2007 | Email | Sanchez, Christopher L MVN-Contractor | Gaines, Avis H MVN-Contractor | FW: Temporary Pumps at Plaq and St. Bern. Pump Stations (UNCLASSIFIED) |
| HLP-020-000000331 | HLP-020-000000331 | Attorney-Client; Attorney Work Product | 1/22/2007 | Email | Bolinger, Daniel L MVN-Contractor | Kendrick, Richmond R MVN<br>Gaines, Avis H MVN-Contractor<br>StGermain, James J MVN | FW: St. Bernard Parish Bob Cats (UNCLASSIFIED) |
| HLP-020-000000357 | HLP-020-000000357 | Attorney-Client; Attorney Work Product | 1/10/2007 | Email | Sanchez, Christopher L MVN-Contractor | Gaines, Avis H MVN-Contractor | FW: Temporary Pumps at Plaq and St. Bern. Pump Stations |
| HLP-020-000000502 | HLP-020-000000502 | Deliberative Process | 7/13/2007 | Email | Gaines, Avis H MVN-Contractor | Bolinger, Daniel L MVN-Contractor | FW: Comments on Draft Stormproofing Project Cooperation Agreement |
| HLP-020-000000506 | HLP-020-000000506 | Attorney-Client; Attorney Work Product | 7/12/2007 | Email | Gaines, Avis H MVN-Contractor | StGermain, James J MVN | FW: Lake Borgne Levee District- Potential Insurance Reimbursement |
| HLP-020-000000508 | HLP-020-000000508 | Attorney-Client; Attorney Work Product | 6/28/2007 | Email | Gaines, Avis H MVN-Contractor | Meiners, Bill G MVN<br>Bradley, Daniel F MVN | Lake Borgne Levee District- Potential Insurance Reimbursement |
| HLP-020-000000620 | HLP-020-000000620 | Attorney-Client; Attorney Work Product | 1/22/2007 | Email | Gaines, Avis H MVN-Contractor | Bolinger, Daniel L MVN-Contractor | RE: St. Bernard Parish Bob Cats (UNCLASSIFIED) |
| HLP-020-000000914 | HLP-020-000000914 | Attorney-Client; Attorney Work Product | 10/17/2007 | Email | Just, Gloria N MVN-Contractor | Roth, Stephan C MVN<br>Kopec, Joseph G MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor<br>Gaines, Avis H MVN-Contractor<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: Jefferson Parish Safe Rooms Project - Right of Entry |
| HLP-020-000001046 | HLP-020-000001046 | Deliberative Process | 6/27/2007 | Email | Chewning, Brian MVD | Bolinger, Daniel L MVN-Contractor<br>Gaines, Avis H MVN-Contractor<br>Sanchez, Christopher L MVN-Contractor<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Haydel, Brandi M MVN-Contractor<br>Perry, Brett T MVN-Contractor<br>Grieshaber, John B MVN<br>Jolissaint, Donald E MVN<br>Joseph, Jay L MVN<br>Rome, Charles J MVN<br>Glorioso, Daryl G MVN<br>Ruff, Greg MVD | FW: Jefferson Parish Stormproofing PDD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-020-000001049 | HLP-020-000001049 | Deliberative Process | 6/25/2007 | Email | Chewning, Brian MVD | Bolinger, Daniel L MVN-Contractor<br>Gaines, Avis H MVN-Contractor<br>Sanchez, Christopher L MVN-Contractor<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Haydel, Brandi M MVN-Contractor<br>Perry, Brett T MVN-Contractor<br>Grieshaber, John B MVN<br>Jolissaint, Donald E MVN<br>Joseph, Jay L MVN<br>Rome, Charles J MVN<br>Glorioso, Daryl G MVN<br>Ruff, Greg MVD | RE: Jefferson Parish Stormproofing PDD |
| HLP-020-000001060 | HLP-020-000001060 | Deliberative Process | 6/25/2007 | Email | KAlikhani | Gaines, Avis H MVN-Contractor<br>Bolinger, Daniel L MVN-Contractor<br>TAWhitmer<br>JGonzalez<br>MStuart<br>APirsalehy | RE: Comments on Draft Stormproofing Project Cooperation Agreement |
| HLP-020-000001356 | HLP-020-000001356 | Attorney-Client; Attorney Work Product | 8/4/2006 | Email | StGermain, James J MVN | Bradley, Daniel F MVN<br>Sanchez, Christopher L MVN-Contractor<br>Bradley, Daniel F MVN | Fw: Temporary Pumps at Plaq and St. Bern. Pump Stations |
| HLP-020-000001358 | HLP-020-000001358 | Attorney-Client; Attorney Work Product | 10/4/2006 | Email | Sanchez, Christopher L MVN-Contractor | 'Tatney, Marian'<br>'fjett01@yahoo.com'<br>'Bryant, Cecil R'<br>'Flowers, Masato '<br>Bolinger, Daniel L MVN-Contractor<br>StGermain, James J MVN<br>Callender, Jackie M MVN<br>Lowe, Michael H MVN | RE: COE - Plaquemines Ph Agreement |
| HLP-020-000001596 | HLP-020-000001596 | Deliberative Process | 4/4/2007 | Email | Chewning, Brian MVD | Drolet, John D COL LRC<br>Sully, Thomas B MVN<br>Herr, Brett H MVN<br>Meador, John A MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD | FW: 4th Supp VTC Fact Sheets Qs |
| HLP-021-000001703 | HLP-021-000001703 | Attorney-Client; Attorney Work Product | 7/13/2007 | Email | Maloz, Wilson L MVN | Payne, Colby I MVN-Contractor | RE: Contractor Furnished Borrow Area - Kimble Pit |
| HLP-021-000001704 | HLP-021-000001704 | Attorney-Client; Attorney Work Product | 7/13/2007 | Email | Maloz, Wilson L MVN | Muenow, Shawn A MVN-Contractor<br>Payne, Colby I MVN-Contractor<br>Martin, August W MVN<br>Funderburk, Rodger M MVM<br>Stacks, Conrad R MVM<br>Wagner, Kevin G MVN<br>Gilmore, Christopher E MVN | RE: Contractor Furnished Borrow Area - Kimble Pit |
| HLP-021-000001705 | HLP-021-000001705 | Attorney-Client; Attorney Work Product | 7/13/2007 | Email | Payne, Colby I MVN-Contractor | Maloz, Wilson L MVN | RE: Contractor Furnished Borrow Area - Kimble Pit |
| HLP-021-000001707 | HLP-021-000001707 | Attorney-Client; Attorney Work Product | 7/14/2007 | Email | Payne, Colby I MVN-Contractor | Urbine, Anthony W MVN-Contractor | FW: Contractor Furnished Borrow Area - Kimble Pit |
| HLP-029-000000845 | HLP-029-000000845 | Attorney-Client; Attorney Work Product | 1/31/2007 | Email | Glorioso, Daryl G MVN | Hoppmeyer, Calvin C MVN-Contractor<br>Herr, Brett H MVN<br>Ashley, John A MVN | RE: 4th Supp VTC Fact Sheets and PDD Frameworks (UNCLASSIFIED) |
| HLP-029-000000846 | HLP-029-000000846 | Attorney-Client; Attorney Work Product | 1/31/2007 | Email | Hoppmeyer, Calvin C MVN-Contractor | Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Ashley, John A MVN | RE: 4th Supp VTC Fact Sheets and PDD Frameworks (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-029-000000900 | HLP-029-000000900 | Attorney-Client; Attorney Work Product | 4/22/2007 | Email | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | RE: Due-Outs - VTC Fact Sheet Telcon |
| HLP-029-000001150 | HLP-029-000001150 | Attorney-Client; Attorney Work Product | 7/12/2007 | Email | Grieshaber, John B MVN | Kinsey, Mary V MVN<br>Ashley, John A MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Kendrick, Richmond R MVN<br>Dyer, David R MVN<br>Frederick, Denise D MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Frederick, Denise D MVN<br>Ruppert, Timothy M MVN | RE: p.s. Re: report on French Quarter flood risk |
| HLP-029-000001151 | HLP-029-000001151 | Attorney-Client; Attorney Work Product | 7/12/2007 | Email | Kinsey, Mary V MVN | Ashley, John A MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Grieshaber, John B MVN<br>Kendrick, Richmond R MVN<br>Dyer, David R MVN<br>Frederick, Denise D MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Frederick, Denise D MVN | RE: p.s. Re: report on French Quarter flood risk |
| HLP-029-000001193 | HLP-029-000001193 | Attorney-Client; Attorney Work Product | 7/10/2007 | Email | Kinsey, Mary V MVN | Ashley, John A MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Grieshaber, John B MVN<br>Kendrick, Richmond R MVN<br>Dyer, David R MVN<br>Frederick, Denise D MVN<br>Hoppmeyer, Calvin C MVN-Contractor | RE: p.s. Re: report on French Quarter flood risk |
| HLP-029-000001196 | HLP-029-000001196 | Attorney-Client; Attorney Work Product | 7/10/2007 | Email | Dyer, David R MVN | Ashley, John A MVN | RE: p.s. Re: report on French Quarter flood risk |
| HLP-029-000001249 | HLP-029-000001249 | Attorney-Client; Attorney Work Product | 7/6/2007 | Email | Hoppmeyer, Calvin C MVN-Contractor | Ashley, John A MVN | FW: p.s. Re: report on French Quarter flood risk |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-029-000001294 | HLP-029-000001294 | Attorney-Client; Attorney Work Product | 7/5/2007 | Email | Ruppert, Timothy M MVN | Bivona, John C MVN<br>Pinner, Richard B MVN<br>Ashley, John A MVN<br>Baumy, Walter O MVN<br>Kendrick, Richmond R MVN<br>Britsch, Louis D MVN<br>Vojkovich, Frank J MVN<br>Perry, Brett T MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Frederick, Denise D MVN | RE: p.s. Re: report on French Quarter flood risk |
| HLP-029-000001299 | HLP-029-000001299 | Attorney-Client; Attorney Work Product | 7/4/2007 | Email | Bivona, John C MVN | Pinner, Richard B MVN<br>Ashley, John A MVN<br>Baumy, Walter O MVN<br>Kendrick, Richmond R MVN<br>Britsch, Louis D MVN<br>Vojkovich, Frank J MVN<br>Perry, Brett T MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Frederick, Denise D MVN | RE: p.s. Re: report on French Quarter flood risk |
| HLP-029-000001381 | HLP-029-000001381 | Deliberative Process | 6/28/2007 | Email | Kendrick, Richmond R MVN | Durham-Aguilera, Karen L  MVN<br>Meador, John A MVN<br>Bergerson, Inez R SAM<br>Nester, Marlene I SAM<br>Bedey, Jeffrey A COL MVN<br>Perry, Brett T MVN-Contractor<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Harden, Michael MVD<br>Williams, George W MVK<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Towns, Cleveland C MVN-Contractor<br>Grieshaber, John B MVN<br>Nazarko, Nicholas MAJ MVN<br>Chapman, Jeremy J CPT MVN | RE: IHNC Working Docs |
| HLP-029-000001642 | HLP-029-000001642 | Deliberative Process | 6/15/2007 | Email | Reynolds, Fred D. | Waller, James W.<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Glorioso, Daryl G MVN<br>Babak (Bobby) Naghavi<br>Perry, Brett T MVN-Contractor<br>Boehler, Michael K. (Mike)<br>Schieber, Leon A.<br>Walker, Lee Z MVN-Contractor<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN | RE: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-029-000001646 | HLP-029-000001646 | Deliberative Process | 6/15/2007 | Email | Waller, James W. | Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Glorioso, Daryl G MVN<br>Reynolds, Fred D.<br>Billings, Gregory LRB<br>Babak (Bobby) Naghavi<br>Perry, Brett T MVN-Contractor<br>Boehler, Michael K. (Mike)<br>Schieber, Leon A. | RE: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |
| HLP-029-000001680 | HLP-029-000001680 | Deliberative Process | 6/14/2007 | Email | Perry, Brett T MVN-Contractor | Kendrick, Richmond R MVN<br>Martin, August W MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor<br>StGermain, James J MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Maloz, Wilson L MVN<br>Cali, Stephen MVN-Contractor<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN | FW: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |
| HLP-029-000001698 | HLP-029-000001698 | Deliberative Process | 6/13/2007 | Email | Glorioso, Daryl G MVN | Ashley, John A MVN | RE: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |
| HLP-029-000001724 | HLP-029-000001724 | Deliberative Process | 6/11/2007 | Email | Elmer, Ronald R MVN | Kendrick, Richmond R MVN<br>Ashley, John A MVN<br>Bradley, Daniel F MVN<br>Martin, August W MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>StGermain, James J MVN<br>Chapman, Jeremy J CPT MVN<br>Perry, Brett T MVN-Contractor<br>Wagner, Kevin G MVN<br>Maloz, Wilson L MVN<br>Gilmore, Christophor E MVN | RE: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |
| HLP-029-000001726 | HLP-029-000001726 | Deliberative Process | 6/11/2007 | Email | Perry, Brett T MVN-Contractor | Elmer, Ronald R MVN<br>Ashley, John A MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor<br>Martin, August W MVN | FW: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |
| HLP-029-000001919 | HLP-029-000001919 | Attorney-Client; Attorney Work Product | 5/29/2007 | Email | Frederick, Denise D MVN | Ashley, John A MVN<br>Glorioso, Daryl G MVN<br>Wallace, Frederick W MVN | FW: URGENT   RE: 17th Street Canal SWE |
| HLP-029-000002201 | HLP-029-000002201 | Deliberative Process | 5/9/2007 | Email | Elmer, Ronald R MVN | Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor | FW: IHNC Timeline (revised) |
| HLP-029-000002305 | HLP-029-000002305 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Hoppmeyer, Calvin C MVN-Contractor | Kendrick, Richmond R MVN<br>Ashley, John A MVN | Re: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| HLP-029-000002340 | HLP-029-000002340 | Attorney-Client; Attorney Work Product | 5/2/2007 | Email | Carrete, Mario MVK Contractor | Ashley, John A MVN<br>Ashley, Chester J MVN<br>Grewal, Moninder S MVN | FW: 17th Street Canal Levee Remedial Work - URGENT - 07-C-0074 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-029-000002492 | HLP-029-000002492 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Elmer, Ronald R MVN | Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Nester, Marlene I SAM<br>Glorioso, Daryl G MVN<br>Meador, John A MVN<br>Kendrick, Richmond R MVN<br>Ashley, John A MVN<br>Perry, Brett T MVN-Contractor<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor | Re: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| HLP-029-000002493 | HLP-029-000002493 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Bergerson, Inez R SAM | Chewning, Brian MVD<br>Nester, Marlene I SAM<br>Glorioso, Daryl G MVN<br>Meador, John A MVN<br>Kendrick, Richmond R MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Perry, Brett T MVN-Contractor | RE: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| HLP-029-000002501 | HLP-029-000002501 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Chewning, Brian MVD | Bergerson, Inez R SAM<br>Glorioso, Daryl G MVN<br>Meador, John A MVN<br>Kendrick, Richmond R MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD | RE: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| HLP-029-000002506 | HLP-029-000002506 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Bergerson, Inez R SAM | Chewning, Brian MVD<br>Glorioso, Daryl G MVN<br>Bergerson, Inez R SAM<br>Meador, John A MVN<br>Kendrick, Richmond R MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN | RE: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| HLP-029-000002558 | HLP-029-000002558 | Attorney-Client; Attorney Work Product | 4/23/2007 | Email | Glorioso, Daryl G MVN | Ashley, John A MVN<br>Perry, Brett T MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Glorioso, Daryl G MVN | Re: Due-Outs - VTC Fact Sheet Telcon |
| HLP-029-000002707 | HLP-029-000002707 | Deliberative Process | 4/12/2007 | Email | Kendrick, Richmond R MVN | Wilbanks, Rayford E MVD<br>Ashley, John A MVN<br>Bergerson, Inez R SAM<br>Ruff, Greg MVD<br>Chewning, Brian MVD | RE: D-B Contracting for IHNC Gates |
| HLP-029-000002883 | HLP-029-000002883 | Attorney-Client; Attorney Work Product | 3/29/2007 | Email | Glorioso, Daryl G MVN | Ashley, John A MVN | OEB PIRs and CAs |
| HLP-029-000002989 | HLP-029-000002989 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Ashley, John A MVN | Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor | Fw: Report to Congress (Pumps) - Ver 9.4 |
| HLP-029-000002995 | HLP-029-000002995 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Ashley, John A MVN | Caimi, Cori A MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor | RE: Report to Congress (Pumps) - Ver 9.4 |
| HLP-029-000002997 | HLP-029-000002997 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Ashley, John A MVN | Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor<br>Walker, Lee Z MVN-Contractor<br>Wilkinson, Laura L MVN<br>Caimi, Cori A MVN-Contractor | FW: Report to Congress (Pumps) - Ver 9.4 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-029-000002998 | HLP-029-000002998 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor | FW: Report to Congress (Pumps) - Ver 9.4 |
| HLP-029-000002999 | HLP-029-000002999 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Glorioso, Daryl G MVN | FW: Report to Congress (Pumps) - Ver 9.4 |
| HLP-029-000003000 | HLP-029-000003000 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Ashley, John A MVN | Ruff, Greg MVD<br>Montvai, Zoltan L HQ02<br>Nee, Susan G HQ02<br>Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>Chewning, Brian MVD<br>Vossen, Jean MVN<br>Hurst, Dana R COL LRH | RE: Report to Congress (Pumps) - Ver 9.4 |
| HLP-029-000003002 | HLP-029-000003002 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Ashley, John A MVN | Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Banks, Larry E MVD<br>Hoppmeyer, Calvin C MVN-Contractor | Fw: Report to Congress (Pumps) - Ver 9.4 |
| HLP-029-000003014 | HLP-029-000003014 | Attorney-Client; Attorney Work Product | 8/15/2007 | Email | Ashley, John A MVN | 'Waller, James W.'<br>'Fred D. Reynolds'<br>'Henneman, Heather E.' | FW: Report to Congress (Pumps) - Ver 9.4 |
| HLP-029-000003015 | HLP-029-000003015 | Attorney-Client; Attorney Work Product | 8/15/2007 | Email | Ashley, John A MVN | Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor | FW: Report to Congress (Pumps) - Ver 9.4 |
| HLP-029-000003022 | HLP-029-000003022 | Attorney-Client; Attorney Work Product | 8/15/2007 | Email | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor | FW: Report to Congress (Pumps) - Ver 9.4 |
| HLP-029-000003024 | HLP-029-000003024 | Attorney-Client; Attorney Work Product | 8/15/2007 | Email | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor | FW: Report to Congress (Pumps) - Ver 9.4 |
| HLP-029-000003025 | HLP-029-000003025 | Attorney-Client; Attorney Work Product | 8/15/2007 | Email | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor | FW: Report to Congress (Pumps) - Ver 9.4 |
| HLP-029-000003026 | HLP-029-000003026 | Attorney-Client; Attorney Work Product | 8/15/2007 | Email | Ashley, John A MVN | Hurst, Dana R COL LRH<br>Hoppmeyer, Calvin C MVN-Contractor | Fw: Report to Congress (Pumps) - Ver 9.4 |
| HLP-029-000003030 | HLP-029-000003030 | Attorney-Client; Attorney Work Product | 8/15/2007 | Email | Ashley, John A MVN | Glorioso, Daryl G MVN | FW: Report to Congress (Pumps) - Ver 9.4 |
| HLP-029-000003125 | HLP-029-000003125 | Attorney-Client; Attorney Work Product | 8/8/2007 | Email | Ashley, John A MVN | Grieshaber, John B MVN | FW: Release info London Load Test  -- important consideration |
| HLP-029-000003140 | HLP-029-000003140 | Attorney-Client; Attorney Work Product | 8/7/2007 | Email | Ashley, John A MVN | Skinner, Harry L MVN-Contractor | FW: Release of info - London Ave. Load Test |
| HLP-029-000003162 | HLP-029-000003162 | Attorney-Client; Attorney Work Product | 8/3/2007 | Email | Ashley, John A MVN | Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Bivona, John C MVN<br>Stricklin, Eric T NWO<br>Wallace, Frederick W MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN | RE: 17th St. Canal Erosion Issue |
| HLP-029-000003167 | HLP-029-000003167 | Attorney-Client; Attorney Work Product | 8/2/2007 | Email | Ashley, John A MVN | Kendrick, Richmond R MVN<br>Grieshaber, John B MVN | FW: 17th St. Canal Erosion Issue |
| HLP-029-000003284 | HLP-029-000003284 | Attorney-Client; Attorney Work Product | 7/16/2007 | Email | Ashley, John A MVN | Glorioso, Daryl G MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | Re: Read Ahead for Partnering Session |
| HLP-029-000003311 | HLP-029-000003311 | Attorney-Client; Attorney Work Product | 7/10/2007 | Email | Ashley, John A MVN | Dyer, David R MVN | Re: p.s. Re: report on French Quarter flood risk |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-029-000003313 | HLP-029-000003313 | Attorney-Client; Attorney Work Product | 7/10/2007 | Email | Ashley, John A MVN | Kinsey, Mary V MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Grieshaber, John B MVN<br>Kendrick, Richmond R MVN<br>Dyer, David R MVN<br>Frederick, Denise D MVN<br>Hoppmeyer, Calvin C MVN-Contractor | FW: p.s. Re: report on French Quarter flood risk |
| HLP-029-000003331 | HLP-029-000003331 | Attorney-Client; Attorney Work Product | 7/6/2007 | Email | Ashley, John A MVN | Baumy, Walter O MVN<br>Bivona, John C MVN<br>Pinner, Richard B MVN<br>Grieshaber, John B MVN<br>Hoppmeyer, Calvin C MVN-Contractor | FW: p.s. Re: report on French Quarter flood risk |
| HLP-029-000003332 | HLP-029-000003332 | Attorney-Client; Attorney Work Product | 7/6/2007 | Email | Ashley, John A MVN | Baumy, Walter O MVN<br>Bivona, John C MVN<br>Pinner, Richard B MVN<br>Grieshaber, John B MVN<br>Kendrick, Richmond R MVN<br>Britsch, Louis D MVN<br>Vojkovich, Frank J MVN<br>Perry, Brett T MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Ruppert, Timothy M MVN | RE: p.s. Re: report on French Quarter flood risk |
| HLP-029-000003343 | HLP-029-000003343 | Deliberative Process | 7/4/2007 | Email | Ashley, John A MVN | 'wallerjw@bv.com'<br>Hoppmeyer, Calvin C MVN-Contractor | Re: Draft Outline/Strawman - 5th Supp  3 month - Congressional Report (SEC. 4303) |
| HLP-029-000003537 | HLP-029-000003537 | Deliberative Process | 6/11/2007 | Email | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor | FW: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |
| HLP-029-000003848 | HLP-029-000003848 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | FW: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| HLP-029-000003850 | HLP-029-000003850 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Ashley, John A MVN | Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor | FW: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| HLP-029-000003879 | HLP-029-000003879 | Attorney-Client; Attorney Work Product | 4/23/2007 | Email | Ashley, John A MVN | Glorioso, Daryl G MVN<br>Perry, Brett T MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor | RE: Due-Outs - VTC Fact Sheet Telcon |
| HLP-029-000003917 | HLP-029-000003917 | Deliberative Process | 4/18/2007 | Email | Ashley, John A MVN | Vroman, Noah D ERDC-GSL-MS | RE: London Load Test -  Protocol Synchronization Decision Matrix |
| HLP-029-000003918 | HLP-029-000003918 | Deliberative Process | 4/18/2007 | Email | Ashley, John A MVN | Vroman, Noah D ERDC-GSL-MS | RE: London Load Test -  Protocol Synchronization Decision Matrix |
| HLP-029-000003919 | HLP-029-000003919 | Deliberative Process | 4/18/2007 | Email | Ashley, John A MVN | Vroman, Noah D ERDC-GSL-MS<br>Sharp, Michael K ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS | RE: London Load Test -  Protocol Synchronization Decision Matrix |
| HLP-029-000003974 | HLP-029-000003974 | Deliberative Process | 4/16/2007 | Email | Ashley, John A MVN | Stricklin, Eric T NWO<br>Hoppmeyer, Calvin C MVN-Contractor<br>Grewal, Moninder S MVN<br>Conroy, Patrick J MVS | FW: London Load Test -  Protocol Synchronization Decision Matrix |
| HLP-029-000004008 | HLP-029-000004008 | Deliberative Process | 4/12/2007 | Email | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor | FW: D-B Contracting for IHNC Gates |
| HLP-029-000004160 | HLP-029-000004160 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Ashley, John A MVN | Grewal, Moninder S MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Stricklin, Eric T NWO | FW: Review of state statute  R.S. 38:301, as updated and need for written information on piezometers and the load test |
| HLP-029-000004184 | HLP-029-000004184 | Attorney-Client; Attorney Work Product | 3/20/2007 | Email | Ashley, John A MVN | Conroy, Patrick J MVS | FW: London Ave Load Test (UNCLASSIFIED) |
| HLP-029-000004189 | HLP-029-000004189 | Attorney-Client; Attorney Work Product | 3/20/2007 | Email | Ashley, John A MVN | Glorioso, Daryl G MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Conroy, Patrick J MVS<br>Just, Gloria N MVN-Contractor | RE: London Ave Load Test (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-029-000004193 | HLP-029-000004193 | Attorney-Client; Attorney Work Product | 3/20/2007 | Email | Ashley, John A MVN | Glorioso, Daryl G MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Just, Gloria N MVN-Contractor | RE: London Ave Load Test (UNCLASSIFIED) |
| HLP-029-000004194 | HLP-029-000004194 | Attorney-Client; Attorney Work Product | 3/20/2007 | Email | Ashley, John A MVN | Glorioso, Daryl G MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Just, Gloria N MVN-Contractor | RE: London Ave Load Test (UNCLASSIFIED) |
| HLP-029-000004922 | HLP-029-000004922 | Deliberative Process | 4/4/2007 | Email | Chewning, Brian MVD | Drolet, John D COL LRC<br>Sully, Thomas B MVN<br>Herr, Brett H MVN<br>Meador, John A MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD | FW: 4th Supp VTC Fact Sheets Qs |
| HLP-029-000005283 | HLP-029-000005283 | Attorney-Client; Attorney Work Product | 4/22/2007 | Email | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | RE: Due-Outs - VTC Fact Sheet Telcon |
| HLP-029-000006014 | HLP-029-000006014 | Attorney-Client; Attorney Work Product | 4/22/2007 | Email | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | RE: Due-Outs - VTC Fact Sheet Telcon |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-029-000006234 | HLP-029-000006234 | Attorney-Client; Attorney Work Product | 4/22/2007 | Email | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | RE: Due-Outs - VTC Fact Sheet Telcon |
| HLP-029-000006819 | HLP-029-000006819 | Attorney-Client; Attorney Work Product | 6/19/2006 | Email | Frederick, Denise D MVN | TFH Ashley, John PM2 MVN<br>StGermain, James J MVN<br>Glorioso, Daryl G MVN<br>Schulz, Alan D MVN<br>Bedey, Jeffrey A COL NWO<br>Kendrick, Richmond R MVN<br>Belk, Edward E MVM<br>Barr, Jim MVN<br>Nicholas, Cindy A MVN<br>Kiefer, Mary R MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | FW: Protest to Bid Solicitation for 23 hydraulic pumps. |
| HLP-029-000006831 | HLP-029-000006831 | Attorney-Client; Attorney Work Product | 6/18/2006 | Email | Barr, Jim MVN | TFH Ashley, John PM2 MVN<br>StGermain, James J MVN<br>Glorioso, Daryl G MVN<br>Nicholas, Cindy A MVN<br>Bedey, Jeffrey A COL NWO<br>Kendrick, Richmond R MVN<br>Belk, Edward E MVM | Re: Protest to Bid Solicitation for 23 hydraulic pumps. |
| HLP-029-000006837 | HLP-029-000006837 | Attorney-Client; Attorney Work Product | 6/18/2006 | Email | Hitchings, Daniel H MVD | TFH Ashley, John PM2 MVN<br>TFH Midkiff, COL Ray G3A MVN<br>StGermain, James J MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Cruikshank, Dana W HQ02 | RE: Protest to Bid Solicitation for 23 hydraulic pumps. |
| HLP-029-000006842 | HLP-029-000006842 | Deliberative Process | 6/17/2006 | Email | TFH Midkiff, COL Ray G3A MVN | TFH Ashley, John PM2 MVN | FW: Protest to Bid Solicitation for 23 hydraulic pumps. |
| HLP-029-000006843 | HLP-029-000006843 | Deliberative Process | 6/17/2006 | Email | StGermain, James J MVN | TFH Ashley, John PM2 MVN<br>Young, Frederick S MVN<br>TFH Midkiff, COL Ray G3A MVN<br>Bradley, Daniel F MVN<br>Schulz, Alan D MVN | RE: Protest to Bid Solicitation for 23 hydraulic pumps. |
| HLP-029-000006859 | HLP-029-000006859 | Attorney-Client; Attorney Work Product | 6/16/2006 | Email | Huston, Kip R HQ02 | TFH Ashley, John PM2 MVN | Fw: New Orleans System improvements Contracts |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-029-000006953 | HLP-029-000006953 | Deliberative Process | 6/12/2006 | Email | Huston, Kip R HQ02 | TFH Monfelli, Frank PM1 MVN<br>TFH Ashley, John PM2 MVN<br>TFH Ward, Jim DDR MVN<br>TFH Hitchings, Daniel DIR MVN<br>TFH Midkiff, COL Ray G3A MVN<br>Waters, Thomas W HQ02<br>Montvai, Zoltan L HQ02<br>Stockton, Steven L HQ02 | MG Riley HPS IPR - 9 Jun |
| HLP-029-000006998 | HLP-029-000006998 | Deliberative Process | 6/7/2006 | Email | Berczek, David J, LTC HQ02 | TFH Ashley, John PM2 MVN<br>TFH Monfelli, Frank PM1 MVN<br>TFH Midkiff, COL Ray G3A MVN<br>Setliff, Lewis F COL MVS | FW: HPS IPR on execution by 2007 and 2010 - MG Riley |
| HLP-029-000007017 | HLP-029-000007017 | Deliberative Process | 6/6/2006 | Email | Ashley, John A MVD | TFH Ashley, John PM2 MVN | FW: June 8th PRB Format |
| HLP-029-000007048 | HLP-029-000007048 | Attorney-Client; Attorney Work Product | 6/1/2006 | Email | Glorioso, Daryl G MVN | Sloan, G Rogers MVD<br>Hoppmeyer, Calvin C MVN-Contractor<br>TFH Ashley, John PM2 MVN<br>Demma, Marcia A MVN<br>Green, Stanley B MVN<br>StGermain, James J MVN<br>Shadie, Charles E MVD<br>Brooks, Eddie O MVD<br>Banks, Larry E MVD<br>Segrest, John C MVD<br>Ruff, Greg MVD<br>Broussard, Darrel M MVN<br>Monfeli, Frank C MVR<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>TFH Midkiff, COL Ray G3A MVN<br>TFH Hitchings, Daniel DIR MVN<br>Bleakley, Albert M COL MVD | RE: Final Draft White Paper- Permanent Flood Gates and Pump Stations - Lake Pontchartrain |
| HLP-029-000007049 | HLP-029-000007049 | Attorney-Client; Attorney Work Product | 6/1/2006 | Email | Segrest, John C MVD | Sloan, G Rogers MVD<br>Hoppmeyer, Calvin C MVN-Contractor<br>TFH Ashley, John PM2 MVN<br>Demma, Marcia A MVN<br>Green, Stanley B MVN<br>StGermain, James J MVN<br>Shadie, Charles E MVD<br>Brooks, Eddie O MVD<br>Banks, Larry E MVD<br>Ruff, Greg MVD<br>Broussard, Darrel M MVN<br>Monfeli, Frank C MVR<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>TFH Midkiff, COL Ray G3A MVN<br>TFH Hitchings, Daniel DIR MVN<br>Bleakley, Albert M COL MVD | RE: Final Draft White Paper- Permanent Flood Gates and Pump Stations - Lake Pontchartrain |
| HLP-029-000007055 | HLP-029-000007055 | Deliberative Process | 5/31/2006 | Email | StGermain, James J MVN | Green, Stanley B MVN<br>TFH Ashley, John PM2 MVN | Re: Please review 'MVD Comments on White Paper' |
| HLP-029-000007057 | HLP-029-000007057 | Deliberative Process | 5/31/2006 | Email | Demma, Marcia A MVN | TFH Ashley, John PM2 MVN<br>Dickson, Edwin M MVN<br>Marshall, Jim L MVN-Contractor | RE: Please review 'MVD Comments on White Paper' |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-029-000007058 | HLP-029-000007058 | Deliberative Process | 5/31/2006 | Email | Green, Stanley B MVN | TFH Ashley, John PM2 MVN<br>StGermain, James J MVN | RE: Please review 'MVD Comments on White Paper' |
| HLP-029-000007062 | HLP-029-000007062 | Deliberative Process | 5/31/2006 | Email | Green, Stanley B MVN | TFH Ashley, John PM2 MVN | RE: Please review 'MVD Comments on White Paper' |
| HLP-029-000007067 | HLP-029-000007067 | Deliberative Process | 5/31/2006 | Email | Naomi, Alfred C MVN | Demma, Marcia A MVN<br>TFH Ashley, John PM2 MVN<br>Marshall, Jim L MVN-Contractor<br>Dickson, Edwin M MVN<br>StGermain, James J MVN | RE: Please review 'MVD Comments on White Paper' |
| HLP-029-000007068 | HLP-029-000007068 | Deliberative Process | 5/31/2006 | Email | Demma, Marcia A MVN | TFH Ashley, John PM2 MVN<br>Marshall, Jim L MVN-Contractor<br>Naomi, Alfred C MVN<br>Dickson, Edwin M MVN | RE: Please review 'MVD Comments on White Paper'  REVISED COMMENTS |
| HLP-029-000007116 | HLP-029-000007116 | Attorney-Client; Attorney Work Product | 5/26/2006 | Email | Belk, Edward E MVM | TFH Ashley, John PM2 MVN<br>Rector, Michael R MVS<br>Monfeli, Frank C MVR<br>Lundberg, Denny A MVR | Re: Pro-Bono Assistance from Shell Oil- Permanent pump Stations at the three outfall canals |
| HLP-029-000007124 | HLP-029-000007124 | Attorney-Client; Attorney Work Product | 5/25/2006 | Email | Sloan, G Rogers MVD | TFH Ashley, John PM2 MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD | FW: Pro-Bono Assistance from Shell Oil- Permanent pump Stations at the three outfall canals |
| HLP-029-000007125 | HLP-029-000007125 | Attorney-Client; Attorney Work Product | 5/25/2006 | Email | Frederick, Denise D MVN | TFH Ashley, John PM2 MVN<br>Belk, Edward E MVM<br>Rector, Michael R MVS<br>Hoppmeyer, Calvin C MVN-Contractor<br>Monfeli, Frank C MVR<br>Vicidomina, Frank MVN<br>Lundberg, Denny A MVR<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN | RE: Pro-Bono Assistance from Shell Oil- Permanent pump Stations at the three outfall canals |
| HLP-029-000007139 | HLP-029-000007139 | Attorney-Client; Attorney Work Product | 5/24/2006 | Email | Ashley, John A MVD | TFH Ashley, John PM2 MVN | FW: (Privileged Communication) CECC-MVD Comments on LA CPR Preliminary Technical Report (PTR) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-029-000007257 | HLP-029-000007257 | Deliberative Process | 5/17/2006 | Email | Bleakley, Albert M COL MVD | Arceneaux, Tamara M LA-RFO<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Beard, Patti S MVD<br>Berczek, David J, LTC HQ02<br>Berg, Arill NWS<br>Blanks, Danny LA-RFO<br>Browning, Stephen E SPD<br>Burrow, Mary E MVD<br>Butler, Benjamin H COL SAD<br>Camillo, Charles A MVD<br>Clapp, Frederick L COL TAC<br>Clark, Mark MVR<br>Colletti, Jerry A MVN<br>Comer, Rita M SAD<br>Crear, Robert BG MVD<br>Cross, Joel R. MAJ NWO<br>Darville, Hugh MAJ HQ02<br>Davis, Robert J COL NAB02<br>Delp, Rodney L MVR<br>Dorko, Jeffrey J BG SWD<br>Eyre, Michael BG 416th ENCOM<br>Floyd, Raymond 2LT MVD<br>Fountain, Mickey HQ02<br>Fowler, Jimmy E ERDC-CHL-MS<br>Gambrell, Stephen MVD<br>Gapinski, Duane P COL MVR<br>Grisoli, William T MG NAD<br>Hahn, Emmett MVD<br>Hamm, Paul F MVM<br>Hecker, Edward J HQ02<br>Hemphill, Patricia R MVK | Task Force HOPE Commander¿s Assessment ¿ 16 May 2006 / D+260/ H-16 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-029-000007262 | HLP-029-000007262 | Deliberative Process | 5/16/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN | TFG - 16 May 06 Sitrep |
| HLP-029-000007351 | HLP-029-000007351 | Deliberative Process | 5/11/2006 | Email | Simmons, Billy E MVD | MVD-FWD 7 John Ashley MVN | RE: Draft Questions for the Record - 10 April Hearing |
| HLP-029-000007363 | HLP-029-000007363 | Attorney-Client; Attorney Work Product | 5/10/2006 | Email | Martinson, Robert J MVN | Sloan, G Rogers MVD<br>Wood, Lance D HQ02<br>Furry, John C HQ02<br>Rasgus, Janice E HQ02<br>Olson, David B HQ02<br>Zack, Michael MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Wilbanks, Rayford E MVD<br>Smith, Maryetta MVD<br>Price, Cassandra P MVD<br>Owen, Gib A MVN<br>Nee, Susan G HQ02<br>MVD-FWD 7 John Ashley MVN<br>Broussard, Darrel M MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Barton, Charles B MVD | RE: Info for Teleconference re: Expedited NEPA compliance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-029-000007367 | HLP-029-000007367 | Attorney-Client; Attorney Work Product | 5/9/2006 | Email | Sloan, G Rogers MVD | Wood, Lance D HQ02<br>Furry, John C HQ02<br>Rasgus, Janice E HQ02<br>Olson, David B HQ02<br>Zack, Michael MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Wilbanks, Rayford E MVD<br>Smith, Maryetta MVD<br>Martinson, Robert J MVN<br>Price, Cassandra P MVD<br>Owen, Gib A MVN<br>Nee, Susan G HQ02<br>MVD-FWD 7 John Ashley MVN<br>Broussard, Darrel M MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Barton, Charles B MVD | Info for Teleconference re: Expedited NEPA compliance |
| HLP-029-000007369 | HLP-029-000007369 | Deliberative Process | 5/9/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN | TFG - 09 May 06 SITREP |
| HLP-029-000007390 | HLP-029-000007390 | Attorney-Client; Attorney Work Product | 5/5/2006 | Email | MVD-FWD G3 COL Ray Midkiff MVN | MVD-FWD 7 John Ashley MVN | RE:  Vertical Team Teleconference re: Expedited NEPA compliance for 3rd Supplemental Accelerate to Completion Work |
| HLP-029-000007391 | HLP-029-000007391 | Attorney-Client; Attorney Work Product | 5/5/2006 | Email | Owen, Gib A MVN | MVD-FWD 7 John Ashley MVN | RE: RE: Vertical Team Teleconference re: Expedited NEPA compliance for 3rd Supplemental Accelerate to Completion Work |
| HLP-029-000007398 | HLP-029-000007398 | Deliberative Process | 5/4/2006 | Email | Pelagio, Emma I MVN | DLL-MVD-GUARDIAN | Minutes 0800 Conf Call - 03 May 06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-029-000007401 | HLP-029-000007401 | Deliberative Process | 5/4/2006 | Email | Huston, Kip R HQ02 | Sweeney, Steven C ERDC-CERL-IL<br>Meador, John A HQ02<br>MVD-FWD 7 John Ashley MVN | Re: Revised Relative Risk of Flooding slide showing Katrina event |
| HLP-029-000007402 | HLP-029-000007402 | Deliberative Process | 5/4/2006 | Email | Sweeney, Steven C ERDC-CERL-IL | Huston, Kip R HQ02<br>Meador, John A HQ02<br>MVD-FWD 7 John Ashley MVN | RE: Revised Relative Risk of Flooding slide showing Katrina event |
| HLP-029-000007409 | HLP-029-000007409 | Deliberative Process | 5/2/2006 | Email | Bleakley, Albert M COL MVD | Arceneaux, Tamara M LA-RFO<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Beard, Patti S MVD<br>Berczek, David J, LTC HQ02<br>Berg, Arill NWS<br>Blanks, Danny LA-RFO<br>Browning, Stephen E SPD<br>Burrow, Mary E MVD<br>Butler, Benjamin H COL SAD<br>Camillo, Charles A MVD<br>Clapp, Frederick L COL TAC<br>Clark, Mark MVR<br>Colletti, Jerry A MVN<br>Comer, Rita M SAD<br>Crear, Robert BG MVD<br>Cross, Joel R. MAJ NWO<br>Darville, Hugh MAJ HQ02<br>Davis, Robert J COL NAB02<br>Delp, Rodney L MVR<br>Dorko, Jeffrey J BG SWD<br>Eyre, Michael BG 416th ENCOM<br>Floyd, Raymond 2LT MVD<br>Fountain, Mickey HQ02<br>Fowler, Jimmy E ERDC-CHL-MS<br>Gambrell, Stephen MVD<br>Gapinski, Duane P COL MVR<br>Grisoli, William T MG NAD<br>Hahn, Emmett MVD<br>Hamm, Paul F MVM<br>Hecker, Edward J HQ02<br>Hemphill, Patricia R MVK | FW: Task Force HOPE Commander's Assessment - 02 May 2006 / D+246/ H-30 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-029-000007410 | HLP-029-000007410 | Deliberative Process | 5/2/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN | TFG Sitrep - 2 May 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-029-000007420 | HLP-029-000007420 | Deliberative Process | 4/25/2006 | Email | Bleakley, Albert M COL MVD | Arceneaux, Tamara M LA-RFO<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Beard, Patti S MVD<br>Berczek, David J, LTC HQ02<br>Berg, Arill NWS<br>Blanks, Danny LA-RFO<br>Browning, Stephen E SPD<br>Burrow, Mary E MVD<br>Butler, Benjamin H COL SAD<br>Camillo, Charles A MVD<br>Clapp, Frederick L COL TAC<br>Clark, Mark MVR<br>Colletti, Jerry A MVN<br>Comer, Rita M SAD<br>Crear, Robert BG MVD<br>Cross, Joel R. MAJ NWO<br>Darville, Hugh MAJ HQ02<br>Davis, Robert J COL NAB02<br>Delp, Rodney L MVR<br>Dorko, Jeffrey J BG SWD<br>Eyre, Michael BG 416th ENCOM<br>Fountain, Mickey HQ02<br>Fowler, Jimmy E ERDC-CHL-MS<br>Gambrell, Stephen MVD<br>Gapinski, Duane P COL MVR<br>Grisoli, William T BG NAD<br>Hahn, Emmett MVD<br>Hamm, Paul F MVM<br>Hecker, Edward J HQ02<br>Hemphill, Patricia R MVK<br>Hitchings, Daniel H MVD | Task Force HOPE Commander's Assessment - 25 Apr 2006 / D+239/ H-37 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-029-000007421 | HLP-029-000007421 | Deliberative Process | 4/25/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Green, Stanley B MVN | TFG - 25 April 2006 Sitrep |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-029-000007434 | HLP-029-000007434 | Deliberative Process | 4/18/2006 | Email | Bleakley, Albert M COL MVD | Arceneaux, Tamara M LA-RFO<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Beard, Patti S MVD<br>Berczek, David J, LTC HQ02<br>Berg, Arill NWS<br>Blanks, Danny LA-RFO<br>Browning, Stephen E SPD<br>Burrow, Mary E MVD<br>Butler, Benjamin H COL SAD<br>Camillo, Charles A MVD<br>Clapp, Frederick L COL TAC<br>Clark, Mark MVR<br>Colletti, Jerry A MVN<br>Comer, Rita M SAD<br>Crear, Robert BG MVD<br>Cross, Joel R. MAJ NWO<br>Darville, Hugh MAJ HQ02<br>Davis, Robert J COL NAB02<br>Delp, Rodney L MVR<br>Dorko, Jeffrey J BG SWD<br>Eyre, Michael BG 416th ENCOM<br>Fountain, Mickey HQ02<br>Fowler, Jimmy E ERDC-CHL-MS<br>Gambrell, Stephen MVD<br>Gapinski, Duane P COL MVR<br>Grisoli, William T BG NAD<br>Hahn, Emmett MVD<br>Hamm, Paul F MVM<br>Hecker, Edward J HQ02<br>Hemphill, Patricia R MVK<br>Hitchings, Daniel H MVD | FW: Task Force HOPE Commander's Assessment - 18 Apr 2006 / D+232/ H-44 |
| HLP-029-000007703 | HLP-029-000007703 | Deliberative Process | 7/17/2006 | Email | Hull, Falcolm E MVN | TFH Ashley, John PM2 MVN | RE: HPS Draft Acquisition Plans - ACQUISITION SENSITIVE - DO NOT COPY, DO NOT DISTRIBUTE |
| HLP-029-000007707 | HLP-029-000007707 | Attorney-Client; Attorney Work Product | 7/17/2006 | Email | Duffy, Michael R HNC | TFH Ashley, John PM2 MVN<br>Hull, Falcolm E MVN | RE: HPS Draft Acquisition Plans - ACQUISITION SENSITIVE - DO NOT COPY, DO NOT DISTRIBUTE |
| HLP-029-000007729 | HLP-029-000007729 | Attorney-Client; Attorney Work Product | 7/18/2006 | Email | Glorioso, Daryl G MVN | TFH Ashley, John PM2 MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: IPR (GEC/Black and Veatch) TODAY - Permanent Canal Closures and Pump Stations |
| HLP-029-000007954 | HLP-029-000007954 | Deliberative Process | 5/13/2006 | Email | Ashley, John A MVD | MVD-FWD 7 John Ashley MVN | FW: Auth Language and transmittal letter ---For final edits ---embedded below; will also forward you the Word version (UNCLASSIFIED) |
| HLP-029-000007972 | HLP-029-000007972 | Attorney-Client; Attorney Work Product | 5/10/2006 | Email | Ashley, John A MVD | MVD-FWD 7 John Ashley MVN | FW: Back-up Generators for Pump Stations/policy issues |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-029-000008209 | HLP-029-000008209 | Deliberative Process | 6/25/2006 | Email | Starkel, Murray P LTC MVN | Crear, Robert BG MVD<br>Darville, Hugh MAJ HQ02<br>DLL-MVD-FORWARD<br>Hitchings, Daniel H MVD<br>Rogers, Michael B MVD<br>Vesay, Anthony C COL MVK<br>Gapinski, Duane P COL MVR<br>Smithers, Charles O MVM<br>Wagenaar, Richard P Col MVN<br>Setliff, Lewis F COL MVS<br>Bleakley, Albert M COL MVD<br>Hibner, Daniel H MAJ MVN<br>Breerwood, Gregory E MVN<br>Lowe, Michael H MVN<br>DLL-MVN-DET<br>Navarre, Vincent D MVM<br>Smith, Melody D LTC MVR<br>Raimondo, Gregory C LTC MVS<br>Burruss, William L LTC MVK<br>Brown, Robert MVN<br>Demma, Marcia A MVN<br>Berczek, David J, LTC HQ02<br>Accardo, Christopher J MVN<br>Anderson, Houston P MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Berna, David L MVN<br>Boone, Gayle G MVN<br>Breerwood, Gregory E MVN<br>Brown, Robert MVN<br>Chopin, Terry L MVN<br>Flores, Richard A MVN | RE: MVN Cdr's Weekly Report 11 June 2006 |
| HLP-029-000008385 | HLP-029-000008385 | Deliberative Process | 6/25/2006 | Email | TFH Ashley, John PM2 MVN | Urbine, Anthony W MVN-Contractor | FW: MVN Cdr's Weekly Report 11 June 2006 |
| HLP-029-000008386 | HLP-029-000008386 | Deliberative Process | 6/25/2006 | Email | TFH Ashley, John PM2 MVN | Starkel, Murray P LTC MVN<br>Saffran, Michael J LRL | RE: MVN Cdr's Weekly Report 11 June 2006 |
| HLP-029-000008476 | HLP-029-000008476 | Attorney-Client; Attorney Work Product | 6/19/2006 | Email | TFH Ashley, John PM2 MVN | Frederick, Denise D MVN<br>StGermain, James J MVN<br>Glorioso, Daryl G MVN<br>Schulz, Alan D MVN<br>Bedey, Jeffrey A COL NWO<br>Kendrick, Richmond R MVN<br>Belk, Edward E MVM<br>Barr, Jim MVN<br>Nicholas, Cindy A MVN<br>Kiefer, Mary R MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | RE: Protest to Bid Solicitation for 23 hydraulic pumps. |
| HLP-029-000008481 | HLP-029-000008481 | Attorney-Client; Attorney Work Product | 6/18/2006 | Email | TFH Ashley, John PM2 MVN | StGermain, James J MVN<br>Barr, Jim MVN<br>Glorioso, Daryl G MVN<br>Bedey, Jeffrey A COL NWO<br>Kendrick, Richmond R MVN<br>Belk, Edward E MVM | FW: Protest to Bid Solicitation for 23 hydraulic pumps. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-029-000008484 | HLP-029-000008484 | Attorney-Client; Attorney Work Product | 6/18/2006 | Email | TFH Ashley, John PM2 MVN | Bedey, Jeffrey A COL NWO<br>Kendrick, Richmond R MVN<br>Hitchings, Daniel H MVD<br>TFH Midkiff, COL Ray G3A MVN<br>Young, Frederick S MVN<br>Glorioso, Daryl G MVN<br>Barr, Jim MVN<br>StGermain, James J MVN<br>TFH Zamora SGM Zachary G3D MVN | FW: Protest to Bid Solicitation for 23 hydraulic pumps. |
| HLP-029-000008485 | HLP-029-000008485 | Deliberative Process | 6/18/2006 | Email | TFH Ashley, John PM2 MVN | Hitchings, Daniel H MVD<br>TFH Midkiff, COL Ray G3A MVN<br>StGermain, James J MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Cruikshank, Dana W HQ02 | RE: Protest to Bid Solicitation for 23 hydraulic pumps. |
| HLP-029-000008490 | HLP-029-000008490 | Deliberative Process | 6/17/2006 | Email | TFH Ashley, John PM2 MVN | Hitchings, Daniel H MVD<br>TFH Midkiff, COL Ray G3A MVN<br>StGermain, James J MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Cruikshank, Dana W HQ02 | FW: Protest to Bid Solicitation for 23 hydraulic pumps. |
| HLP-029-000008641 | HLP-029-000008641 | Deliberative Process | 6/1/2006 | Email | TFH Ashley, John PM2 MVN | Hoppmeyer, Calvin C MVN-Contractor | FW: Please review 'MVD Comments on White Paper' |
| HLP-029-000008647 | HLP-029-000008647 | Deliberative Process | 5/31/2006 | Email | TFH Ashley, John PM2 MVN | Hoppmeyer, Calvin C MVN-Contractor | FW: Please review 'MVD Comments on White Paper' |
| HLP-029-000008652 | HLP-029-000008652 | Deliberative Process | 5/31/2006 | Email | TFH Ashley, John PM2 MVN | StGermain, James J MVN | Please call me |
| HLP-029-000008658 | HLP-029-000008658 | Deliberative Process | 5/31/2006 | Email | TFH Ashley, John PM2 MVN | Hoppmeyer, Calvin C MVN-Contractor | FW: Please review 'MVD Comments on White Paper' |
| HLP-029-000008659 | HLP-029-000008659 | Deliberative Process | 5/31/2006 | Email | TFH Ashley, John PM2 MVN | Hoppmeyer, Calvin C MVN-Contractor | FW: Please review 'MVD Comments on White Paper'  REVISED COMMENTS |
| HLP-029-000008689 | HLP-029-000008689 | Attorney-Client; Attorney Work Product | 5/26/2006 | Email | TFH Ashley, John PM2 MVN | Belk, Edward E MVM<br>Rector, Michael R MVS<br>Monfeli, Frank C MVR<br>Lundberg, Denny A MVR | RE: Pro-Bono Assistance from Shell Oil- Permanent pump Stations at the three outfall canals |
| HLP-029-000008693 | HLP-029-000008693 | Attorney-Client; Attorney Work Product | 5/25/2006 | Email | TFH Ashley, John PM2 MVN | Vicidomina, Frank MVN | FW: Pro-Bono Assistance from Shell Oil- Permanent pump Stations at the three outfall canals |
| HLP-029-000008695 | HLP-029-000008695 | Attorney-Client; Attorney Work Product | 5/25/2006 | Email | TFH Ashley, John PM2 MVN | 'calvinh@stuartconsultinggroup.com' | FW: Pro-Bono Assistance from Shell Oil- Permanent pump Stations at the three outfall canals |
| HLP-029-000008699 | HLP-029-000008699 | Attorney-Client; Attorney Work Product | 5/25/2006 | Email | TFH Ashley, John PM2 MVN | Frederick, Denise D MVN<br>Belk, Edward E MVM<br>Rector, Michael R MVS<br>Hoppmeyer, Calvin C MVN-Contractor<br>Monfeli, Frank C MVR<br>Vicidomina, Frank MVN<br>Lundberg, Denny A MVR<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: Pro-Bono Assistance from Shell Oil- Permanent pump Stations at the three outfall canals |
| HLP-029-000008806 | HLP-029-000008806 | Deliberative Process | 5/13/2006 | Email | MVD-FWD 7 John Ashley MVN | MVD-FWD PM4 Peg O'Bryan MVN | FW: Auth Language and transmittal letter ---For final edits ---embedded below;  will also forward you the Word version (UNCLASSIFIED) |
| HLP-029-000008807 | HLP-029-000008807 | Deliberative Process | 5/13/2006 | Email | MVD-FWD 7 John Ashley MVN | Broussard, Darrel M MVN | FW: Auth Language and transmittal letter ---For final edits ---embedded below;  will also forward you the Word version (UNCLASSIFIED) |
| HLP-029-000008808 | HLP-029-000008808 | Deliberative Process | 5/13/2006 | Email | MVD-FWD 7 John Ashley MVN | Meador, John A HQ02<br>Mazzanti, Mark L MVD<br>Marshall, Jim L MVD<br>Ward, Jim O MVD<br>Jackson, Glenda MVD | FW: Auth Language and transmittal letter ---For final edits ---embedded below;  will also forward you the Word version (UNCLASSIFIED) |
| HLP-029-000008877 | HLP-029-000008877 | Attorney-Client; Attorney Work Product | 5/5/2006 | Email | MVD-FWD 7 John Ashley MVN | Owen, Gib A MVN | RE: RE: Vertical Team Teleconference re: Expedited NEPA compliance for 3rd Supplemental Accelerate to Completion Work |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-029-000008878 | HLP-029-000008878 | Attorney-Client; Attorney Work Product | 5/5/2006 | Email | MVD-FWD 7 John Ashley MVN | MVD-FWD G3 COL Ray Midkiff MVN<br>Hitchings, Daniel H MVD<br>Ward, Jim O MVD<br>MVD-FWD Dep G3 Ralph Walz MVN<br>MVD-FWD PM2 Frank Monfeli MVN<br>MVD-FWD 8 Curt Meeder MVN<br>MVD-FWD AO Elizabeth Whitmore MVN | Vertical Team Teleconference re: Expedited NEPA compliance for 3rd Supplemental Accelerate to Completion Work |
| HLP-029-000008952 | HLP-029-000008952 | Attorney-Client; Attorney Work Product | 7/20/2006 | Email | TFH Ashley, John PM2 MVN | Hoppmeyer, Calvin C MVN-Contractor<br>Hetzler, Gregory J MVN-Contractor | FW: IPR (GEC/Black and Veatch) TODAY -  Permanent Canal Closures and Pump Stations |
| HLP-029-000008953 | HLP-029-000008953 | Attorney-Client; Attorney Work Product | 7/21/2006 | Email | TFH Ashley, John PM2 MVN | Ward, Jim O MVD<br>Glorioso, Daryl G MVN<br>Hoppmeyer, Calvin C MVN-Contractor | FW: IPR (GEC/Black and Veatch) TODAY -  Permanent Canal Closures and Pump Stations |
| HLP-031-000000132 | HLP-031-000000132 | Attorney-Client; Attorney Work Product | 4/10/2006 | Email | Hardy, Rixby MVN | Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Griffin, Debbie B MVN<br>Giardina, Joseph R MVN<br>Doucet, Tanja J MVN<br>Williams, Louise C MVN | RE: FY07 Member fact sheet guidance  MVN submittal for House |
| HLP-031-000002550 | HLP-031-000002550 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Demma, Marcia A MVN | Watford, Edward R MVN<br>Glorioso, Daryl G MVN<br>Marshall, Jim L MVN-Contractor<br>Greer, Judith Z MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bordelon, Henry J MVN-Contractor<br>Doucet, Tanja J MVN<br>Usner, Edward G MVN<br>Della, Shenetta D MVN<br>Podany, Thomas J MVN<br>Meador, John A MVN<br>Gibbs, Kathy MVN<br>Durham-Aguilera, Karen L  MVN<br>Flores, Richard A MVN<br>Wagenaar, Richard P Col MVN<br>Bedey, Jeffrey A COL MVN | RE: Congress Passes 5th Supplemental appropriation Bill |
| HLP-031-000003965 | HLP-031-000003965 | Attorney-Client; Attorney Work Product | 1/15/2007 | Email | Wagner, Kevin G MVN | Wingate, Mark R MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Terrell, Bruce A MVN<br>Barr, Jim MVN<br>Labure, Linda C MVN<br>Owen, Gib A MVN<br>Anderson, Houston P MVN<br>Marsalis, William R MVN<br>Reeves, William T MVN<br>Hunter, Alan F MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>McCrossen, Jason P MVN<br>Stallings, James M MVN-Contractor<br>Doucet, Tanja J MVN<br>Ulm, Judith B<br>Maloz, Wilson L MVN<br>Martin, August W MVN | Re: Hesco Baskets 06C0162 (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-031-000004710 | HLP-031-000004710 | Deliberative Process | 11/30/2007 | Email | Kirts, Patricia D MVN | Perkins, Andrea L MVN Obiol, Bonnie S MVN Owen, Gib A MVN Green, Lidia C  MVN Doucet, Tanja J MVN Griffin, Debbie B MVN Boe, Sheila H MVN Carr, Suzann R MVN Avery, Kim B MVN | RE: Transportation Analysis. (UNCLASSIFIED) |
| HLP-031-000004727 | HLP-031-000004727 | Deliberative Process | 11/29/2007 | Email | Perkins, Andrea L MVN | Kirts, Patricia D MVN Obiol, Bonnie S MVN Owen, Gib A MVN Green, Lidia C  MVN Doucet, Tanja J MVN Griffin, Debbie B MVN Boe, Sheila H MVN Carr, Suzann R MVN Avery, Kim B MVN | RE: Transportation Analysis. (UNCLASSIFIED) |
| HLP-031-000004742 | HLP-031-000004742 | Deliberative Process | 11/29/2007 | Email | Green, Lidia C  MVN | Perkins, Andrea L MVN Doucet, Tanja J MVN Green, Lidia C  MVN | RE: Transportation Analysis. (UNCLASSIFIED) |
| HLP-031-000004787 | HLP-031-000004787 | Deliberative Process | 11/28/2007 | Email | Perkins, Andrea L MVN | Boe, Sheila H MVN Doucet, Tanja J MVN Avery, Kim B MVN Green, Lidia C  MVN Griffin, Debbie B MVN | FW: Transportation Analysis. (UNCLASSIFIED) |
| HLP-031-000004854 | HLP-031-000004854 | Deliberative Process | 11/21/2007 | Email | Wilkinson, Laura L MVN | Perkins, Andrea L MVN Obiol, Bonnie S MVN Doucet, Tanja J MVN Owen, Gib A MVN Wiggins, Elizabeth MVN Boe, Sheila H MVN Green, Lidia C  MVN | RE: Transportation Analysis. (UNCLASSIFIED) |
| HLP-031-000004856 | HLP-031-000004856 | Deliberative Process | 11/21/2007 | Email | Perkins, Andrea L MVN | Obiol, Bonnie S MVN Wilkinson, Laura L MVN Doucet, Tanja J MVN Owen, Gib A MVN Wiggins, Elizabeth MVN Boe, Sheila H MVN Green, Lidia C  MVN | RE: Transportation Analysis. (UNCLASSIFIED) |
| HLP-031-000004903 | HLP-031-000004903 | Deliberative Process | 11/19/2007 | Email | Boe, Sheila H MVN | Stone, Carolyn B MVN Doucet, Tanja J MVN Martin, August W MVN Scheid, Ralph A MVN Avery, Kim B MVN | FW: HPO Plan and Profiles Products |
| HLP-031-000004927 | HLP-031-000004927 | Deliberative Process | 11/19/2007 | Email | Wilkinson, Laura L MVN | Green, Lidia C  MVN Boe, Sheila H MVN Doucet, Tanja J MVN Owen, Gib A MVN Obiol, Bonnie S MVN | FW: Transportation Analysis. (UNCLASSIFIED) |
| HLP-031-000004981 | HLP-031-000004981 | Deliberative Process | 11/14/2007 | Email | Cavalero, Beth N MVN | King, Curtis A  MVN Doucet, Tanja J MVN Boe, Sheila H MVN Avery, Kim B MVN | FW: Funds Request for BOH REA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-031-000005001 | HLP-031-000005001 | Deliberative Process | 11/14/2007 | Email | Wagner, Kevin G MVN | King, Curtis A  MVN<br>Doucet, Tanja J MVN<br>Avery, Kim B MVN<br>Boe, Sheila H MVN<br>Wagner, Chris J MVN<br>Falati, Jeffrey J MVN | RE: Funds Request for BOH REA |
| HLP-031-000005008 | HLP-031-000005008 | Deliberative Process | 11/14/2007 | Email | Just, Gloria N MVN-Contractor | Maloz, Wilson L MVN<br>Boe, Sheila H MVN<br>Walker, Deanna E MVN<br>Doucet, Tanja J MVN<br>Kopec, Joseph G MVN | RE: HPO Plan and Profiles Products |
| HLP-031-000005013 | HLP-031-000005013 | Deliberative Process | 11/13/2007 | Email | Maloz, Wilson L MVN | Just, Gloria N MVN-Contractor<br>Boe, Sheila H MVN<br>Walker, Deanna E MVN<br>Doucet, Tanja J MVN<br>Kopec, Joseph G MVN | RE: HPO Plan and Profiles Products |
| HLP-031-000005032 | HLP-031-000005032 | Deliberative Process | 11/13/2007 | Email | Just, Gloria N MVN-Contractor | Boe, Sheila H MVN<br>Maloz, Wilson L MVN<br>Walker, Deanna E MVN<br>Doucet, Tanja J MVN<br>Kopec, Joseph G MVN | RE: HPO Plan and Profiles Products |
| HLP-031-000005033 | HLP-031-000005033 | Deliberative Process | 11/13/2007 | Email | Boe, Sheila H MVN | Just, Gloria N MVN-Contractor<br>Maloz, Wilson L MVN<br>Walker, Deanna E MVN<br>Doucet, Tanja J MVN<br>Kopec, Joseph G MVN | RE: HPO Plan and Profiles Products |
| HLP-031-000005039 | HLP-031-000005039 | Deliberative Process | 11/13/2007 | Email | Just, Gloria N MVN-Contractor | Maloz, Wilson L MVN<br>Boe, Sheila H MVN<br>Walker, Deanna E MVN<br>Doucet, Tanja J MVN<br>Kopec, Joseph G MVN | RE: HPO Plan and Profiles Products |
| HLP-031-000005041 | HLP-031-000005041 | Deliberative Process | 11/13/2007 | Email | Boe, Sheila H MVN | Martin, August W MVN<br>Maloz, Wilson L MVN<br>Doucet, Tanja J MVN<br>Avery, Kim B MVN<br>Blanks, Danny R MAJ MVN<br>Green, Lidia C  MVN | FW: HPO Plan and Profiles Products |
| HLP-031-000005046 | HLP-031-000005046 | Deliberative Process | 11/13/2007 | Email | Doucet, Tanja J MVN | Boe, Sheila H MVN<br>Avery, Kim B MVN<br>Doucet, Tanja J MVN<br>Blanks, Danny MAJ MVN<br>Green, Lidia C  MVN | FW: HPO Plan and Profiles Products |
| HLP-031-000005169 | HLP-031-000005169 | Deliberative Process | 11/6/2007 | Email | Obiol, Bonnie S MVN | Boe, Sheila H MVN<br>Wilkinson, Laura L MVN<br>Green, Lidia C  MVN<br>Perkins, Andrea L MVN<br>Doucet, Tanja J MVN<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN | RE: Transportation Analysis. (UNCLASSIFIED) |
| HLP-031-000005170 | HLP-031-000005170 | Deliberative Process | 11/6/2007 | Email | Boe, Sheila H MVN | Wilkinson, Laura L MVN<br>Green, Lidia C  MVN<br>Obiol, Bonnie S MVN<br>Perkins, Andrea L MVN<br>Doucet, Tanja J MVN | RE: Transportation Analysis. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-031-000005171 | HLP-031-000005171 | Deliberative Process | 11/6/2007 | Email | Wilkinson, Laura L MVN | Green, Lidia C  MVN<br>Obiol, Bonnie S MVN<br>Perkins, Andrea L MVN<br>Doucet, Tanja J MVN<br>Boe, Sheila H MVN | RE: Transportation Analysis. |
| HLP-031-000005177 | HLP-031-000005177 | Deliberative Process | 11/5/2007 | Email | Green, Lidia C  MVN | Wilkinson, Laura L MVN<br>Obiol, Bonnie S MVN<br>Perkins, Andrea L MVN<br>Doucet, Tanja J MVN<br>Boe, Sheila H MVN<br>Green, Lidia C  MVN | RE: Transportation Analysis. |
| HLP-031-000005210 | HLP-031-000005210 | Deliberative Process | 11/1/2007 | Email | Owen, Gib A MVN | Wilkinson, Laura L MVN<br>Perkins, Andrea L MVN<br>Boe, Sheila H MVN<br>Doucet, Tanja J MVN<br>Griffin, Debbie B MVN<br>Avery, Kim B MVN<br>Green, Lidia C  MVN<br>Obiol, Bonnie S MVN | Re: Transportation Analysis. |
| HLP-031-000005220 | HLP-031-000005220 | Deliberative Process | 11/1/2007 | Email | Wilkinson, Laura L MVN | Perkins, Andrea L MVN<br>Boe, Sheila H MVN<br>Doucet, Tanja J MVN<br>Griffin, Debbie B MVN<br>Avery, Kim B MVN<br>Green, Lidia C  MVN<br>Obiol, Bonnie S MVN<br>Owen, Gib A MVN | RE: Transportation Analysis. |
| HLP-031-000005225 | HLP-031-000005225 | Deliberative Process | 11/1/2007 | Email | Perkins, Andrea L MVN | Wilkinson, Laura L MVN<br>Boe, Sheila H MVN<br>Doucet, Tanja J MVN<br>Griffin, Debbie B MVN<br>Avery, Kim B MVN<br>Green, Lidia C  MVN | FW: Transportation Analysis. |
| HLP-031-000005227 | HLP-031-000005227 | Deliberative Process | 11/1/2007 | Email | Boe, Sheila H MVN | Perkins, Andrea L MVN<br>Doucet, Tanja J MVN<br>Griffin, Debbie B MVN<br>Avery, Kim B MVN<br>Green, Lidia C  MVN | RE: Transportation Analysis. |
| HLP-031-000005230 | HLP-031-000005230 | Deliberative Process | 11/1/2007 | Email | Perkins, Andrea L MVN | Boe, Sheila H MVN<br>Doucet, Tanja J MVN<br>Griffin, Debbie B MVN<br>Avery, Kim B MVN<br>Green, Lidia C  MVN | FW: Transportation Analysis. |
| HLP-031-000005564 | HLP-031-000005564 | Attorney-Client; Attorney Work Product | 10/4/2007 | Email | Wagner, Kevin G MVN | Bivona, John C MVN<br>Brennan, Michael A MVN<br>Doucet, Tanja J MVN<br>Boe, Sheila H MVN<br>Barrett, Danell F MVN<br>Martin, August W MVN<br>Landry, William J MVN<br>Pilie, Ellsworth J MVN<br>Rawson, Donald E MVN<br>Petitbon, John B MVN | Re: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee,  LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-031-000007402 | HLP-031-000007402 | Deliberative Process | 8/11/2006 | Email | Wagner, Kevin G MVN | Stout, Michael E MVN<br>Radford, Richard T MVN<br>Doucet, Tanja J MVN<br>Stallings, James M MVN-Contractor<br>Scanio, Susan S MVN<br>Exnicios, Joan M MVN<br>Kinsey, Mary V MVN<br>Marceaux, Huey J MVN<br>Finnegan, Stephen F MVN | Re: Funding Request for Cultural Rersources Contract for Tree and other levee encroachments' inventory (Lake Ponchartrain and Vicinity (17th St and London outfall canals) |
| HLP-031-000007406 | HLP-031-000007406 | Deliberative Process | 8/10/2006 | Email | Stout, Michael E MVN | Wagner, Kevin G MVN<br>Radford, Richard T MVN<br>Doucet, Tanja J MVN<br>Stallings, James M MVN-Contractor<br>Scanio, Susan S MVN<br>Exnicios, Joan M MVN<br>Kinsey, Mary V MVN<br>Marceaux, Huey J MVN<br>Finnegan, Stephen F MVN | RE: Funding Request for Cultural Rersources Contract for Tree and other levee encroachments' inventory (Lake Ponchartrain and Vicinity (17th St and London outfall canals) |
| HLP-031-000007408 | HLP-031-000007408 | Deliberative Process | 8/9/2006 | Email | Wagner, Kevin G MVN | Radford, Richard T MVN<br>Doucet, Tanja J MVN<br>Stallings, James M MVN-Contractor<br>Stout, Michael E MVN<br>Scanio, Susan S MVN<br>Exnicios, Joan M MVN<br>Kinsey, Mary V MVN | Re: Funding Request for Cultural Rersources Contract for Tree and other levee encroachments' inventory (Lake Ponchartrain and Vicinity (17th St and London outfall canals) |
| HLP-031-000007906 | HLP-031-000007906 | Deliberative Process | 2/15/2006 | Email | Dickson, Edwin M MVN | Breerwood, Gregory E MVN<br>Hardy, Rixby MVN<br>Doucet, Tanja J MVN<br>Gautreaux, Jim H MVN<br>Bivona, Bruce J MVN<br>Frederick, Denise D MVN<br>Mujica, Joaquin MVN<br>Accardo, Christopher J MVN<br>Daigle, Michelle C MVN | RE: MRGO -- Assessment of Resolution to Close MRGO |
| HLP-031-000007914 | HLP-031-000007914 | Deliberative Process | 2/14/2006 | Email | Accardo, Christopher J MVN | Dickson, Edwin M MVN<br>Frederick, Denise D MVN<br>Mujica, Joaquin MVN<br>Daigle, Michelle C MVN<br>Hardy, Rixby MVN<br>Doucet, Tanja J MVN<br>Gautreaux, Jim H MVN<br>Bivona, Bruce J MVN | RE: MRGO -- Assessment of Resolution to Close MRGO |
| HLP-031-000007916 | HLP-031-000007916 | Deliberative Process | 2/14/2006 | Email | Dickson, Edwin M MVN | Frederick, Denise D MVN<br>Mujica, Joaquin MVN<br>Accardo, Christopher J MVN<br>Hardy, Rixby MVN<br>Doucet, Tanja J MVN<br>Gautreaux, Jim H MVN<br>Bivona, Bruce J MVN | RE: MRGO -- Assessment of Resolution to Close MRGO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-031-000007917 | HLP-031-000007917 | Deliberative Process | 2/14/2006 | Email | Dickson, Edwin M MVN | Mazzanti, Mark L MVD<br>Bordelon, Henry J MVD<br>Accardo, Christopher J MVN<br>Breerwood, Gregory E MVN<br>Hardy, Rixby MVN<br>Doucet, Tanja J MVN<br>Gautreaux, Jim H MVN<br>Mujica, Joaquin MVN<br>Bivona, Bruce J MVN<br>Frederick, Denise D MVN | FW: MRGO -- found it |
| HLP-031-000008164 | HLP-031-000008164 | Deliberative Process | 11/14/2007 | Email | Doucet, Tanja J MVN | Cavalero, Beth N MVN | FW: Funds Request for BOH REA |
| HLP-032-000000384 | HLP-032-000000384 | Attorney-Client; Attorney Work Product | 11/19/2007 | Email | Roth, Stephan C MVN | Just, Gloria N MVN-Contractor<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kopec, Joseph G MVN<br>Davis, Sandra L MVK<br>Torres, Ricardo E MVK | RE: Potential Energy Requirements   - New Permanent Pump Station @ the Lakefront |
| HLP-032-000000619 | HLP-032-000000619 | Attorney-Client; Attorney Work Product | 10/26/2007 | Email | Just, Gloria N MVN-Contractor | Roth, Stephan C MVN<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kopec, Joseph G MVN<br>Glorioso, Daryl G MVN | FW: Potential Energy Requirements   - New Permanent Pump Station @ the Lakefront |
| HLP-032-000000636 | HLP-032-000000636 | Attorney-Client; Attorney Work Product | 10/25/2007 | Email | Glorioso, Daryl G MVN | Roth, Stephan C MVN<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Spangrude, Gene R MVN<br>Arnold, Missy K MVK<br>Torres, Ricardo E MVK<br>Davis, Sandra L MVK | RE: Issue of RFQ - Permanent Pump Station Project |
| HLP-032-000000637 | HLP-032-000000637 | Attorney-Client; Attorney Work Product | 10/25/2007 | Email | Roth, Stephan C MVN | Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Spangrude, Gene R MVN<br>Arnold, Missy K MVK<br>Torres, Ricardo E MVK<br>Davis, Sandra L MVK<br>Glorioso, Daryl G MVN | RE: Issue of RFQ - Permanent Pump Station Project |
| HLP-032-000000693 | HLP-032-000000693 | Attorney-Client; Attorney Work Product | 10/18/2007 | Email | Roth, Stephan C MVN | Rosamano, Marco A MVN<br>Kendrick, Richmond R MVN<br>Glorioso, Daryl G MVN<br>Ashley, John A MVN<br>Perry, Brett T MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Spangrude, Gene R MVN | RE: Perm. Pump Stations  - NEPA Alternatives under Considerations (DRAFT WORKING DOCUMENT) |
| HLP-032-000000695 | HLP-032-000000695 | Attorney-Client; Attorney Work Product | 10/18/2007 | Email | Rosamano, Marco A MVN | Kendrick, Richmond R MVN<br>Roth, Stephan C MVN<br>Glorioso, Daryl G MVN<br>Ashley, John A MVN<br>Perry, Brett T MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Spangrude, Gene R MVN | RE: Perm. Pump Stations  - NEPA Alternatives under Considerations (DRAFT WORKING DOCUMENT) |
| HLP-032-000000696 | HLP-032-000000696 | Attorney-Client; Attorney Work Product | 10/18/2007 | Email | Kendrick, Richmond R MVN | Roth, Stephan C MVN<br>Glorioso, Daryl G MVN<br>Ashley, John A MVN<br>Perry, Brett T MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Spangrude, Gene R MVN<br>Rosamano, Marco A MVN | Re: Perm. Pump Stations  - NEPA Alternatives under Considerations (DRAFT WORKING DOCUMENT) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-032-000000697 | HLP-032-000000697 | Attorney-Client; Attorney Work Product | 10/18/2007 | Email | Roth, Stephan C MVN | Glorioso, Daryl G MVN<br>Ashley, John A MVN<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Spangrude, Gene R MVN<br>Rosamano, Marco A MVN | RE: Perm. Pump Stations  - NEPA Alternatives under Considerations (DRAFT WORKING DOCUMENT) |
| HLP-032-000000698 | HLP-032-000000698 | Attorney-Client; Attorney Work Product | 10/18/2007 | Email | Glorioso, Daryl G MVN | Ashley, John A MVN<br>Roth, Stephan C MVN<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Spangrude, Gene R MVN<br>Rosamano, Marco A MVN | RE: Perm. Pump Stations  - NEPA Alternatives under Considerations (DRAFT WORKING DOCUMENT) |
| HLP-032-000000786 | HLP-032-000000786 | Attorney-Client; Attorney Work Product | 10/10/2007 | Email | Glorioso, Daryl G MVN | Ashley, John A MVN<br>Roth, Stephan C MVN<br>Glorioso, Daryl G MVN | Re: Specialized Skill Request - Hydraulic Modeling - Perm. Perm. Sta. Proj. |
| HLP-032-000001153 | HLP-032-000001153 | Attorney-Client; Attorney Work Product | 9/10/2007 | Email | Sloan, G Rogers MVD | Ashley, John A MVN | Trust |
| HLP-032-000001157 | HLP-032-000001157 | Attorney-Client; Attorney Work Product | 9/7/2007 | Email | Glorioso, Daryl G MVN | Ashley, John A MVN<br>Park, Michael F MVN<br>Hoppmeyer, Calvin C MVN-Contractor | RE: Draft MRF  - 7 Sep 07 - Report to Congress (Pumps) - Comprehensive System Analysis Authority |
| HLP-032-000001209 | HLP-032-000001209 | Attorney-Client; Attorney Work Product | 9/5/2007 | Email | Sloan, G Rogers MVD | Montvai, Zoltan L HQ02<br>Chewning, Brian MVD<br>Ruff, Greg MVD<br>Vossen, Jean MVN<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Glorioso, Daryl G MVN<br>Johnston, Gary E COL MVN<br>Nee, Susan G HQ02 | RE: Comments RE: Report to Congress (Pumps) - Comprehensive System Analysis Authority |
| HLP-032-000001210 | HLP-032-000001210 | Attorney-Client; Attorney Work Product | 9/5/2007 | Email | Montvai, Zoltan L HQ02 | Sloan, G Rogers MVD<br>Chewning, Brian MVD<br>Ruff, Greg MVD<br>Vossen, Jean MVN<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Glorioso, Daryl G MVN<br>Johnston, Gary E COL MVN<br>Nee, Susan G HQ02 | RE: Comments RE: Report to Congress (Pumps) - Comprehensive System Analysis Authority |
| HLP-032-000001211 | HLP-032-000001211 | Attorney-Client; Attorney Work Product | 9/5/2007 | Email | Sloan, G Rogers MVD | Montvai, Zoltan L HQ02<br>Chewning, Brian MVD<br>Ruff, Greg MVD<br>Vossen, Jean MVN<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Glorioso, Daryl G MVN<br>Johnston, Gary E COL MVN<br>Nee, Susan G HQ02 | Comments RE: Report to Congress (Pumps) - Comprehensive System Analysis Authority |
| HLP-032-000001495 | HLP-032-000001495 | Deliberative Process | 8/8/2007 | Email | Walker, Lee Z MVN-Contractor | Owen, Gib A MVN<br>Wilkinson, Laura L MVN<br>Ashley, John A MVN<br>Glorioso, Daryl G MVN<br>Hoppmeyer, Calvin C MVN-Contractor | Re: Outfall Canal Report to Congress - PM-R comments |
| HLP-032-000001498 | HLP-032-000001498 | Attorney-Client; Attorney Work Product | 8/8/2007 | Email | Pinner, Richard B MVN | Bivona, John C MVN<br>Ashley, John A MVN<br>Baumy, Walter O MVN | RE: Release info London Load Test  -- important consideration |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-032-000001524 | HLP-032-000001524 | Deliberative Process | 8/7/2007 | Email | Henneman, Heather E. | Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Reynolds, Fred D.<br>Waller, James W.<br>bnaghavi@ecmconsultants.com<br>Henry Barousse | RE: Permanent Protection System for Outfall Canals - Report To Congress |
| HLP-032-000001530 | HLP-032-000001530 | Attorney-Client; Attorney Work Product | 8/7/2007 | Email | Frederick, Denise D MVN | Ashley, John A MVN<br>Vojkovich, Frank J MVN<br>Nazarko, Nicholas MAJ MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Accardo, Christopher J MVN<br>Wallace, Frederick W MVN | RE: Release of info - London Ave. Load Test |
| HLP-032-000001553 | HLP-032-000001553 | Attorney-Client; Attorney Work Product | 8/3/2007 | Email | Frederick, Denise D MVN | Ashley, John A MVN<br>Grieshaber, John B MVN<br>Bivona, John C MVN<br>Stricklin, Eric T NWO<br>Wallace, Frederick W MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Baumy, Walter O MVN<br>Wallace, Frederick W MVN<br>Glorioso, Daryl G MVN | RE: 17th St. Canal Erosion Issue |
| HLP-032-000001568 | HLP-032-000001568 | Attorney-Client; Attorney Work Product | 8/3/2007 | Email | Grieshaber, John B MVN | Ashley, John A MVN | Fw: 17th St. Canal Erosion Issue |
| HLP-032-000001570 | HLP-032-000001570 | Attorney-Client; Attorney Work Product | 8/3/2007 | Email | Grieshaber, John B MVN | Ashley, John A MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL MVN | Fw: 17th St. Canal Erosion Issue |
| HLP-032-000001579 | HLP-032-000001579 | Attorney-Client; Attorney Work Product | 8/2/2007 | Email | Brennan, Michael A MVN | Pinner, Richard B MVN<br>Grieshaber, John B MVN<br>Frederick, Denise D MVN<br>Bivona, John C MVN<br>Ashley, John A MVN<br>Stricklin, Eric T NWO<br>Glorioso, Daryl G MVN<br>Wallace, Frederick W MVN<br>Vojkovich, Frank J MVN<br>Baumy, Walter O MVN<br>Powell, Nancy J MVN | RE: 17th St. Canal Erosion Issue |
| HLP-032-000001580 | HLP-032-000001580 | Attorney-Client; Attorney Work Product | 8/2/2007 | Email | Pinner, Richard B MVN | Grieshaber, John B MVN<br>Frederick, Denise D MVN<br>Bivona, John C MVN<br>Ashley, John A MVN<br>Stricklin, Eric T NWO<br>Glorioso, Daryl G MVN<br>Wallace, Frederick W MVN<br>Vojkovich, Frank J MVN<br>Baumy, Walter O MVN<br>Brennan, Michael A MVN<br>Powell, Nancy J MVN | RE: 17th St. Canal Erosion Issue |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-032-000001581 | HLP-032-000001581 | Attorney-Client; Attorney Work Product | 8/2/2007 | Email | Grieshaber, John B MVN | Frederick, Denise D MVN<br>Bivona, John C MVN<br>Ashley, John A MVN<br>Stricklin, Eric T NWO<br>Glorioso, Daryl G MVN<br>Wallace, Frederick W MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Baumy, Walter O MVN<br>Brennan, Michael A MVN<br>Powell, Nancy J MVN | Re: 17th St. Canal Erosion Issue |
| HLP-032-000001582 | HLP-032-000001582 | Attorney-Client; Attorney Work Product | 8/2/2007 | Email | Frederick, Denise D MVN | Bivona, John C MVN<br>Ashley, John A MVN<br>Stricklin, Eric T NWO<br>Glorioso, Daryl G MVN<br>Wallace, Frederick W MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Brennan, Michael A MVN<br>Powell, Nancy J MVN | RE: 17th St. Canal Erosion Issue |
| HLP-032-000001584 | HLP-032-000001584 | Attorney-Client; Attorney Work Product | 8/2/2007 | Email | Bivona, John C MVN | Frederick, Denise D MVN<br>Stricklin, Eric T NWO<br>Glorioso, Daryl G MVN<br>Wallace, Frederick W MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Ashley, John A MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Brennan, Michael A MVN<br>Powell, Nancy J MVN | RE: 17th St. Canal Erosion Issue |
| HLP-032-000001628 | HLP-032-000001628 | Attorney-Client; Attorney Work Product | 7/30/2007 | Email | Walker, Lee Z MVN-Contractor | Hoppmeyer, Calvin C MVN-Contractor<br>Ashley, John A MVN<br>Northey, Robert D MVN | FW: Environmental Section |
| HLP-032-000001852 | HLP-032-000001852 | Attorney-Client; Attorney Work Product | 10/25/2007 | Email | Ashley, John A MVN | Glorioso, Daryl G MVN | RE: Issue of RFQ - Permanent Pump Station Project |
| HLP-032-000001902 | HLP-032-000001902 | Attorney-Client; Attorney Work Product | 10/10/2007 | Email | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor<br>Spangrude, Gene R MVN | FW: Specialized Skill Request - Hydraulic Modeling - Perm. Perm. Sta. Proj. |
| HLP-032-000001905 | HLP-032-000001905 | Attorney-Client; Attorney Work Product | 10/10/2007 | Email | Ashley, John A MVN | Glorioso, Daryl G MVN | FW: Specialized Skill Request - Hydraulic Modeling - Perm. Perm. Sta. Proj. |
| HLP-032-000002079 | HLP-032-000002079 | Attorney-Client; Attorney Work Product | 9/5/2007 | Email | Ashley, John A MVN | Park, Michael F MVN<br>Johnston, Gary E COL MVN | FW: Comments RE: Report to Congress (Pumps) - Comprehensive System Analysis Authority |
| HLP-032-000002471 | HLP-032-000002471 | Deliberative Process | 8/21/2007 | Email | Nee, Susan G HQ02 | Harden, Michael MVD<br>Sloan, G Rogers MVD | FW: IHNC Design-Build Contract and PCA |
| HLP-032-000003518 | HLP-032-000003518 | Attorney-Client; Attorney Work Product | 2/23/2007 | Email | Glorioso, Daryl G MVN | Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN<br>Landry, Vic L MVN-Contractor<br>Payne, Deirdre J NAN02<br>Arnold, Missy K MVK<br>Nicholas, Cindy A MVN<br>Strecker, Dennis C MVN-Contractor<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor | RE: IHNC PCA/DB Agreement (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-032-000003519 | HLP-032-000003519 | Attorney-Client; Attorney Work Product | 2/23/2007 | Email | Elmer, Ronald R MVN | Glorioso, Daryl G MVN<br>Chapman, Jeremy J CPT MVN<br>Landry, Vic L MVN-Contractor<br>Payne, Deirdre J NAN02<br>Arnold, Missy K MVK<br>Nicholas, Cindy A MVN<br>Strecker, Dennis C MVN-Contractor<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor | RE: IHNC PCA/DB Agreement (UNCLASSIFIED) |
| HLP-032-000003725 | HLP-032-000003725 | Deliberative Process | 1/15/2007 | Email | Reynolds, Fred D. | Ashley, John A MVN<br>dhoag@xcelsi.com<br>Smith, David H.<br>Waller, James W. | RE: Evaluation Factor Workshop |
| HLP-032-000003799 | HLP-032-000003799 | Deliberative Process | 1/4/2007 | Email | Bastian, David F MVN | Wagner, Kevin G MVN<br>Kendrick, Richmond R MVN<br>Martin, August W MVN<br>Bart, Michael J MVP<br>Herr, Brett H MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>StGermain, James J MVN<br>Cali, Stephen MVN-Contractor<br>Gilmore, Christophor E MVN<br>Maloz, Wilson L MVN<br>Hamilton, Dennis W MVR<br>Quigley, Thomas J MVS<br>Gianelli, Jerrett J MVN-Contractor<br>Hitchings, Daniel H MVD<br>Meador, John A MVN<br>Podany, Thomas J MVN | Draft PDD framework (UNCLASSIFIED) |
| HLP-032-000003865 | HLP-032-000003865 | Attorney-Client; Attorney Work Product | 12/14/2006 | Email | Glorioso, Daryl G MVN | Ashley, John A MVN<br>Roth, Stephan C MVK<br>Kinsey, Mary V MVN | RE: FCCE Funding and the Process Required (UNCLASSIFIED) |
| HLP-032-000003967 | HLP-032-000003967 | Deliberative Process | 11/28/2006 | Email | Roth, Stephan C MVK | Ashley, John A MVN | Re: Outfall Canal Closures and Pumps - Design Build Contracting and NEPA |
| HLP-032-000003983 | HLP-032-000003983 | Deliberative Process | 11/22/2006 | Email | Hartzog, Larry M MVN | Ashley, John A MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Floro, Paul MVN- Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Kinsey, Mary V MVN<br>Walker, Lee Z MVN-Contractor<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Lambert, Dawn M MVN<br>Galdamez, Ricardo A SPN<br>Wallace, Frederick W MVN<br>Kendrick, Richmond R MVN | Re: Mariner's Cove Inquiry |
| HLP-032-000003985 | HLP-032-000003985 | Deliberative Process | 11/22/2006 | Email | Floro, Paul MVN- Contractor | Ashley, John A MVN | Re: Mariner's Cove Inquiry |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-032-000003994 | HLP-032-000003994 | Deliberative Process | 11/21/2006 | Email | Cruppi, Janet R MVN | Glorioso, Daryl G MVN<br>Floro, Paul MVN- Contractor<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Kinsey, Mary V MVN<br>Walker, Lee Z MVN-Contractor<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Lambert, Dawn M MVN<br>Galdamez, Ricardo A SPN | RE: Mariner's Cove Inquiry |
| HLP-032-000003995 | HLP-032-000003995 | Deliberative Process | 11/21/2006 | Email | Floro, Paul MVN- Contractor | Ashley, John A MVN<br>Brown, Robert MVN-Contractor | RE: Mariner's Cove Inquiry |
| HLP-032-000004043 | HLP-032-000004043 | Attorney-Client; Attorney Work Product | 11/14/2006 | Email | Meador, John A | Glorioso, Daryl G MVN<br>Bastian, David F MVN<br>Ashley, John A MVN<br>StGermain, James J MVN<br>Kinsey, Mary V MVN<br>Green, Stanley B MVN | RE: 4th supplemental  fact sheets - review meeting & follow-up from Friday |
| HLP-032-000004051 | HLP-032-000004051 | Attorney-Client; Attorney Work Product | 11/13/2006 | Email | Bland, Stephen S MVN | Glorioso, Daryl G MVN<br>Ashley, John A MVN<br>StGermain, James J MVN<br>Ruff, Greg MVD<br>Sloan, G Rogers MVD<br>Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Bastian, David F MVN<br>Green, Stanley B MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: 4th supplemental  fact sheets - review meeting & follow-up from Friday |
| HLP-032-000004053 | HLP-032-000004053 | Deliberative Process | 11/12/2006 | Email | Bastian, David F MVN | Glorioso, Daryl G MVN<br>Ashley, John A MVN<br>StGermain, James J MVN<br>Kinsey, Mary V MVN<br>Green, Stanley B MVN<br>Meador, John A | RE: 4th supplemental  fact sheets - review meeting & follow-up from Friday |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-032-000004099 | HLP-032-000004099 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Bland, Stephen S MVN | Kinsey, Mary V MVN<br>Griffith, Rebecca PM5 MVN<br>Best, Shannon TFH PM3 MVN<br>Meador, John A<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN<br>Labure, Linda C MVN<br>Barr, Jim MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Owen, Gib A MVN<br>Ashley, John A MVN<br>Wagner, Kevin G MVN<br>Elmer, Ronald R MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Gilmore, Christopher E MVN<br>Daigle, Michelle C MVN | RE: VTC Fact Sheets |
| HLP-032-000004103 | HLP-032-000004103 | Attorney-Client; Attorney Work Product | 10/27/2006 | Email | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Griffith, Rebecca PM5 MVN<br>Best, Shannon TFH PM3 MVN<br>Meador, John A<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Ashley, John A MVN<br>Wagner, Kevin G MVN<br>Elmer, Ronald R MVN<br>Wingate, Mark R MVN<br>Elzey, Durund MVN<br>McCrossen, Jason P MVN<br>Maloz, Wilson L MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | Re: VTC Fact Sheets |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-032-000004104 | HLP-032-000004104 | Attorney-Client; Attorney Work Product | 10/27/2006 | Email | Kinsey, Mary V MVN | Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Griffith, Rebecca PM5 MVN<br>Best, Shannon TFH PM3 MVN<br>Meador, John A<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Ashley, John A MVN<br>Wagner, Kevin G MVN<br>Elmer, Ronald R MVN<br>Wingate, Mark R MVN<br>Elzey, Durund MVN<br>McCrossen, Jason P MVN<br>Maloz, Wilson L MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: VTC Fact Sheets |
| HLP-032-000004105 | HLP-032-000004105 | Attorney-Client; Attorney Work Product | 10/27/2006 | Email | Burdine, Carol S MVN | Bland, Stephen S MVN<br>Griffith, Rebecca PM5 MVN<br>Best, Shannon TFH PM3 MVN<br>Meador, John A<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Ashley, John A MVN<br>Wagner, Kevin G MVN<br>Elmer, Ronald R MVN<br>Wingate, Mark R MVN<br>Elzey, Durund MVN<br>McCrossen, Jason P MVN<br>Maloz, Wilson L MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | Re: VTC Fact Sheets |
| HLP-032-000004129 | HLP-032-000004129 | Deliberative Process | 10/20/2006 | Email | Wallace, Frederick W MVN | Ashley, John A MVN<br>Frederick, Denise D MVN | RE: Conceptual Design Report for Permanent Flood Gates and Pump Stations |
| HLP-032-000004140 | HLP-032-000004140 | Attorney-Client; Attorney Work Product | 10/17/2006 | Email | Elmer, Ronald R MVN | Perry, Brett T MVN-Contractor<br>Kendrick, Richmond R MVN<br>Ashley, John A MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Maloz, Wilson L MVN<br>Zillmer, Victor B LTC MVN<br>Bradley, Daniel F MVN<br>StGermain, James J MVN | RE: Revised 4th supplemental Factsheets |
| HLP-032-000004160 | HLP-032-000004160 | Deliberative Process | 10/10/2006 | Email | Ken Brown | Ashley, John A MVN<br>Rodney Gannuch<br>Cecil Soileau | RE: Signing of Procurement Integrity Form |
| HLP-032-000004197 | HLP-032-000004197 | Attorney-Client; Attorney Work Product | 9/25/2006 | Email | Frederick, Denise D MVN | Ashley, John A MVN | RE: Executive Summary - Conceptual Design Report - Permanent Pump Stations |
| HLP-032-000004203 | HLP-032-000004203 | Attorney-Client; Attorney Work Product | 9/22/2006 | Email | Frederick, Denise D MVN | Ashley, John A MVN<br>Wallace, Fred D LRH<br>Glorioso, Daryl G MVN<br>Skinner, Harry L MVN-Contractor<br>Kendrick, Richmond R MVN<br>Hoppmeyer, Calvin C MVN-Contractor | RE: Executive Summary - Conceptual Design Report - Permanent Pump Stations |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-032-000004204 | HLP-032-000004204 | Attorney-Client; Attorney Work Product | 9/21/2006 | Email | Frederick, Denise D MVN | Kendrick, Richmond R MVN<br>Ashley, John A MVN<br>Wallace, Fred D LRH<br>Glorioso, Daryl G MVN<br>Skinner, Harry L MVN-Contractor | RE: Executive Summary - Conceptual Design Report - Permanent Pump Stations |
| HLP-032-000004207 | HLP-032-000004207 | Attorney-Client; Attorney Work Product | 9/21/2006 | Email | Kendrick, Richmond R MVN | Frederick, Denise D MVN<br>Ashley, John A MVN<br>Wallace, Fred D LRH<br>Glorioso, Daryl G MVN<br>Skinner, Harry L MVN-Contractor | RE: Executive Summary - Conceptual Design Report - Permanent Pump Stations |
| HLP-032-000004209 | HLP-032-000004209 | Attorney-Client; Attorney Work Product | 9/21/2006 | Email | Wallace, Frederick W MVN | Skinner, Harry L MVN-Contractor<br>Ashley, John A MVN<br>Brown, Robert MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Hetzler, Gregory J MVN-Contractor<br>Galdamez, Ricardo A SPN<br>Stricklin, Eric T NWO<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN | RE: Executive Summary - Conceptual Design Report - Permanent Pump Stations |
| HLP-032-000004243 | HLP-032-000004243 | Attorney-Client; Attorney Work Product | 9/8/2006 | Email | Kinsey, Mary V MVN | Frederick, Denise D MVN<br>Ashley, John A MVN<br>Wallace, Frederick W MVN<br>Glorioso, Daryl G MVN | Re: Freedom of Information Act Request |
| HLP-032-000004245 | HLP-032-000004245 | Attorney-Client; Attorney Work Product | 9/8/2006 | Email | Frederick, Denise D MVN | Ashley, John A MVN<br>Wallace, Frederick W MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN | RE: Freedom of Information Act Request |
| HLP-032-000004405 | HLP-032-000004405 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Kinsey, Mary V MVN | Elmer, Ronald R MVN<br>Griffith, Rebecca PM5 MVN<br>Bordelon, Henry J MVN-Contractor<br>Rauber, Gary W MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Ashley, John A MVN<br>Saffran, Michael PM1 MVN<br>Kilroy, Maurya MVN<br>Barr, Jim MVN<br>Kendrick, Richmond R MVN<br>Urbine, Anthony W MVN-Contractor<br>Hartzog, Larry M MVN<br>Owen, Gib A MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Strecker, Dennis C MVN-Contractor | RE: Second Cut at 4th supplemental waiver/draft guidance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-032-000004406 | HLP-032-000004406 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Elmer, Ronald R MVN | Kinsey, Mary V MVN<br>Griffith, Rebecca PM5 MVN<br>Bordelon, Henry J MVN-Contractor<br>Rauber, Gary W MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Ashley, John A MVN<br>Saffran, Michael PM1 MVN<br>Kilroy, Maurya MVN<br>Barr, Jim MVN<br>Kendrick, Richmond R MVN<br>Urbine, Anthony W MVN-Contractor<br>Hartzog, Larry M MVN<br>Owen, Gib A MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Strecker, Dennis C MVN-Contractor | RE: Second Cut at 4th supplemental waiver/draft guidance |
| HLP-032-000005047 | HLP-032-000005047 | Attorney-Client; Attorney Work Product | 11/20/2006 | Email | Reynolds, Fred D. | Ashley, John A MVN<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVK<br>Hoppmeyer, Calvin C MVN-Contractor | RE: Comments on preamble |
| HLP-032-000005051 | HLP-032-000005051 | Attorney-Client; Attorney Work Product | 11/18/2006 | Email | Reynolds, Fred D. | Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor | RE: Comments on preamble |
| HLP-032-000005057 | HLP-032-000005057 | Attorney-Client; Attorney Work Product | 11/16/2006 | Email | Reynolds, Fred D. | Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor | RE: Comments on preamble |
| HLP-032-000005144 | HLP-032-000005144 | Deliberative Process | 10/19/2006 | Email | Hoppmeyer, Calvin C MVN-Contractor | Ashley, John A MVN | RE: Conceptual Design Report for Permanent Flood Gates and Pump Stations |
| HLP-032-000005243 | HLP-032-000005243 | Deliberative Process | 11/28/2006 | Email | Glorioso, Daryl G MVN | Ashley, John A MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Northey, Robert D MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Owen, Gib A MVN<br>Walker, Lee Z MVN-Contractor<br>Roth, Stephan C MVK | RE: Outfall Canal Closures and Pumps - Design Build Contracting and NEPA |
| HLP-032-000005244 | HLP-032-000005244 | Deliberative Process | 11/28/2006 | Email | Glorioso, Daryl G MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Northey, Robert D MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Owen, Gib A MVN<br>Walker, Lee Z MVN-Contractor<br>Roth, Stephan C MVK<br>Ashley, John A MVN | Outfall Canal Closures and Pumps - Design Build Contracting and NEPA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-032-000005248 | HLP-032-000005248 | Deliberative Process | 11/24/2006 | Email | Glorioso, Daryl G MVN | Ashley, John A MVN<br>Hartzog, Larry M MVN<br>Wallace, Frederick W MVN<br>Kendrick, Richmond R MVN<br>Cruppi, Janet R MVN<br>Floro, Paul MVN- Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Kinsey, Mary V MVN<br>Walker, Lee Z MVN-Contractor<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Lambert, Dawn M MVN<br>Galdamez, Ricardo A SPN<br>Brown, Robert MVN-Contractor<br>Floro, Paul MVN- Contractor<br>Kendrick, Richmond R MVN<br>Wallace, Frederick W MVN<br>Drinkwitz, Angela J MVN<br>Roth, Stephan C MVK | RE: Mariner's Cove Inquiry |
| HLP-032-000005249 | HLP-032-000005249 | Deliberative Process | 11/21/2006 | Email | Glorioso, Daryl G MVN | Ashley, John A MVN<br>Floro, Paul MVN- Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Kinsey, Mary V MVN<br>Walker, Lee Z MVN-Contractor<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Galdamez, Ricardo A SPN | RE: Mariner's Cove Inquiry |
| HLP-032-000005251 | HLP-032-000005251 | Attorney-Client; Attorney Work Product | 11/15/2006 | Email | Glorioso, Daryl G MVN | Roth, Stephan C MVK<br>Ashley, John A MVN<br>Arnold, Missy K MVK<br>Nicholas, Cindy A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | RE: Comments on preamble |
| HLP-032-000005254 | HLP-032-000005254 | Attorney-Client; Attorney Work Product | 11/12/2006 | Email | Glorioso, Daryl G MVN | Bastian, David F MVN<br>Ashley, John A MVN<br>StGermain, James J MVN<br>Kinsey, Mary V MVN<br>Green, Stanley B MVN<br>Meador, John A | RE: 4th supplemental  fact sheets - review meeting & follow-up from Friday |
| HLP-032-000005255 | HLP-032-000005255 | Deliberative Process | 11/12/2006 | Email | Glorioso, Daryl G MVN | Ashley, John A MVN<br>StGermain, James J MVN<br>Kinsey, Mary V MVN<br>Bastian, David F MVN<br>Green, Stanley B MVN | RE: 4th supplemental  fact sheets - review meeting & follow-up from Friday |
| HLP-032-000005356 | HLP-032-000005356 | Attorney-Client; Attorney Work Product | 4/3/2007 | Email | Hoppmeyer, Calvin C MVN-Contractor | Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor<br>Ashley, John A MVN<br>Stricklin, Eric T NWO | RE: 17 St. Canal TPs (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-032-000005358 | HLP-032-000005358 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Just, Gloria N MVN-Contractor | Ashley, John A MVN<br>Conroy, Patrick J MVS<br>Vojkovich, Frank J MVN<br>Kopec, Joseph G MVN<br>Glorioso, Daryl G MVN | FW: Review of state statute  R.S. 38:301, as updated and need for written information on piezometers and the load test |
| HLP-032-000005360 | HLP-032-000005360 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Just, Gloria N MVN-Contractor | Glorioso, Daryl G MVN<br>Ashley, John A MVN<br>Conroy, Patrick J MVS<br>Kopec, Joseph G MVN | FW: Review of state statute  R.S. 38:301, as updated and need for written information on piezometers and the load test |
| HLP-032-000005364 | HLP-032-000005364 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Just, Gloria N MVN-Contractor | Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kopec, Joseph G MVN<br>Kinsey, Mary V MVN | RE: Site 1, London Avenue Load Test |
| HLP-032-000005380 | HLP-032-000005380 | Attorney-Client; Attorney Work Product | 3/25/2007 | Email | Glorioso, Daryl G MVN | Just, Gloria N MVN-Contractor<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor<br>Grieshaber, John B MVN | RE: Review of state statute  R.S. 38:301, as updated and need for written information on piezometers and the load test |
| HLP-032-000005382 | HLP-032-000005382 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Just, Gloria N MVN-Contractor | Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kopec, Joseph G MVN<br>Kinsey, Mary V MVN | RE: Site 1, London Avenue Load Test |
| HLP-032-000005401 | HLP-032-000005401 | Attorney-Client; Attorney Work Product | 4/3/2007 | Email | Kendrick, Richmond R MVN | Hoppmeyer, Calvin C MVN-Contractor<br>Ashley, John A MVN | FW: 17 St. Canal TPs (UNCLASSIFIED) |
| HLP-032-000005403 | HLP-032-000005403 | Attorney-Client; Attorney Work Product | 3/20/2007 | Email | Just, Gloria N MVN-Contractor | Glorioso, Daryl G MVN<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN | RE: London Ave Load Test (UNCLASSIFIED) |
| HLP-032-000005404 | HLP-032-000005404 | Attorney-Client; Attorney Work Product | 3/20/2007 | Email | Glorioso, Daryl G MVN | Just, Gloria N MVN-Contractor<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN | RE: London Ave Load Test (UNCLASSIFIED) |
| HLP-032-000005405 | HLP-032-000005405 | Attorney-Client; Attorney Work Product | 3/20/2007 | Email | Just, Gloria N MVN-Contractor | Glorioso, Daryl G MVN<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN | RE: London Ave Load Test (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-032-000005419 | HLP-032-000005419 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Kilroy, Maurya MVN | Glorioso, Daryl G MVN<br>Just, Gloria N MVN-Contractor<br>Cruppi, Janet R MVN<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kopec, Joseph G MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | Re: Site 1, London Avenue Load Test |
| HLP-032-000005424 | HLP-032-000005424 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Glorioso, Daryl G MVN | Just, Gloria N MVN-Contractor<br>Cruppi, Janet R MVN<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kopec, Joseph G MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | Re: Site 1, London Avenue Load Test |
| HLP-032-000005429 | HLP-032-000005429 | Attorney-Client; Attorney Work Product | 3/20/2007 | Email | Just, Gloria N MVN-Contractor | Ashley, John A MVN<br>Kopec, Joseph G MVN<br>Perry, Brett T MVN-Contractor | FW: London Ave Load Test (UNCLASSIFIED) |
| HLP-032-000005430 | HLP-032-000005430 | Attorney-Client; Attorney Work Product | 3/20/2007 | Email | Glorioso, Daryl G MVN | Just, Gloria N MVN-Contractor<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | RE: London Ave Load Test (UNCLASSIFIED) |
| HLP-032-000005432 | HLP-032-000005432 | Attorney-Client; Attorney Work Product | 3/21/2007 | Email | Starkel, Murray P LTC MVN | Ashley, John A MVN | RE: Legal Opinion - London Ave Load Test |
| HLP-032-000005439 | HLP-032-000005439 | Attorney-Client; Attorney Work Product | 3/20/2007 | Email | Glorioso, Daryl G MVN | Just, Gloria N MVN-Contractor<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor | RE: London Ave Load Test (UNCLASSIFIED) |
| HLP-032-000005443 | HLP-032-000005443 | Attorney-Client; Attorney Work Product | 3/20/2007 | Email | Just, Gloria N MVN-Contractor | Ashley, John A MVN<br>Glorioso, Daryl G MVN<br>Hoppmeyer, Calvin C MVN-Contractor | RE: London Ave Load Test (UNCLASSIFIED) |
| HLP-032-000005450 | HLP-032-000005450 | Attorney-Client; Attorney Work Product | 3/19/2007 | Email | Glorioso, Daryl G MVN | Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor | London Ave Load Test (UNCLASSIFIED) |
| HLP-032-000005470 | HLP-032-000005470 | Attorney-Client; Attorney Work Product | 4/19/2007 | Email | Glorioso, Daryl G MVN | Ashley, John A MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Bivona, John C MVN | RE: DRAFT PRESENTATION - SELA FPA E - 19 April 07 |
| HLP-032-000005474 | HLP-032-000005474 | Attorney-Client; Attorney Work Product | 4/19/2007 | Email | Ashley, John A MVN | Glorioso, Daryl G MVN | RE: London Avenue Canal Wall Load Test_Letter of comments and questions |
| HLP-032-000005477 | HLP-032-000005477 | Attorney-Client; Attorney Work Product | 4/19/2007 | Email | Ashley, John A MVN | Glorioso, Daryl G MVN<br>Grieshaber, John B MVN | Fw: SLFPA-E |
| HLP-032-000005485 | HLP-032-000005485 | Attorney-Client; Attorney Work Product | 4/19/2007 | Email | Glorioso, Daryl G MVN | Boese, Derek E MVN-Contractor<br>Ashley, John A MVN<br>Nicholas, Cindy A MVN<br>Arnold, Missy K MVK<br>Meiners, Bill G MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | RE: London Avenue Canal Wall Load Test_Letter of comments and questions |
| HLP-032-000005495 | HLP-032-000005495 | Attorney-Client; Attorney Work Product | 4/18/2007 | Email | Glorioso, Daryl G MVN | Ashley, John A MVN<br>Just, Gloria N MVN-Contractor | RE: London Load Test Risks & Benefits_DRAFT.doc |
| HLP-032-000005497 | HLP-032-000005497 | Deliberative Process | 4/18/2007 | Email | Vroman, Noah D ERDC-GSL-MS | Ashley, John A MVN<br>Sharp, Michael K ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS | RE: London Load Test - Protocol Synchronization Decision Matrix |
| HLP-032-000005498 | HLP-032-000005498 | Deliberative Process | 4/18/2007 | Email | Vroman, Noah D ERDC-GSL-MS | Ashley, John A MVN<br>Sharp, Michael K ERDC-GSL-MS | FW: London Load Test - Protocol Synchronization Decision Matrix |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-032-000005532 | HLP-032-000005532 | Deliberative Process | 4/16/2007 | Email | Starkel, Murray P LTC MVN | Boese, Derek E MVN-Contractor<br>Ashley, John A MVN | FW: London Load Test - Protocol Synchronization Decision Matrix |
| HLP-032-000005620 | HLP-032-000005620 | Attorney-Client; Attorney Work Product | 3/21/2007 | Email | Ashley, John A MVN | Starkel, Murray P LTC MVN | FW: Legal Opinion - London Ave Load Test |
| HLP-032-000005621 | HLP-032-000005621 | Attorney-Client; Attorney Work Product | 3/21/2007 | Email | Ashley, John A MVN | Glorioso, Daryl G MVN<br>Kendrick, Richmond R MVN<br>Stallings, James M MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | Legal Opinion - London Ave Load Test |
| HLP-032-000005623 | HLP-032-000005623 | Deliberative Process | 4/18/2007 | Email | Ashley, John A MVN | Vroman, Noah D ERDC-GSL-MS<br>Sharp, Michael K ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Kendrick, Richmond R MVN<br>Conroy, Patrick J MVS<br>Grieshaber, John B MVN<br>Starkel, Murray P LTC MVN | ITR -London Load Test |
| HLP-032-000005748 | HLP-032-000005748 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Nazarko, Nicholas MAJ MVN | Ashley, John A MVN | CCIR - Contact with WWL-TV Reporter by Former MVN Employee - London Avenue Load Test (UNCLASSIFIED) |
| HLP-032-000006076 | HLP-032-000006076 | Attorney-Client; Attorney Work Product | 4/4/2007 | Email | Glorioso, Daryl G MVN | Ashley, John A MVN | RE: 17 the Street Canal Repairs |
| HLP-032-000006366 | HLP-032-000006366 | Attorney-Client; Attorney Work Product | 8/8/2007 | Email | Hurst, Dana R COL LRH | Ashley, John A MVN | Re: SRP Final Draft |
| HLP-032-000006410 | HLP-032-000006410 | Attorney-Client; Attorney Work Product | 8/15/2007 | Email | Chewning, Brian MVD | Glorioso, Daryl G MVN<br>Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Hurst, Dana R COL LRH<br>Ashley, John A MVN<br>Montvai, Zoltan L HQ02 | Re: Report to Congress (Pumps) - Ver 9.4 |
| HLP-032-000006442 | HLP-032-000006442 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Nee, Susan G HQ02 | Montvai, Zoltan L HQ02<br>Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>Chewning, Brian MVD<br>Vossen, Jean MVN<br>Hurst, Dana R COL LRH<br>Ashley, John A MVN<br>Ruff, Greg MVD<br>Bindner, Roseann R HQ02<br>Inkelas, Daniel HQ02 | RE: Report to Congress (Pumps) - Ver 9.4 |
| HLP-032-000006443 | HLP-032-000006443 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Caimi, Cori A MVN-Contractor | Ashley, John A MVN | RE: Report to Congress (Pumps) - Ver 9.4 |
| HLP-032-000006444 | HLP-032-000006444 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Hurst, Dana R COL LRH | Ruff, Greg MVD<br>Montvai, Zoltan L HQ02<br>Ashley, John A MVN<br>Nee, Susan G HQ02<br>Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>Chewning, Brian MVD<br>Vossen, Jean MVN | RE: Report to Congress (Pumps) - Ver 9.4 |
| HLP-032-000006445 | HLP-032-000006445 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Walker, Lee Z MVN-Contractor | Ashley, John A MVN | RE: Report to Congress (Pumps) - Ver 9.4 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-032-000006446 | HLP-032-000006446 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Glorioso, Daryl G MVN | Ruff, Greg MVD<br>Montvai, Zoltan L HQ02<br>Ashley, John A MVN<br>Nee, Susan G HQ02<br>Sloan, G Rogers MVD<br>Chewning, Brian MVD<br>Vossen, Jean MVN<br>Hurst, Dana R COL LRH | RE: Report to Congress (Pumps) - Ver 9.4 |
| HLP-032-000006447 | HLP-032-000006447 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Montvai, Zoltan L HQ02 | Ashley, John A MVN<br>Ruff, Greg MVD<br>Nee, Susan G HQ02<br>Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>Chewning, Brian MVD<br>Vossen, Jean MVN<br>Hurst, Dana R COL LRH | Re: Report to Congress (Pumps) - Ver 9.4 |
| HLP-032-000006448 | HLP-032-000006448 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Montvai, Zoltan L HQ02 | Ruff, Greg MVD<br>Nee, Susan G HQ02<br>Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>Chewning, Brian MVD<br>Vossen, Jean MVN<br>Hurst, Dana R COL LRH<br>Ashley, John A MVN | Re: Report to Congress (Pumps) - Ver 9.4 |
| HLP-032-000006449 | HLP-032-000006449 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Montvai, Zoltan L HQ02 | Nee, Susan G HQ02<br>Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>Chewning, Brian MVD<br>Vossen, Jean MVN<br>Hurst, Dana R COL LRH<br>Ashley, John A MVN<br>Ruff, Greg MVD | FW: Report to Congress (Pumps) - Ver 9.4 |
| HLP-032-000006450 | HLP-032-000006450 | Attorney-Client; Attorney Work Product | 8/15/2007 | Email | Reynolds, Fred D. | Ashley, John A MVN<br>Waller, James W.<br>Henneman, Heather E. | RE: Report to Congress (Pumps) - Ver 9.4 |
| HLP-032-000006451 | HLP-032-000006451 | Attorney-Client; Attorney Work Product | 8/15/2007 | Email | Hurst, Dana R COL LRH | Chewning, Brian MVD<br>Glorioso, Daryl G MVN<br>Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Ashley, John A MVN<br>Montvai, Zoltan L HQ02<br>Vossen, Jean MVN | RE: Report to Congress (Pumps) - Ver 9.4 |
| HLP-032-000006452 | HLP-032-000006452 | Attorney-Client; Attorney Work Product | 8/15/2007 | Email | Hurst, Dana R COL LRH | Chewning, Brian MVD<br>Ashley, John A MVN | FW: Report to Congress (Pumps) - Ver 9.4 |
| HLP-032-000006453 | HLP-032-000006453 | Attorney-Client; Attorney Work Product | 8/15/2007 | Email | Glorioso, Daryl G MVN | Hurst, Dana R COL LRH<br>Ashley, John A MVN<br>Chewning, Brian MVD<br>Sloan, G Rogers MVD | RE: Report to Congress (Pumps) - Ver 9.4 |
| HLP-032-000006454 | HLP-032-000006454 | Attorney-Client; Attorney Work Product | 8/15/2007 | Email | Hurst, Dana R COL LRH | Glorioso, Daryl G MVN<br>Ashley, John A MVN | FW: Report to Congress (Pumps) - Ver 9.4 |
| HLP-032-000006455 | HLP-032-000006455 | Attorney-Client; Attorney Work Product | 8/15/2007 | Email | Glorioso, Daryl G MVN | Ashley, John A MVN | RE: Report to Congress (Pumps) - Ver 9.4 |
| HLP-032-000006949 | HLP-032-000006949 | Attorney-Client; Attorney Work Product | 11/13/2006 | Email | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor | Fw: 4th supplemental  fact sheets - review meeting & follow-up from Friday |
| HLP-032-000006950 | HLP-032-000006950 | Deliberative Process | 11/13/2006 | Email | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor | Fw: 4th supplemental  fact sheets - review meeting & follow-up from Friday |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-032-000006980 | HLP-032-000006980 | Deliberative Process | 4/6/2007 | Email | Elmer, Ronald R MVN | Chewning, Brian MVD<br>Drolet, John D COL LRC<br>Sully, Thomas B MVN<br>Herr, Brett H MVN<br>Meador, John A MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Kendrick, Richmond R MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Perry, Brett T MVN-Contractor | RE: 4th Supp VTC Fact Sheets Qs |
| HLP-032-000007382 | HLP-032-000007382 | Attorney-Client; Attorney Work Product | 9/25/2006 | Email | Ashley, John A MVN | Frederick, Denise D MVN | RE: Executive Summary - Conceptual Design Report - Permanent Pump Stations |
| HLP-032-000007417 | HLP-032-000007417 | Deliberative Process | 11/22/2006 | Email | Ashley, John A MVN | Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Floro, Paul MVN- Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Kinsey, Mary V MVN<br>Walker, Lee Z MVN-Contractor<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Lambert, Dawn M MVN<br>Galdamez, Ricardo A SPN<br>Wallace, Frederick W MVN<br>Rosamano, Marco A MVN<br>Kendrick, Richmond R MVN<br>Hartzog, Larry M MVN | RE: Mariner's Cove Inquiry |
| HLP-032-000007420 | HLP-032-000007420 | Attorney-Client; Attorney Work Product | 9/21/2006 | Email | Ashley, John A MVN | Frederick, Denise D MVN<br>Wallace, Fred D LRH<br>Glorioso, Daryl G MVN<br>Skinner, Harry L MVN-Contractor<br>Kendrick, Richmond R MVN<br>Hoppmeyer, Calvin C MVN-Contractor | RE: Executive Summary - Conceptual Design Report - Permanent Pump Stations |
| HLP-032-000007435 | HLP-032-000007435 | Deliberative Process | 11/22/2006 | Email | Ashley, John A MVN | Glorioso, Daryl G MVN<br>Walker, Lee Z MVN-Contractor | FW: Mariner's Cove Inquiry |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-032-000007450 | HLP-032-000007450 | Deliberative Process | 11/24/2006 | Email | Ashley, John A MVN | Hartzog, Larry M MVN<br>Wallace, Frederick W MVN<br>Kendrick, Richmond R MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Floro, Paul MVN- Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Kinsey, Mary V MVN<br>Walker, Lee Z MVN-Contractor<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Lambert, Dawn M MVN<br>Galdamez, Ricardo A SPN<br>Brown, Robert MVN-Contractor<br>Floro, Paul MVN- Contractor<br>Kendrick, Richmond R MVN<br>Wallace, Frederick W MVN | RE: Mariner's Cove Inquiry |
| HLP-032-000007451 | HLP-032-000007451 | Deliberative Process | 11/21/2006 | Email | Ashley, John A MVN | Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor | FW: Mariner's Cove Inquiry |
| HLP-032-000007462 | HLP-032-000007462 | Deliberative Process | 11/21/2006 | Email | Ashley, John A MVN | Glorioso, Daryl G MVN<br>Floro, Paul MVN- Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Kinsey, Mary V MVN<br>Walker, Lee Z MVN-Contractor | RE: Mariner's Cove Inquiry |
| HLP-032-000007465 | HLP-032-000007465 | Attorney-Client; Attorney Work Product | 9/8/2006 | Email | Ashley, John A MVN | Frederick, Denise D MVN<br>Wallace, Frederick W MVN<br>Hoppmeyer, Calvin C MVN-Contractor | RE: Freedom of Information Act Request |
| HLP-032-000007468 | HLP-032-000007468 | Attorney-Client; Attorney Work Product | 11/15/2006 | Email | Ashley, John A MVN | 'Reynolds, Fred D.'<br>Hoppmeyer, Calvin C MVN-Contractor | FW: Comments on preamble |
| HLP-032-000007513 | HLP-032-000007513 | Attorney-Client; Attorney Work Product | 9/8/2006 | Email | Ashley, John A MVN | Frederick, Denise D MVN<br>Wallace, Frederick W MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Hoppmeyer, Calvin C MVN-Contractor | FW: Freedom of Information Act Request |
| HLP-032-000007518 | HLP-032-000007518 | Deliberative Process | 12/18/2006 | Email | Ashley, John A MVN | 'TFerruccio@arcadis-us.com'<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor | Re: REMINDER TODAY 3-5PM (RM 186)- Acquisition Strategy IPR - Permanent Pump Stations/IHNC  (UNCLASSIFIED) |
| HLP-032-000007520 | HLP-032-000007520 | Attorney-Client; Attorney Work Product | 9/8/2006 | Email | Ashley, John A MVN | Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Wallace, Frederick W MVN<br>Glorioso, Daryl G MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Galdamez, Ricardo A SPN | RE: Freedom of Information Act Request |
| HLP-032-000007537 | HLP-032-000007537 | Deliberative Process | 1/16/2007 | Email | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor | Fw: Evaluation Factor Workshop |
| HLP-032-000007538 | HLP-032-000007538 | Attorney-Client; Attorney Work Product | 9/25/2006 | Email | Ashley, John A MVN | Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN | FW: Article  Times -Picayune - Permanent Pumps 25 Jul  06 |
| HLP-032-000007542 | HLP-032-000007542 | Deliberative Process | 1/15/2007 | Email | Ashley, John A MVN | 'ReynoldsFD@bv.com'<br>'dhoag@xcelsi.com'<br>'SmithDH@bv.com'<br>'WallerJW@bv.com' | Re: Evaluation Factor Workshop |
| HLP-032-000007557 | HLP-032-000007557 | Attorney-Client; Attorney Work Product | 9/25/2006 | Email | Ashley, John A MVN | Frederick, Denise D MVN<br>Wallace, Frederick W MVN | FW:  Sketches |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-032-000007575 | HLP-032-000007575 | Attorney-Client; Attorney Work Product | 12/14/2006 | Email | Ashley, John A MVN | Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Ebersohl, Stanley F MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Herr, Brett H MVN<br>Perry, Brett T MVN-Contractor<br>Kendrick, Richmond R MVN | FW: FCCE Funding and the Process Required (UNCLASSIFIED) |
| HLP-032-000007577 | HLP-032-000007577 | Deliberative Process | 11/28/2006 | Email | Ashley, John A MVN | Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Northey, Robert D MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Owen, Gib A MVN<br>Walker, Lee Z MVN-Contractor<br>Roth, Stephan C MVK | RE: Outfall Canal Closures and Pumps - Design Build Contracting and NEPA |
| HLP-032-000007579 | HLP-032-000007579 | Deliberative Process | 10/19/2006 | Email | Ashley, John A MVN | Wallace, Frederick W MVN<br>Hoppmeyer, Calvin C MVN-Contractor | RE: Conceptual Design Report for Permanent Flood Gates and Pump Stations |
| HLP-032-000007582 | HLP-032-000007582 | Deliberative Process | 11/20/2006 | Email | Ashley, John A MVN | Herr, Brett H MVN<br>Bastian, David F MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN | RE: VTC Fact Sheets |
| HLP-032-000007605 | HLP-032-000007605 | Deliberative Process | 10/10/2006 | Email | Ashley, John A MVN | 'kbrown@bcgnola.com'<br>Nicholas, Cindy A MVN<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Hoppmeyer, Calvin C MVN-Contractor | Signing of Procurement Integrity Form |
| HLP-032-000007630 | HLP-032-000007630 | Deliberative Process | 12/13/2006 | Email | Ashley, John A MVN | Roth, Stephan C MVK<br>Nicholas, Cindy A MVN<br>Arnold, Missy K MVK<br>Hoppmeyer, Calvin C MVN-Contractor | RE: Revised Pre-Solicitation Notice (UNCLASSIFIED) |
| HLP-032-000007673 | HLP-032-000007673 | Deliberative Process | 1/4/2007 | Email | Ashley, John A MVN | Galdamez, Ricardo A SPN<br>Hoppmeyer, Calvin C MVN-Contractor | FW:  Draft PDD framework (UNCLASSIFIED) |
| HLP-032-000007698 | HLP-032-000007698 | Attorney-Client; Attorney Work Product | 12/14/2006 | Email | Ashley, John A MVN | Glorioso, Daryl G MVN<br>Roth, Stephan C MVK | FW: FCCE Funding and the Process Required (UNCLASSIFIED) |
| HLP-032-000007720 | HLP-032-000007720 | Deliberative Process | 12/13/2006 | Email | Ashley, John A MVN | 'Reynolds, Fred D.' | FW: Revised Pre-Solicitation Notice (UNCLASSIFIED) |
| HLP-032-000008061 | HLP-032-000008061 | Deliberative Process | 4/7/2007 | Email | Chewning, Brian MVD | Meador, John A MVN<br>Elmer, Ronald R MVN<br>Drolet, John D COL LRC<br>Sully, Thomas B MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Kendrick, Richmond R MVN | RE: 4th Supp VTC Fact Sheets Qs |
| HLP-032-000009435 | HLP-032-000009435 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Glorioso, Daryl G MVN | Ashley, John A MVN<br>Griffith, Rebecca PM5 MVN<br>Saffran, Michael PM1 MVN<br>Galdamez, Ricardo A SPN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: Second Cut at 4th supplemental waiver/draft guidance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-032-000009496 | HLP-032-000009496 | Deliberative Process | 11/21/2006 | Email | Glorioso, Daryl G MVN | Ashley, John A MVN<br>Floro, Paul MVN- Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Kinsey, Mary V MVN<br>Walker, Lee Z MVN-Contractor<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Galdamez, Ricardo A SPN | RE: Mariner's Cove Inquiry |
| HLP-032-000009989 | HLP-032-000009989 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Glorioso, Daryl G MVN | Ashley, John A MVN<br>Griffith, Rebecca PM5 MVN<br>Saffran, Michael PM1 MVN<br>Galdamez, Ricardo A SPN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: Second Cut at 4th supplemental waiver/draft guidance |
| HLP-032-000010017 | HLP-032-000010017 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Glorioso, Daryl G MVN | Ashley, John A MVN<br>Griffith, Rebecca PM5 MVN<br>Saffran, Michael PM1 MVN<br>Galdamez, Ricardo A SPN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: Second Cut at 4th supplemental waiver/draft guidance |
| HLP-032-000010182 | HLP-032-000010182 | Attorney-Client; Attorney Work Product | 9/18/2006 | Email | Demma, Marcia A MVN | StGermain, James J MVN<br>Glorioso, Daryl G MVN<br>Bordelon, Henry J MVN-Contractor<br>Marshall, Jim L MVN-Contractor<br>Meador, John A<br>Dickson, Edwin M MVN | FW: Pumping Stations/IHNC |
| HLP-032-000010776 | HLP-032-000010776 | Deliberative Process | 11/21/2006 | Email | Glorioso, Daryl G MVN | Ashley, John A MVN<br>Floro, Paul MVN- Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Kinsey, Mary V MVN<br>Walker, Lee Z MVN-Contractor<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Galdamez, Ricardo A SPN | RE: Mariner's Cove Inquiry |
| HLP-032-000011687 | HLP-032-000011687 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Glorioso, Daryl G MVN | Ashley, John A MVN<br>Griffith, Rebecca PM5 MVN<br>Saffran, Michael PM1 MVN<br>Galdamez, Ricardo A SPN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: Second Cut at 4th supplemental waiver/draft guidance |
| HLP-032-000012481 | HLP-032-000012481 | Attorney-Client; Attorney Work Product | 9/14/2006 | Email | Graves, Garret (Commerce) | Demma, Marcia A MVN<br>Mazzanti, Mark L MVD | IHNC |
| HLP-032-000012482 | HLP-032-000012482 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Graves, Garret (Commerce) | Demma, Marcia A MVN<br>Mazzanti, Mark L MVD | Morganza drafting assistance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-033-000000218 | HLP-033-000000218 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Marshall, Jim L MVN-Contractor | Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Doucet, Tanja J MVN<br>Demma, Marcia A MVN<br>Usner, Edward G MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Gonski, Mark H MVN<br>Lovett, David P MVN<br>Pilie, Ellsworth J MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Woodward, Mark L MVN<br>Hinkamp, Stephen B MVN<br>Cali, Peter R MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Frederick, Denise D MVN<br>Nuccio, Leslie M MVN | RE: DRC-TO#2 |
| HLP-033-000000220 | HLP-033-000000220 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Maloz, Wilson L MVN | Marshall, Jim L MVN-Contractor<br>Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Herr, Brett H MVN<br>Doucet, Tanja J MVN<br>Demma, Marcia A MVN<br>Usner, Edward G MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Gonski, Mark H MVN<br>Lovett, David P MVN<br>Pilie, Ellsworth J MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Woodward, Mark L MVN<br>Hinkamp, Stephen B MVN<br>Cali, Peter R MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Frederick, Denise D MVN<br>Nuccio, Leslie M MVN | Re: DRC-TO#2 |
| HLP-033-000000290 | HLP-033-000000290 | Attorney-Client; Attorney Work Product | 9/14/2006 | Email | Urbine, Anthony W MVN-Contractor | Barr, Jim MVN<br>Hitchings, Daniel H MVD<br>Elmer, Ronald R MVN<br>Hendrix, Joe A MVK<br>Bedey, Jeffrey A COL NWO<br>Saffran, Michael PM1 MVN<br>Kendrick, Richmond R MVN | FW: New Orleans HPS - Contract Consolidation Determination and Findings |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-033-000000332 | HLP-033-000000332 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Hitchings, Daniel H MVD | Pereira, Amy B HQ02<br>Barr, Jim MVN<br>Doyle, Norbert S COL HQ02<br>Johnson, Richard R MVD<br>Bedey, Jeffrey A COL NWO<br>Huston, Kip R HQ02<br>Meador, John A HQ02<br>Kendrick, Richmond R MVN | RE: New Orleans HPS - Contract Consolidation Determination and Findings |
| HLP-033-000000342 | HLP-033-000000342 | Attorney-Client; Attorney Work Product | 9/16/2006 | Email | Young, Frederick S MVN | Frederick, Denise D MVN<br>Bertucci, Anthony J MVN<br>Hite, Kristen A MVN<br>Schulz, Alan D MVN<br>Klein, Kathleen S MVN<br>Bedey, Jeffrey A COL NWO<br>Brandstetter, Charles P MVN | Re: Amended protocol: 17th St. sheet removal - Clearance to Begin Work |
| HLP-033-000000388 | HLP-033-000000388 | Deliberative Process | 8/28/2006 | Email | Naomi, Alfred C MVN | Naomi, Alfred C MVN<br>Hitchings, Daniel H MVD<br>Wagner, Kevin G MVN<br>Podany, Thomas J MVN<br>Baumy, Walter O MVN<br>Kendrick, Richmond R MVN<br>Kinsey, Mary V MVN<br>Bedey, Jeffrey A COL NWO<br>'Gregory.Breerwood@mvk02.usace.army.mil'<br>Saffran, Michael J LRL<br>Starkel, Murray P LTC MVN<br>Pfenning, Michael F COL MVP<br>Meador, John A<br>Saffran, Michael PM1 MVN<br>Kinsey, Mary V MVN | RE: PCA amendment |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-033-000000423 | HLP-033-000000423 | Deliberative Process | 9/19/2006 | Email | Bleakley, Albert M COL MVD | Arceneaux, Tamara M LA-RFO<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Beard, Patti S MVD<br>Bedey, Jeffrey A COL NWO<br>Berczek, David J, LTC HQ02<br>Berg, Arill NWS<br>Blanks, Danny LA-RFO<br>Burrow, Mary E MVD<br>Burruss, William L LTC MVK<br>Butler, Benjamin H COL SAD<br>Camillo, Charles A MVD<br>Clark, Mark MVR<br>Clarke, Michael F LTC MVR<br>Colletti, Jerry A MVN<br>Comer, Rita M SAD<br>Crear, Robert BG MVD<br>Cross, Joel R LTC NWO<br>Davis, Robert J COL NAB02<br>Delp, Rodney L MVR<br>Dorko, Jeffrey J BG SWD<br>Eyre, Michael BG 416th ENCOM<br>Floyd, Raymond 2LT MVD<br>Fountain, Mickey HQ02<br>Fowler, Jimmy E ERDC-CHL-MS<br>Gambrell, Stephen MVD<br>Gibbs, Kathy MVN<br>Grisoli, William T MG NAD<br>Hamm, Paul F MVM<br>Hecker, Edward J HQ02<br>Hemphill, Patricia R MVK<br>Hitchings, Daniel H MVD | FW: Task Force Hope Commander¿s Assessment ¿ 19 September 2006/D+386/H+110/C-374 |
| HLP-033-000001644 | HLP-033-000001644 | Attorney-Client; Attorney Work Product | 6/11/2007 | Email | Bedey, Jeffrey A COL MVN | Frederick, Denise D MVN | FW: Pump Report:  Post Release Strawman |
| HLP-033-000001646 | HLP-033-000001646 | Attorney-Client; Attorney Work Product | 6/11/2007 | Email | Bedey, Jeffrey A COL MVN | 'Dan.Hitchings@CH2M.com' | Fw: IHNC Design-Build Contract and PCA Execution |
| HLP-033-000001647 | HLP-033-000001647 | Attorney-Client; Attorney Work Product | 6/10/2007 | Email | Bedey, Jeffrey A COL MVN | Durham-Aguilera, Karen L  MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Meador, John A MVN | Fw: Pump Report:  Post Release Strawman |
| HLP-033-000001670 | HLP-033-000001670 | Attorney-Client; Attorney Work Product | 5/23/2007 | Email | Bedey, Jeffrey A COL MVN | Barnett, Larry J MVD<br>Crear, Robert BG MVD<br>Phillips, Leo MVD<br>Bleakley, Albert M COL MVD<br>Durham-Aguilera, Karen L  MVN | Re: MVN Outfall Canal Pumps, Independent Team Report - Concerns of Col. Bedey |
| HLP-033-000001709 | HLP-033-000001709 | Attorney-Client; Attorney Work Product | 5/9/2007 | Email | Bedey, Jeffrey A COL MVN | Blechinger, Erik T NWO | Fw: IHNC Design-Build Solicitation (UNCLASSIFIED) |
| HLP-033-000001710 | HLP-033-000001710 | Attorney-Client; Attorney Work Product | 5/9/2007 | Email | Bedey, Jeffrey A COL MVN | Kendrick, Richmond R MVN | Fw: IHNC Design-Build Solicitation (UNCLASSIFIED) |
| HLP-033-000001711 | HLP-033-000001711 | Attorney-Client; Attorney Work Product | 5/9/2007 | Email | Bedey, Jeffrey A COL MVN | Barnett, Larry J MVD | Re: IHNC Design-Build Solicitation - Note to MG Riley |
| HLP-033-000001712 | HLP-033-000001712 | Attorney-Client; Attorney Work Product | 5/9/2007 | Email | Bedey, Jeffrey A COL MVN | Billings, Gregory  LRB | Fw: IHNC Design-Build Solicitation (UNCLASSIFIED) |
| HLP-033-000001713 | HLP-033-000001713 | Attorney-Client; Attorney Work Product | 5/8/2007 | Email | Bedey, Jeffrey A COL MVN | Durham-Aguilera, Karen L  MVN | Re: IHNC Design-Build Solicitation (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-033-000001714 | HLP-033-000001714 | Attorney-Client; Attorney Work Product | 5/8/2007 | Email | Bedey, Jeffrey A COL MVN | Crear, Robert BG MVD Bleakley, Albert M COL MVD Durham-Aguilera, Karen L  MVN Rogers, Michael B MVD | Re: IHNC Design-Build Solicitation (UNCLASSIFIED) |
| HLP-033-000001749 | HLP-033-000001749 | Deliberative Process | 4/26/2007 | Email | Bedey, Jeffrey A COL MVN | Bradley, Daniel F MVN Kendrick, Richmond R MVN Grieshaber, John B MVN Baumy, Walter O MVN Meador, John A MVN | Fw: Draft Response to SEN Vitter Letter on Temporary Pumps (UNCLASSIFIED) |
| HLP-033-000002024 | HLP-033-000002024 | Attorney-Client; Attorney Work Product | 9/1/2006 | Email | Cruppi, Janet R MVN | Wagner, Kevin G MVN Pilie, Ellsworth J MVN Woodward, Mark L MVN Cali, Peter R MVN Danflous, Louis E MVN Maloz, Wilson L MVN Kilroy, Maurya MVN Walker, Deanna E MVN Vossen, Jean MVN Kendrick, Beverly SWF Hendrix, Joe A MVK Bedey, Jeffrey A COL NWO | RE: P17 R/W |
| HLP-033-000002025 | HLP-033-000002025 | Attorney-Client; Attorney Work Product | 9/1/2006 | Email | Wagner, Kevin G MVN | Cruppi, Janet R MVN Pilie, Ellsworth J MVN Woodward, Mark L MVN Cali, Peter R MVN Danflous, Louis E MVN Maloz, Wilson L MVN Kilroy, Maurya MVN Walker, Deanna E MVN Vossen, Jean MVN Kendrick, Beverly SWF Hendrix, Joe A MVK Bedey, Jeffrey A COL NWO | RE: P17 R/W |
| HLP-033-000002026 | HLP-033-000002026 | Attorney-Client; Attorney Work Product | 9/1/2006 | Email | Cruppi, Janet R MVN | Wagner, Kevin G MVN Pilie, Ellsworth J MVN Woodward, Mark L MVN Cali, Peter R MVN Danflous, Louis E MVN Maloz, Wilson L MVN Kilroy, Maurya MVN Walker, Deanna E MVN Vossen, Jean MVN Kendrick, Beverly SWF Hendrix, Joe A MVK Bedey, Jeffrey A COL NWO | RE: P17 R/W |
| HLP-033-000002028 | HLP-033-000002028 | Attorney-Client; Attorney Work Product | 9/1/2006 | Email | Wagner, Kevin G MVN | Pilie, Ellsworth J MVN Woodward, Mark L MVN Cali, Peter R MVN Danflous, Louis E MVN Maloz, Wilson L MVN Cruppi, Janet R MVN Kilroy, Maurya MVN Walker, Deanna E MVN Vossen, Jean MVN Kendrick, Beverly SWF Hendrix, Joe A MVK Bedey, Jeffrey A COL NWO | RE: P17 R/W |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-033-000002078 | HLP-033-000002078 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Doucet, Tanja J MVN<br>Demma, Marcia A MVN<br>Usner, Edward G MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Gonski, Mark H MVN<br>Lovett, David P MVN<br>Pilie, Ellsworth J MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Woodward, Mark L MVN<br>Hinkamp, Stephen B MVN<br>Cali, Peter R MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Frederick, Denise D MVN<br>Marshall, Jim L MVN-Contractor<br>Nuccio, Leslie M MVN | Re: DRC-TO#2 |
| HLP-033-000002080 | HLP-033-000002080 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Doucet, Tanja J MVN<br>Demma, Marcia A MVN<br>Usner, Edward G MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Gonski, Mark H MVN<br>Lovett, David P MVN<br>Pilie, Ellsworth J MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Woodward, Mark L MVN<br>Hinkamp, Stephen B MVN<br>Cali, Peter R MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Frederick, Denise D MVN<br>Marshall, Jim L MVN-Contractor<br>Nuccio, Leslie M MVN | RE: DRC-TO#2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-033-000002081 | HLP-033-000002081 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Frederick, Denise D MVN | Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Doucet, Tanja J MVN<br>Demma, Marcia A MVN<br>Usner, Edward G MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Gonski, Mark H MVN<br>Lovett, David P MVN<br>Pilie, Ellsworth J MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Woodward, Mark L MVN<br>Hinkamp, Stephen B MVN<br>Cali, Peter R MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Marshall, Jim L MVN-Contractor<br>Nuccio, Leslie M MVN<br>Wagenaar, Richard P Col MVN<br>Flores, Richard A MVN | RE: DRC-TO#2 |
| HLP-033-000002086 | HLP-033-000002086 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Doucet, Tanja J MVN<br>Demma, Marcia A MVN<br>Usner, Edward G MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Gonski, Mark H MVN<br>Lovett, David P MVN<br>Pilie, Ellsworth J MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Woodward, Mark L MVN<br>Hinkamp, Stephen B MVN<br>Cali, Peter R MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Frederick, Denise D MVN<br>Marshall, Jim L MVN-Contractor<br>Nuccio, Leslie M MVN | Re: DRC-TO#2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-033-000002120 | HLP-033-000002120 | Attorney-Client; Attorney Work Product | 9/8/2006 | Email | Kinsey, Mary V MVN | Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Doucet, Tanja J MVN<br>Demma, Marcia A MVN<br>Usner, Edward G MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Cali, Peter R MVN<br>Hinkamp, Stephen B MVN<br>Hingle, Pierre M MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Frederick, Denise D MVN | Re: DRC-TO#2 |
| HLP-033-000002206 | HLP-033-000002206 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Gilmore, Christophor E MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Bedey, Jeffrey A COL NWO<br>Morehiser, Mervin B MVN<br>Kendrick, Richmond R MVN<br>Griffith, Rebecca PM5 MVN<br>Frederick, Denise D MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN | RE: |
| HLP-033-000002207 | HLP-033-000002207 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Gilmore, Christophor E MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Bedey, Jeffrey A COL NWO<br>Morehiser, Mervin B MVN<br>Kendrick, Richmond R MVN<br>Griffith, Rebecca PM5 MVN<br>Frederick, Denise D MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN | Re: |
| HLP-033-000002248 | HLP-033-000002248 | Attorney-Client; Attorney Work Product | 8/21/2006 | Email | Bedey, Jeffrey A COL NWO | Kendrick, Richmond R MVN<br>Boese, Derek E MVN-Contractor | FW: 17th Street Canal T-Wall Repair Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-033-000002293 | HLP-033-000002293 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Bedey, Jeffrey A COL NWO | Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Kendrick, Richmond R MVN<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Doucet, Tanja J MVN<br>Demma, Marcia A MVN<br>Usner, Edward G MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Gonski, Mark H MVN<br>Lovett, David P MVN<br>Pilie, Ellsworth J MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Woodward, Mark L MVN<br>Hinkamp, Stephen B MVN<br>Cali, Peter R MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Frederick, Denise D MVN<br>Marshall, Jim L MVN-Contractor<br>Nuccio, Leslie M MVN<br>Boese, Derek E MVN-Contractor | Re: DRC-TO#2 |
| HLP-033-000002294 | HLP-033-000002294 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Bedey, Jeffrey A COL NWO | Kendrick, Richmond R MVN<br>Bart, Michael J MVN<br>Boese, Derek E MVN-Contractor | Fw: DRC-TO#2 |
| HLP-033-000002452 | HLP-033-000002452 | Attorney-Client; Attorney Work Product | 12/26/2006 | Email | Bedey, Jeffrey A COL MVN | Sloan, G Rogers MVD<br>Bleakley, Albert M COL MVD<br>Johnson, Richard R MVD<br>Hitchings, Daniel H MVD<br>Durham-Aguilera, Karen L NWD<br>Wagenaar, Richard P Col MVN<br>Wilbanks, Rayford E MVD<br>Rogers, Michael B MVD<br>Roth, Stephan C MVK<br>Black, Henry H MVK<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Nee, Susan G HQ02 | Re: (Privileged Communication) Award of Outfall Canal Pumps Contract and Statutory Requirement for Signed Agreement (UNCLASSIFIED) |
| HLP-033-000002453 | HLP-033-000002453 | Attorney-Client; Attorney Work Product | 12/29/2006 | Email | Bedey, Jeffrey A COL MVN | StGermain, James J MVN | Fw: (Privileged Communication) Award of Outfall Canal Pumps Contract and Statutory Requirement for Signed Agreement (UNCLASSIFIED) |
| HLP-033-000002463 | HLP-033-000002463 | Attorney-Client; Attorney Work Product | 12/26/2006 | Email | Bedey, Jeffrey A COL MVN | Hitchings, Daniel H MVD<br>Wagenaar, Richard P Col MVN | Fw: (Privileged Communication) Award of Outfall Canal Pumps Contract and Statutory Requirement for Signed Agreement (UNCLASSIFIED) |
| HLP-033-000002465 | HLP-033-000002465 | Attorney-Client; Attorney Work Product | 12/27/2006 | Email | Bedey, Jeffrey A COL MVN | Starkel, Murray P LTC MVN | Fw: (Privileged Communication) Award of Outfall Canal Pumps Contract and Statutory Requirement for Signed Agreement (UNCLASSIFIED) |
| HLP-033-000002467 | HLP-033-000002467 | Attorney-Client; Attorney Work Product | 12/26/2006 | Email | Bedey, Jeffrey A COL MVN | Bart, Michael J MVP<br>Kendrick, Richmond R MVN | Fw: (Privileged Communication) Award of Outfall Canal Pumps Contract and Statutory Requirement for Signed Agreement (UNCLASSIFIED) |
| HLP-033-000002469 | HLP-033-000002469 | Attorney-Client; Attorney Work Product | 12/26/2006 | Email | Bedey, Jeffrey A COL MVN | Cross, Joel R LTC NWO | Fw: (Privileged Communication) Award of Outfall Canal Pumps Contract and Statutory Requirement for Signed Agreement (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-033-000002470 | HLP-033-000002470 | Attorney-Client; Attorney Work Product | 12/26/2006 | Email | Bedey, Jeffrey A COL MVN | Frederick, Denise D MVN | Re: (Privileged Communication) Award of Outfall Canal Pumps Contract and Statutory Requirement for Signed Agreement (UNCLASSIFIED) |
| HLP-033-000002472 | HLP-033-000002472 | Attorney-Client; Attorney Work Product | 12/26/2006 | Email | Bedey, Jeffrey A COL MVN | Starkel, Murray P LTC MVN | Fw: (Privileged Communication) Award of Outfall Canal Pumps Contract and Statutory Requirement for Signed Agreement (UNCLASSIFIED) |
| HLP-033-000002683 | HLP-033-000002683 | Attorney-Client; Attorney Work Product | 5/8/2007 | Email | Barnett, Larry J MVD | Crear, Robert BG MVD<br>Bleakley, Albert M COL MVD<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN<br>Rogers, Michael B MVD<br>Johnson, Richard R MVD<br>Chewning, Brian MVD<br>Sloan, G Rogers MVD<br>Billings, Gregory  LRB<br>Frederick, Denise D MVN | IHNC Design-Build Solicitation - Note to MG Riley |
| HLP-034-000000355 | HLP-034-000000355 | Deliberative Process | 11/10/2006 | Email | Bastian, David F MVN | Smith, Jerry L MVD<br>Meador, John A<br>Carroll, Lora M CPT SWT<br>Ruff, Greg MVD<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Chatman, Courtney D MVN<br>Rauber, Gary W MVN<br>Daigle, Michelle C MVN<br>Wagner, Kevin G MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD<br>Sully, Thomas B MVP<br>Hitchings, Daniel H MVD<br>Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Bart, Michael J MVP<br>Boese, Derek E MVN-Contractor<br>Minahan, John R COL SWD<br>Sloan, G Rogers MVD<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN | 4th supplemental  fact sheets - review meeting & follow-up from Friday |
| HLP-034-000001328 | HLP-034-000001328 | Deliberative Process | 4/24/2007 | Email | Boese, Derek E MVN-Contractor | Corrales, Robert C MAJ MVN<br>Kendrick, Richmond R MVN | Re: Draft Response to SEN Vitter Letter on Temporary Pumps |
| HLP-034-000001411 | HLP-034-000001411 | Attorney-Client; Attorney Work Product | 5/2/2007 | Email | Boese, Derek E MVN-Contractor | Brown, Robert MVN-Contractor | Re: CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction (UNCLASSIFIED) |
| HLP-034-000001412 | HLP-034-000001412 | Attorney-Client; Attorney Work Product | 5/2/2007 | Email | Boese, Derek E MVN-Contractor | Brown, Robert MVN-Contractor | Re: CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-034-000001490 | HLP-034-000001490 | Attorney-Client; Attorney Work Product | 5/21/2007 | Email | Boese, Derek E MVN-Contractor | Trowbridge, Denise M MVN StGermain, James J MVN Bradley, Daniel F MVN | Re: GAO Report - Pumps |
| HLP-034-000001523 | HLP-034-000001523 | Attorney-Client; Attorney Work Product | 6/13/2007 | Email | Boese, Derek E MVN-Contractor | Bland, Stephen S MVN Billings, Gregory  LRB Glorioso, Daryl G MVN | RE: Interim IHNC write-up |
| HLP-034-000001527 | HLP-034-000001527 | Attorney-Client; Attorney Work Product | 6/12/2007 | Email | Boese, Derek E MVN-Contractor | Billings, Gregory  LRB Glorioso, Daryl G MVN Bland, Stephen S MVN | Interim IHNC write-up |
| HLP-034-000001806 | HLP-034-000001806 | Deliberative Process | 8/6/2007 | Email | Boese, Derek E MVN-Contractor | Lantz, Allen D MVN | Re: Interim Protection Path Ahead (UNCLASSIFIED) |
| HLP-034-000002084 | HLP-034-000002084 | Deliberative Process | 7/24/2007 | Email | Bradley, Daniel F MVN | Kendrick, Richmond R MVN Boese, Derek E MVN-Contractor Bolinger, Daniel L MVN-Contractor | FW: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |
| HLP-034-000002478 | HLP-034-000002478 | Deliberative Process | 8/6/2007 | Email | Lantz, Allen D MVN | Boese, Derek E MVN-Contractor | RE:  Interim Protection Path Ahead (UNCLASSIFIED) |
| HLP-034-000002791 | HLP-034-000002791 | Deliberative Process | 11/24/2006 | Email | Brown, Robert MVN-Contractor | Boese, Derek E MVN-Contractor | Fw: Mariner's Cove Inquiry |
| HLP-034-000002948 | HLP-034-000002948 | Deliberative Process | 2/2/2007 | Email | Brown, Robert MVN-Contractor | Christie, Lu MVN Gibbs, Kathy MVN Frederick, Denise D MVN Bedey, Jeffrey A COL MVN Boese, Derek E MVN-Contractor Floro, Paul MVN- Contractor | MRGO Lawsuit coverage |
| HLP-034-000003022 | HLP-034-000003022 | Attorney-Client; Attorney Work Product | 2/16/2007 | Email | Foley, Cynthia T MVN | Boese, Derek E MVN-Contractor Nazarko, Nicholas MAJ MVN | RE: Question on Govn't Vehicles/Contract Employees (UNCLASSIFIED) |
| HLP-034-000003038 | HLP-034-000003038 | Attorney-Client; Attorney Work Product | 5/2/2007 | Email | Brown, Robert MVN-Contractor | Floro, Paul MVN- Contractor 'Luetta Christie' Nazarko, Nicholas MAJ MVN Boese, Derek E MVN-Contractor | FW: CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction (UNCLASSIFIED) |
| HLP-034-000003072 | HLP-034-000003072 | Attorney-Client; Attorney Work Product | 10/24/2006 | Email | Lee, Arnold J MVN | Arnold, Missy K MVK Boese, Derek E MVN-Contractor StGermain, James J MVN | RE: SELA-O TRAILER |
| HLP-034-000003385 | HLP-034-000003385 | Attorney-Client; Attorney Work Product | 3/22/2007 | Email | Frederick, Denise D MVN | Bedey, Jeffrey A COL MVN Boese, Derek E MVN-Contractor | Response for COL Bedey to BG Crear's e-mail |
| HLP-034-000003391 | HLP-034-000003391 | Attorney-Client; Attorney Work Product | 3/22/2007 | Email | Frederick, Denise D MVN | Baumy, Walter O MVN Nicholas, Cindy A MVN StGermain, James J MVN Bradley, Daniel F MVN Boese, Derek E MVN-Contractor | Response for COL Bedey to BG Crear's e-mail |
| HLP-034-000003396 | HLP-034-000003396 | Attorney-Client; Attorney Work Product | 3/23/2007 | Email | Frederick, Denise D MVN | Bedey, Jeffrey A COL MVN Boese, Derek E MVN-Contractor | FW: Response for COL Bedey to BG Crear's e-mail |
| HLP-034-000003485 | HLP-034-000003485 | Attorney-Client; Attorney Work Product | 5/14/2007 | Email | Persica, Randy J MVN | Trowbridge, Denise M MVN Bradley, Daniel F MVN Nicholas, Cindy A MVN StGermain, James J MVN Boese, Derek E MVN-Contractor | RE: Transmittal of draft GAO briefing |
| HLP-034-000003494 | HLP-034-000003494 | Attorney-Client; Attorney Work Product | 5/21/2007 | Email | Trowbridge, Denise M MVN | Boese, Derek E MVN-Contractor | RE: GAO Report - Pumps |
| HLP-034-000003495 | HLP-034-000003495 | Attorney-Client; Attorney Work Product | 5/21/2007 | Email | Trowbridge, Denise M MVN | Boese, Derek E MVN-Contractor | FW: GAO Report - Pumps |
| HLP-034-000003536 | HLP-034-000003536 | Deliberative Process | 4/16/2007 | Email | Starkel, Murray P LTC MVN | Boese, Derek E MVN-Contractor Ashley, John A MVN | FW: London Load Test -  Protocol Synchronization Decision Matrix |
| HLP-034-000003553 | HLP-034-000003553 | Attorney-Client; Attorney Work Product | 4/19/2007 | Email | Glorioso, Daryl G MVN | Boese, Derek E MVN-Contractor Ashley, John A MVN Nicholas, Cindy A MVN Arnold, Missy K MVK Meiners, Bill G MVN Frederick, Denise D MVN Kinsey, Mary V MVN | RE: London Avenue Canal Wall Load Test_Letter of comments and questions |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-034-000003557 | HLP-034-000003557 | Deliberative Process | 4/26/2007 | Email | Huston, Kip R HQ02 | Greer, Jennifer A HQ02<br>Ruff, Greg MVD<br>Meador, John A MVN<br>Ripp, Donald J HQ02<br>Johnson, Donna F HQ02<br>Riley, Sandra R HQ02<br>Doyle, Norbert S COL HQ02<br>Stockton, Steven L HQ02<br>Gunter, Gregory J LTC HQ02<br>Casapulla, Daniel J HQ02<br>Miles, Moody K HQ02<br>Pezza, David A HQ02<br>Montvai, Zoltan L HQ02<br>Ruff, Greg MVD<br>Chewning, Brian MVD<br>Drolet, John D COL LRC<br>Boese, Derek E MVN-Contractor | Re: Draft Response to SEN Vitter Letter on Temporary Pumps |
| HLP-034-000003927 | HLP-034-000003927 | Attorney-Client; Attorney Work Product | 6/12/2007 | Email | Bland, Stephen S MVN | Boese, Derek E MVN-Contractor<br>Billings, Gregory  LRB<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | Re: Interim IHNC write-up |
| HLP-034-000004268 | HLP-034-000004268 | Attorney-Client; Attorney Work Product | 8/21/2006 | Email | Bedey, Jeffrey A COL NWO | Kendrick, Richmond R MVN<br>Boese, Derek E MVN-Contractor | FW: 17th Street Canal T-Wall Repair Project |
| HLP-035-000001244 | HLP-035-000001244 | Deliberative Process | 5/24/2006 | Email | Berczek, David J, LTC HQ02 | Berczek, David J, LTC HQ02<br>Young, Frederick S MVN<br>Bivona, Bruce J MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Gonski, Mark H MVN<br>Cruppi, Janet R MVN<br>Purdum, Ward C MVN<br>Gonzales, Howard H SPA<br>Larson, Ryan T CPT MVS<br>Goodlett, Amy S MVN<br>Gilmore, Christophor E MVN<br>Bayouth, Edward W MAJ MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Lovett, David P MVN<br>Nicholas, Cindy A MVN<br>Phillips, Paulette S MVN<br>Blanchard, Scott J MVN<br>Gremillion, Glenn M MVN<br>Hinkamp, Stephen B MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Hassenboehler, Thomas G MVN<br>Wagner, Candida X MVN<br>Spychalla, William W MVN-Contractor | RE: Actions & Updates - progress yesterday (23 May) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-035-000001448 | HLP-035-000001448 | Deliberative Process | 5/16/2006 | Email | Setliff, Lewis F COL MVS | MVD-FWD PM4 Peg O'Bryan MVN<br>Hitchings, Daniel H MVD<br>StGermain, James J MVN<br>Ward, Jim O MVD<br>Belk, Edward E MVM<br>Lundberg, Denny A MVR<br>Rector, Michael R MVS<br>'Daniel Bolinger'<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Wagner, Herbert Joey MVD<br>Bland, Stephen S MVN<br>Bradley, Daniel F MVN<br>Taylor, James H MVN | RE: Decision Paper - Policy Determination for Use of PL84-99 for installation of generator PS#6 |
| HLP-035-000001513 | HLP-035-000001513 | Attorney-Client; Attorney Work Product | 5/11/2006 | Email | Glorioso, Daryl G MVN | Gonzales, Howard H SPA<br>Hitchings, Daniel H MVD<br>Ward, Jim O MVD<br>StGermain, James J MVN<br>Cruppi, Janet R MVN<br>Boe, Richard E MVN<br>Bleakley, Albert M COL MVD<br>Smith, Jerry L MVD<br>Herr, Brett H MVN<br>Bilbo, Diane D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Bradley, Daniel F MVN<br>Green, Stanley B MVN<br>Lowe, Michael H MVN | RE: Orleans East Bank PIR Revision #02 = Additional Pumping Capacity PIR |
| HLP-035-000001523 | HLP-035-000001523 | Attorney-Client; Attorney Work Product | 5/11/2006 | Email | Gonzales, Howard H SPA | Glorioso, Daryl G MVN<br>Hitchings, Daniel H MVD<br>Ward, Jim O MVD<br>StGermain, James J MVN<br>Cruppi, Janet R MVN<br>Boe, Richard E MVN<br>Bleakley, Albert M COL MVD<br>Smith, Jerry L MVD<br>Herr, Brett H MVN<br>Bilbo, Diane D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Bradley, Daniel F MVN<br>Green, Stanley B MVN<br>Lowe, Michael H MVN | RE: Orleans East Bank PIR Revision #02 = Additional Pumping Capacity PIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-035-000001535 | HLP-035-000001535 | Attorney-Client; Attorney Work Product | 5/10/2006 | Email | StGermain, James J MVN | Glorioso, Daryl G MVN<br>Gonzales, Howard H SPA<br>Hitchings, Daniel H MVD<br>Ward, Jim O MVD<br>Cruppi, Janet R MVN<br>Boe, Richard E MVN<br>Bleakley, Albert M COL MVD<br>Smith, Jerry L MVD<br>Herr, Brett H MVN<br>Bilbo, Diane D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Bradley, Daniel F MVN<br>Green, Stanley B MVN | Re: Orleans East Bank PIR Revision #02 = Additional Pumping Capacity PIR |
| HLP-035-000001536 | HLP-035-000001536 | Attorney-Client; Attorney Work Product | 5/10/2006 | Email | Glorioso, Daryl G MVN | StGermain, James J MVN<br>Gonzales, Howard H SPA<br>Hitchings, Daniel H MVD<br>Ward, Jim O MVD<br>Cruppi, Janet R MVN<br>Boe, Richard E MVN<br>Bleakley, Albert M COL MVD<br>Smith, Jerry L MVD<br>Herr, Brett H MVN<br>Bilbo, Diane D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Bradley, Daniel F MVN<br>Green, Stanley B MVN | RE: Orleans East Bank PIR Revision #02 = Additional Pumping Capacity PIR |
| HLP-035-000001538 | HLP-035-000001538 | Attorney-Client; Attorney Work Product | 5/10/2006 | Email | Glorioso, Daryl G MVN | Gonzales, Howard H SPA<br>Hitchings, Daniel H MVD<br>Ward, Jim O MVD<br>StGermain, James J MVN<br>Cruppi, Janet R MVN<br>Boe, Richard E MVN<br>Bleakley, Albert M COL MVD<br>Smith, Jerry L MVD<br>Herr, Brett H MVN<br>Bilbo, Diane D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Bradley, Daniel F MVN<br>Green, Stanley B MVN | RE: Orleans East Bank PIR Revision #02 = Additional Pumping Capacity PIR |
| HLP-035-000001647 | HLP-035-000001647 | Deliberative Process | 5/4/2006 | Email | Pelagio, Emma I MVN | DLL-MVD-GUARDIAN | Minutes 0800 Conf Call - 03 May 06 |
| HLP-035-000001759 | HLP-035-000001759 | Deliberative Process | 4/29/2006 | Email | Green, Stanley B MVN | Jones, Amanda S MVN<br>Powell, Kimberly S MVN-Contractor<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bradley, Daniel F MVN<br>Hughes, Eric A MVN<br>Brown, Robert MVN<br>Starkel, Murray P LTC MVN | RE: Fwd: This was text of email with attachments below: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-035-000001760 | HLP-035-000001760 | Deliberative Process | 4/29/2006 | Email | StGermain, James J MVN | Jones, Amanda S MVN<br>Green, Stanley B MVN<br>Powell, Kimberly S MVN-Contractor<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bradley, Daniel F MVN<br>Hughes, Eric A MVN<br>Brown, Robert MVN<br>Starkel, Murray P LTC MVN | RE: Fwd: This was text of email with attachments below: |
| HLP-035-000001761 | HLP-035-000001761 | Attorney-Client; Attorney Work Product | 4/29/2006 | Email | Bland, Stephen S MVN | Jones, Amanda S MVN<br>Green, Stanley B MVN<br>StGermain, James J MVN<br>Powell, Kimberly S MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bradley, Daniel F MVN<br>Young, Frederick S MVN<br>Hughes, Eric A MVN<br>Brown, Robert MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Bland, Stephen S MVN | RE: Fwd: This was text of email with attachments below: |
| HLP-035-000001973 | HLP-035-000001973 | Attorney-Client; Attorney Work Product | 4/14/2006 | Email | Kilroy, Maurya MVN | Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Kilroy, Maurya MVN | Re: Non-Fed Pump Station Jefferson Parish |
| HLP-035-000001978 | HLP-035-000001978 | Attorney-Client; Attorney Work Product | 4/13/2006 | Email | Bland, Stephen S MVN | StGermain, James J MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bradley, Daniel F MVN<br>Bland, Stephen S MVN | RE: Non-Fed Pump Station Jefferson Parish |
| HLP-035-000002164 | HLP-035-000002164 | Attorney-Client; Attorney Work Product | 4/3/2006 | Email | Glorioso, Daryl G MVN | Bland, Stephen S MVN<br>Bradley, Daniel F MVN<br>StGermain, James J MVN | RE: Additional Pumps |
| HLP-035-000002165 | HLP-035-000002165 | Attorney-Client; Attorney Work Product | 4/3/2006 | Email | Bland, Stephen S MVN | Glorioso, Daryl G MVN<br>Bradley, Daniel F MVN<br>Bland, Stephen S MVN | Additional Pumps |
| HLP-035-000003125 | HLP-035-000003125 | Attorney-Client; Attorney Work Product | 1/13/2006 | Email | Shadie, Charles E MVD | Smith, Jerry L MVD<br>StGermain, James J MVN<br>Herr, Brett H MVN<br>Bradley, Daniel F MVN<br>Mickal, Larry E MVN | RE: St. Bernard Parish Non-Federal Pump Station PIR |
| HLP-035-000003127 | HLP-035-000003127 | Attorney-Client; Attorney Work Product | 1/12/2006 | Email | Smith, Jerry L MVD | Shadie, Charles E MVD<br>StGermain, James J MVN<br>Herr, Brett H MVN<br>Bradley, Daniel F MVN<br>Mickal, Larry E MVN | RE: St. Bernard Parish Non-Federal Pump Station PIR |
| HLP-035-000003129 | HLP-035-000003129 | Attorney-Client; Attorney Work Product | 1/12/2006 | Email | StGermain, James J MVN | Shadie, Charles E MVD<br>Smith, Jerry L MVD<br>Herr, Brett H MVN<br>Bradley, Daniel F MVN<br>Mickal, Larry E MVN | RE: St. Bernard Parish Non-Federal Pump Station PIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-035-000003130 | HLP-035-000003130 | Attorney-Client; Attorney Work Product | 1/12/2006 | Email | Shadie, Charles E MVD | Smith, Jerry L MVD<br>StGermain, James J MVN<br>Herr, Brett H MVN<br>Bradley, Daniel F MVN<br>Mickal, Larry E MVN | RE: St. Bernard Parish Non-Federal Pump Station PIR |
| HLP-035-000003132 | HLP-035-000003132 | Attorney-Client; Attorney Work Product | 1/12/2006 | Email | Smith, Jerry L MVD | StGermain, James J MVN<br>Shadie, Charles E MVD<br>Herr, Brett H MVN<br>Bradley, Daniel F MVN<br>Mickal, Larry E MVN | RE: St. Bernard Parish Non-Federal Pump Station PIR |
| HLP-035-000003134 | HLP-035-000003134 | Attorney-Client; Attorney Work Product | 1/12/2006 | Email | StGermain, James J MVN | Smith, Jerry L MVD<br>Shadie, Charles E MVD<br>Herr, Brett H MVN<br>Bradley, Daniel F MVN<br>Mickal, Larry E MVN | RE: St. Bernard Parish Non-Federal Pump Station PIR |
| HLP-035-000003208 | HLP-035-000003208 | Attorney-Client; Attorney Work Product | 1/2/2006 | Email | StGermain, James J MVN | Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Boe, Richard E MVN<br>Bradley, Daniel F MVN<br>Mickal, Larry E MVN | RE: St Bernard Pumping Station PIR |
| HLP-035-000006661 | HLP-035-000006661 | Attorney-Client; Attorney Work Product | 4/29/2006 | Email | Bland, Stephen S MVN | Jones, Amanda S MVN<br>Green, Stanley B MVN<br>StGermain, James J MVN<br>Powell, Kimberly S MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bradley, Daniel F MVN<br>Young, Frederick S MVN<br>Hughes, Eric A MVN<br>Brown, Robert MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Bland, Stephen S MVN | RE: Fwd: This was text of email with attachments below: |
| HLP-036-000002118 | HLP-036-000002118 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Schulz, Gregory M MVN-Contractor | Lantz, Allen D MVN<br>Schilling, Byron N MVN<br>Deese, Carvel E MVN-Contractor | RE: Security Support- 17th St. Breach Material Recovery - Tomorrow (UNCLASSIFIED) |
| HLP-036-000002719 | HLP-036-000002719 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Schilling, Byron N MVN | Brooks, Robert L MVN<br>Deese, Carvel E MVN-Contractor<br>Schulz, Gregory M MVN-Contractor<br>Roth, Timothy J MVN<br>Lantz, Allen D MVN<br>Wagner, Kevin G MVN<br>Wagner, Chris J MVN | RE: Security Support- 17th St. Breach Material Recovery - Tomorrow |
| HLP-036-000002720 | HLP-036-000002720 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Schilling, Byron N MVN | Deese, Carvel E MVN-Contractor<br>Schulz, Gregory M MVN-Contractor | FW: 17th St. Breach Material Recovery - Tomorrow |
| HLP-036-000002721 | HLP-036-000002721 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Schilling, Byron N MVN | Brooks, Robert L MVN<br>Wagner, Chris J MVN<br>Wagner, Kevin G MVN<br>Schulz, Gregory M MVN-Contractor<br>Deese, Carvel E MVN-Contractor<br>Roth, Timothy J MVN | RE: Testing Support- 17th St. Breach Materials |
| HLP-036-000002722 | HLP-036-000002722 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Roth, Timothy J MVN | Schilling, Byron N MVN<br>Brooks, Robert L MVN<br>Wagner, Chris J MVN<br>Wagner, Kevin G MVN<br>Schulz, Gregory M MVN-Contractor<br>Deese, Carvel E MVN-Contractor | RE: Testing Support- 17th St. Breach Materials |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-036-000002723 | HLP-036-000002723 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Schilling, Byron N MVN | Deese, Carvel E MVN-Contractor<br>Schulz, Gregory M MVN-Contractor | FW: Testing Support- 17th St. Breach Materials |
| HLP-036-000002724 | HLP-036-000002724 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Schilling, Byron N MVN<br>Honore, Melissia A MVN<br>Deese, Carvel E MVN-Contractor<br>Schulz, Gregory M MVN-Contractor<br>Roth, Timothy J MVN<br>Lantz, Allen D MVN<br>Wagner, Chris J MVN<br>Mabry, Reuben C MVN<br>Bivona, John C MVN<br>Frederick, Denise D MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>'Paul Lo'<br>Brooks, Robert L MVN | Testing Support- 17th St. Breach Materials |
| HLP-036-000002725 | HLP-036-000002725 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Lantz, Allen D MVN | Schulz, Gregory M MVN-Contractor | FW: Security Support- 17th St. Breach Material Recovery - Tomorrow (UNCLASSIFIED) |
| HLP-036-000002728 | HLP-036-000002728 | Attorney-Client; Attorney Work Product | 3/28/2007 | Email | Deese, Carvel E MVN-Contractor | Schilling, Byron N MVN<br>Schulz, Gregory M MVN-Contractor | FW: Testing Support- 17th St. Breach Materials |
| HLP-036-000005386 | HLP-036-000005386 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | more PIR comments |
| HLP-036-000005387 | HLP-036-000005387 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | RE: LPV PIR review |
| HLP-037-000000468 | HLP-037-000000468 | Attorney-Client; Attorney Work Product | 1/2/2006 | Email | Bradley, Daniel F MVN | 'dzbjlb7@bellsouth.net' | Fw: St Bernard Pumping Station PIR |
| HLP-037-000000596 | HLP-037-000000596 | Attorney-Client; Attorney Work Product | 4/3/2006 | Email | Bradley, Daniel F MVN | StGermain, James J MVN | Fw: Additional Pumps |
| HLP-037-000000879 | HLP-037-000000879 | Attorney-Client; Attorney Work Product | 12/4/2007 | Email | Glorioso, Daryl G MVN | Bradley, Daniel F MVN<br>Roth, Stephan C MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN | FW: (Privileged Communication) Processing of Jefferson Parish Stormproofing PCA Package |
| HLP-037-000001013 | HLP-037-000001013 | Attorney-Client; Attorney Work Product | 11/27/2007 | Email | Nicholas, Cindy A MVN | Nicholas, Cindy A MVN<br>Bradley, Daniel F MVN<br>StGermain, James J MVN<br>Bedey, Jeffrey A COL MVN | RE: Supply Contracts |
| HLP-037-000001015 | HLP-037-000001015 | Attorney-Client; Attorney Work Product | 11/27/2007 | Email | Nicholas, Cindy A MVN | Bradley, Daniel F MVN<br>StGermain, James J MVN<br>Bedey, Jeffrey A COL MVN | FW: Supply Contracts |
| HLP-037-000001017 | HLP-037-000001017 | Deliberative Process | 11/27/2007 | Email | Nicholas, Cindy A MVN | Bradley, Daniel F MVN<br>Roth, Stephan C MVN<br>StGermain, James J MVN<br>Bedey, Jeffrey A COL MVN | FW: Addendum |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-037-000001247 | HLP-037-000001247 | Attorney-Client; Attorney Work Product | 11/8/2007 | Email | Chewning, Brian MVD | Harden, Michael MVD<br>Nee, Susan G HQ02<br>Smith, Kim L HQ02<br>Lucyshyn, John HQ02<br>'anne.m.young@us.army.mil'<br>Bayert, William K HQ02<br>Inkelas, Daniel HQ02<br>Marsh, Ethan E HQ02<br>Bindner, Roseann R HQ02<br>Ruff, Greg MVD<br>Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Roth, Stephan C MVN<br>Bradley, Daniel F MVN<br>Meador, John A MVN | Re: Revised Storm Proofing Agreement |
| HLP-037-000001251 | HLP-037-000001251 | Attorney-Client; Attorney Work Product | 11/8/2007 | Email | Bolinger, Daniel L MVN-Contractor | Chewning, Brian MVD<br>Bradley, Daniel F MVN | RE: Revised Storm Proofing Agreement |
| HLP-037-000001254 | HLP-037-000001254 | Attorney-Client; Attorney Work Product | 11/8/2007 | Email | Bland, Stephen S MVN | Harden, Michael MVD<br>Bayert, William K HQ02<br>Bindner, Roseann R HQ02<br>Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Bradley, Daniel F MVN<br>Meador, John A MVN<br>Bland, Stephen S MVN | RE: Revised Storm Proofing Agreement |
| HLP-037-000001260 | HLP-037-000001260 | Attorney-Client; Attorney Work Product | 11/8/2007 | Email | Nee, Susan G HQ02 | Harden, Michael MVD<br>Smith, Kim L HQ02<br>Lucyshyn, John HQ02<br>'anne.m.young@us.army.mil'<br>Bayert, William K HQ02<br>Inkelas, Daniel HQ02<br>Marsh, Ethan E HQ02<br>Bindner, Roseann R HQ02<br>Chewning, Brian MVD<br>Ruff, Greg MVD<br>Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Roth, Stephan C MVN<br>Bradley, Daniel F MVN<br>Meador, John A MVN | RE: Revised Storm Proofing Agreement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-037-000001261 | HLP-037-000001261 | Attorney-Client; Attorney Work Product | 11/8/2007 | Email | Bland, Stephen S MVN | Harden, Michael MVD<br>Nee, Susan G HQ02<br>Smith, Kim L HQ02<br>Lucyshyn, John HQ02<br>'anne.m.young@us.army.mil'<br>Bayert, William K HQ02<br>Inkelas, Daniel HQ02<br>Marsh, Ethan E HQ02<br>Bindner, Roseann R HQ02<br>Chewning, Brian MVD<br>Ruff, Greg MVD<br>Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Bradley, Daniel F MVN<br>Meador, John A MVN | RE: Revised Storm Proofing Agreement |
| HLP-037-000001290 | HLP-037-000001290 | Attorney-Client; Attorney Work Product | 11/7/2007 | Email | Nee, Susan G HQ02 | Meador, John A MVN<br>Harden, Michael MVD<br>Chewning, Brian MVD<br>Ruff, Greg MVD<br>Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Roth, Stephan C MVN<br>Bradley, Daniel F MVN | RE: CPRA Letter delegating authority on PCSa to DOTD |
| HLP-037-000001430 | HLP-037-000001430 | Attorney-Client; Attorney Work Product | 10/30/2007 | Email | Roth, Stephan C MVN | Bradley, Daniel F MVN<br>Meador, John A MVN | FW: Garret Grave's Questions |
| HLP-037-000001676 | HLP-037-000001676 | Attorney-Client; Attorney Work Product | 10/17/2007 | Email | Just, Gloria N MVN-Contractor | Roth, Stephan C MVN<br>Kopec, Joseph G MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor<br>Gaines, Avis H MVN-Contractor<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: Jefferson Parish Safe Rooms Project - Right of Entry |
| HLP-037-000001679 | HLP-037-000001679 | Attorney-Client; Attorney Work Product | 10/16/2007 | Email | Roth, Stephan C MVN | Just, Gloria N MVN-Contractor<br>Kopec, Joseph G MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor<br>Gaines, Avis H MVN-Contractor<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: Jefferson Parish Safe Rooms Project - Right of Entry |
| HLP-037-000001780 | HLP-037-000001780 | Attorney-Client; Attorney Work Product | 10/10/2007 | Email | Broussard, Kenneth L MVN | Brocato, Anthony S MVN-Contractor<br>Bradley, Daniel F MVN | FW: Legal Determination |
| HLP-037-000002101 | HLP-037-000002101 | Deliberative Process | 9/20/2007 | Email | Durham-Aguilera, Karen L  MVN | Hancock, Richard A MVD<br>Bedey, Jeffrey A COL MVN<br>StGermain, James J MVN<br>Nicholas, Cindy A MVN<br>Bradley, Daniel F MVN<br>Johnson, Richard R MVD<br>Barnett, Larry J MVD<br>Crear, Robert BG MVD | RE: GAO questions for 9/21 teleconference |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-037-000002394 | HLP-037-000002394 | Attorney-Client; Attorney Work Product | 9/8/2007 | Email | Nicholas, Cindy A MVN | Hancock, Richard A MVD<br>Barnett, Larry J MVD<br>Bradley, Daniel F MVD<br>Johnson, Richard R MVD | RE:  Draft Reply to 2 Aug 07 Letter of MWI |
| HLP-037-000002707 | HLP-037-000002707 | Deliberative Process | 8/23/2007 | Email | Perry, Brett T MVN-Contractor | Elmer, Ronald R MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor<br>Strecker, Dennis C MVN-Contractor<br>Chapman, Jeremy J CPT MVN<br>Martin, August W MVN<br>Wagner, Kevin G MVN<br>Kendrick, Richmond R MVN | FW: PCA's for HPS,  IHNC Gate and Pump Stations etc |
| HLP-037-000002886 | HLP-037-000002886 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | StGermain, James J MVN | Bradley, Daniel F MVN | FW: Status of Recommendations for Outfall Canal Pumps |
| HLP-037-000003104 | HLP-037-000003104 | Attorney-Client; Attorney Work Product | 8/8/2007 | Email | Nicholas, Cindy A MVN | StGermain, James J MVN<br>Bradley, Daniel F MVN | RE: Status of Recommendations for Outfall Canal Pumps (UNCLASSIFIED) |
| HLP-037-000003112 | HLP-037-000003112 | Attorney-Client; Attorney Work Product | 8/8/2007 | Email | StGermain, James J MVN | Nicholas, Cindy A MVN<br>Bradley, Daniel F MVN | Fw: Status of Recommendations for Outfall Canal Pumps (UNCLASSIFIED) |
| HLP-037-000003124 | HLP-037-000003124 | Attorney-Client; Attorney Work Product | 8/8/2007 | Email | StGermain, James J MVN | Bradley, Daniel F MVN | Fw: Status of Recommendations for Outfall Canal Pumps (UNCLASSIFIED) |
| HLP-037-000003173 | HLP-037-000003173 | Attorney-Client; Attorney Work Product | 8/6/2007 | Email | Park, Michael F MVN | 'Connolly, John'<br>Bolinger, Daniel L MVN-Contractor<br>Bradley, Daniel F MVN<br>Vossen, Jean MVN<br>Huston, Kip R HQ02<br>Williams, Eddie L<br>Meador, John A MVN<br>Glorioso, Daryl G MVN<br>Lewis, Emma L<br>McCloskey, Michael<br>Phillips, Tracey | RE: Billy Nungesser/Plaquemines Parish incoming |
| HLP-037-000003177 | HLP-037-000003177 | Attorney-Client; Attorney Work Product | 8/6/2007 | Email | Connolly, John | Park, Michael F MVN<br>Bolinger, Daniel L MVN-Contractor<br>Bradley, Daniel F MVN<br>Vossen, Jean MVN<br>Huston, Kip R HQ02<br>Williams, Eddie L<br>Meador, John A MVN<br>Glorioso, Daryl G MVN<br>Lewis, Emma L<br>McCloskey, Michael<br>Phillips, Tracey | Re: Billy Nungesser/Plaquemines Parish incoming |
| HLP-037-000003180 | HLP-037-000003180 | Attorney-Client; Attorney Work Product | 8/6/2007 | Email | Vossen, Jean MVN | Bolinger, Daniel L MVN-Contractor<br>Park, Michael F MVN<br>Bradley, Daniel F MVN<br>Glorioso, Daryl G MVN<br>Huston, Kip R HQ02 | RE: Billy Nungesser/Plaquemines Parish incoming |
| HLP-037-000003182 | HLP-037-000003182 | Attorney-Client; Attorney Work Product | 8/6/2007 | Email | Bolinger, Daniel L MVN-Contractor | Vossen, Jean MVN<br>Park, Michael F MVN<br>Bradley, Daniel F MVN<br>Glorioso, Daryl G MVN<br>Huston, Kip R HQ02 | RE: Billy Nungesser/Plaquemines Parish incoming |
| HLP-037-000003183 | HLP-037-000003183 | Attorney-Client; Attorney Work Product | 8/6/2007 | Email | Vossen, Jean MVN | Bolinger, Daniel L MVN-Contractor<br>Park, Michael F MVN<br>Bradley, Daniel F MVN<br>Glorioso, Daryl G MVN<br>Huston, Kip R HQ02 | RE: Billy Nungesser/Plaquemines Parish incoming |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-037-000003211 | HLP-037-000003211 | Attorney-Client; Attorney Work Product | 8/4/2007 | Email | StGermain, James J MVN | Bradley, Daniel F MVN | Fw: Status of Recommendations for Outfall Canal Pumps (UNCLASSIFIED) |
| HLP-037-000003257 | HLP-037-000003257 | Deliberative Process | 8/2/2007 | Email | Walker, Lee Z MVN-Contractor | Bolinger, Daniel L MVN-Contractor StGermain, James J MVN Owen, Gib A MVN Glorioso, Daryl G MVN Gaines, Avis H MVN-Contractor Bradley, Daniel F MVN | RE: My proposed changes |
| HLP-037-000003325 | HLP-037-000003325 | Attorney-Client; Attorney Work Product | 7/30/2007 | Email | Bolinger, Daniel L MVN-Contractor | Glorioso, Daryl G MVN Bland, Stephen S MVN Kendrick, Richmond R MVN Grieshaber, John B MVN Bradley, Daniel F MVN StGermain, James J MVN Park, Michael F MVN Michon John P MVN-Contractor Ragan, Fredrick MVN | RE: Plaquemines Parish Pump Repairs request to investigate deauthorization |
| HLP-037-000003333 | HLP-037-000003333 | Attorney-Client; Attorney Work Product | 7/30/2007 | Email | Glorioso, Daryl G MVN | Bolinger, Daniel L MVN-Contractor Bland, Stephen S MVN Kendrick, Richmond R MVN Grieshaber, John B MVN Bradley, Daniel F MVN StGermain, James J MVN Park, Michael F MVN Michon John P MVN-Contractor Ragan, Fredrick MVN | RE: Plaquemines Parish Pump Repairs request to investigate deauthorization |
| HLP-037-000003334 | HLP-037-000003334 | Attorney-Client; Attorney Work Product | 7/30/2007 | Email | Bolinger, Daniel L MVN-Contractor | Bland, Stephen S MVN Kendrick, Richmond R MVN Glorioso, Daryl G MVN Grieshaber, John B MVN Bradley, Daniel F MVN StGermain, James J MVN Park, Michael F MVN Michon John P MVN-Contractor Ragan, Fredrick MVN | RE: Plaquemines Parish Pump Repairs request to investigate deauthorization |
| HLP-037-000003434 | HLP-037-000003434 | Deliberative Process | 7/23/2007 | Email | Bolinger, Daniel L MVN-Contractor | Herr, Brett H MVN Anderson, Carl E MVN StGermain, James J MVN Bradley, Daniel F MVN Michon John P MVN-Contractor | RE: Southeast Louisiana Flood Protection Authority-East Letter |
| HLP-037-000003492 | HLP-037-000003492 | Attorney-Client; Attorney Work Product | 7/19/2007 | Email | StGermain, James J MVN | Persica, Randy J MVN Bradley, Daniel F MVN Hebert, Gerald G MVN-Contractor Zillmer, Victor B LTC MVN Ducote, Francis C MVN-Contractor Watts, Robert E MVN-Contractor Nicholas, Cindy A MVN | FW: Letter of Response - Responsibility Failed Pumps |
| HLP-037-000003867 | HLP-037-000003867 | Attorney-Client; Attorney Work Product | 6/28/2007 | Email | Gaines, Avis H MVN-Contractor | Meiners, Bill G MVN Bradley, Daniel F MVN | Lake Borgne Levee District- Potential Insurance Reimbursement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-037-000003889 | HLP-037-000003889 | Deliberative Process | 6/27/2007 | Email | Chewning, Brian MVD | Bolinger, Daniel L MVN-Contractor<br>Gaines, Avis H MVN-Contractor<br>Sanchez, Christopher L MVN-Contractor<br>StGermain, James F MVN<br>Bradley, Daniel F MVN<br>Haydel, Brandi M MVN-Contractor<br>Perry, Brett T MVN-Contractor<br>Grieshaber, John B MVN<br>Jolissaint, Donald E MVN<br>Joseph, Jay L MVN<br>Rome, Charles J MVN<br>Glorioso, Daryl G MVN<br>Ruff, Greg MVD | FW: Jefferson Parish Stormproofing PDD |
| HLP-037-000003968 | HLP-037-000003968 | Deliberative Process | 6/25/2007 | Email | Chewning, Brian MVD | Bolinger, Daniel L MVN-Contractor<br>Gaines, Avis H MVN-Contractor<br>Sanchez, Christopher L MVN-Contractor<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Haydel, Brandi M MVN-Contractor<br>Perry, Brett T MVN-Contractor<br>Grieshaber, John B MVN<br>Jolissaint, Donald E MVN<br>Joseph, Jay L MVN<br>Rome, Charles J MVN<br>Glorioso, Daryl G MVN<br>Ruff, Greg MVD | RE: Jefferson Parish Stormproofing PDD |
| HLP-037-000004120 | HLP-037-000004120 | Deliberative Process | 6/18/2007 | Email | Perry, Brett T MVN-Contractor | Kendrick, Richmond R MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor<br>StGermain, James J MVN | FW: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |
| HLP-037-000004197 | HLP-037-000004197 | Deliberative Process | 6/14/2007 | Email | Perry, Brett T MVN-Contractor | Kendrick, Richmond R MVN<br>Martin, August W MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor<br>StGermain, James J MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Maloz, Wilson L MVN<br>Cali, Stephen MVN-Contractor<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN | FW: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |
| HLP-037-000004272 | HLP-037-000004272 | Deliberative Process | 6/11/2007 | Email | Elmer, Ronald R MVN | Kendrick, Richmond R MVN<br>Ashley, John A MVN<br>Bradley, Daniel F MVN<br>Martin, August W MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>StGermain, James J MVN<br>Chapman, Jeremy J CPT MVN<br>Perry, Brett T MVN-Contractor<br>Wagner, Kevin G MVN<br>Maloz, Wilson L MVN<br>Gilmore, Christophor E MVN | RE: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-037-000004274 | HLP-037-000004274 | Deliberative Process | 6/11/2007 | Email | Perry, Brett T MVN-Contractor | Elmer, Ronald R MVN<br>Ashley, John A MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor<br>Martin, August W MVN | FW: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |
| HLP-037-000004327 | HLP-037-000004327 | Deliberative Process | 6/8/2007 | Email | Perry, Brett T MVN-Contractor | Chewning, Brian MVD<br>Bergerson, Inez R SAM<br>Herr, Brett H MVN<br>Meador, John A MVN<br>Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Bolinger, Daniel L MVN-Contractor<br>Bradley, Daniel F MVN<br>StGermain, James J MVN | RE: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |
| HLP-037-000004364 | HLP-037-000004364 | Deliberative Process | 6/7/2007 | Email | StGermain, James J MVN | Perry, Brett T MVN-Contractor<br>Kendrick, Richmond R MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor | RE: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |
| HLP-037-000004391 | HLP-037-000004391 | Deliberative Process | 6/7/2007 | Email | Perry, Brett T MVN-Contractor | Kendrick, Richmond R MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor<br>StGermain, James J MVN | RE: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |
| HLP-037-000004687 | HLP-037-000004687 | Attorney-Client; Attorney Work Product | 5/23/2007 | Email | Zillmer, Victor B LTC MVN | Dalferes, Stephen L MVN<br>Bradley, Daniel F MVN<br>StGermain, James J MVN | RE: NEW BASIN CANAL - Removal of Material - Pontchartrain Blvd. |
| HLP-037-000004799 | HLP-037-000004799 | Attorney-Client; Attorney Work Product | 5/21/2007 | Email | Boese, Derek E MVN-Contractor | Trowbridge, Denise M MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN | Re: GAO Report - Pumps |
| HLP-037-000004996 | HLP-037-000004996 | Attorney-Client; Attorney Work Product | 5/14/2007 | Email | Persica, Randy J MVN | Trowbridge, Denise M MVN<br>Bradley, Daniel F MVN<br>Nicholas, Cindy A MVN<br>StGermain, James J MVN<br>Boese, Derek E MVN-Contractor | RE: Transmittal of draft GAO briefing |
| HLP-037-000005279 | HLP-037-000005279 | Attorney-Client; Attorney Work Product | 5/2/2007 | Email | Nicholas, Cindy A MVN | Bradley, Daniel F MVN<br>Trowbridge, Denise M MVN | RE: Outfall Canal Pumps: Revised Vitter letter |
| HLP-037-000005375 | HLP-037-000005375 | Attorney-Client; Attorney Work Product | 4/30/2007 | Email | Perry, Brett T MVN-Contractor | Kendrick, Richmond R MVN<br>Bradley, Daniel F MVN | Fw: Due-Outs - VTC Fact Sheet Telcon |
| HLP-037-000005446 | HLP-037-000005446 | Deliberative Process | 4/26/2007 | Email | Kendrick, Richmond R MVN | Meador, John A MVN<br>Bedey, Jeffrey A COL MVN<br>Bradley, Daniel F MVN<br>Grieshaber, John B MVN<br>Baumy, Walter O MVN | Re: Draft Response to SEN Vitter Letter on Temporary Pumps (UNCLASSIFIED) |
| HLP-037-000005447 | HLP-037-000005447 | Deliberative Process | 4/26/2007 | Email | Meador, John A MVN | Bedey, Jeffrey A COL MVN<br>Bradley, Daniel F MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Baumy, Walter O MVN | RE: Draft Response to SEN Vitter Letter on Temporary Pumps (UNCLASSIFIED) |
| HLP-037-000005449 | HLP-037-000005449 | Deliberative Process | 4/26/2007 | Email | Baumy, Walter O MVN | Bedey, Jeffrey A COL MVN<br>Bradley, Daniel F MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Meador, John A MVN | Re: Draft Response to SEN Vitter Letter on Temporary Pumps (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-037-000005450 | HLP-037-000005450 | Deliberative Process | 4/26/2007 | Email | Bedey, Jeffrey A COL MVN | Bradley, Daniel F MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Baumy, Walter O MVN<br>Meador, John A MVN | Fw: Draft Response to SEN Vitter Letter on Temporary Pumps (UNCLASSIFIED) |
| HLP-037-000005452 | HLP-037-000005452 | Deliberative Process | 4/26/2007 | Email | Nazarko, Nicholas MAJ MVN | Boese, Derek E MVN-Contractor<br>Gordon, Arthur J LT MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN | Fw: Draft Response to SEN Vitter Letter on Temporary Pumps |
| HLP-037-000006045 | HLP-037-000006045 | Deliberative Process | 4/6/2007 | Email | Perry, Brett T MVN-Contractor | Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor | FW: 4th Supp VTC Fact Sheets Qs |
| HLP-037-000006150 | HLP-037-000006150 | Attorney-Client; Attorney Work Product | 4/4/2007 | Email | Kendrick, Richmond R MVN | Nazarko, Nicholas MAJ MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN | RE: Questions for the record from Senate EPW hearing (UNCLASSIFIED) S: 6 APR 07 |
| HLP-037-000006443 | HLP-037-000006443 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Zillmer, Victor B LTC MVN | Dalferes, Stephen L MVN<br>StGermain, James J MVN<br>Kopec, Joseph G MVN<br>Rosamano, Marco A MVN<br>Just, Gloria N MVN-Contractor<br>Cruppi, Janet R MVN<br>Bradley, Daniel F MVN | RE: Mariner's Cove Property Owners Association, Inc. (UNCLASSIFIED) |
| HLP-037-000006507 | HLP-037-000006507 | Attorney-Client; Attorney Work Product | 3/22/2007 | Email | Frederick, Denise D MVN | Baumy, Walter O MVN<br>Nicholas, Cindy A MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Boese, Derek E MVN-Contractor | Response for COL Bedey to BG Crear's e-mail |
| HLP-037-000006642 | HLP-037-000006642 | Deliberative Process | 11/27/2007 | Email | Bradley, Daniel F MVN | Nicholas, Cindy A MVN<br>Roth, Stephan C MVN<br>StGermain, James J MVN<br>Bedey, Jeffrey A COL MVN | RE: Addendum |
| HLP-037-000006682 | HLP-037-000006682 | Attorney-Client; Attorney Work Product | 11/9/2007 | Email | Bradley, Daniel F MVN | Bolinger, Daniel L MVN-Contractor | Re: Revised Storm Proofing Agreement |
| HLP-037-000006689 | HLP-037-000006689 | Attorney-Client; Attorney Work Product | 11/8/2007 | Email | Bradley, Daniel F MVN | Bolinger, Daniel L MVN-Contractor | FW: Revised Storm Proofing Agreement |
| HLP-037-000006691 | HLP-037-000006691 | Attorney-Client; Attorney Work Product | 11/8/2007 | Email | Bradley, Daniel F MVN | Bolinger, Daniel L MVN-Contractor | FW: Revised Storm Proofing Agreement |
| HLP-037-000006853 | HLP-037-000006853 | Deliberative Process | 8/24/2007 | Email | Bradley, Daniel F MVN | Gaines, Avis H MVN-Contractor | FW: PCA's for HPS,  IHNC Gate and Pump Stations etc |
| HLP-037-000006940 | HLP-037-000006940 | Attorney-Client; Attorney Work Product | 8/6/2007 | Email | Bradley, Daniel F MVN | Caimi, Cori A MVN-Contractor | FW: Billy Nungesser/Plaquemines Parish incoming |
| HLP-037-000006945 | HLP-037-000006945 | Attorney-Client; Attorney Work Product | 8/4/2007 | Email | Bradley, Daniel F MVN | StGermain, James J MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL MVN | Re: Status of Recommendations for Outfall Canal Pumps (UNCLASSIFIED) |
| HLP-037-000006972 | HLP-037-000006972 | Deliberative Process | 7/24/2007 | Email | Bradley, Daniel F MVN | Kendrick, Richmond R MVN<br>Boese, Derek E MVN-Contractor<br>Bolinger, Daniel L MVN-Contractor | FW: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |
| HLP-037-000009366 | HLP-037-000009366 | Deliberative Process | 8/23/2007 | Email | Kendrick, Richmond R MVN | Perry, Brett T MVN-Contractor | FW: PCA's for HPS,  IHNC Gate and Pump Stations etc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-037-000009740 | HLP-037-000009740 | Attorney-Client; Attorney Work Product | 4/22/2007 | Email | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | RE: Due-Outs - VTC Fact Sheet Telcon |
| HLP-037-000010430 | HLP-037-000010430 | Deliberative Process | 4/7/2007 | Email | Chewning, Brian MVD | Meador, John A MVN<br>Elmer, Ronald R MVN<br>Drolet, John D COL LRC<br>Sully, Thomas B MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Kendrick, Richmond R MVN | RE: 4th Supp VTC Fact Sheets Qs |
| HLP-037-000013699 | HLP-037-000013699 | Attorney-Client; Attorney Work Product | 3/19/2007 | Email | StGermain, James J MVN | Baumy, Walter O MVN<br>Bradley, Daniel F MVN | Re: Emailing: notification letter.pdf (UNCLASSIFIED) |
| HLP-037-000013702 | HLP-037-000013702 | Attorney-Client; Attorney Work Product | 3/19/2007 | Email | StGermain, James J MVN | Bradley, Daniel F MVN | Fw: Emailing: notification letter.pdf (UNCLASSIFIED) |
| HLP-037-000013796 | HLP-037-000013796 | Attorney-Client; Attorney Work Product | 3/16/2007 | Email | StGermain, James J MVN | Hite, Kristen A MVN<br>Mabry, Reuben C MVN<br>Wilkinson, Laura L MVN<br>Bacuta, George C MVN<br>Gatewood, Richard H MVN<br>Bradley, Daniel F MVN<br>Boyce, Mayely L MVN<br>Kinsey, Mary V MVN<br>Northey, Robert D MVN<br>Frederick, Denise D MVN | Re: Settling HTRW concerns + Sediments on West End (UNCLASSIFIED) |
| HLP-037-000013797 | HLP-037-000013797 | Attorney-Client; Attorney Work Product | 3/16/2007 | Email | StGermain, James J MVN | Bradley, Daniel F MVN | Fw: Settling HTRW concerns + Sediments on West End (UNCLASSIFIED) |
| HLP-037-000013987 | HLP-037-000013987 | Attorney-Client; Attorney Work Product | 3/12/2007 | Email | Persica, Randy J MVN | Bradley, Daniel F MVN<br>StGermain, James J MVN | RE: Good Pump Article - Times Picayune (UNCLASSIFIED) |
| HLP-037-000014000 | HLP-037-000014000 | Attorney-Client; Attorney Work Product | 3/12/2007 | Email | StGermain, James J MVN | Bradley, Daniel F MVN<br>Persica, Randy J MVN | Fw: Good Pump Article - Times Picayune (UNCLASSIFIED) |
| HLP-037-000014170 | HLP-037-000014170 | Attorney-Client; Attorney Work Product | 3/6/2007 | Email | Zillmer, Victor B LTC MVN | Simpson, Donald E SAM<br>Almond, Gary G MVN-Contractor<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Lantz, Allen D MVK | RE: 17th Street excavation question (UNCLASSIFIED) |
| HLP-037-000014191 | HLP-037-000014191 | Attorney-Client; Attorney Work Product | 3/6/2007 | Email | Simpson, Donald E SAM | Almond, Gary G MVN-Contractor<br>Zillmer, Victor B LTC MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Lantz, Allen D MVK | FW: 17th Street excavation question (UNCLASSIFIED) |
| HLP-037-000014253 | HLP-037-000014253 | Attorney-Client; Attorney Work Product | 3/5/2007 | Email | Zillmer, Victor B LTC MVN | Kendrick, Richmond R MVN<br>Bradley, Daniel F MVN | RE: Meeting - 6 Mar 07 (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-037-000014256 | HLP-037-000014256 | Attorney-Client; Attorney Work Product | 3/4/2007 | Email | Kendrick, Richmond R MVN | Bradley, Daniel F MVN<br>Zillmer, Victor B LTC MVN | Fw: Meeting - 6 Mar 07 (UNCLASSIFIED) |
| HLP-037-000015720 | HLP-037-000015720 | Attorney-Client; Attorney Work Product | 12/30/2006 | Email | Breerwood, Gregory E MVN | StGermain, James J MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Bedey, Jeffrey A COL MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Bradley, Daniel F MVN<br>Arnold, Missy K MVK<br>Roth, Steven C NWO | RE: Execution of the Supplemental Agreements (1-A and 2-A), Orleans East Bank (UNCLASSIFIED) |
| HLP-037-000015721 | HLP-037-000015721 | Attorney-Client; Attorney Work Product | 12/29/2006 | Email | StGermain, James J MVN | Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Bedey, Jeffrey A COL MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Bradley, Daniel F MVN<br>Arnold, Missy K MVK<br>Roth, Steven C NWO | Execution of the Supplemental Agreements (1-A and 2-A), Orleans East Bank (UNCLASSIFIED) |
| HLP-037-000015775 | HLP-037-000015775 | Attorney-Client; Attorney Work Product | 12/21/2006 | Email | Roth, Stephan C MVK | Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Arnold, Missy K MVK | FW: LPV PIR's (UNCLASSIFIED) |
| HLP-037-000015844 | HLP-037-000015844 | Deliberative Process | 12/18/2006 | Email | StGermain, James J MVN | 'lgruntz@jeffparish.net'<br>Glorioso, Daryl G MVN<br>Kendrick, Richmond R MVN<br>Bradley, Daniel F MVN | Interim Gated Structures and Temporary Pumps Supplemental Agreement (UNCLASSIFIED) |
| HLP-037-000015848 | HLP-037-000015848 | Attorney-Client; Attorney Work Product | 12/17/2006 | Email | Glorioso, Daryl G MVN | StGermain, James J MVN<br>Kinsey, Mary V MVN<br>Kendrick, Richmond R MVN<br>Bradley, Daniel F MVN<br>Glorioso, Daryl G MVN | Re: Supplement to the CA for the Rehabilitation of the Lake Ponchartrain Project Orleans East Bank (UNCLASSIFIED) |
| HLP-037-000015857 | HLP-037-000015857 | Attorney-Client; Attorney Work Product | 12/16/2006 | Email | StGermain, James J MVN | Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kendrick, Richmond R MVN<br>Bradley, Daniel F MVN | FW: Supplement to the CA for the Rehabilitation of the Lake Ponchartrain Project Orleans East Bank (UNCLASSIFIED) |
| HLP-037-000015942 | HLP-037-000015942 | Deliberative Process | 12/12/2006 | Email | StGermain, James J MVN | Hite, Kristen A MVN<br>Kendrick, Richmond R MVN<br>Bradley, Daniel F MVN | Re: |
| HLP-037-000016013 | HLP-037-000016013 | Attorney-Client; Attorney Work Product | 12/6/2006 | Email | StGermain, James J MVN | Bradley, Daniel F MVN<br>Kendrick, Richmond R MVN | FW: Dredged Material from the Outfall Canals (UNCLASSIFIED) |
| HLP-037-000016215 | HLP-037-000016215 | Attorney-Client; Attorney Work Product | 11/22/2006 | Email | StGermain, James J MVN | Glorioso, Daryl G MVN<br>Bradley, Daniel F MVN<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor | FW: CA's for OEB, Additional Temporary Pumps |
| HLP-037-000016217 | HLP-037-000016217 | Attorney-Client; Attorney Work Product | 11/22/2006 | Email | Wagner, Kevin G MVN | Just, Gloria N MVN-Contractor<br>Gilmore, Christophor E MVN<br>Elmer, Ronald R MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor<br>Kinsey, Mary V MVN<br>Kopec, Joseph G MVN | Re: Requirement for Cooperation Agreement, 3rd Supplement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-037-000016218 | HLP-037-000016218 | Attorney-Client; Attorney Work Product | 11/22/2006 | Email | Just, Gloria N MVN-Contractor | Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Elmer, Ronald R MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor<br>Kopec, Joseph G MVN | FW: Requirement for Cooperation Agreement, 3rd Supplement |
| HLP-037-000016224 | HLP-037-000016224 | Attorney-Client; Attorney Work Product | 11/21/2006 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Elmer, Ronald R MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor<br>Kopec, Joseph G MVN<br>Nicholas, Cindy A MVN<br>Just, Gloria N MVN-Contractor<br>'Bedey, Jeffrey A COL NWO'<br>Kendrick, Richmond R MVN | Requirement for Cooperation Agreement, 3rd Supplement |
| HLP-037-000016299 | HLP-037-000016299 | Attorney-Client; Attorney Work Product | 11/17/2006 | Email | StGermain, James J MVN | Glorioso, Daryl G MVN<br>Bradley, Daniel F MVN | CA's for OEB, Additional Temporary Pumps |
| HLP-037-000016415 | HLP-037-000016415 | Attorney-Client; Attorney Work Product | 11/14/2006 | Email | StGermain, James J MVN | Bedey, Jeffrey A COL MVN<br>Bradley, Daniel F MVN<br>Kendrick, Richmond R MVN | FW: HERC Contract |
| HLP-037-000017037 | HLP-037-000017037 | Attorney-Client; Attorney Work Product | 10/17/2006 | Email | Elmer, Ronald R MVN | Perry, Brett T MVN-Contractor<br>Kendrick, Richmond R MVN<br>Ashley, John A MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Maloz, Wilson L MVN<br>Zillmer, Victor B LTC MVN<br>Bradley, Daniel F MVN<br>StGermain, James J MVN | RE: Revised 4th supplemental Factsheets |
| HLP-037-000017044 | HLP-037-000017044 | Attorney-Client; Attorney Work Product | 10/17/2006 | Email | Zillmer, Victor B LTC MVN | Kendrick, Richmond R MVN<br>Ashley, John A MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Maloz, Wilson L MVN<br>Elmer, Ronald R MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Perry, Brett T MVN-Contractor | RE: Revised 4th supplemental Factsheets |
| HLP-037-000017061 | HLP-037-000017061 | Attorney-Client; Attorney Work Product | 10/16/2006 | Email | Sanchez, Christopher L MVN-Contractor | Park, Michael F MVN<br>'Schriber, Donald '<br>Kinsey, Mary V MVN<br>Bolinger, Daniel L MVN-Contractor<br>Smith, Michael D LA-RFO<br>Countee, John LA-RFO<br>Bradley, Daniel F MVN<br>'bill.egan@associates.dhs.gov' | RE: Plaquemines & St. Bernard Temporary Pumps |
| HLP-037-000017104 | HLP-037-000017104 | Attorney-Client; Attorney Work Product | 10/12/2006 | Email | StGermain, James J MVN | Winslow, Andrew L MVN<br>Nicholas, Cindy A MVN<br>Kendrick, Richmond R MVN<br>Bradley, Daniel F MVN | FW: Orleans Outfall Canal Interim Pumps |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-037-000017879 | HLP-037-000017879 | Attorney-Client; Attorney Work Product | 8/21/2006 | Email | Sloan, G Rogers MVD | Smith, Jerry L MVD<br>StGermain, James J MVN<br>Glorioso, Daryl G MVN<br>Demma, Marcia A MVN<br>Lowe, Michael H MVN<br>Mazzanti, Mark L MVD<br>Bradley, Daniel F MVN<br>Kendrick, Richmond R MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Kinsey, Mary V MVN | RE: Funding for Emergency Generators at PS NO. 6 |
| HLP-037-000018012 | HLP-037-000018012 | Attorney-Client; Attorney Work Product | 8/10/2006 | Email | Frederick, Denise D MVN | StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Wallace, Frederick W MVN | RE: FPI FOIA Re:WMI contract |
| HLP-037-000018023 | HLP-037-000018023 | Attorney-Client; Attorney Work Product | 8/9/2006 | Email | Wallace, Frederick W MVN | StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Frederick, Denise D MVN | FPI FOIA Re:WMI contract |
| HLP-037-000018030 | HLP-037-000018030 | Deliberative Process | 8/9/2006 | Email | Saffran, Michael PM1 MVN | Saffran, Michael PM1 MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Kinsey, Mary V MVN<br>Owen, Gib A MVN<br>Ruff, Greg MVD<br>Bland, Stephen S MVN<br>Griffith, Rebecca PM5 MVN<br>Meador, John A HQ02<br>Vignes, Julie D MVN<br>Naomi, Alfred C MVN<br>Ward, Jim O MVD<br>Wingate, Mark R MVN<br>Bradley, Daniel F MVN<br>StGermain, James J MVN<br>Hitchings, Daniel H MVD | RE: Request for Waivers on the 3rd Supplemental |
| HLP-037-000018031 | HLP-037-000018031 | Attorney-Client; Attorney Work Product | 8/9/2006 | Email | Wallace, Frederick W MVN | StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Frederick, Denise D MVN | FPI FOIA Re:WMI contract |
| HLP-037-000018104 | HLP-037-000018104 | Attorney-Client; Attorney Work Product | 8/4/2006 | Email | StGermain, James J MVN | Bradley, Daniel F MVN<br>Sanchez, Christopher L MVN-Contractor<br>Bradley, Daniel F MVN | Fw: Temporary Pumps at Plaq and St. Bern. Pump Stations |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-037-000018118 | HLP-037-000018118 | Attorney-Client; Attorney Work Product | 8/3/2006 | Email | Herr, Brett H MVN | DLL-MVN-TFG-FRB<br>Ariatti, Robert J MVN<br>Bertucci, Anthony J MVN<br>Blanchard, Scott J MVN<br>Boe, Richard E MVN<br>Boudreaux, Jules D MVN<br>Camarillo, Joseph P MVN<br>Cataldo, Ione M MVN<br>Clouatre, Alvin J MVN<br>Comeaux, Elaine T MVN<br>D'Amico, Perry L MVN<br>Daniels, Dave MVN<br>Della, Shenetta D MVN<br>DiMarco, Cerio A MVN<br>Ducarpe, Maurice J MVN<br>Falati, Jeffrey J MVN<br>Falati, Steven J MVN<br>Gately, Jim R MVN<br>Hilliard, Pamela B MVN<br>Hingle, Pierre M MVN<br>Jacquet, Todd J MVN<br>Kiefer, Mary R MVN<br>Kulick, Jane B MVN<br>Lauto, Anthony S MVN<br>Lovett, David P MVN<br>Mabry, Reuben C MVN<br>Livingston, Jeffery A MVN<br>Murry, Ernest J MVN<br>Persica, Randy J MVN<br>Peters, Terrence MVN<br>Rossignol, William R MVN<br>Rouse, Gayle E MVN | Labor Charges to Task Force Guardian |
| HLP-037-000018122 | HLP-037-000018122 | Attorney-Client; Attorney Work Product | 8/3/2006 | Email | Kinsey, Mary V MVN | Bradley, Daniel F MVN<br>StGermain, James J MVN<br>Smith, Jerry L MVD<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Temporary Pumps at Plaq and St. Bern. Pump Stations |
| HLP-037-000018579 | HLP-037-000018579 | Attorney-Client; Attorney Work Product | 7/11/2006 | Email | Wallace, Frederick W MVN | Bradley, Daniel F MVN<br>StGermain, James J MVN | WMI Contract |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-037-000018614 | HLP-037-000018614 | Attorney-Client; Attorney Work Product | 7/8/2006 | Email | Herr, Brett H MVN | Glorioso, Daryl G MVN<br>Morton, John J MVN<br>Ali, Ibrar A NAB02<br>Kiefer, Mary R MVN<br>Nicholas, Cindy A MVN<br>Murphy, Thomas D MVN<br>Anderson, Mark J MVR<br>Dykes, Robin O MVN<br>Doucet, Tanja J MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Upson, Toby MVN<br>Kendrick, Richmond R MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Bradley, Daniel F MVN<br>Lord, Bobby R MVN-Contractor<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: 17th Street Canal Interim Closure Structure - Pump Engine Platform on Closure Structure |
| HLP-037-000018648 | HLP-037-000018648 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Glorioso, Daryl G MVN | Herr, Brett H MVN<br>Morton, John J MVN<br>Ali, Ibrar A NAB02<br>Kiefer, Mary R MVN<br>Nicholas, Cindy A MVN<br>Murphy, Thomas D MVN<br>Anderson, Mark J MVR<br>Dykes, Robin O MVN<br>Doucet, Tanja J MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Upson, Toby MVN<br>Kendrick, Richmond R MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Bradley, Daniel F MVN<br>Lord, Bobby R MVN-Contractor<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: 17th Street Canal Interim Closure Structure - Pump Engine Platform on Closure Structure |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-037-000018658 | HLP-037-000018658 | Attorney-Client; Attorney Work Product | 7/6/2006 | Email | Herr, Brett H MVN | Nicholas, Cindy A MVN<br>Glorioso, Daryl G MVN<br>Morton, John J MVN<br>Ali, Ibrar A NAB02<br>Kiefer, Mary R MVN<br>Murphy, Thomas D MVN<br>Anderson, Mark J MVR<br>Dykes, Robin O MVN<br>Doucet, Tanja J MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Upson, Toby MVN<br>Kendrick, Richmond R MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Bradley, Daniel F MVN<br>Lord, Bobby R MVN-Contractor<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: 17th Street Canal Interim Closure Structure - Pump Engine Platform on Closure Structure |
| HLP-037-000018660 | HLP-037-000018660 | Attorney-Client; Attorney Work Product | 7/6/2006 | Email | Young, Frederick S MVN | Nicholas, Cindy A MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Morton, John J MVN<br>Ali, Ibrar A NAB02<br>Kiefer, Mary R MVN<br>Murphy, Thomas D MVN<br>Anderson, Mark J MVR<br>Dykes, Robin O MVN<br>Doucet, Tanja J MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Upson, Toby MVN<br>Kendrick, Richmond R MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Lord, Bobby R MVN-Contractor<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | Re: 17th Street Canal Interim Closure Structure - Pump Engine Platform on Closure Structure |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-037-000018661 | HLP-037-000018661 | Attorney-Client; Attorney Work Product | 7/6/2006 | Email | Nicholas, Cindy A MVN | Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Morton, John J MVN<br>Ali, Ibrar A NAB02<br>Kiefer, Mary R MVN<br>Murphy, Thomas D MVN<br>Anderson, Mark J MVR<br>Dykes, Robin O MVN<br>Doucet, Tanja J MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Upson, Toby MVN<br>Kendrick, Richmond R MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Bradley, Daniel F MVN<br>Lord, Bobby R MVN-Contractor<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: 17th Street Canal Interim Closure Structure - Pump Engine Platform on Closure Structure |
| HLP-037-000018662 | HLP-037-000018662 | Attorney-Client; Attorney Work Product | 7/6/2006 | Email | Herr, Brett H MVN | Glorioso, Daryl G MVN<br>Morton, John J MVN<br>Ali, Ibrar A NAB02<br>Kiefer, Mary R MVN<br>Nicholas, Cindy A MVN<br>Murphy, Thomas D MVN<br>Anderson, Mark J MVR<br>Dykes, Robin O MVN<br>Doucet, Tanja J MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Upson, Toby MVN<br>Kendrick, Richmond R MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Bradley, Daniel F MVN<br>Lord, Bobby R MVN-Contractor<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: 17th Street Canal Interim Closure Structure - Pump Engine Platform on Closure Structure |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-037-000018684 | HLP-037-000018684 | Attorney-Client; Attorney Work Product | 7/5/2006 | Email | Glorioso, Daryl G MVN | Morton, John J MVN<br>Ali, Ibrar A NAB02<br>Kiefer, Mary R MVN<br>Nicholas, Cindy A MVN<br>Murphy, Thomas D MVN<br>Anderson, Mark J MVR<br>Herr, Brett H MVN<br>Dykes, Robin O MVN<br>Doucet, Tanja J MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Upson, Toby MVN<br>Kendrick, Richmond R MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Bradley, Daniel F MVN<br>Lord, Bobby R MVN-Contractor<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: 17th Street Canal Interim Closure Structure - Pump Engine Platform on Closure Structure |
| HLP-037-000019119 | HLP-037-000019119 | Attorney-Client; Attorney Work Product | 6/19/2006 | Email | Schulz, Alan D MVN | Nicholas, Cindy A MVN<br>StGermain, James J MVN<br>Rouse, Gayle E MVN<br>Bradley, Daniel F MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | RE: MWI Supply Contract Temporary Pumps |
| HLP-037-000019151 | HLP-037-000019151 | Deliberative Process | 6/17/2006 | Email | StGermain, James J MVN | TFH Ashley, John PM2 MVN<br>Young, Frederick S MVN<br>TFH Midkiff, COL Ray G3A MVN<br>Bradley, Daniel F MVN<br>Schulz, Alan D MVN | RE: Protest to Bid Solicitation for 23 hydraulic pumps. |
| HLP-037-000019403 | HLP-037-000019403 | Attorney-Client; Attorney Work Product | 3/16/2007 | Email | Bradley, Daniel F MVN | StGermain, James J MVN | RE: Settling HTRW concerns + Sediments on West End (UNCLASSIFIED) |
| HLP-037-000019404 | HLP-037-000019404 | Attorney-Client; Attorney Work Product | 3/16/2007 | Email | Bradley, Daniel F MVN | StGermain, James J MVN | RE: Settling HTRW concerns + Sediments on West End (UNCLASSIFIED) |
| HLP-037-000019454 | HLP-037-000019454 | Attorney-Client; Attorney Work Product | 3/12/2007 | Email | Bradley, Daniel F MVN | StGermain, James J MVN<br>Persica, Randy J MVN | Re: Good Pump Article - Times Picayune (UNCLASSIFIED) |
| HLP-037-000019737 | HLP-037-000019737 | Attorney-Client; Attorney Work Product | 11/22/2006 | Email | Bradley, Daniel F MVN | StGermain, James J MVN | FW: Requirement for Cooperation Agreement, 3rd Supplement |
| HLP-037-000020797 | HLP-037-000020797 | Attorney-Client; Attorney Work Product | 8/2/2006 | Email | Sloan, G Rogers MVD | Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Barr, Jim MVN<br>Frederick, Denise D MVN<br>Johnson, Richard R MVD<br>Barnett, Larry J MVD<br>Smith, Jerry L MVD | FW: Equipment for St. Bernard Parish - Authority Question |
| HLP-037-000020798 | HLP-037-000020798 | Attorney-Client; Attorney Work Product | 8/2/2006 | Email | Barr, Jim MVN | Kinsey, Mary V MVN<br>Smith, Jerry L MVD<br>Schulz, Alan D MVN | RE: Equipment for St. Bernard Parish - Authority Question |
| HLP-037-000020799 | HLP-037-000020799 | Attorney-Client; Attorney Work Product | 8/2/2006 | Email | Smith, Jerry L MVD | Barr, Jim MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Johnson, Richard R MVD | RE: Equipment for St. Bernard Parish - Authority Question |
| HLP-039-000000269 | HLP-039-000000269 | Deliberative Process | 12/19/2006 | Email | Elmer, Ronald R MVN | Ashley, John A MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Strecker, Dennis C MVN-Contractor | RE: REMINDER TODAY 3-5PM (RM 186)- Acquisition Strategy IPR - Permanent Pump Stations/IHNC  (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-039-000000563 | HLP-039-000000563 | Attorney-Client; Attorney Work Product | 12/10/2006 | Email | Elmer, Ronald R MVN | Wagner, Kevin G MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Strecker, Dennis C MVN-Contractor | Re: HPS VTC Fact Sheet MVD Informal MFR Guidance (UNCLASSIFIED) |
| HLP-039-000000631 | HLP-039-000000631 | Deliberative Process | 11/8/2006 | Email | Ebersohl, Stanley F MVN-Contractor | Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Miller, Gregory B MVN<br>Ebersohl, Stanley F MVN-Contractor | RE: Revised Draft MRGO Deep-Draft Navigation De-Authorization Report |
| HLP-039-000000634 | HLP-039-000000634 | Deliberative Process | 11/8/2006 | Email | Miller, Gregory B MVN | Ebersohl, Stanley F MVN-Contractor | RE: Revised Draft MRGO Deep-Draft Navigation De-Authorization Report |
| HLP-039-000000637 | HLP-039-000000637 | Attorney-Client; Attorney Work Product | 11/9/2006 | Email | Elmer, Ronald R MVN | Ebersohl, Stanley F MVN-Contractor | FW: Dredging the Inner Harbor Navigation Channel |
| HLP-039-000000660 | HLP-039-000000660 | Deliberative Process | 12/1/2006 | Email | Montvai, Zoltan L HQ02 | Miller, Gregory B MVN<br>Coleman, Wesley E Jr HQ02<br>Jenkins, David G MVD<br>Smith, Susan K MVD<br>Moyer, Rebecca J HQ02<br>Bindner, Roseann R HQ02<br>Cone, Steve R HQ02<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Naomi, Alfred C MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Bastian, David F MVN<br>Hitchings, Daniel H MVD<br>Hawes, Suzanne R MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN<br>Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Mickal, Sean P MVN<br>Palmieri, Michael M MVN<br>Haab, Mark E MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Alcala, George E SWG<br>Laird, Diana J SWG<br>Heinly, Robert W SWG<br>Griffith, Rebecca S SWF<br>Daigle, Michelle C MVN | RE: MRGO (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-039-000000684 | HLP-039-000000684 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Elmer, Ronald R MVN | Kinsey, Mary V MVN<br>Griffith, Rebecca PM5 MVN<br>Bordelon, Henry J MVN-Contractor<br>Rauber, Gary W MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Ashley, John A MVN<br>Saffran, Michael PM1 MVN<br>Kilroy, Maurya MVN<br>Barr, Jim MVN<br>Kendrick, Richmond R MVN<br>Urbine, Anthony W MVN-Contractor<br>Hartzog, Larry M MVN<br>Owen, Gib A MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Strecker, Dennis C MVN-Contractor | RE: Second Cut at 4th supplemental waiver/draft guidance |
| HLP-039-000000685 | HLP-039-000000685 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Kinsey, Mary V MVN | Elmer, Ronald R MVN<br>Griffith, Rebecca PM5 MVN<br>Bordelon, Henry J MVN-Contractor<br>Rauber, Gary W MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Ashley, John A MVN<br>Saffran, Michael PM1 MVN<br>Kilroy, Maurya MVN<br>Barr, Jim MVN<br>Kendrick, Richmond R MVN<br>Urbine, Anthony W MVN-Contractor<br>Hartzog, Larry M MVN<br>Owen, Gib A MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Strecker, Dennis C MVN-Contractor | RE: Second Cut at 4th supplemental waiver/draft guidance |
| HLP-039-000000686 | HLP-039-000000686 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Wagner, Kevin G MVN | Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Strecker, Dennis C MVN-Contractor<br>Kendrick, Richmond R MVN<br>Saffran, Michael PM1 MVN | Re: Second Cut at 4th supplemental waiver/draft guidance |
| HLP-039-000000721 | HLP-039-000000721 | Attorney-Client; Attorney Work Product | 11/9/2006 | Email | Elmer, Ronald R MVN | Ebersohl, Stanley F MVN-Contractor | FW: Dredging the Inner Harbor Navigation |
| HLP-039-000000742 | HLP-039-000000742 | Attorney-Client; Attorney Work Product | 11/1/2006 | Email | Northey, Robert D MVN | Elmer, Ronald R MVN<br>Hansen, Erick W MVN-Contractor<br>Frederick, Denise D MVN<br>Kendrick, Richmond R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Strecker, Dennis C MVN-Contractor<br>Miller, Gregory B MVN<br>Constance, Troy G MVN | RE: Nov. 3 re:  IHNC update for next HPS IPR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-039-000000743 | HLP-039-000000743 | Deliberative Process | 11/13/2006 | Email | Elmer, Ronald R MVN | Bland, Stephen S MVN<br>Strecker, Dennis C MVN-Contractor<br>Ebersohl, Stanley F MVN-Contractor | FW: 4th supplemental  fact sheets - review meeting & follow-up from Friday |
| HLP-039-000000744 | HLP-039-000000744 | Attorney-Client; Attorney Work Product | 11/13/2006 | Email | Bland, Stephen S MVN | Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Ebersohl, Stanley F MVN-Contractor<br>Bland, Stephen S MVN | RE: 4th supplemental  fact sheets - review meeting & follow-up from Friday |
| HLP-039-000000745 | HLP-039-000000745 | Attorney-Client; Attorney Work Product | 11/14/2006 | Email | Bland, Stephen S MVN | Elmer, Ronald R MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Strecker, Dennis C MVN-Contractor<br>Ebersohl, Stanley F MVN-Contractor | RE: 4th supplemental  fact sheets - review meeting & follow-up from Friday |
| HLP-039-000000752 | HLP-039-000000752 | Attorney-Client; Attorney Work Product | 11/16/2006 | Email | Ebersohl, Stanley F MVN-Contractor | Herr, Brett H MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor | RE: 4th supplemental  fact sheets & NLT date |
| HLP-039-000000762 | HLP-039-000000762 | Attorney-Client; Attorney Work Product | 12/14/2006 | Email | Ashley, John A MVN | Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Ebersohl, Stanley F MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Herr, Brett H MVN<br>Perry, Brett T MVN-Contractor<br>Kendrick, Richmond R MVN | FW: FCCE Funding and the Process Required (UNCLASSIFIED) |
| HLP-039-000000801 | HLP-039-000000801 | Attorney-Client; Attorney Work Product | 11/1/2006 | Email | Elmer, Ronald R MVN | Northey, Robert D MVN<br>Hansen, Erick W MVN-Contractor<br>Frederick, Denise D MVN<br>Kendrick, Richmond R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Strecker, Dennis C MVN-Contractor<br>Miller, Gregory B MVN<br>Constance, Troy G MVN | RE: Nov. 3 re:  IHNC update for next HPS IPR |
| HLP-039-000000802 | HLP-039-000000802 | Attorney-Client; Attorney Work Product | 12/1/2006 | Email | Strecker, Dennis C MVN-Contractor | Glorioso, Daryl G MVN<br>Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor | FW: IHNC Flood Gates (UNCLASSIFIED) |
| HLP-039-000000803 | HLP-039-000000803 | Attorney-Client; Attorney Work Product | 11/29/2006 | Email | Kinsey, Mary V MVN | Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Nicholas, Cindy A MVN<br>Arnold, Missy K MVK<br>Strecker, Dennis C MVN-Contractor | RE: IHNC Improvements (UNCLASSIFIED) |
| HLP-039-000000807 | HLP-039-000000807 | Attorney-Client; Attorney Work Product | 12/20/2006 | Email | Elmer, Ronald R MVN | Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Ebersohl, Stanley F MVN-Contractor<br>Labure, Linda C MVN | 4th Supp & LERRD's (UNCLASSIFIED) |
| HLP-039-000000864 | HLP-039-000000864 | Attorney-Client; Attorney Work Product | 3/2/2007 | Email | Chapman, Jeremy J CPT MVN | Towns, Cleveland C MVN-Contractor | FW: Slides for website (UNCLASSIFIED) |
| HLP-039-000000872 | HLP-039-000000872 | Attorney-Client; Attorney Work Product | 3/2/2007 | Email | Chapman, Jeremy J CPT MVN | Towns, Cleveland C MVN-Contractor<br>Bandy, Maurice<br>Elmer, Ronald R MVN<br>'Day, Joy' | Cost Disclaimer (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-039-000000919 | HLP-039-000000919 | Deliberative Process | 3/9/2007 | Email | Chapman, Jeremy J CPT MVN | Kendrick, Richmond R MVN<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Towns, Cleveland C MVN-Contractor<br>Nicholas, Cindy A MVN<br>Payne, Deirdre J NAN02<br>'Bandy, Maurice'<br>'Ronald Dunn'<br>Walker, Lee Z MVN-Contractor<br>Wilkinson, Laura L MVN<br>Glorioso, Daryl G MVN | IHNC New Plan Proposal (UNCLASSIFIED) |
| HLP-039-000000922 | HLP-039-000000922 | Attorney-Client; Attorney Work Product | 3/8/2007 | Email | Elmer, Ronald R MVN | Towns, Cleveland C MVN-Contractor<br>'Bandy, Maurice'<br>'Callough, Micah'<br>'Joy.Day@arcadis-us.com'<br>Strecker, Dennis C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | RE: disclaimer (UNCLASSIFIED) |
| HLP-039-000000924 | HLP-039-000000924 | Attorney-Client; Attorney Work Product | 3/8/2007 | Email | Glorioso, Daryl G MVN | Towns, Cleveland C MVN-Contractor | RE: disclaimer (UNCLASSIFIED) |
| HLP-039-000001026 | HLP-039-000001026 | Attorney-Client; Attorney Work Product | 3/13/2007 | Email | O'Cain, Keith J MVN | Boyce, Mayely L MVN<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Terry, Albert J MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN<br>Donovan, Larry W MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Chapman, Jeremy J CPT MVN<br>Mathies, Linda G MVN<br>Haab, Mark E MVN<br>Demarcay, Gary B MVN<br>Morgan, Julie T MVN<br>Mann, Joseph F MVN<br>Towns, Cleveland C MVN-Contractor<br>Jones, Amanda S MVN<br>Salamone, Benjamin E MVN | RE: MRGO-3D Team Meeting Tomorrow (Wednesday) and Notes from Previous Meeting (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-039-000001027 | HLP-039-000001027 | Attorney-Client; Attorney Work Product | 3/13/2007 | Email | Boyce, Mayely L MVN | Minton, Angela E<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN<br>Donovan, Larry W MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Chapman, Jeremy J CPT MVN<br>Mathies, Linda G MVN<br>Haab, Mark E MVN<br>Demarcay, Gary B MVN<br>Morgan, Julie T MVN<br>Mann, Joseph F MVN<br>Towns, Cleveland C MVN-Contractor<br>Jones, Amanda S MVN<br>Salamone, Benjamin E MVN | RE: MRGO-3D Team Meeting Tomorrow (Wednesday) and Notes from Previous Meeting (UNCLASSIFIED) |
| HLP-039-000001046 | HLP-039-000001046 | Deliberative Process | 3/12/2007 | Email | Strecker, Dennis C MVN-Contractor | Chapman, Jeremy J CPT MVN<br>Kendrick, Richmond R MVN<br>Elmer, Ronald R MVN<br>Towns, Cleveland C MVN-Contractor<br>Nicholas, Cindy A MVN<br>Payne, Deirdre J NAN02<br>'Bandy, Maurice'<br>'Ronald Dunn'<br>Walker, Lee Z MVN-Contractor<br>Wilkinson, Laura L MVN<br>Glorioso, Daryl G MVN | RE: IHNC New Plan Proposal (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-039-000001444 | HLP-039-000001444 | Deliberative Process | 6/28/2007 | Email | Kendrick, Richmond R MVN | Durham-Aguilera, Karen L  MVN<br>Meador, John A MVN<br>Bergerson, Inez R SAM<br>Nester, Marlene I SAM<br>Bedey, Jeffrey A COL MVN<br>Perry, Brett T MVN-Contractor<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Harden, Michael MVD<br>Williams, George W MVK<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Towns, Cleveland C MVN-Contractor<br>Grieshaber, John B MVN<br>Nazarko, Nicholas MAJ MVN<br>Chapman, Jeremy J CPT MVN | RE: IHNC Working Docs |
| HLP-039-000001974 | HLP-039-000001974 | Attorney-Client; Attorney Work Product | 3/9/2007 | Email | Towns, Cleveland C MVN-Contractor | Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN | RE: disclaimer (UNCLASSIFIED) |
| HLP-039-000001977 | HLP-039-000001977 | Attorney-Client; Attorney Work Product | 3/8/2007 | Email | Towns, Cleveland C MVN-Contractor | 'Bandy, Maurice'<br>'Callough, Micah'<br>'Joy.Day@arcadis-us.com'<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | FW: disclaimer (UNCLASSIFIED) |
| HLP-039-000003415 | HLP-039-000003415 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Glorioso, Daryl G MVN | Ashley, John A MVN<br>Griffith, Rebecca PM5 MVN<br>Saffran, Michael PM1 MVN<br>Galdamez, Ricardo A SPN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: Second Cut at 4th supplemental waiver/draft guidance |
| HLP-039-000003469 | HLP-039-000003469 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Glorioso, Daryl G MVN | Ashley, John A MVN<br>Griffith, Rebecca PM5 MVN<br>Saffran, Michael PM1 MVN<br>Galdamez, Ricardo A SPN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: Second Cut at 4th supplemental waiver/draft guidance |
| HLP-039-000004850 | HLP-039-000004850 | Attorney-Client; Attorney Work Product | 9/14/2006 | Email | Graves, Garret (Commerce) | Demma, Marcia A MVN<br>Mazzanti, Mark L MVD | IHNC |
| HLP-039-000004851 | HLP-039-000004851 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Graves, Garret (Commerce) | Demma, Marcia A MVN<br>Mazzanti, Mark L MVD | Morganza drafting assistance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-041-000000317 | HLP-041-000000317 | Attorney-Client; Attorney Work Product | 10/22/2007 | Email | Owen, Gib A MVN | Maloz, Wilson L MVN<br>Kilroy, Maurya MVN<br>Stiebing, Michele L MVN<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN<br>Walker, Lee Z MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN<br>Kendrick, Richmond R MVN | RE: Dr Checks APIR |
| HLP-041-000000318 | HLP-041-000000318 | Attorney-Client; Attorney Work Product | 10/22/2007 | Email | Wilkinson, Laura L MVN | Owen, Gib A MVN<br>Walker, Lee Z MVN-Contractor<br>Maloz, Wilson L MVN<br>Kilroy, Maurya MVN | RE: Dr Checks APIR |
| HLP-041-000000319 | HLP-041-000000319 | Attorney-Client; Attorney Work Product | 10/22/2007 | Email | Kilroy, Maurya MVN | Maloz, Wilson L MVN<br>Owen, Gib A MVN<br>Bruns, Alan C NWK<br>Stiebing, Michele L MVN<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN<br>Walker, Lee Z MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Dr Checks APIR |
| HLP-041-000000320 | HLP-041-000000320 | Attorney-Client; Attorney Work Product | 10/22/2007 | Email | Maloz, Wilson L MVN | Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Bruns, Alan C NWK<br>Stiebing, Michele L MVN<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN<br>Walker, Lee Z MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | RE: Dr Checks APIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-041-000000321 | HLP-041-000000321 | Attorney-Client; Attorney Work Product | 10/22/2007 | Email | Kilroy, Maurya MVN | Owen, Gib A MVN<br>Maloz, Wilson L MVN<br>Bruns, Alan C NWK<br>Stiebing, Michele L MVN<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN<br>Walker, Lee Z MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Dr Checks APIR |
| HLP-041-000000322 | HLP-041-000000322 | Attorney-Client; Attorney Work Product | 10/22/2007 | Email | Maloz, Wilson L MVN | Owen, Gib A MVN<br>Martin, August W MVN<br>Walker, Lee Z MVN-Contractor<br>Bruns, Alan C NWK<br>Kilroy, Maurya MVN | RE: Dr Checks APIR |
| HLP-041-000000323 | HLP-041-000000323 | Attorney-Client; Attorney Work Product | 10/22/2007 | Email | Owen, Gib A MVN | Maloz, Wilson L MVN<br>Kilroy, Maurya MVN<br>Bruns, Alan C NWK<br>Stiebing, Michele L MVN<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN<br>Walker, Lee Z MVN-Contractor | Re: Dr Checks APIR |
| HLP-041-000000324 | HLP-041-000000324 | Attorney-Client; Attorney Work Product | 10/22/2007 | Email | Maloz, Wilson L MVN | Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Stiebing, Michele L MVN<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN<br>Walker, Lee Z MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN<br>Kendrick, Richmond R MVN | RE: Dr Checks APIR |
| HLP-041-000000393 | HLP-041-000000393 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Ashley, John A MVN | Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor<br>Walker, Lee Z MVN-Contractor<br>Wilkinson, Laura L MVN<br>Caimi, Cori A MVN-Contractor | FW: Report to Congress (Pumps) - Ver 9.4 |
| HLP-041-000000394 | HLP-041-000000394 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Glorioso, Daryl G MVN | FW: Report to Congress (Pumps) - Ver 9.4 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-041-000000395 | HLP-041-000000395 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Ashley, John A MVN | Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Banks, Larry E MVD<br>Hoppmeyer, Calvin C MVN-Contractor | Fw: Report to Congress (Pumps) - Ver 9.4 |
| HLP-041-000000763 | HLP-041-000000763 | Attorney-Client; Attorney Work Product | 4/19/2007 | Email | Arnold, Missy K MVK | Wakumoto, Carrie K MVK<br>Walker, Lee Z MVN-Contractor<br>Owen, Gib A MVN<br>Williams, George W MVK<br>Wilkinson, Laura L MVN | RE: IER - Statement of no Interest in Project |
| HLP-041-000002117 | HLP-041-000002117 | Deliberative Process | 11/28/2007 | Email | Owen, Gib A MVN | Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Obiol, Bonnie S MVN<br>Kirts, Patricia D MVN | Fw: Transportation Analysis. (UNCLASSIFIED) |
| HLP-041-000002889 | HLP-041-000002889 | Attorney-Client; Attorney Work Product | 10/24/2007 | Email | Owen, Gib A MVN | Kendrick, Richmond R MVN<br>Maloz, Wilson L MVN<br>Kilroy, Maurya MVN<br>Stiebing, Michele L MVN<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN<br>Walker, Lee Z MVN-Contractor<br>Wilkinson, Laura L MVN | RE: Dr Checks APIR |
| HLP-041-000002895 | HLP-041-000002895 | Attorney-Client; Attorney Work Product | 10/23/2007 | Email | Kendrick, Richmond R MVN | Owen, Gib A MVN<br>Maloz, Wilson L MVN<br>Kilroy, Maurya MVN<br>Stiebing, Michele L MVN<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN<br>Walker, Lee Z MVN-Contractor | Re: Dr Checks APIR |
| HLP-041-000003233 | HLP-041-000003233 | Attorney-Client; Attorney Work Product | 9/27/2007 | Email | Northey, Robert D MVN | Brown, Michael T MVN<br>Owen, Gib A MVN<br>Walker, Lee Z MVN-Contractor | RE: Draft IER 18 Gov. Furnished Borrow |
| HLP-041-000003714 | HLP-041-000003714 | Attorney-Client; Attorney Work Product | 8/13/2007 | Email | Glorioso, Daryl G MVN | Walker, Lee Z MVN-Contractor<br>Glorioso, Daryl G MVN | Re: IHNC NEPA |
| HLP-041-000003718 | HLP-041-000003718 | Attorney-Client; Attorney Work Product | 8/13/2007 | Email | Glorioso, Daryl G MVN | Walker, Lee Z MVN-Contractor<br>Glorioso, Daryl G MVN | IHNC NEPA |
| HLP-041-000003785 | HLP-041-000003785 | Deliberative Process | 8/2/2007 | Email | Owen, Gib A MVN | Walker, Lee Z MVN-Contractor | Re: My proposed changes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-041-000004092 | HLP-041-000004092 | Deliberative Process | 6/28/2007 | Email | Kendrick, Richmond R MVN | Durham-Aguilera, Karen L  MVN<br>Meador, John A MVN<br>Bergerson, Inez R SAM<br>Nester, Marlene I SAM<br>Bedey, Jeffrey A COL MVN<br>Perry, Brett T MVN-Contractor<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Harden, Michael MVD<br>Williams, George W MVK<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Towns, Cleveland C MVN-Contractor<br>Grieshaber, John B MVN<br>Nazarko, Nicholas MAJ MVN<br>Chapman, Jeremy J CPT MVN | RE: IHNC Working Docs |
| HLP-041-000004221 | HLP-041-000004221 | Deliberative Process | 6/20/2007 | Email | Owen, Gib A MVN | Walker, Lee Z MVN-Contractor<br>Northey, Robert D MVN<br>Wilkinson, Laura L MVN | RE: Still thinkin... |
| HLP-041-000004314 | HLP-041-000004314 | Deliberative Process | 6/15/2007 | Email | Reynolds, Fred D. | Waller, James W.<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Glorioso, Daryl G MVN<br>Babak (Bobby) Naghavi<br>Perry, Brett T MVN-Contractor<br>Boehler, Michael K. (Mike)<br>Schieber, Leon A.<br>Walker, Lee Z MVN-Contractor<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN | RE: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |
| HLP-041-000004537 | HLP-041-000004537 | Deliberative Process | 5/23/2007 | Email | Owen, Gib A MVN | Northey, Robert D MVN<br>Corbino, Jeffrey M MVN<br>Wilkinson, Laura L MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Chapman, Jeremy J CPT MVN<br>Walker, Lee Z MVN-Contractor<br>Gatewood, Richard H MVN<br>Wiggins, Elizabeth MVN<br>Jolissaint, Donald E MVN<br>Wilson, Joseph R HQ02<br>Mathies, Linda G MVN<br>Klein, William P Jr MVN<br>Daigle, Michelle C MVN<br>Hawes, Suzanne R MVN<br>Miller, Gregory B MVN<br>Mickal, Sean P MVN | RE: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-041-000004538 | HLP-041-000004538 | Deliberative Process | 5/23/2007 | Email | Northey, Robert D MVN | Corbino, Jeffrey M MVN<br>Wilkinson, Laura L MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Chapman, Jeremy J CPT MVN<br>Walker, Lee Z MVN-Contractor<br>Gatewood, Richard H MVN<br>Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Jolissaint, Donald E MVN<br>Wilson, Joseph R HQ02<br>Mathies, Linda G MVN<br>Klein, William P Jr MVN<br>Daigle, Michelle C MVN<br>Hawes, Suzanne R MVN<br>Miller, Gregory B MVN | RE: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |
| HLP-041-000004544 | HLP-041-000004544 | Deliberative Process | 5/22/2007 | Email | Gatewood, Richard H MVN | Mathies, Linda G MVN<br>Wilkinson, Laura L MVN<br>Mach, Rodney F MVN<br>Northey, Robert D MVN<br>Corbino, Jeffrey M MVN<br>Chapman, Jeremy J CPT MVN<br>Walker, Lee Z MVN-Contractor<br>Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Jolissaint, Donald E MVN<br>Powell, Nancy J MVN<br>Mislan, Angel MVN<br>Wilson, Joseph R HQ02<br>Wiegand, Danny L MVN<br>Brown, Christopher MVN<br>Bacuta, George C MVN<br>Boe, Richard E MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN | RE: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |
| HLP-041-000004546 | HLP-041-000004546 | Deliberative Process | 5/22/2007 | Email | Gatewood, Richard H MVN | Boe, Richard E MVN<br>Brown, Christopher MVN<br>Owen, Gib A MVN<br>Walker, Lee Z MVN-Contractor | FW: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |
| HLP-041-000004548 | HLP-041-000004548 | Deliberative Process | 5/22/2007 | Email | Mathies, Linda G MVN | Wilkinson, Laura L MVN<br>Mach, Rodney F MVN<br>Northey, Robert D MVN<br>Corbino, Jeffrey M MVN<br>Chapman, Jeremy J CPT MVN<br>Walker, Lee Z MVN-Contractor<br>Gatewood, Richard H MVN<br>Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Jolissaint, Donald E MVN<br>Powell, Nancy J MVN<br>Mislan, Angel MVN<br>Wilson, Joseph R HQ02<br>Wiegand, Danny L MVN | RE: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-041-000004562 | HLP-041-000004562 | Deliberative Process | 5/21/2007 | Email | Mathies, Linda G MVN | Wilkinson, Laura L MVN<br>Mach, Rodney F MVN<br>Northey, Robert D MVN<br>Wiegand, Danny L MVN<br>Corbino, Jeffrey M MVN<br>Chapman, Jeremy J CPT MVN<br>Walker, Lee Z MVN-Contractor<br>Gatewood, Richard H MVN | FW: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |
| HLP-041-000004864 | HLP-041-000004864 | Attorney-Client; Attorney Work Product | 4/23/2007 | Email | Glorioso, Daryl G MVN | Walker, Lee Z MVN-Contractor<br>Wilkinson, Laura L MVN<br>Owen, Gib A MVN | FW: Due-Outs - VTC Fact Sheet Telcon |
| HLP-041-000004866 | HLP-041-000004866 | Attorney-Client; Attorney Work Product | 4/23/2007 | Email | Glorioso, Daryl G MVN | Walker, Lee Z MVN-Contractor<br>Wilkinson, Laura L MVN<br>Owen, Gib A MVN | FW: Due-Outs - VTC Fact Sheet Telcon |
| HLP-041-000005782 | HLP-041-000005782 | Attorney-Client; Attorney Work Product | 10/22/2007 | Email | Walker, Lee Z MVN-Contractor | Owen, Gib A MVN<br>Wilkinson, Laura L MVN | RE: Dr Checks APIR |
| HLP-041-000008465 | HLP-041-000008465 | Deliberative Process | 1/16/2007 | Email | Owen, Gib A MVN | Wiggins, Elizabeth MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN<br>Bedey, Jeffrey A COL MVN<br>Walker, Lee Z MVN-Contractor | Fw: NEPA Compliance for 3rd and 4th Supplemental Work for New Orleans and Vicinity (UNCLASSIFIED) |
| HLP-041-000008750 | HLP-041-000008750 | Attorney-Client; Attorney Work Product | 2/23/2007 | Email | Wilkinson, Laura L MVN | Northey, Robert D MVN<br>Walker, Lee Z MVN-Contractor | OC review of draft Jefferson Parish Pump Station Stormproofing Activities (UNCLASSIFIED) |
| HLP-041-000008770 | HLP-041-000008770 | Attorney-Client; Attorney Work Product | 2/26/2007 | Email | Wilkinson, Laura L MVN | Holliday, T. A.  MVN<br>Walker, Lee Z MVN-Contractor | RE: Jeff Parish Pump Station EA (UNCLASSIFIED) |
| HLP-041-000008812 | HLP-041-000008812 | Attorney-Client; Attorney Work Product | 3/2/2007 | Email | Owen, Gib A MVN | Walker, Lee Z MVN-Contractor<br>Wilkinson, Laura L MVN | RE: Slides for website (UNCLASSIFIED) |
| HLP-041-000008813 | HLP-041-000008813 | Attorney-Client; Attorney Work Product | 3/2/2007 | Email | Payne, Deirdre J NAN02 | Glorioso, Daryl G MVN<br>Chapman, Jeremy J CPT MVN<br>Walker, Lee Z MVN-Contractor<br>Elmer, Ronald R MVN<br>Owen, Gib A MVN | RE: Slides for website (UNCLASSIFIED) |
| HLP-041-000008814 | HLP-041-000008814 | Attorney-Client; Attorney Work Product | 3/2/2007 | Email | Glorioso, Daryl G MVN | Payne, Deirdre J NAN02<br>Chapman, Jeremy J CPT MVN<br>Walker, Lee Z MVN-Contractor<br>Elmer, Ronald R MVN<br>Owen, Gib A MVN | Re: Slides for website (UNCLASSIFIED) |
| HLP-041-000008822 | HLP-041-000008822 | Attorney-Client; Attorney Work Product | 3/2/2007 | Email | Payne, Deirdre J NAN02 | Glorioso, Daryl G MVN<br>Chapman, Jeremy J CPT MVN<br>Walker, Lee Z MVN-Contractor<br>Elmer, Ronald R MVN<br>Owen, Gib A MVN | RE: Slides for website (UNCLASSIFIED) |
| HLP-041-000008843 | HLP-041-000008843 | Attorney-Client; Attorney Work Product | 3/5/2007 | Email | Wilkinson, Laura L MVN | Walker, Lee Z MVN-Contractor | RE: Jeff Parish Pump Station EA (UNCLASSIFIED) |
| HLP-041-000008899 | HLP-041-000008899 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Wilkinson, Laura L MVN | Walker, Lee Z MVN-Contractor<br>Boyce, Mayely L MVN | FW: EA 454 - Jeff Parish Pump Stations (UNCLASSIFIED) |
| HLP-041-000008901 | HLP-041-000008901 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Wilkinson, Laura L MVN | Northey, Robert D MVN<br>Boyce, Mayely L MVN<br>Walker, Lee Z MVN-Contractor | RE: EA 454 - Jeff Parish Pump Stations (UNCLASSIFIED) |
| HLP-041-000008913 | HLP-041-000008913 | Attorney-Client; Attorney Work Product | 3/8/2007 | Email | Eric Webb | Walker, Lee Z MVN-Contractor | RE: EA 454 - Jeff Parish Pump Stations (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-041-000008916 | HLP-041-000008916 | Attorney-Client; Attorney Work Product | 3/8/2007 | Email | Wilkinson, Laura L MVN | Walker, Lee Z MVN-Contractor Glorioso, Daryl G MVN Northey, Robert D MVN Owen, Gib A MVN Wiggins, Elizabeth MVN Nester, Marlene I SAM Bergerson, Inez R SAM | RE: NEPA/D-B revisions (UNCLASSIFIED) |
| HLP-041-000008918 | HLP-041-000008918 | Attorney-Client; Attorney Work Product | 3/8/2007 | Email | Glorioso, Daryl G MVN | Wiggins, Elizabeth MVN Walker, Lee Z MVN-Contractor Northey, Robert D MVN Owen, Gib A MVN Wilkinson, Laura L MVN | RE: NEPA/D-B revisions (UNCLASSIFIED) |
| HLP-041-000008921 | HLP-041-000008921 | Attorney-Client; Attorney Work Product | 3/8/2007 | Email | Eric Webb | Walker, Lee Z MVN-Contractor | RE: EA 454 - Jeff Parish Pump Stations (UNCLASSIFIED) |
| HLP-041-000008923 | HLP-041-000008923 | Attorney-Client; Attorney Work Product | 3/8/2007 | Email | Eric Webb | Walker, Lee Z MVN-Contractor | RE: EA 454 - Jeff Parish Pump Stations (UNCLASSIFIED) |
| HLP-041-000008925 | HLP-041-000008925 | Attorney-Client; Attorney Work Product | 3/8/2007 | Email | Eric Webb | Walker, Lee Z MVN-Contractor | RE: EA 454 - Jeff Parish Pump Stations (UNCLASSIFIED) |
| HLP-041-000008926 | HLP-041-000008926 | Attorney-Client; Attorney Work Product | 3/8/2007 | Email | Eric Webb | Walker, Lee Z MVN-Contractor | RE: EA 454 - Jeff Parish Pump Stations (UNCLASSIFIED) |
| HLP-041-000008930 | HLP-041-000008930 | Attorney-Client; Attorney Work Product | 3/8/2007 | Email | Eric Webb | Walker, Lee Z MVN-Contractor | RE: EA 454 - Jeff Parish Pump Stations (UNCLASSIFIED) |
| HLP-041-000008932 | HLP-041-000008932 | Attorney-Client; Attorney Work Product | 3/8/2007 | Email | Boyce, Mayely L MVN | Wilkinson, Laura L MVN Northey, Robert D MVN Walker, Lee Z MVN-Contractor | EA 454 - Jeff Parish Pump Stations (UNCLASSIFIED) |
| HLP-041-000008933 | HLP-041-000008933 | Attorney-Client; Attorney Work Product | 3/8/2007 | Email | Wilkinson, Laura L MVN | Boyce, Mayely L MVN Northey, Robert D MVN Walker, Lee Z MVN-Contractor | RE: EA 454 - Jeff Parish Pump Stations (UNCLASSIFIED) |
| HLP-041-000008934 | HLP-041-000008934 | Attorney-Client; Attorney Work Product | 3/8/2007 | Email | Northey, Robert D MVN | Wiggins, Elizabeth MVN Glorioso, Daryl G MVN Walker, Lee Z MVN-Contractor Owen, Gib A MVN Wilkinson, Laura L MVN | RE: NEPA/D-B revisions (UNCLASSIFIED) |
| HLP-041-000008953 | HLP-041-000008953 | Deliberative Process | 3/9/2007 | Email | Chapman, Jeremy J CPT MVN | Kendrick, Richmond R MVN Elmer, Ronald R MVN Strecker, Dennis C MVN-Contractor Towns, Cleveland C MVN-Contractor Nicholas, Cindy A MVN Payne, Deirdre J NAN02 'Bandy, Maurice' 'Ronald Dunn' Walker, Lee Z MVN-Contractor Wilkinson, Laura L MVN Glorioso, Daryl G MVN | IHNC New Plan Proposal (UNCLASSIFIED) |
| HLP-041-000008985 | HLP-041-000008985 | Deliberative Process | 3/12/2007 | Email | Strecker, Dennis C MVN-Contractor | Chapman, Jeremy J CPT MVN Kendrick, Richmond R MVN Elmer, Ronald R MVN Towns, Cleveland C MVN-Contractor Nicholas, Cindy A MVN Payne, Deirdre J NAN02 'Bandy, Maurice' 'Ronald Dunn' Walker, Lee Z MVN-Contractor Wilkinson, Laura L MVN Glorioso, Daryl G MVN | RE: IHNC New Plan Proposal (UNCLASSIFIED) |
| HLP-041-000009028 | HLP-041-000009028 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Owen, Gib A MVN | Walker, Lee Z MVN-Contractor | RE: Heads up: Stormproofing EA Routing your way (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-041-000009061 | HLP-041-000009061 | Attorney-Client; Attorney Work Product | 3/16/2007 | Email | Bradley, Daniel F MVN | Walker, Lee Z MVN-Contractor | Re: Jeff. Parish PS Stormproofing Draft EA (UNCLASSIFIED) |
| HLP-041-000009238 | HLP-041-000009238 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Chapman, Jeremy J CPT MVN | Glorioso, Daryl G MVN Wilkinson, Laura L MVN Walker, Lee Z MVN-Contractor | IHNC Risk Assessment |
| HLP-041-000009269 | HLP-041-000009269 | Attorney-Client; Attorney Work Product | 3/28/2007 | Email | Wilkinson, Laura L MVN | Walker, Lee Z MVN-Contractor | FW: Mariner's Cove Property Owners Association, Inc. (UNCLASSIFIED) |
| HLP-041-000010757 | HLP-041-000010757 | Attorney-Client; Attorney Work Product | 7/19/2006 | Email | Walker, Lee Z MVN-Contractor | Chifici, Gasper A MVN-Contractor | RE: HPS Draft Acquisition Plans -  ACQUISITION SENSITIVE - DO NOT COPY, DO NOT DISTRIBUTE |
| HLP-041-000012359 | HLP-041-000012359 | Attorney-Client; Attorney Work Product | 9/21/2007 | Email | Bland, Stephen S MVN | Owen, Gib A MVN | FW: 5th Supplemental is  P.L. 110-28 (5/25/07) |
| HLP-042-000000090 | HLP-042-000000090 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Ashley, John A MVN | Caimi, Cori A MVN-Contractor Hoppmeyer, Calvin C MVN-Contractor | RE: Report to Congress (Pumps) - Ver 9.4 |
| HLP-042-000000091 | HLP-042-000000091 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Ashley, John A MVN | Kendrick, Richmond R MVN Perry, Brett T MVN-Contractor Walker, Lee Z MVN-Contractor Wilkinson, Laura L MVN Caimi, Cori A MVN-Contractor | FW: Report to Congress (Pumps) - Ver 9.4 |
| HLP-042-000000408 | HLP-042-000000408 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Caimi, Cori A MVN-Contractor | Kendrick, Richmond R MVN Perry, Brett T MVN-Contractor Walker, Lee Z MVN-Contractor Wilkinson, Laura L MVN Glorioso, Daryl G MVN | FW: Report to Congress (Pumps) - Ver 9.4 |
| HLP-042-000000409 | HLP-042-000000409 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Caimi, Cori A MVN-Contractor | Ashley, John A MVN | RE: Report to Congress (Pumps) - Ver 9.4 |
| HLP-042-000000531 | HLP-042-000000531 | Attorney-Client; Attorney Work Product | 3/28/2007 | Email | Frederick, Denise D MVN | Caimi, Cori A MVN-Contractor | Re: Parallel protection - legislation |
| HLP-042-000000532 | HLP-042-000000532 | Attorney-Client; Attorney Work Product | 3/28/2007 | Email | Caimi, Cori A MVN-Contractor | Frederick, Denise D MVN | RE: Parallel protection - legislation |
| HLP-042-000000811 | HLP-042-000000811 | Attorney-Client; Attorney Work Product | 8/6/2007 | Email | Bradley, Daniel F MVN | Caimi, Cori A MVN-Contractor | FW: Billy Nungesser/Plaquemines Parish incoming |
| HLP-043-000000231 | HLP-043-000000231 | Attorney-Client; Attorney Work Product | 11/20/2007 | Email | Chapman, Jeremy J CPT MVN | Glorioso, Daryl G MVN | RE: IHNC Non-federal Sponsor meeting |
| HLP-043-000000638 | HLP-043-000000638 | Deliberative Process | 2/1/2007 | Email | Hawes, Suzanne R MVN | O'Cain, Keith J MVN Broussard, Richard W MVN Minton, Angela E Miller, Gregory B MVN Klein, William P Jr MVN Britsch, Louis D MVN Corbino, Jeffrey M MVN Mathies, Linda G MVN Chapman, Jeremy J CPT MVN Exnicios, Joan M MVN Constance, Troy G MVN Hite, Kristen A MVN Brown, Jane L MVN Creef, Edward D MVN Mickal, Sean P MVN Deloach, Pamela A MVN Donovan, Larry W MVN-Contractor Daigle, Michelle C MVN Glorioso, Daryl G MVN Strecker, Dennis C MVN-Contractor Wadsworth, Lisa D MVN-Contractor Unger, Audrey C MVN-Contractor Terry, Albert J MVN Falk, Maurice S MVN | RE: MRGO $75M O&M Work Plan--Proposal to drop some project features from consideration (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-043-000000639 | HLP-043-000000639 | Deliberative Process | 2/1/2007 | Email | O'Cain, Keith J MVN | Hawes, Suzanne R MVN Broussard, Richard W MVN Minton, Angela E Miller, Gregory B MVN Klein, William P Jr MVN Britsch, Louis D MVN Corbino, Jeffrey M MVN Mathies, Linda G MVN Chapman, Jeremy J CPT MVN Exnicios, Joan M MVN Constance, Troy G MVN Hite, Kristen A MVN Brown, Jane L MVN Creef, Edward D MVN Mickal, Sean P MVN Deloach, Pamela A MVN Donovan, Larry W MVN-Contractor Daigle, Michelle C MVN Glorioso, Daryl G MVN Strecker, Dennis C MVN-Contractor Wadsworth, Lisa D MVN-Contractor Unger, Audrey C MVN-Contractor Terry, Albert J MVN Falk, Maurice S MVN | RE: MRGO $75M O&M Work Plan--Proposal to drop some project features from consideration (UNCLASSIFIED) |
| HLP-043-000000640 | HLP-043-000000640 | Deliberative Process | 2/1/2007 | Email | Hawes, Suzanne R MVN | Broussard, Richard W MVN Minton, Angela E Miller, Gregory B MVN Klein, William P Jr MVN Britsch, Louis D MVN Corbino, Jeffrey M MVN Mathies, Linda G MVN Chapman, Jeremy J CPT MVN Exnicios, Joan M MVN Constance, Troy G MVN Hite, Kristen A MVN Brown, Jane L MVN Creef, Edward D MVN Mickal, Sean P MVN Deloach, Pamela A MVN Donovan, Larry W MVN-Contractor Daigle, Michelle C MVN O'Cain, Keith J MVN Glorioso, Daryl G MVN Strecker, Dennis C MVN-Contractor Wadsworth, Lisa D MVN-Contractor Unger, Audrey C MVN-Contractor Terry, Albert J MVN Falk, Maurice S MVN | RE: MRGO $75M O&M Work Plan--Proposal to drop some project features from consideration (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-043-000000646 | HLP-043-000000646 | Deliberative Process | 2/1/2007 | Email | Minton, Angela E | Broussard, Richard W MVN<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | RE: MRGO $75M O&M Work Plan--Proposal to drop some project features from consideration (UNCLASSIFIED) |
| HLP-043-000000647 | HLP-043-000000647 | Deliberative Process | 2/1/2007 | Email | Broussard, Richard W MVN | Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | RE: MRGO $75M O&M Work Plan--Proposal to drop some project features from consideration (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-043-000000648 | HLP-043-000000648 | Deliberative Process | 2/1/2007 | Email | Minton, Angela E | Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | MRGO $75M O&M Work Plan--Proposal to drop some project features from consideration (UNCLASSIFIED) |
| HLP-043-000000650 | HLP-043-000000650 | Deliberative Process | 1/31/2007 | Email | Constance, Troy G MVN | Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN | Re: MRGO $75M O&M REVISED Draft Project Feature List (UNCLASSIFIED) |
| HLP-043-000000651 | HLP-043-000000651 | Deliberative Process | 1/31/2007 | Email | Strecker, Dennis C MVN-Contractor | Constance, Troy G MVN<br>Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN | RE: MRGO $75M O&M REVISED Draft Project Feature List (UNCLASSIFIED) |
| HLP-043-000000652 | HLP-043-000000652 | Deliberative Process | 1/31/2007 | Email | Strecker, Dennis C MVN-Contractor | Miller, Gregory B MVN<br>Chapman, Jeremy J CPT MVN<br>Elmer, Ronald R MVN | RE: MRGO $75M O&M REVISED Draft Project Feature List (UNCLASSIFIED) |
| HLP-043-000000653 | HLP-043-000000653 | Deliberative Process | 1/31/2007 | Email | Hawes, Suzanne R MVN | Constance, Troy G MVN<br>Strecker, Dennis C MVN-Contractor<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN<br>Elmer, Ronald R MVN | RE: MRGO $75M O&M REVISED Draft Project Feature List (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-043-000000667 | HLP-043-000000667 | Attorney-Client; Attorney Work Product | 2/5/2007 | Email | Minton, Angela E | Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | MRGO Tech Team Meeting TODAY at 11:30-Noon in Room 304 (UNCLASSIFIED) |
| HLP-043-000000669 | HLP-043-000000669 | Attorney-Client; Attorney Work Product | 2/5/2007 | Email | Minton, Angela E | Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | MRGO Tech Team Meeting Room 141 at 1:30 TODAY (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-043-000000678 | HLP-043-000000678 | Deliberative Process | 2/10/2007 | Email | Montvai, Zoltan L HQ02 | Smith, Susan K MVD<br>Bastian, David F MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Jenkins, David G MVD<br>Miller, Gregory B MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L NWD<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN<br>Constance, Troy G MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R SWL<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Klein, William P Jr MVN<br>Daigle, Michelle C MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Brown, Jane L MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Nester, Marlene I SAM<br>Bergerson, Inez R SAM | RE: MRGO O&M Work Plan (UNCLASSIFIED) |
| HLP-043-000000679 | HLP-043-000000679 | Deliberative Process | 2/10/2007 | Email | Smith, Susan K MVD | Bastian, David F MVN<br>Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Jenkins, David G MVD<br>Miller, Gregory B MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L NWD<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN<br>Constance, Troy G MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R SWL<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Klein, William P Jr MVN<br>Daigle, Michelle C MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Brown, Jane L MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Nester, Marlene I SAM<br>Bergerson, Inez R SAM | Re: MRGO O&M Work Plan (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-043-000000700 | HLP-043-000000700 | Attorney-Client; Attorney Work Product | 3/13/2007 | Email | O'Cain, Keith J MVN | Boyce, Mayely L MVN<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Terry, Albert J MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN<br>Donovan, Larry W MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Chapman, Jeremy J CPT MVN<br>Mathies, Linda G MVN<br>Haab, Mark E MVN<br>Demarcay, Gary B MVN<br>Morgan, Julie T MVN<br>Mann, Joseph F MVN<br>Towns, Cleveland C MVN-Contractor<br>Jones, Amanda S MVN<br>Salamone, Benjamin E MVN | RE: MRGO-3D Team Meeting Tomorrow (Wednesday) and Notes from Previous Meeting (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-043-000000701 | HLP-043-000000701 | Attorney-Client; Attorney Work Product | 3/13/2007 | Email | Boyce, Mayely L MVN | Minton, Angela E<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN<br>Donovan, Larry W MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Chapman, Jeremy J CPT MVN<br>Mathies, Linda G MVN<br>Haab, Mark E MVN<br>Demarcay, Gary B MVN<br>Morgan, Julie T MVN<br>Mann, Joseph F MVN<br>Towns, Cleveland C MVN-Contractor<br>Jones, Amanda S MVN<br>Salamone, Benjamin E MVN | RE: MRGO-3D Team Meeting Tomorrow (Wednesday) and Notes from Previous Meeting (UNCLASSIFIED) |
| HLP-043-000000706 | HLP-043-000000706 | Deliberative Process | 3/22/2007 | Email | Mickal, Sean P MVN | Minton, Angela E<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Boyce, Mayely L MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN<br>Donovan, Larry W MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Chapman, Jeremy J CPT MVN<br>Mathies, Linda G MVN<br>Brown, Jane L MVN | RE: MRGO-3D Revised Description of Alternatives Evaluated In Detail for REVIEW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-043-000000707 | HLP-043-000000707 | Deliberative Process | 3/22/2007 | Email | Broussard, Richard W MVN | Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Hite, Kristen A MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Boyce, Mayely L MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN<br>Donovan, Larry W MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Chapman, Jeremy J CPT MVN<br>Brown, Jane L MVN | RE: MRGO-3D Revised Description of Alternatives Evaluated In Detail for REVIEW |
| HLP-043-000000709 | HLP-043-000000709 | Deliberative Process | 3/22/2007 | Email | Mathies, Linda G MVN | Mickal, Sean P MVN<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Boyce, Mayely L MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN<br>Donovan, Larry W MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Chapman, Jeremy J CPT MVN<br>Brown, Jane L MVN | RE: MRGO-3D Revised Description of Alternatives Evaluated In Detail for REVIEW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-043-000000710 | HLP-043-000000710 | Deliberative Process | 3/23/2007 | Email | Hawes, Suzanne R MVN | Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Boyce, Mayely L MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN<br>Donovan, Larry W MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Chapman, Jeremy J CPT MVN<br>Brown, Jane L MVN | RE: MRGO-3D Revised Description of Alternatives Evaluated In Detail for REVIEW |
| HLP-043-000000762 | HLP-043-000000762 | Attorney-Client; Attorney Work Product | 2/26/2007 | Email | Perry, Brett T MVN-Contractor | Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | FW: IHNC PCA/DB Agreement (UNCLASSIFIED) |
| HLP-043-000001150 | HLP-043-000001150 | Deliberative Process | 3/12/2007 | Email | Strecker, Dennis C MVN-Contractor | Chapman, Jeremy J CPT MVN<br>Kendrick, Richmond R MVN<br>Elmer, Ronald R MVN<br>Towns, Cleveland C MVN-Contractor<br>Nicholas, Cindy A MVN<br>Payne, Deirdre J NAN02<br>'Bandy, Maurice'<br>'Ronald Dunn'<br>Walker, Lee Z MVN-Contractor<br>Wilkinson, Laura L MVN<br>Glorioso, Daryl G MVN | RE: IHNC New Plan Proposal (UNCLASSIFIED) |
| HLP-043-000001154 | HLP-043-000001154 | Attorney-Client; Attorney Work Product | 3/13/2007 | Email | Nicholas, Cindy A MVN | Chapman, Jeremy J CPT MVN | FW: IHNC New Plan Proposal (UNCLASSIFIED) |
| HLP-043-000001390 | HLP-043-000001390 | Attorney-Client; Attorney Work Product | 2/23/2007 | Email | Glorioso, Daryl G MVN | Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN<br>Landry, Vic L MVN-Contractor<br>Payne, Deirdre J NAN02<br>Arnold, Missy K MVK<br>Nicholas, Cindy A MVN<br>Strecker, Dennis C MVN-Contractor<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor | RE: IHNC PCA/DB Agreement (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-043-000001391 | HLP-043-000001391 | Attorney-Client; Attorney Work Product | 2/23/2007 | Email | Elmer, Ronald R MVN | Glorioso, Daryl G MVN<br>Chapman, Jeremy J CPT MVN<br>Landry, Vic L MVN-Contractor<br>Payne, Deirdre J NAN02<br>Arnold, Missy K MVK<br>Nicholas, Cindy A MVN<br>Strecker, Dennis C MVN-Contractor<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor | RE: IHNC PCA/DB Agreement (UNCLASSIFIED) |
| HLP-043-000001392 | HLP-043-000001392 | Attorney-Client; Attorney Work Product | 2/23/2007 | Email | Glorioso, Daryl G MVN | Chapman, Jeremy J CPT MVN<br>Landry, Vic L MVN-Contractor<br>Payne, Deirdre J NAN02<br>Elmer, Ronald R MVN<br>Arnold, Missy K MVK<br>Nicholas, Cindy A MVN<br>Strecker, Dennis C MVN-Contractor | RE: IHNC PCA/DB Agreement (UNCLASSIFIED) |
| HLP-043-000001407 | HLP-043-000001407 | Deliberative Process | 2/27/2007 | Email | Golden, Kay MVK Contractor | Chapman, Jeremy J CPT MVN<br>Elmer, Ronald R MVN | RE: Jacob's Engineering (UNCLASSIFIED) |
| HLP-043-000001408 | HLP-043-000001408 | Deliberative Process | 2/27/2007 | Email | Golden, Kay MVK Contractor | Chapman, Jeremy J CPT MVN | RE: Jacob's Engineering (UNCLASSIFIED) |
| HLP-043-000002314 | HLP-043-000002314 | Deliberative Process | 4/6/2007 | Email | Elmer, Ronald R MVN | Perry, Brett T MVN-Contractor<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor | FW: 4th Supp VTC Fact Sheets Qs |
| HLP-043-000002315 | HLP-043-000002315 | Deliberative Process | 4/6/2007 | Email | Elmer, Ronald R MVN | Chewning, Brian MVD<br>Drolet, John D COL LRC<br>Sully, Thomas B MVN<br>Herr, Brett H MVN<br>Meador, John A MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Kendrick, Richmond R MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Perry, Brett T MVN-Contractor | RE: 4th Supp VTC Fact Sheets Qs |
| HLP-043-000002345 | HLP-043-000002345 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Elmer, Ronald R MVN | Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Nester, Marlene I SAM<br>Glorioso, Daryl G MVN<br>Meador, John A MVN<br>Kendrick, Richmond R MVN<br>Ashley, John A MVN<br>Perry, Brett T MVN-Contractor<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor | Re: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| HLP-043-000002350 | HLP-043-000002350 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | FW: Waivers - Due-Outs - VTC Fact Sheet Telcon |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-043-000002351 | HLP-043-000002351 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Ashley, John A MVN | Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor | FW: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| HLP-043-000002364 | HLP-043-000002364 | Attorney-Client; Attorney Work Product | 4/30/2007 | Email | Nicholas, Cindy A MVN | Golden, Kay MVK Contractor<br>Williams, George W MVK<br>Chapman, Jeremy J CPT MVN | FW: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| HLP-043-000002379 | HLP-043-000002379 | Attorney-Client; Attorney Work Product | 5/9/2007 | Email | Harden, Michael MVD | Ruff, Greg MVD<br>Kendrick, Richmond R MVN<br>Nicholas, Cindy A MVN<br>Barr, Jim MVN<br>Wilbanks, Rayford E MVD<br>Bedey, Jeffrey A COL MVN<br>Glorioso, Daryl G MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN<br>Chewning, Brian MVD | RE: IHNC Timeline (revised) |
| HLP-043-000002381 | HLP-043-000002381 | Attorney-Client; Attorney Work Product | 5/9/2007 | Email | Ruff, Greg MVD | Harden, Michael MVD<br>Kendrick, Richmond R MVN<br>Nicholas, Cindy A MVN<br>Barr, Jim MVN<br>Wilbanks, Rayford E MVD<br>Bedey, Jeffrey A COL MVN<br>Glorioso, Daryl G MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN<br>Chewning, Brian MVD | RE: IHNC Timeline (revised) |
| HLP-043-000002383 | HLP-043-000002383 | Deliberative Process | 5/9/2007 | Email | Elmer, Ronald R MVN | Chapman, Jeremy J CPT MVN<br>Chewning, Brian MVD<br>Kendrick, Richmond R MVN<br>Nicholas, Cindy A MVN<br>Barr, Jim MVN<br>Ruff, Greg MVD<br>Harden, Michael MVD<br>Wilbanks, Rayford E MVD<br>Bedey, Jeffrey A COL MVN<br>Glorioso, Daryl G MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN | RE: IHNC Timeline (revised) |
| HLP-043-000002384 | HLP-043-000002384 | Attorney-Client; Attorney Work Product | 5/9/2007 | Email | Chewning, Brian MVD | Kendrick, Richmond R MVN<br>Chapman, Jeremy J CPT MVN<br>Elmer, Ronald R MVN<br>Ruff, Greg MVD | FW: IHNC Design-Build Solicitation - Note to MG Riley |
| HLP-043-000002388 | HLP-043-000002388 | Attorney-Client; Attorney Work Product | 5/9/2007 | Email | Glorioso, Daryl G MVN | Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN<br>Glorioso, Daryl G MVN | Fw: IHNC Design-Build Solicitation - Note to MG Riley |
| HLP-043-000002419 | HLP-043-000002419 | Deliberative Process | 6/11/2007 | Email | Elmer, Ronald R MVN | Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor | FW: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-043-000002420 | HLP-043-000002420 | Deliberative Process | 6/11/2007 | Email | Elmer, Ronald R MVN | Kendrick, Richmond R MVN<br>Ashley, John A MVN<br>Bradley, Daniel F MVN<br>Martin, August W MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>StGermain, James J MVN<br>Chapman, Jeremy J CPT MVN<br>Perry, Brett T MVN-Contractor<br>Wagner, Kevin G MVN<br>Maloz, Wilson L MVN<br>Gilmore, Christopher E MVN | RE: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |
| HLP-043-000002423 | HLP-043-000002423 | Deliberative Process | 6/14/2007 | Email | Perry, Brett T MVN-Contractor | Kendrick, Richmond R MVN<br>Martin, August W MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor<br>StGermain, James J MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christopher E MVN<br>Maloz, Wilson L MVN<br>Cali, Stephen MVN-Contractor<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN | FW: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |
| HLP-043-000002448 | HLP-043-000002448 | Deliberative Process | 6/28/2007 | Email | Kendrick, Richmond R MVN | Durham-Aguilera, Karen L  MVN<br>Meador, John A MVN<br>Bergerson, Inez R SAM<br>Nester, Marlene I SAM<br>Bedey, Jeffrey A COL MVN<br>Perry, Brett T MVN-Contractor<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Harden, Michael MVD<br>Williams, George W MVK<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Towns, Cleveland C MVN-Contractor<br>Grieshaber, John B MVN<br>Nazarko, Nicholas MAJ MVN<br>Chapman, Jeremy J CPT MVN | RE: IHNC Working Docs |
| HLP-043-000002452 | HLP-043-000002452 | Deliberative Process | 7/11/2007 | Email | Perry, Brett T MVN-Contractor | Chapman, Jeremy J CPT MVN<br>Elmer, Ronald R MVN<br>Kendrick, Richmond R MVN | RE: IHNC Working Docs |
| HLP-043-000002457 | HLP-043-000002457 | Attorney-Client; Attorney Work Product | 7/25/2007 | Email | Glorioso, Daryl G MVN | Chapman, Jeremy J CPT MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Labure, Linda C MVN<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor | RE: IHNC PCA ?'s on Real Estate |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-043-000002464 | HLP-043-000002464 | Deliberative Process | 8/27/2007 | Email | Elmer, Ronald R MVN | Perry, Brett T MVN-Contractor<br>Strecker, Dennis C MVN-Contractor<br>Chapman, Jeremy J CPT MVN<br>Bolinger, Daniel L MVN-Contractor<br>Kendrick, Richmond R MVN | FW: PCA's for HPS,  IHNC Gate and Pump Stations etc |
| HLP-043-000002465 | HLP-043-000002465 | Deliberative Process | 8/23/2007 | Email | Perry, Brett T MVN-Contractor | Elmer, Ronald R MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor<br>Strecker, Dennis C MVN-Contractor<br>Chapman, Jeremy J CPT MVN<br>Martin, August W MVN<br>Wagner, Kevin G MVN<br>Kendrick, Richmond R MVN | FW: PCA's for HPS,  IHNC Gate and Pump Stations etc |
| HLP-043-000002546 | HLP-043-000002546 | Deliberative Process | 5/21/2007 | Email | Walker, Lee Z MVN-Contractor | Mathies, Linda G MVN<br>Wilkinson, Laura L MVN<br>Mach, Rodney F MVN<br>Northey, Robert D MVN<br>Wiegand, Danny L MVN<br>Corbino, Jeffrey M MVN<br>Chapman, Jeremy J CPT MVN<br>Gatewood, Richard H MVN | RE: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |
| HLP-043-000002547 | HLP-043-000002547 | Deliberative Process | 5/21/2007 | Email | Mathies, Linda G MVN | Wilkinson, Laura L MVN<br>Mach, Rodney F MVN<br>Northey, Robert D MVN<br>Wiegand, Danny L MVN<br>Corbino, Jeffrey M MVN<br>Chapman, Jeremy J CPT MVN<br>Walker, Lee Z MVN-Contractor<br>Gatewood, Richard H MVN | FW: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |
| HLP-043-000002548 | HLP-043-000002548 | Deliberative Process | 5/22/2007 | Email | Wilson, Joseph R HQ02 | Mathies, Linda G MVN<br>Wilkinson, Laura L MVN<br>Mach, Rodney F MVN<br>Northey, Robert D MVN<br>Wiegand, Danny L MVN<br>Corbino, Jeffrey M MVN<br>Chapman, Jeremy J CPT MVN<br>Walker, Lee Z MVN-Contractor<br>Gatewood, Richard H MVN | RE: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |
| HLP-043-000002549 | HLP-043-000002549 | Deliberative Process | 5/22/2007 | Email | Gatewood, Richard H MVN | Mathies, Linda G MVN<br>Wilkinson, Laura L MVN<br>Mach, Rodney F MVN<br>Northey, Robert D MVN<br>Corbino, Jeffrey M MVN<br>Chapman, Jeremy J CPT MVN<br>Walker, Lee Z MVN-Contractor<br>Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Jolissaint, Donald E MVN<br>Powell, Nancy J MVN<br>Mislan, Angel MVN<br>Wilson, Joseph R HQ02<br>Wiegand, Danny L MVN<br>Brown, Christopher MVN<br>Bacuta, George C MVN<br>Boe, Richard E MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN | RE: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-043-000002550 | HLP-043-000002550 | Deliberative Process | 5/22/2007 | Email | Corbino, Jeffrey M MVN | Wilkinson, Laura L MVN<br>Mach, Rodney F MVN<br>Northey, Robert D MVN<br>Wiegand, Danny L MVN<br>Chapman, Jeremy J CPT MVN<br>Walker, Lee Z MVN-Contractor<br>Gatewood, Richard H MVN<br>Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Jolissaint, Donald E MVN<br>Wilson, Joseph R HQ02<br>Mathies, Linda G MVN<br>Klein, William P Jr MVN<br>Daigle, Michelle C MVN | RE: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |
| HLP-043-000002551 | HLP-043-000002551 | Deliberative Process | 5/22/2007 | Email | Mathies, Linda G MVN | Wilkinson, Laura L MVN<br>Mach, Rodney F MVN<br>Northey, Robert D MVN<br>Corbino, Jeffrey M MVN<br>Chapman, Jeremy J CPT MVN<br>Walker, Lee Z MVN-Contractor<br>Gatewood, Richard H MVN<br>Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Jolissaint, Donald E MVN<br>Powell, Nancy J MVN<br>Mislan, Angel MVN<br>Wilson, Joseph R HQ02<br>Wiegand, Danny L MVN | RE: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |
| HLP-043-000002554 | HLP-043-000002554 | Deliberative Process | 5/23/2007 | Email | Northey, Robert D MVN | Corbino, Jeffrey M MVN<br>Wilkinson, Laura L MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Chapman, Jeremy J CPT MVN<br>Walker, Lee Z MVN-Contractor<br>Gatewood, Richard H MVN<br>Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Jolissaint, Donald E MVN<br>Wilson, Joseph R HQ02<br>Mathies, Linda G MVN<br>Klein, William P Jr MVN<br>Daigle, Michelle C MVN<br>Hawes, Suzanne R MVN<br>Miller, Gregory B MVN | RE: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-043-000002555 | HLP-043-000002555 | Deliberative Process | 5/23/2007 | Email | Owen, Gib A MVN | Northey, Robert D MVN<br>Corbino, Jeffrey M MVN<br>Wilkinson, Laura L MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Chapman, Jeremy J CPT MVN<br>Walker, Lee Z MVN-Contractor<br>Gatewood, Richard H MVN<br>Wiggins, Elizabeth MVN<br>Jolissaint, Donald E MVN<br>Wilson, Joseph R HQ02<br>Mathies, Linda G MVN<br>Klein, William P Jr MVN<br>Daigle, Michelle C MVN<br>Hawes, Suzanne R MVN<br>Miller, Gregory B MVN<br>Mickal, Sean P MVN | RE: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |
| HLP-043-000002883 | HLP-043-000002883 | Deliberative Process | 9/25/2007 | Email | Christensen, Jerry L NWP | Chapman, Jeremy J CPT MVN<br>Bart, Michael J MVP<br>Jenkins, Richard B COL ERDC-SSE-MS | RE: IHNC Draft RFP for Review |
| HLP-043-000002884 | HLP-043-000002884 | Deliberative Process | 9/26/2007 | Email | Christensen, Jerry L NWP | Chapman, Jeremy J CPT MVN<br>Jenkins, Richard B COL ERDC-SSE-MS<br>Bart, Michael J MVP<br>Arnold, Missy K MVK | RE: IHNC Draft RFP for Review |
| HLP-043-000002885 | HLP-043-000002885 | Deliberative Process | 9/27/2007 | Email | Jenkins, Richard B COL ERDC-SSE-MS | Chapman, Jeremy J CPT MVN | RE: IHNC Draft RFP for Review |
| HLP-043-000002886 | HLP-043-000002886 | Deliberative Process | 10/2/2007 | Email | Bart, Michael J MVP | Chapman, Jeremy J CPT MVN<br>Jenkins, Richard B COL ERDC-SSE-MS<br>Arnold, Missy K MVK<br>Christensen, Jerry L NWP<br>Williams, George W MVK | RE: IHNC Draft RFP for Review |
| HLP-043-000002892 | HLP-043-000002892 | Deliberative Process | 10/3/2007 | Email | Bart, Michael J MVP | Chapman, Jeremy J CPT MVN<br>Jenkins, Richard B COL ERDC-SSE-MS<br>Christensen, Jerry L NWP<br>Arnold, Missy K MVK<br>Christensen, Jerry L NWP<br>Williams, George W MVK<br>'Diana Hoag' | RE: IHNC Draft RFP for Review |
| HLP-043-000002994 | HLP-043-000002994 | Attorney-Client; Attorney Work Product | 3/2/2007 | Email | Glorioso, Daryl G MVN | Payne, Deirdre J NAN02<br>Chapman, Jeremy J CPT MVN<br>Walker, Lee Z MVN-Contractor<br>Elmer, Ronald R MVN<br>Owen, Gib A MVN | Re: Slides for website (UNCLASSIFIED) |
| HLP-043-000002995 | HLP-043-000002995 | Attorney-Client; Attorney Work Product | 3/2/2007 | Email | Payne, Deirdre J NAN02 | Glorioso, Daryl G MVN<br>Chapman, Jeremy J CPT MVN<br>Walker, Lee Z MVN-Contractor<br>Elmer, Ronald R MVN<br>Owen, Gib A MVN | RE: Slides for website (UNCLASSIFIED) |
| HLP-043-000002999 | HLP-043-000002999 | Attorney-Client; Attorney Work Product | 3/2/2007 | Email | Payne, Deirdre J NAN02 | Glorioso, Daryl G MVN<br>Chapman, Jeremy J CPT MVN<br>Walker, Lee Z MVN-Contractor<br>Elmer, Ronald R MVN<br>Owen, Gib A MVN | RE: Slides for website (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-043-000003000 | HLP-043-000003000 | Attorney-Client; Attorney Work Product | 3/2/2007 | Email | Bandy, Maurice | Chapman, Jeremy J CPT MVN | RE: Cost Disclaimer (UNCLASSIFIED) |
| HLP-043-000003004 | HLP-043-000003004 | Attorney-Client; Attorney Work Product | 3/8/2007 | Email | Elmer, Ronald R MVN | Towns, Cleveland C MVN-Contractor 'Bandy, Maurice' 'Callough, Micah' 'Joy.Day@arcadis-us.com' Strecker, Dennis C MVN-Contractor Chapman, Jeremy J CPT MVN | RE: disclaimer (UNCLASSIFIED) |
| HLP-043-000003006 | HLP-043-000003006 | Attorney-Client; Attorney Work Product | 3/8/2007 | Email | Towns, Cleveland C MVN-Contractor | 'Bandy, Maurice' 'Callough, Micah' 'Joy.Day@arcadis-us.com' Elmer, Ronald R MVN Strecker, Dennis C MVN-Contractor Chapman, Jeremy J CPT MVN | FW: disclaimer (UNCLASSIFIED) |
| HLP-043-000003009 | HLP-043-000003009 | Attorney-Client; Attorney Work Product | 3/9/2007 | Email | Towns, Cleveland C MVN-Contractor | Elmer, Ronald R MVN Chapman, Jeremy J CPT MVN | RE: disclaimer (UNCLASSIFIED) |
| HLP-043-000003053 | HLP-043-000003053 | Deliberative Process | 9/27/2007 | Email | Hance, Rochelle R MVS | Chapman, Jeremy J CPT MVN Quigley, Thomas J MVS Hance, Rochelle R MVS Farkas, Stephen G MVS Atchley, Duane C MVS Dirnberger, Morris M MVS Nieukirk, Shane M MVS Hitchcock, Janice R MVS Moeller, William J MVS Alvey, Mark S MVS Stamper, Jeffrey L MVS Seibel, Dennis MVS Keevin, Thomas M MVS Lewis, Brandon B MVS | RE: Comments? -- IHNC Draft RFP for Review |
| HLP-043-000003081 | HLP-043-000003081 | Attorney-Client; Attorney Work Product | 3/16/2007 | Email | Nicholas, Cindy A MVN | Barnett, Larry J MVD Chapman, Jeremy J CPT MVN Elmer, Ronald R MVN Kendrick, Richmond R MVN | FW: MG Riley - Interest in Indemnification Issue (UNCLASSIFIED) |
| HLP-043-000003082 | HLP-043-000003082 | Attorney-Client; Attorney Work Product | 3/15/2007 | Email | Nicholas, Cindy A MVN | Elmer, Ronald R MVN Chapman, Jeremy J CPT MVN Kendrick, Richmond R MVN Golden, Kay MVK Contractor | FW: MG Riley - Interest in Indemnification Issue (UNCLASSIFIED) |
| HLP-043-000003093 | HLP-043-000003093 | Attorney-Client; Attorney Work Product | 4/22/2007 | Email | Glorioso, Daryl G MVN | Vignes, Julie D MVN Bergerson, Inez R SAM Chewning, Brian MVD Wilbanks, Rayford E MVD Perry, Brett T MVN-Contractor Meador, John A MVN Wilson-Prater, Tawanda R MVN Wagner, Kevin G MVN Naomi, Alfred C MVN Kilroy, Maurya MVN Bland, Stephen S MVN Dunn, Kelly G MVN Sloan, G Rogers MVD Barnett, Larry J MVD Frederick, Denise D MVN Ashley, John A MVN Elmer, Ronald R MVN Hoppmeyer, Calvin C MVN-Contractor Chapman, Jeremy J CPT MVN | RE: Due-Outs - VTC Fact Sheet Telcon |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-043-000003102 | HLP-043-000003102 | Attorney-Client; Attorney Work Product | 5/12/2007 | Email | Nicholas, Cindy A MVN | Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Chapman, Jeremy J CPT MVN<br>Bedey, Jeffrey A COL MVN | FW: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| HLP-043-000003114 | HLP-043-000003114 | Attorney-Client; Attorney Work Product | 8/24/2007 | Email | Bland, Stephen S MVN | Chapman, Jeremy J CPT MVN<br>Bland, Stephen S MVN | RE: IHNC Design-Build Contract and PCA |
| HLP-043-000003115 | HLP-043-000003115 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Glorioso, Daryl G MVN | Glorioso, Daryl G MVN<br>Chapman, Jeremy J CPT MVN<br>Elmer, Ronald R MVN<br>Kendrick, Richmond R MVN<br>Williams, George W MVK<br>Meiners, Bill G MVN<br>Arnold, Missy K MVK | RE: Indemnification |
| HLP-043-000003117 | HLP-043-000003117 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Williams, George W MVK | Glorioso, Daryl G MVN<br>Chapman, Jeremy J CPT MVN<br>Arnold, Missy K MVK<br>Davis, Sandra L MVK | Indemnification |
| HLP-043-000003118 | HLP-043-000003118 | Attorney-Client; Attorney Work Product | 8/27/2007 | Email | Strecker, Dennis C MVN-Contractor | Chapman, Jeremy J CPT MVN<br>Elmer, Ronald R MVN | RE: Indemnification (UNCLASSIFIED) |
| HLP-043-000003126 | HLP-043-000003126 | Attorney-Client; Attorney Work Product | 8/24/2007 | Email | Kendrick, Richmond R MVN | Chapman, Jeremy J CPT MVN<br>Glorioso, Daryl G MVN<br>Williams, George W MVK<br>Elmer, Ronald R MVN<br>Arnold, Missy K MVK | RE: Indemnification |
| HLP-043-000003128 | HLP-043-000003128 | Attorney-Client; Attorney Work Product | 8/29/2007 | Email | Williams, George W MVK | Chapman, Jeremy J CPT MVN | RE: Emailing: Industry_Reports_.pdf Contract Settlement Act of 1944 |
| HLP-043-000003129 | HLP-043-000003129 | Attorney-Client; Attorney Work Product | 8/29/2007 | Email | Williams, George W MVK | Chapman, Jeremy J CPT MVN<br>Glorioso, Daryl G MVN | RE: Emailing: Industry_Reports_.pdf Contract Settlement Act of 1944 |
| HLP-043-000003136 | HLP-043-000003136 | Attorney-Client; Attorney Work Product | 8/29/2007 | Email | Glorioso, Daryl G MVN | Williams, George W MVK<br>Chapman, Jeremy J CPT MVN | RE: Emailing: Industry_Reports_.pdf Contract Settlement Act of 1944 |
| HLP-043-000003156 | HLP-043-000003156 | Attorney-Client; Attorney Work Product | 9/10/2007 | Email | Glorioso, Daryl G MVN | Chapman, Jeremy J CPT MVN | RE: IHNC Indemnification White Paper |
| HLP-043-000003177 | HLP-043-000003177 | Attorney-Client; Attorney Work Product | 10/30/2007 | Email | Roth, Stephan C MVN | Glorioso, Daryl G MVN<br>Chapman, Jeremy J CPT MVN<br>Elmer, Ronald R MVN<br>Owen, Gib A MVN<br>Wilkinson, Laura L MVN<br>Boyce, Mayely L MVN | RE: WRDA 2007 |
| HLP-043-000003178 | HLP-043-000003178 | Attorney-Client; Attorney Work Product | 10/30/2007 | Email | Glorioso, Daryl G MVN | Chapman, Jeremy J CPT MVN<br>Roth, Stephan C MVN<br>Elmer, Ronald R MVN<br>Owen, Gib A MVN<br>Wilkinson, Laura L MVN<br>Boyce, Mayely L MVN | RE: WRDA 2007 |
| HLP-043-000003189 | HLP-043-000003189 | Attorney-Client; Attorney Work Product | 11/20/2007 | Email | Glorioso, Daryl G MVN | Chapman, Jeremy J CPT MVN<br>Roth, Stephan C MVN | RE: IHNC Non-federal Sponsor meeting |
| HLP-043-000003393 | HLP-043-000003393 | Deliberative Process | 8/23/2007 | Email | Strecker, Dennis C MVN-Contractor | Chapman, Jeremy J CPT MVN<br>Elmer, Ronald R MVN | RE: IHNC Industry Brief |
| HLP-043-000003504 | HLP-043-000003504 | Attorney-Client; Attorney Work Product | 9/10/2007 | Email | Glorioso, Daryl G MVN | Chapman, Jeremy J CPT MVN<br>Elmer, Ronald R MVN | RE: IHNC Indemnification White Paper |
| HLP-043-000003509 | HLP-043-000003509 | Attorney-Client; Attorney Work Product | 9/26/2007 | Email | Strecker, Dennis C MVN-Contractor | Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN | FW: IHNC Draft RFP for Review |
| HLP-043-000003511 | HLP-043-000003511 | Attorney-Client; Attorney Work Product | 9/26/2007 | Email | Glorioso, Daryl G MVN | Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Bland, Stephen S MVN | RE: IHNC Draft RFP for Review |
| HLP-043-000003514 | HLP-043-000003514 | Deliberative Process | 9/24/2007 | Email | Danflous, Louis E MVN-Contractor | Chapman, Jeremy J CPT MVN | RE: IHNC Draft RFP for Review |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-043-000003518 | HLP-043-000003518 | Deliberative Process | 9/27/2007 | Email | Hance, Rochelle R MVS | Hance, Rochelle R MVS<br>Farkas, Stephen G MVS<br>Atchley, Duane C MVS<br>Dirnberger, Morris M MVS<br>Nieukirk, Shane M MVS<br>Hitchcock, Janice R MVS<br>Moeller, William J MVS<br>Alvey, Mark S MVS<br>Stamper, Jeffrey L MVS<br>Seibel, Dennis MVS<br>Keevin, Thomas M MVS<br>Lewis, Brandon B MVS<br>Quigley, Thomas J MVS<br>Chapman, Jeremy J CPT MVN | Comments? -- IHNC Draft RFP for Review |
| HLP-043-000003527 | HLP-043-000003527 | Deliberative Process | 9/25/2007 | Email | Danflous, Louis E MVN-Contractor | Chapman, Jeremy J CPT MVN<br>Elmer, Ronald R MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN-Contractor | RE: IHNC Draft RFP for Review |
| HLP-043-000003537 | HLP-043-000003537 | Deliberative Process | 9/28/2007 | Email | Alvey, Mark S MVS | Hance, Rochelle R MVS<br>Chapman, Jeremy J CPT MVN | RE: Comments? -- IHNC Draft RFP for Review |
| HLP-043-000003571 | HLP-043-000003571 | Deliberative Process | 9/28/2007 | Email | Keevin, Thomas M MVS | Chapman, Jeremy J CPT MVN<br>Hance, Rochelle R MVS | FW: Comments - IHNC Draft RFP for Review |
| HLP-043-000003573 | HLP-043-000003573 | Attorney-Client; Attorney Work Product | 10/5/2007 | Email | Hassenboehler, Thomas G MVN-Contractor | Chapman, Jeremy J CPT MVN | RE: IHNC Draft RFP for Review |
| HLP-043-000003585 | HLP-043-000003585 | Attorney-Client; Attorney Work Product | 10/17/2007 | Email | Roth, Stephan C MVN | Chapman, Jeremy J CPT MVN | RE: IHNC RFP Legal Sufficiency |
| HLP-043-000003586 | HLP-043-000003586 | Attorney-Client; Attorney Work Product | 10/23/2007 | Email | Elmer, Ronald R MVN | Chapman, Jeremy J CPT MVN | Re: IHNC RFP OC Updates |
| HLP-043-000003592 | HLP-043-000003592 | Attorney-Client; Attorney Work Product | 10/18/2007 | Email | Roth, Stephan C MVN | Glorioso, Daryl G MVN<br>Nee, Susan G HQ02<br>Sloan, G Rogers MVD<br>Arnold, Missy K MVK<br>Chapman, Jeremy J CPT MVN | IHNC RFP |
| HLP-043-000003805 | HLP-043-000003805 | Attorney-Client; Attorney Work Product | 3/28/2007 | Email | Ronald Dunn | Chapman, Jeremy J CPT MVN<br>Dennis.Kamber@arcadis-us.com<br>Elmer, Ronald R MVN<br>Kendrick, Richmond R MVN<br>Strecker, Dennis C MVN-Contractor<br>mbandy@arcadis-us.com | Re: IHNC Interim Solution Workshop |
| HLP-043-000003806 | HLP-043-000003806 | Attorney-Client; Attorney Work Product | 3/28/2007 | Email | Kamber, Dennis | Chapman, Jeremy J CPT MVN | RE: IHNC Interim Solution Workshop |
| HLP-043-000003807 | HLP-043-000003807 | Attorney-Client; Attorney Work Product | 3/28/2007 | Email | Elmer, Ronald R MVN | Chapman, Jeremy J CPT MVN | RE: IHNC Interim Solution Workshop |
| HLP-043-000003808 | HLP-043-000003808 | Attorney-Client; Attorney Work Product | 3/28/2007 | Email | Elmer, Ronald R MVN | Chapman, Jeremy J CPT MVN | RE: IHNC Interim Solution Workshop |
| HLP-043-000004299 | HLP-043-000004299 | Attorney-Client; Attorney Work Product | 3/28/2007 | Email | Chapman, Jeremy J CPT MVN | 'Dennis.Kamber@arcadis-us.com' | Re: IHNC Interim Solution Workshop |
| HLP-043-000004300 | HLP-043-000004300 | Attorney-Client; Attorney Work Product | 3/28/2007 | Email | Chapman, Jeremy J CPT MVN | Elmer, Ronald R MVN | Re: IHNC Interim Solution Workshop |
| HLP-043-000004301 | HLP-043-000004301 | Attorney-Client; Attorney Work Product | 3/28/2007 | Email | Chapman, Jeremy J CPT MVN | Elmer, Ronald R MVN | Re: IHNC Interim Solution Workshop |
| HLP-043-000004385 | HLP-043-000004385 | Attorney-Client; Attorney Work Product | 3/13/2007 | Email | Chapman, Jeremy J CPT MVN | Elmer, Ronald R MVN | FW: IHNC New Plan Proposal (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-043-000004403 | HLP-043-000004403 | Deliberative Process | 3/9/2007 | Email | Chapman, Jeremy J CPT MVN | Kendrick, Richmond R MVN<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Towns, Cleveland C MVN-Contractor<br>Nicholas, Cindy A MVN<br>Payne, Deirdre J NAN02<br>'Bandy, Maurice'<br>'Ronald Dunn'<br>Walker, Lee Z MVN-Contractor<br>Wilkinson, Laura L MVN<br>Glorioso, Daryl G MVN | IHNC New Plan Proposal (UNCLASSIFIED) |
| HLP-043-000004424 | HLP-043-000004424 | Attorney-Client; Attorney Work Product | 3/2/2007 | Email | Chapman, Jeremy J CPT MVN | Towns, Cleveland C MVN-Contractor<br>Bandy, Maurice<br>Elmer, Ronald R MVN<br>'Day, Joy' | Cost Disclaimer (UNCLASSIFIED) |
| HLP-043-000004438 | HLP-043-000004438 | Attorney-Client; Attorney Work Product | 3/2/2007 | Email | Chapman, Jeremy J CPT MVN | Towns, Cleveland C MVN-Contractor | FW: Slides for website (UNCLASSIFIED) |
| HLP-043-000004471 | HLP-043-000004471 | Deliberative Process | 2/27/2007 | Email | Chapman, Jeremy J CPT MVN | Golden, Kay MVK Contractor<br>Elmer, Ronald R MVN | Jacob's Engineering (UNCLASSIFIED) |
| HLP-043-000004492 | HLP-043-000004492 | Attorney-Client; Attorney Work Product | 2/23/2007 | Email | Chapman, Jeremy J CPT MVN | Glorioso, Daryl G MVN<br>Landry, Vic L MVN-Contractor<br>Payne, Deirdre J NAN02<br>Elmer, Ronald R MVN<br>Arnold, Missy K MVK<br>Nicholas, Cindy A MVN<br>Strecker, Dennis C MVN-Contractor | IHNC PCA/DB Agreement (UNCLASSIFIED) |
| HLP-043-000004496 | HLP-043-000004496 | Attorney-Client; Attorney Work Product | 2/21/2007 | Email | Chapman, Jeremy J CPT MVN | Glorioso, Daryl G MVN<br>Nicholas, Cindy A MVN<br>Arnold, Missy K MVK<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor | IHNC Contractors' Info Forum (UNCLASSIFIED) |
| HLP-043-000004599 | HLP-043-000004599 | Attorney-Client; Attorney Work Product | 5/14/2007 | Email | Chapman, Jeremy J CPT MVN | Strecker, Dennis C MVN-Contractor | FW: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| HLP-043-000004600 | HLP-043-000004600 | Attorney-Client; Attorney Work Product | 5/14/2007 | Email | Chapman, Jeremy J CPT MVN | Elmer, Ronald R MVN | FW: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| HLP-043-000004614 | HLP-043-000004614 | Attorney-Client; Attorney Work Product | 5/9/2007 | Email | Chapman, Jeremy J CPT MVN | Glorioso, Daryl G MVN | FW: IHNC Timeline (revised) |
| HLP-043-000004940 | HLP-043-000004940 | Attorney-Client; Attorney Work Product | 6/26/2007 | Email | Chapman, Jeremy J CPT MVN | Glorioso, Daryl G MVN<br>Williams, George W MVK<br>Golden, Kay MVK Contractor<br>Elmer, Ronald R MVN | FW: IHNC Solicitation |
| HLP-043-000004952 | HLP-043-000004952 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Chapman, Jeremy J CPT MVN | Elmer, Ronald R MVN<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor<br>Glorioso, Daryl G MVN<br>Williams, George W MVK<br>Meiners, Bill G MVN<br>Arnold, Missy K MVK | FW: Indemnification |
| HLP-043-000004959 | HLP-043-000004959 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Chapman, Jeremy J CPT MVN | Walker, Lee Z MVN-Contractor | RE: Draft RFP Industry Brief |
| HLP-043-000005151 | HLP-043-000005151 | Attorney-Client; Attorney Work Product | 8/24/2007 | Email | Chapman, Jeremy J CPT MVN | Glorioso, Daryl G MVN<br>Williams, George W MVK<br>Elmer, Ronald R MVN<br>Kendrick, Richmond R MVN<br>Arnold, Missy K MVK | Re: Indemnification |
| HLP-043-000005158 | HLP-043-000005158 | Attorney-Client; Attorney Work Product | 9/10/2007 | Email | Chapman, Jeremy J CPT MVN | Glorioso, Daryl G MVN<br>Elmer, Ronald R MVN | RE: IHNC Indemnification White Paper |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-043-000005197 | HLP-043-000005197 | Attorney-Client; Attorney Work Product | 8/30/2007 | Email | Chapman, Jeremy J CPT MVN | Glorioso, Daryl G MVN | Re: IHNC Indemnification Mtg |
| HLP-043-000005200 | HLP-043-000005200 | Attorney-Client; Attorney Work Product | 8/29/2007 | Email | Chapman, Jeremy J CPT MVN | Williams, George W MVK<br>Glorioso, Daryl G MVN | RE: Emailing: Industry_Reports_.pdf Contract Settlement Act of 1944 |
| HLP-043-000005201 | HLP-043-000005201 | Attorney-Client; Attorney Work Product | 8/29/2007 | Email | Chapman, Jeremy J CPT MVN | Williams, George W MVK<br>Glorioso, Daryl G MVN | RE: Emailing: Industry_Reports_.pdf Contract Settlement Act of 1944 |
| HLP-043-000005280 | HLP-043-000005280 | Attorney-Client; Attorney Work Product | 10/5/2007 | Email | Chapman, Jeremy J CPT MVN | Hassenboehler, Thomas G MVN-Contractor<br>Strecker, Dennis C MVN-Contractor | RE: IHNC Draft RFP for Review |
| HLP-043-000005283 | HLP-043-000005283 | Attorney-Client; Attorney Work Product | 10/5/2007 | Email | Chapman, Jeremy J CPT MVN | Hassenboehler, Thomas G MVN-Contractor<br>Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN | RE: IHNC Draft RFP for Review |
| HLP-043-000005309 | HLP-043-000005309 | Deliberative Process | 10/2/2007 | Email | Chapman, Jeremy J CPT MVN | Bart, Michael J MVP | RE: IHNC Draft RFP for Review |
| HLP-043-000005324 | HLP-043-000005324 | Deliberative Process | 9/27/2007 | Email | Chapman, Jeremy J CPT MVN | Jenkins, Richard B COL ERDC-SSE-MS<br>Arnold, Missy K MVK<br>Bart, Michael J MVP<br>Christensen, Jerry L NWP<br>Williams, George W MVK | RE: IHNC Draft RFP for Review |
| HLP-043-000005326 | HLP-043-000005326 | Deliberative Process | 9/27/2007 | Email | Chapman, Jeremy J CPT MVN | Hance, Rochelle R MVS<br>Keevin, Thomas M MVS | RE: Comments - IHNC Draft RFP for Review |
| HLP-043-000005331 | HLP-043-000005331 | Deliberative Process | 9/26/2007 | Email | Chapman, Jeremy J CPT MVN | Danflous, Louis E MVN-Contractor | RE: IHNC Draft RFP for Review |
| HLP-043-000005332 | HLP-043-000005332 | Deliberative Process | 9/26/2007 | Email | Chapman, Jeremy J CPT MVN | Christensen, Jerry L NWP<br>Jenkins, Richard B COL ERDC-SSE-MS<br>Bart, Michael J MVP<br>Arnold, Missy K MVK | RE: IHNC Draft RFP for Review |
| HLP-043-000005333 | HLP-043-000005333 | Attorney-Client; Attorney Work Product | 9/26/2007 | Email | Chapman, Jeremy J CPT MVN | Hassenboehler, Thomas G MVN-Contractor<br>Strecker, Dennis C MVN-Contractor | RE: IHNC Draft RFP for Review |
| HLP-043-000005334 | HLP-043-000005334 | Attorney-Client; Attorney Work Product | 9/26/2007 | Email | Chapman, Jeremy J CPT MVN | Glorioso, Daryl G MVN | RE: IHNC Draft RFP for Review |
| HLP-043-000005336 | HLP-043-000005336 | Attorney-Client; Attorney Work Product | 9/26/2007 | Email | Chapman, Jeremy J CPT MVN | Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | RE: IHNC Draft RFP for Review |
| HLP-043-000006884 | HLP-043-000006884 | Attorney-Client; Attorney Work Product | 5/8/2007 | Email | Barnett, Larry J MVD | Crear, Robert BG MVD<br>Bleakley, Albert M COL MVD<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN<br>Rogers, Michael B MVD<br>Johnson, Richard R MVD<br>Chewning, Brian MVD<br>Sloan, G Rogers MVD<br>Billings, Gregory  LRB<br>Frederick, Denise D MVN | IHNC Design-Build Solicitation - Note to MG Riley |
| HLP-043-000008629 | HLP-043-000008629 | Deliberative Process | 8/21/2007 | Email | Nee, Susan G HQ02 | Harden, Michael MVD<br>Sloan, G Rogers MVD | FW: IHNC Design-Build Contract and PCA |
| HLP-045-000000036 | HLP-045-000000036 | Attorney-Client; Attorney Work Product | 11/14/2006 | Email | Gilmore, Christophor E MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | RE: PIR for LPV, Orleans |
| HLP-045-000000081 | HLP-045-000000081 | Attorney-Client; Attorney Work Product | 10/27/2006 | Email | Gilmore, Christophor E MVN | Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | Re: Waiver Factsheets |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000000187 | HLP-045-000000187 | Attorney-Client; Attorney Work Product | 9/29/2006 | Email | Gilmore, Christophor E MVN | Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Foret, William A MVN | RE: Non-Federal Levee - St Bernard Parish - Diaz Reach |
| HLP-045-000000209 | HLP-045-000000209 | Attorney-Client; Attorney Work Product | 9/22/2006 | Email | Gilmore, Christophor E MVN | Kinsey, Mary V MVN<br>Demma, Marcia A MVN<br>Kendrick, Richmond R MVN<br>Wagner, Kevin G MVN<br>Burdine, Carol S MVN | Re: Weekend Phone Number for WRDA questions? |
| HLP-045-000000295 | HLP-045-000000295 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Gilmore, Christophor E MVN | Hoffman, Robert E MVR<br>Hamilton, Dennis W MVR<br>Maloz, Wilson L MVN<br>Wagner, Kevin G MVN | FW: |
| HLP-045-000000296 | HLP-045-000000296 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Gilmore, Christophor E MVN | Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Kendrick, Richmond R MVN<br>Griffith, Rebecca PM5 MVN<br>Frederick, Denise D MVN | RE: |
| HLP-045-000000299 | HLP-045-000000299 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Gilmore, Christophor E MVN | Wagner, Kevin G MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Kendrick, Richmond R MVN | RE: |
| HLP-045-000000313 | HLP-045-000000313 | Attorney-Client; Attorney Work Product | 8/31/2006 | Email | Gilmore, Christophor E MVN | Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN | Re: |
| HLP-045-000000318 | HLP-045-000000318 | Attorney-Client; Attorney Work Product | 8/30/2006 | Email | Gilmore, Christophor E MVN | Diehl, Edwin H MVN | RE: |
| HLP-045-000000365 | HLP-045-000000365 | Attorney-Client; Attorney Work Product | 8/24/2006 | Email | Gilmore, Christophor E MVN | Hays, Mike M MVN<br>Kilroy, Maurya MVN | RE: HPO Verret to Caernarvon Levee work |
| HLP-045-000000488 | HLP-045-000000488 | Attorney-Client; Attorney Work Product | 7/26/2006 | Email | Gilmore, Christophor E MVN | Thibodeaux, Burnell J MVN<br>Joseph, Jay L MVN<br>Fairless, Robert T MVN-Contractor<br>Wagner, Kevin G MVN<br>Herr, Brett H MVN | FW: Completed Levee Contracts TFG/HPO/PRO |
| HLP-045-000000490 | HLP-045-000000490 | Attorney-Client; Attorney Work Product | 7/25/2006 | Email | Gilmore, Christophor E MVN | Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Barr, Jim MVN<br>Nicholas, Cindy A MVN<br>Wagner, Kevin G MVN<br>Herr, Brett H MVN<br>Frederick, Denise D MVN | RE: Completed Levee Contracts TFG/HPO/PRO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000000749 | HLP-045-000000749 | Attorney-Client; Attorney Work Product | 7/29/2006 | Email | Wagner, Kevin G MVN | Wagner, Chris J MVN<br>Purdum, Ward C MVN<br>Hinkamp, Stephen B MVN<br>Gremillion, Glenn M MVN<br>Roth, Timothy J MVN<br>Falati, Jeffrey J MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Gilmore, Christopher E MVN | Re: Completed Levee Contracts TFG/HPO/PRO |
| HLP-045-000000750 | HLP-045-000000750 | Attorney-Client; Attorney Work Product | 7/29/2006 | Email | Wagner, Chris J MVN | Purdum, Ward C MVN<br>Hinkamp, Stephen B MVN<br>Gremillion, Glenn M MVN<br>Hinkamp, Stephen B MVN<br>Roth, Timothy J MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Gilmore, Christopher E MVN<br>Wagner, Kevin G MVN | RE: Completed Levee Contracts TFG/HPO/PRO |
| HLP-045-000000787 | HLP-045-000000787 | Attorney-Client; Attorney Work Product | 7/27/2006 | Email | Gremillion, Glenn M MVN | Hinkamp, Stephen B MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Gilmore, Christopher E MVN | Re: Completed Levee Contracts TFG/HPO/PRO |
| HLP-045-000000788 | HLP-045-000000788 | Attorney-Client; Attorney Work Product | 7/27/2006 | Email | Hinkamp, Stephen B MVN | Purdum, Ward C MVN<br>Gremillion, Glenn M MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Gilmore, Christopher E MVN | Re: Completed Levee Contracts TFG/HPO/PRO |
| HLP-045-000000838 | HLP-045-000000838 | Attorney-Client; Attorney Work Product | 7/26/2006 | Email | Joseph, Jay L MVN | Gilmore, Christopher E MVN<br>Welty, Brenda D MVN<br>Thibodeaux, Burnell J MVN | RE: Completed Levee Contracts TFG/HPO/PRO |
| HLP-045-000000839 | HLP-045-000000839 | Attorney-Client; Attorney Work Product | 7/26/2006 | Email | Frederick, Denise D MVN | Schulz, Alan D MVN<br>Purdum, Ward C MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christopher E MVN | RE: Completed Levee Contracts TFG/HPO/PRO |
| HLP-045-000000840 | HLP-045-000000840 | Attorney-Client; Attorney Work Product | 7/26/2006 | Email | Schulz, Alan D MVN | Frederick, Denise D MVN<br>Purdum, Ward C MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christopher E MVN | RE: Completed Levee Contracts TFG/HPO/PRO |
| HLP-045-000000842 | HLP-045-000000842 | Attorney-Client; Attorney Work Product | 7/25/2006 | Email | Wagner, Kevin G MVN | Gilmore, Christopher E MVN | RE: Completed Levee Contracts TFG/HPO/PRO |
| HLP-045-000000847 | HLP-045-000000847 | Attorney-Client; Attorney Work Product | 7/25/2006 | Email | Schulz, Alan D MVN | Gilmore, Christopher E MVN<br>Kinsey, Mary V MVN<br>Barr, Jim MVN<br>Nicholas, Cindy A MVN<br>Wagner, Kevin G MVN<br>Herr, Brett H MVN<br>Frederick, Denise D MVN | RE: Completed Levee Contracts TFG/HPO/PRO |
| HLP-045-000000850 | HLP-045-000000850 | Attorney-Client; Attorney Work Product | 7/25/2006 | Email | Schulz, Alan D MVN | Kinsey, Mary V MVN<br>Gilmore, Christopher E MVN<br>Barr, Jim MVN<br>Nicholas, Cindy A MVN<br>Wagner, Kevin G MVN<br>Herr, Brett H MVN | RE: Completed Levee Contracts TFG/HPO/PRO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000000853 | HLP-045-000000853 | Attorney-Client; Attorney Work Product | 7/25/2006 | Email | Kinsey, Mary V MVN | Gilmore, Christophor E MVN<br>Barr, Jim MVN<br>Nicholas, Cindy A MVN<br>Schulz, Alan D MVN<br>Wagner, Kevin G MVN<br>Herr, Brett H MVN | Re: Completed Levee Contracts TFG/HPO/PRO |
| HLP-045-000001181 | HLP-045-000001181 | Attorney-Client; Attorney Work Product | 7/11/2006 | Email | Wagner, Kevin G MVN | Gilmore, Christophor E MVN | RE: HPO Cooperation Agreement |
| HLP-045-000001196 | HLP-045-000001196 | Attorney-Client; Attorney Work Product | 7/11/2006 | Email | Rosamano, Marco A MVN | Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Morehiser, Mervin B MVN | RE: HPO Cooperation Agreement |
| HLP-045-000001349 | HLP-045-000001349 | Attorney-Client; Attorney Work Product | 6/30/2006 | Email | Wagner, Kevin G MVN | Rosamano, Marco A MVN<br>Gilmore, Christophor E MVN<br>Morehiser, Mervin B MVN | RE: HPO Cooperation Agreement |
| HLP-045-000001355 | HLP-045-000001355 | Attorney-Client; Attorney Work Product | 6/30/2006 | Email | Wagner, Kevin G MVN | Gilmore, Christophor E MVN<br>Rosamano, Marco A MVN<br>Morehiser, Mervin B MVN<br>Kinsey, Mary V MVN | Re: HPO Cooperation Agreement |
| HLP-045-000001362 | HLP-045-000001362 | Attorney-Client; Attorney Work Product | 6/30/2006 | Email | Rosamano, Marco A MVN | Rosamano, Marco A MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Morehiser, Mervin B MVN<br>Kinsey, Mary V MVN | RE: HPO Cooperation Agreement |
| HLP-045-000001364 | HLP-045-000001364 | Attorney-Client; Attorney Work Product | 6/30/2006 | Email | Rosamano, Marco A MVN | Gilmore, Christophor E MVN | RE: HPO Cooperation Agreement |
| HLP-045-000001365 | HLP-045-000001365 | Attorney-Client; Attorney Work Product | 6/30/2006 | Email | Wagner, Kevin G MVN | Rosamano, Marco A MVN<br>Gilmore, Christophor E MVN<br>Diehl, Edwin H MVN<br>Morehiser, Mervin B MVN | Re: HPO Cooperation Agreement |
| HLP-045-000001369 | HLP-045-000001369 | Attorney-Client; Attorney Work Product | 6/30/2006 | Email | Rosamano, Marco A MVN | Gilmore, Christophor E MVN | RE: HPO Cooperation Agreement |
| HLP-045-000001371 | HLP-045-000001371 | Attorney-Client; Attorney Work Product | 6/30/2006 | Email | Wagner, Kevin G MVN | Gilmore, Christophor E MVN<br>Rosamano, Marco A MVN | RE: HPO Cooperation Agreement |
| HLP-045-000001377 | HLP-045-000001377 | Attorney-Client; Attorney Work Product | 6/29/2006 | Email | Rosamano, Marco A MVN | Gilmore, Christophor E MVN | RE: HPO Cooperation Agreement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000001427 | HLP-045-000001427 | Deliberative Process | 6/25/2006 | Email | Starkel, Murray P LTC MVN | Crear, Robert BG MVD<br>Darville, Hugh MAJ HQ02<br>DLL-MVD-FORWARD<br>Hitchings, Daniel H MVD<br>Rogers, Michael B MVD<br>Vesay, Anthony C COL MVK<br>Gapinski, Duane P COL MVR<br>Smithers, Charles O MVM<br>Wagenaar, Richard P Col MVN<br>Setliff, Lewis F COL MVS<br>Bleakley, Albert M COL MVD<br>Hibner, Daniel H MAJ MVN<br>Breerwood, Gregory E MVN<br>Lowe, Michael H MVN<br>DLL-MVN-DET<br>Navarre, Vincent D MVM<br>Smith, Melody D LTC MVR<br>Raimondo, Gregory C LTC MVS<br>Burruss, William L LTC MVK<br>Brown, Robert MVN<br>Demma, Marcia A MVN<br>Berczek, David J, LTC HQ02<br>Accardo, Christopher J MVN<br>Anderson, Houston P MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Berna, David L MVN<br>Boone, Gayle G MVN<br>Breerwood, Gregory E MVN<br>Brown, Robert MVN<br>Chopin, Terry L MVN<br>Flores, Richard A MVN | RE: MVN Cdr's Weekly Report 11 June 2006 |
| HLP-045-000001744 | HLP-045-000001744 | Attorney-Client; Attorney Work Product | 8/15/2006 | Email | Diehl, Edwin H MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN | FW: Verret to Caernarvon |
| HLP-045-000001746 | HLP-045-000001746 | Attorney-Client; Attorney Work Product | 8/15/2006 | Email | Diehl, Edwin H MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN | FW: Verret to Caernarvon |
| HLP-045-000001747 | HLP-045-000001747 | Attorney-Client; Attorney Work Product | 8/15/2006 | Email | Kinsey, Mary V MVN | Diehl, Edwin H MVN<br>Kilroy, Maurya MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN | Re: Verret to Caernarvon |
| HLP-045-000001748 | HLP-045-000001748 | Attorney-Client; Attorney Work Product | 8/15/2006 | Email | Diehl, Edwin H MVN | Kinsey, Mary V MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN | RE: Verret to Caernarvon |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000001896 | HLP-045-000001896 | Deliberative Process | 8/24/2006 | Email | Wagner, Kevin G MVN | Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Baumy, Walter O MVN<br>Kendrick, Richmond R MVN<br>Kinsey, Mary V MVN<br>Bedey, Jeffrey A COL NWO<br>'Gregory.Breerwood@mvk02.usace.army.mil'<br>Hitchings, Daniel H MVD<br>Saffran, Michael J LRL<br>Starkel, Murray P LTC MVN | Re: PCA amendment |
| HLP-045-000001915 | HLP-045-000001915 | Attorney-Client; Attorney Work Product | 8/24/2006 | Email | Hays, Mike M MVN | Gilmore, Christopher E MVN | RE: HPO Verret to Caernarvon Levee work |
| HLP-045-000001983 | HLP-045-000001983 | Attorney-Client; Attorney Work Product | 8/28/2006 | Email | Diehl, Edwin H MVN | Robert Turner (rturner355@aol.com)<br>Charles Reppel (creppel@sbpg.net)<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christopher E MVN | FW: |
| HLP-045-000002060 | HLP-045-000002060 | Attorney-Client; Attorney Work Product | 8/29/2006 | Email | Diehl, Edwin H MVN | 'Robert Turner (rturner355@aol.com)'<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christopher E MVN | RE: |
| HLP-045-000002061 | HLP-045-000002061 | Attorney-Client; Attorney Work Product | 8/29/2006 | Email | Diehl, Edwin H MVN | 'Charles Reppel (creppel@sbpg.net)'<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christopher E MVN | RE: |
| HLP-045-000002063 | HLP-045-000002063 | Attorney-Client; Attorney Work Product | 8/29/2006 | Email | Wagner, Kevin G MVN | Diehl, Edwin H MVN<br>'creppel@sbpg.net'<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Gilmore, Christopher E MVN | Re: |
| HLP-045-000002079 | HLP-045-000002079 | Attorney-Client; Attorney Work Product | 8/30/2006 | Email | Kilroy, Maurya MVN | Wagner, Kevin G MVN<br>Diehl, Edwin H MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Kinsey, Mary V MVN<br>Gilmore, Christopher E MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: |
| HLP-045-000002104 | HLP-045-000002104 | Attorney-Client; Attorney Work Product | 9/1/2006 | Email | Naomi, Alfred C MVN | Wagner, Kevin G MVN<br>Kilroy, Maurya MVN<br>Gilmore, Christopher E MVN<br>Diehl, Edwin H MVN<br>Kinsey, Mary V MVN<br>Morehiser, Mervin B MVN<br>Kendrick, Richmond R MVN | RE: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000002107 | HLP-045-000002107 | Attorney-Client; Attorney Work Product | 8/31/2006 | Email | Wagner, Kevin G MVN | Kilroy, Maurya MVN<br>Gilmore, Christopher E MVN<br>Diehl, Edwin H MVN<br>Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Kendrick, Richmond R MVN | Re: |
| HLP-045-000002108 | HLP-045-000002108 | Attorney-Client; Attorney Work Product | 8/31/2006 | Email | Kilroy, Maurya MVN | Gilmore, Christopher E MVN<br>Diehl, Edwin H MVN<br>Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Kilroy, Maurya MVN | Re: |
| HLP-045-000002109 | HLP-045-000002109 | Attorney-Client; Attorney Work Product | 8/31/2006 | Email | Kilroy, Maurya MVN | Diehl, Edwin H MVN<br>Kinsey, Mary V MVN<br>Gilmore, Christopher E MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Kilroy, Maurya MVN | Re: |
| HLP-045-000002127 | HLP-045-000002127 | Attorney-Client; Attorney Work Product | 9/4/2006 | Email | Kinsey, Mary V MVN | Kilroy, Maurya MVN<br>Gilmore, Christopher E MVN<br>Diehl, Edwin H MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN | RE: |
| HLP-045-000002155 | HLP-045-000002155 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Kinsey, Mary V MVN | Gilmore, Christopher E MVN<br>Wagner, Kevin G MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Kendrick, Richmond R MVN<br>Griffith, Rebecca PM5 MVN<br>Frederick, Denise D MVN | RE: |
| HLP-045-000002156 | HLP-045-000002156 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Wagner, Kevin G MVN | Hoffman, Robert E MVR<br>Hamilton, Dennis W MVR<br>Gilmore, Christopher E MVN | Fw: |
| HLP-045-000002157 | HLP-045-000002157 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Gilmore, Christopher E MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Kendrick, Richmond R MVN<br>Griffith, Rebecca PM5 MVN<br>Frederick, Denise D MVN | Re: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000002158 | HLP-045-000002158 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Naomi, Alfred C MVN | Kinsey, Mary V MVN<br>Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Morehiser, Mervin B MVN<br>Kendrick, Richmond R MVN<br>Griffith, Rebecca PM5 MVN<br>Frederick, Denise D MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN | RE: |
| HLP-045-000002159 | HLP-045-000002159 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Wagner, Kevin G MVN | Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Gilmore, Christophor E MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Morehiser, Mervin B MVN<br>Kendrick, Richmond R MVN<br>Griffith, Rebecca PM5 MVN<br>Frederick, Denise D MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN | Re: |
| HLP-045-000002161 | HLP-045-000002161 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Griffith, Rebecca PM5 MVN | Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Gilmore, Christophor E MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Morehiser, Mervin B MVN<br>Kendrick, Richmond R MVN<br>Frederick, Denise D MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Meador, John A | RE: |
| HLP-045-000002178 | HLP-045-000002178 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Kendrick, Richmond R MVN<br>Griffith, Rebecca PM5 MVN<br>Frederick, Denise D MVN | RE: |
| HLP-045-000002179 | HLP-045-000002179 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Gilmore, Christophor E MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Bedey, Jeffrey A COL NWO<br>Morehiser, Mervin B MVN<br>Kendrick, Richmond R MVN<br>Griffith, Rebecca PM5 MVN<br>Frederick, Denise D MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN | RE: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000002180 | HLP-045-000002180 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Gilmore, Christopher E MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Kendrick, Richmond R MVN<br>Griffith, Rebecca PM5 MVN<br>Frederick, Denise D MVN | Re: |
| HLP-045-000002181 | HLP-045-000002181 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Gilmore, Christopher E MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Bedey, Jeffrey A COL NWO<br>Morehiser, Mervin B MVN<br>Kendrick, Richmond R MVN<br>Griffith, Rebecca PM5 MVN<br>Frederick, Denise D MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN | Re: |
| HLP-045-000002182 | HLP-045-000002182 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Gilmore, Christopher E MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Morehiser, Mervin B MVN<br>Kendrick, Richmond R MVN<br>Griffith, Rebecca PM5 MVN<br>Frederick, Denise D MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN | RE: |
| HLP-045-000002183 | HLP-045-000002183 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Gilmore, Christopher E MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Kendrick, Richmond R MVN<br>Griffith, Rebecca PM5 MVN<br>Frederick, Denise D MVN | RE: |
| HLP-045-000002184 | HLP-045-000002184 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Kinsey, Mary V MVN | Naomi, Alfred C MVN<br>Gilmore, Christopher E MVN<br>Wagner, Kevin G MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Morehiser, Mervin B MVN<br>Kendrick, Richmond R MVN<br>Griffith, Rebecca PM5 MVN<br>Frederick, Denise D MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN | RE: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000002186 | HLP-045-000002186 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Gilmore, Christopher E MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Kendrick, Richmond R MVN<br>Griffith, Rebecca PM5 MVN<br>Frederick, Denise D MVN | Re: |
| HLP-045-000002231 | HLP-045-000002231 | Attorney-Client; Attorney Work Product | 9/7/2006 | Email | Diehl, Edwin H MVN | Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Wagner, Kevin G MVN<br>Waguespack, Leslie S MVD<br>Naomi, Alfred C MVN<br>Gilmore, Christophor E MVN<br>Smith, Jerry L MVD<br>Morehiser, Mervin B MVN | RE: Follow-up |
| HLP-045-000002232 | HLP-045-000002232 | Attorney-Client; Attorney Work Product | 9/7/2006 | Email | Kinsey, Mary V MVN | Diehl, Edwin H MVN<br>Waguespack, Leslie S MVD<br>Smith, Jerry L MVD<br>Kilroy, Maurya MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Gilmore, Christophor E MVN | RE: Follow-up |
| HLP-045-000002238 | HLP-045-000002238 | Attorney-Client; Attorney Work Product | 9/8/2006 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Diehl, Edwin H MVN<br>Waguespack, Leslie S MVD<br>Smith, Jerry L MVD<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Gilmore, Christopher E MVN | Re: Follow-up |
| HLP-045-000002249 | HLP-045-000002249 | Attorney-Client; Attorney Work Product | 9/8/2006 | Email | Diehl, Edwin H MVN | Wagner, Kevin G MVN<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Gilmore, Christophor E MVN<br>Smith, Jerry L MVD<br>Waguespack, Leslie S MVD<br>Kinsey, Mary V MVN<br>Morehiser, Mervin B MVN | RE: Follow-up |
| HLP-045-000002292 | HLP-045-000002292 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Wagner, Kevin G MVN | Diehl, Edwin H MVN<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Gilmore, Christophor E MVN<br>Smith, Jerry L MVD<br>Waguespack, Leslie S MVD<br>Kinsey, Mary V MVN<br>Morehiser, Mervin B MVN | Re: Follow-up |
| HLP-045-000002654 | HLP-045-000002654 | Attorney-Client; Attorney Work Product | 10/2/2006 | Email | Wagner, Kevin G MVN | Herr, Brett H MVN<br>Gilmore, Christopher E MVN<br>Tinto, Lynn MVN<br>Foret, William A MVN | RE: Non-Federal Levee - St Bernard Parish - Diaz Reach |
| HLP-045-000002658 | HLP-045-000002658 | Attorney-Client; Attorney Work Product | 10/2/2006 | Email | Herr, Brett H MVN | Wagner, Kevin G MVN<br>Gilmore, Christopher E MVN<br>Foret, William A MVN | RE: Non-Federal Levee - St Bernard Parish - Diaz Reach |
| HLP-045-000002663 | HLP-045-000002663 | Attorney-Client; Attorney Work Product | 9/30/2006 | Email | Wagner, Kevin G MVN | Herr, Brett H MVN<br>Gilmore, Christopher E MVN<br>Foret, William A MVN | Re: Non-Federal Levee - St Bernard Parish - Diaz Reach |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000002673 | HLP-045-000002673 | Attorney-Client; Attorney Work Product | 9/29/2006 | Email | Herr, Brett H MVN | Gilmore, Christopher E MVN | RE: Non-Federal Levee - St Bernard Parish - Diaz Reach |
| HLP-045-000002674 | HLP-045-000002674 | Attorney-Client; Attorney Work Product | 9/29/2006 | Email | Herr, Brett H MVN | Gilmore, Christopher E MVN<br>Wagner, Kevin G MVN<br>Foret, William A MVN | FW: Non-Federal Levee - St Bernard Parish - Diaz Reach |
| HLP-045-000002759 | HLP-045-000002759 | Attorney-Client; Attorney Work Product | 9/22/2006 | Email | Kinsey, Mary V MVN | Gilmore, Christopher E MVN<br>Demma, Marcia A MVN<br>Kendrick, Richmond R MVN<br>Wagner, Kevin G MVN<br>Burdine, Carol S MVN | Re: Weekend Phone Number for WRDA questions? |
| HLP-045-000002760 | HLP-045-000002760 | Attorney-Client; Attorney Work Product | 9/22/2006 | Email | Wagner, Kevin G MVN | Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Kendrick, Richmond R MVN<br>Gilmore, Christopher E MVN<br>Burdine, Carol S MVN | Re: Weekend Phone Number for WRDA questions? |
| HLP-045-000002761 | HLP-045-000002761 | Attorney-Client; Attorney Work Product | 9/22/2006 | Email | Demma, Marcia A MVN | Wagner, Kevin G MVN<br>Gilmore, Christopher E MVN | Re: Weekend Phone Number for WRDA questions? |
| HLP-045-000002762 | HLP-045-000002762 | Attorney-Client; Attorney Work Product | 9/22/2006 | Email | Wagner, Kevin G MVN | Demma, Marcia A MVN<br>Gilmore, Christopher E MVN | Re: Weekend Phone Number for WRDA questions? |
| HLP-045-000002764 | HLP-045-000002764 | Attorney-Client; Attorney Work Product | 9/22/2006 | Email | Demma, Marcia A MVN | Wagner, Kevin G MVN<br>Gilmore, Christopher E MVN | Fw: Weekend Phone Number for WRDA questions? |
| HLP-045-000002766 | HLP-045-000002766 | Attorney-Client; Attorney Work Product | 9/22/2006 | Email | Demma, Marcia A MVN | Kinsey, Mary V MVN<br>Kendrick, Richmond R MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christopher E MVN<br>Burdine, Carol S MVN | Re: Weekend Phone Number for WRDA questions? |
| HLP-045-000002767 | HLP-045-000002767 | Attorney-Client; Attorney Work Product | 9/22/2006 | Email | Demma, Marcia A MVN | Kinsey, Mary V MVN<br>Kendrick, Richmond R MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christopher E MVN<br>Burdine, Carol S MVN | Re: Weekend Phone Number for WRDA questions? |
| HLP-045-000002769 | HLP-045-000002769 | Attorney-Client; Attorney Work Product | 9/22/2006 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Kendrick, Richmond R MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christopher E MVN<br>Burdine, Carol S MVN | RE: Weekend Phone Number for WRDA questions? |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000002942 | HLP-045-000002942 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Bland, Stephen S MVN | Kinsey, Mary V MVN<br>Griffith, Rebecca PM5 MVN<br>Best, Shannon TFH PM3 MVN<br>Meador, John A<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN<br>Labure, Linda C MVN<br>Barr, Jim MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Owen, Gib A MVN<br>Ashley, John A MVN<br>Wagner, Kevin G MVN<br>Elmer, Ronald R MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Gilmore, Christophor E MVN<br>Daigle, Michelle C MVN | RE: VTC Fact Sheets |
| HLP-045-000002953 | HLP-045-000002953 | Attorney-Client; Attorney Work Product | 10/27/2006 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | RE: Waiver Factsheets |
| HLP-045-000003108 | HLP-045-000003108 | Attorney-Client; Attorney Work Product | 10/17/2006 | Email | Elmer, Ronald R MVN | Perry, Brett T MVN-Contractor<br>Kendrick, Richmond R MVN<br>Ashley, John A MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Maloz, Wilson L MVN<br>Zillmer, Victor B LTC MVN<br>Bradley, Daniel F MVN<br>StGermain, James J MVN | RE: Revised 4th supplemental Factsheets |
| HLP-045-000003120 | HLP-045-000003120 | Attorney-Client; Attorney Work Product | 10/17/2006 | Email | Zillmer, Victor B LTC MVN | Kendrick, Richmond R MVN<br>Ashley, John A MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Maloz, Wilson L MVN<br>Elmer, Ronald R MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Perry, Brett T MVN-Contractor | RE: Revised 4th supplemental Factsheets |
| HLP-045-000003138 | HLP-045-000003138 | Attorney-Client; Attorney Work Product | 11/22/2006 | Email | Wagner, Kevin G MVN | Just, Gloria N MVN-Contractor<br>Gilmore, Christophor E MVN<br>Elmer, Ronald R MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor<br>Kinsey, Mary V MVN<br>Kopec, Joseph G MVN | Re: Requirement for Cooperation Agreement, 3rd Supplement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000003139 | HLP-045-000003139 | Attorney-Client; Attorney Work Product | 11/22/2006 | Email | Just, Gloria N MVN-Contractor | Wagner, Kevin G MVN Gilmore, Christopher E MVN Elmer, Ronald R MVN StGermain, James J MVN Bradley, Daniel F MVN Bolinger, Daniel L MVN-Contractor Kopec, Joseph G MVN | FW: Requirement for Cooperation Agreement, 3rd Supplement |
| HLP-045-000003145 | HLP-045-000003145 | Attorney-Client; Attorney Work Product | 11/21/2006 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN Gilmore, Christopher E MVN Elmer, Ronald R MVN StGermain, James J MVN Bradley, Daniel F MVN Bolinger, Daniel L MVN-Contractor Kopec, Joseph G MVN Nicholas, Cindy A MVN Just, Gloria N MVN-Contractor 'Bedey, Jeffrey A COL NWO' Kendrick, Richmond R MVN | Requirement for Cooperation Agreement, 3rd Supplement |
| HLP-045-000003162 | HLP-045-000003162 | Attorney-Client; Attorney Work Product | 11/21/2006 | Email | Herr, Brett H MVN | Wagner, Kevin G MVN Bastian, David F MVN Gilmore, Christopher E MVN Kinsey, Mary V MVN Demma, Marcia A MVN Marshall, Jim L MVN-Contractor | RE: Verification of allocations on 4th supp VTC fs |
| HLP-045-000003166 | HLP-045-000003166 | Attorney-Client; Attorney Work Product | 11/20/2006 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN Bastian, David F MVN Gilmore, Christopher E MVN Herr, Brett H MVN Demma, Marcia A MVN Marshall, Jim L MVN-Contractor | RE: Verification of allocations on 4th supp VTC fs |
| HLP-045-000003169 | HLP-045-000003169 | Attorney-Client; Attorney Work Product | 11/20/2006 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN Bastian, David F MVN Gilmore, Christopher E MVN Herr, Brett H MVN Demma, Marcia A MVN Marshall, Jim L MVN-Contractor | Re: Verification of allocations on 4th supp VTC fs |
| HLP-045-000003249 | HLP-045-000003249 | Attorney-Client; Attorney Work Product | 11/14/2006 | Email | Owen, Gib A MVN | Kilroy, Maurya MVN Gilmore, Christopher E MVN Kinsey, Mary V MVN | Re: PIR for LPV, Orleans |
| HLP-045-000003250 | HLP-045-000003250 | Attorney-Client; Attorney Work Product | 11/14/2006 | Email | Kilroy, Maurya MVN | Gilmore, Christopher E MVN Owen, Gib A MVN Kinsey, Mary V MVN Kilroy, Maurya MVN | RE: PIR for LPV, Orleans |
| HLP-045-000003254 | HLP-045-000003254 | Attorney-Client; Attorney Work Product | 11/13/2006 | Email | Kilroy, Maurya MVN | Lucore, Marti M MVN Calico, Rachel B MVN Gilmore, Christopher E MVN Kinsey, Mary V MVN Naomi, Alfred C MVN Kilroy, Maurya MVN | Re: PIR for LPV, Orleans |
| HLP-045-000003533 | HLP-045-000003533 | Attorney-Client; Attorney Work Product | 11/27/2006 | Email | Kilroy, Maurya MVN | Gilmore, Christopher E MVN Kinsey, Mary V MVN Bland, Stephen S MVN Kilroy, Maurya MVN | RE: Non-Federal Levee Repair |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000003578 | HLP-045-000003578 | Deliberative Process | 1/4/2007 | Email | Bastian, David F MVN | Wagner, Kevin G MVN<br>Kendrick, Richmond R MVN<br>Martin, August W MVN<br>Bart, Michael J MVP<br>Herr, Brett H MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>StGermain, James J MVN<br>Cali, Stephen MVN-Contractor<br>Gilmore, Christophor E MVN<br>Maloz, Wilson L MVN<br>Hamilton, Dennis W MVR<br>Quigley, Thomas J MVS<br>Gianelli, Jerrett J MVN-Contractor<br>Hitchings, Daniel H MVD<br>Meador, John A MVN<br>Podany, Thomas J MVN | Draft PDD framework (UNCLASSIFIED) |
| HLP-045-000003651 | HLP-045-000003651 | Attorney-Client; Attorney Work Product | 12/22/2006 | Email | Wagner, Kevin G MVN | Wallace, Frederick W MVN<br>Lucore, Marti M MVN<br>Gilmore, Christophor E MVN | Re: Gambel FOIA (UNCLASSIFIED) |
| HLP-045-000003652 | HLP-045-000003652 | Attorney-Client; Attorney Work Product | 12/22/2006 | Email | Wallace, Frederick W MVN | Wagner, Kevin G MVN<br>Lucore, Marti M MVN<br>Gilmore, Christophor E MVN | RE: Gambel FOIA (UNCLASSIFIED) |
| HLP-045-000003669 | HLP-045-000003669 | Attorney-Client; Attorney Work Product | 12/21/2006 | Email | Wallace, Frederick W MVN | Wagner, Kevin G MVN<br>Lucore, Marti M MVN<br>Gilmore, Christophor E MVN | RE: Gambel FOIA (UNCLASSIFIED) |
| HLP-045-000003680 | HLP-045-000003680 | Attorney-Client; Attorney Work Product | 12/20/2006 | Email | Wagner, Kevin G MVN | Wallace, Frederick W MVN<br>Lucore, Marti M MVN<br>Gilmore, Christophor E MVN | Re: Gambel FOIA (UNCLASSIFIED) |
| HLP-045-000003721 | HLP-045-000003721 | Attorney-Client; Attorney Work Product | 12/19/2006 | Email | Wallace, Frederick W MVN | Wagner, Kevin G MVN<br>Lucore, Marti M MVN<br>Gilmore, Christophor E MVN | RE: Gambel FOIA (UNCLASSIFIED) |
| HLP-045-000004056 | HLP-045-000004056 | Attorney-Client; Attorney Work Product | 2/23/2007 | Email | Elzey, Durund MVN | Bland, Stephen S MVN<br>Hull, Falcolm E MVN<br>Jackson, Louis L MVN-Contractor<br>Gilmore, Christophor E MVN | RE: NFL S&WB of New Orleans (UNCLASSIFIED) |
| HLP-045-000004330 | HLP-045-000004330 | Attorney-Client; Attorney Work Product | 2/5/2007 | Email | Bland, Stephen S MVN | Elzey, Durund MVN<br>Maloz, Wilson L MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | FW: NFL S&WB of New Orleans (UNCLASSIFIED) |
| HLP-045-000004448 | HLP-045-000004448 | Attorney-Client; Attorney Work Product | 1/31/2007 | Email | Kilroy, Maurya MVN | Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Kilroy, Maurya MVN | RE: Revisions to Cooperation Agreement for Restoration Work to Jefferson Parish Portion of Lake Pontchartrain & Vicinity per PL 109-148 (UNCLASSIFIED) |
| HLP-045-000004451 | HLP-045-000004451 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Kilroy, Maurya MVN | Naomi, Alfred C MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Morehiser, Mervin B MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Revisions to Cooperation Agreement for Restoration Work to Jefferson Parish Portion of Lake Pontchartrain & Vicinity per PL 109-148 (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000004518 | HLP-045-000004518 | Attorney-Client; Attorney Work Product | 1/24/2007 | Email | Marceaux, Michelle S MVN | Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Gilmore, Christopher E MVN | FW: Elizabeth Serigne (UNCLASSIFIED) |
| HLP-045-000004532 | HLP-045-000004532 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Kendrick, Richmond R MVN | Gilmore, Christopher E MVN<br>Villa, April J MVN<br>Cruppi, Janet R MVN<br>Bedey, Jeffrey A COL MVN<br>Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Martin, August W MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Terrell, Bruce A MVN<br>Marceaux, Michelle S MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Grzegorzewski, Michael J NAN02<br>Frederick, Denise D MVN<br>Waguespack, Thomas G MVN | RE: Message from 915044424793 (UNCLASSIFIED) |
| HLP-045-000004544 | HLP-045-000004544 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Marceaux, Michelle S MVN | Gilmore, Christopher E MVN | RE: Message from 915044424793 (UNCLASSIFIED) |
| HLP-045-000004549 | HLP-045-000004549 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Villa, April J MVN | Gilmore, Christopher E MVN<br>Cruppi, Janet R MVN<br>Bedey, Jeffrey A COL MVN<br>Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Kendrick, Richmond R MVN<br>Martin, August W MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Terrell, Bruce A MVN<br>Marceaux, Michelle S MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Grzegorzewski, Michael J NAN02<br>Frederick, Denise D MVN<br>Waguespack, Thomas G MVN | RE: Message from 915044424793 (UNCLASSIFIED) |
| HLP-045-000004550 | HLP-045-000004550 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Marceaux, Michelle S MVN | Gilmore, Christopher E MVN<br>Wagner, Kevin G MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN | RE: Message from 915044424793 (UNCLASSIFIED) |
| HLP-045-000005137 | HLP-045-000005137 | Attorney-Client; Attorney Work Product | 3/28/2007 | Email | Nee, Susan G HQ02 | Gilmore, Christopher E MVN | RE: Hurricane Protection Armoring (UNCLASSIFIED) |
| HLP-045-000005138 | HLP-045-000005138 | Attorney-Client; Attorney Work Product | 3/28/2007 | Email | Nee, Susan G HQ02 | Glorioso, Daryl G MVN<br>Gilmore, Christopher E MVN<br>Sloan, G Rogers MVD | RE: Hurricane Protection Armoring (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000005165 | HLP-045-000005165 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Nee, Susan G HQ02 | Glorioso, Daryl G MVN<br>Gilmore, Christopher E MVN<br>Sloan, G Rogers MVD | RE: Hurricane Protection Armoring (UNCLASSIFIED) |
| HLP-045-000005166 | HLP-045-000005166 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Glorioso, Daryl G MVN | Gilmore, Christopher E MVN<br>Glorioso, Daryl G MVN | Re: Hurricane Protection Armoring (UNCLASSIFIED) |
| HLP-045-000005167 | HLP-045-000005167 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Glorioso, Daryl G MVN | Gilmore, Christopher E MVN<br>Nee, Susan G HQ02 | RE: Hurricane Protection Armoring (UNCLASSIFIED) |
| HLP-045-000005195 | HLP-045-000005195 | Deliberative Process | 4/28/2007 | Email | Wilson-Prater, Tawanda R MVN | Vignes, Julie D MVN<br>Wagner, Kevin G MVN<br>Chewning, Brian MVD<br>Bergerson, Inez R SAM<br>Nester, Marlene I SAM<br>Gilmore, Christopher E MVN<br>Meador, John A MVN<br>Perry, Brett T MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wilbanks, Rayford E MVD<br>Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN | Re: 100 yr level LPV WBV VTC Fact Sheet |
| HLP-045-000005196 | HLP-045-000005196 | Deliberative Process | 4/28/2007 | Email | Wilson-Prater, Tawanda R MVN | Vignes, Julie D MVN<br>Wagner, Kevin G MVN<br>Chewning, Brian MVD<br>Bergerson, Inez R SAM<br>Nester, Marlene I SAM<br>Gilmore, Christopher E MVN<br>Meador, John A MVN<br>Perry, Brett T MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wilbanks, Rayford E MVD<br>Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN | Re: 100 yr level LPV WBV VTC Fact Sheet |
| HLP-045-000005197 | HLP-045-000005197 | Deliberative Process | 4/28/2007 | Email | Vignes, Julie D MVN | Wagner, Kevin G MVN<br>Chewning, Brian MVD<br>Bergerson, Inez R SAM<br>Wilson-Prater, Tawanda R MVN<br>Nester, Marlene I SAM<br>Gilmore, Christopher E MVN<br>Meador, John A MVN<br>Perry, Brett T MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wilbanks, Rayford E MVD<br>Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN | Re: 100 yr level LPV WBV VTC Fact Sheet |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000005346 | HLP-045-000005346 | Deliberative Process | 4/23/2007 | Email | Wilson-Prater, Tawanda R MVN | Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Vignes, Julie D MVN<br>Martin, August W MVN | Re: |
| HLP-045-000005350 | HLP-045-000005350 | Deliberative Process | 4/23/2007 | Email | Wagner, Kevin G MVN | Naomi, Alfred C MVN<br>Wilson-Prater, Tawanda R MVN<br>Burdine, Carol S MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Vignes, Julie D MVN<br>Martin, August W MVN | RE: |
| HLP-045-000005351 | HLP-045-000005351 | Deliberative Process | 4/23/2007 | Email | Naomi, Alfred C MVN | Wagner, Kevin G MVN<br>Wilson-Prater, Tawanda R MVN<br>Burdine, Carol S MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Vignes, Julie D MVN<br>Martin, August W MVN | RE: |
| HLP-045-000005354 | HLP-045-000005354 | Deliberative Process | 4/23/2007 | Email | Wagner, Kevin G MVN | Wilson-Prater, Tawanda R MVN<br>Burdine, Carol S MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Vignes, Julie D MVN<br>Naomi, Alfred C MVN<br>Martin, August W MVN | RE: |
| HLP-045-000005535 | HLP-045-000005535 | Attorney-Client; Attorney Work Product | 4/17/2007 | Email | Marceaux, Michelle S MVN | Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Wagner, Kevin G MVN<br>Marceaux, Huey J MVN<br>Gilmore, Christophor E MVN | RE: Chalmette Back Levee, Work in vicinity of Diaz reach? |
| HLP-045-000005738 | HLP-045-000005738 | Deliberative Process | 4/10/2007 | Email | Herr, Brett H MVN | Bergerson, Inez R SAM<br>Guinto, Darlene R NWD<br>Gilmore, Christophor E MVN | FW: VTC Fact Sheet and PDD Conference Call |
| HLP-045-000005791 | HLP-045-000005791 | Deliberative Process | 4/6/2007 | Email | Elmer, Ronald R MVN | Perry, Brett T MVN-Contractor<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor | FW: 4th Supp VTC Fact Sheets Qs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000005793 | HLP-045-000005793 | Deliberative Process | 4/6/2007 | Email | Elmer, Ronald R MVN | Chewning, Brian MVD<br>Drolet, John D COL LRC<br>Sully, Thomas B MVN<br>Herr, Brett H MVN<br>Meador, John A MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Kendrick, Richmond R MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Perry, Brett T MVN-Contractor | RE: 4th Supp VTC Fact Sheets Qs |
| HLP-045-000005826 | HLP-045-000005826 | Attorney-Client; Attorney Work Product | 4/5/2007 | Email | Dunn, Kelly G MVN | Gilmore, Christophor E MVN | RE: Grand Isle PIR |
| HLP-045-000005969 | HLP-045-000005969 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Herr, Brett H MVN | Wagner, Herbert Joey MVD<br>Varuso, Rich J MVN<br>Gilmore, Christophor E MVN | FW: CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction |
| HLP-045-000006217 | HLP-045-000006217 | Attorney-Client; Attorney Work Product | 5/9/2007 | Email | Harden, Michael MVD | Ruff, Greg MVD<br>Kendrick, Richmond R MVN<br>Nicholas, Cindy A MVN<br>Barr, Jim MVN<br>Wilbanks, Rayford E MVD<br>Bedey, Jeffrey A COL MVN<br>Glorioso, Daryl G MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN<br>Chewning, Brian MVD | RE: IHNC Timeline (revised) |
| HLP-045-000006220 | HLP-045-000006220 | Attorney-Client; Attorney Work Product | 5/9/2007 | Email | Ruff, Greg MVD | Harden, Michael MVD<br>Kendrick, Richmond R MVN<br>Nicholas, Cindy A MVN<br>Barr, Jim MVN<br>Wilbanks, Rayford E MVD<br>Bedey, Jeffrey A COL MVN<br>Glorioso, Daryl G MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN<br>Chewning, Brian MVD | RE: IHNC Timeline (revised) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000006221 | HLP-045-000006221 | Attorney-Client; Attorney Work Product | 5/9/2007 | Email | Elmer, Ronald R MVN | Chapman, Jeremy J CPT MVN<br>Chewning, Brian MVD<br>Kendrick, Richmond R MVN<br>Nicholas, Cindy A MVN<br>Barr, Jim MVN<br>Ruff, Greg MVD<br>Harden, Michael MVD<br>Wilbanks, Rayford E MVD<br>Bedey, Jeffrey A COL MVN<br>Glorioso, Daryl G MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christopher E MVN | RE: IHNC Timeline (revised) |
| HLP-045-000006311 | HLP-045-000006311 | Attorney-Client; Attorney Work Product | 5/7/2007 | Email | Bland, Stephen S MVN | Gilmore, Christopher E MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: Grand Isle CA |
| HLP-045-000006318 | HLP-045-000006318 | Attorney-Client; Attorney Work Product | 5/7/2007 | Email | Kilroy, Maurya MVN | Bland, Stephen S MVN<br>Gilmore, Christopher E MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: Grand Isle CA |
| HLP-045-000007517 | HLP-045-000007517 | Deliberative Process | 6/14/2007 | Email | Perry, Brett T MVN-Contractor | Kendrick, Richmond R MVN<br>Martin, August W MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor<br>StGermain, James J MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christopher E MVN<br>Maloz, Wilson L MVN<br>Cali, Stephen MVN-Contractor<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN | FW: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |
| HLP-045-000007561 | HLP-045-000007561 | Deliberative Process | 6/13/2007 | Email | Meador, John A MVN | Urbine, Anthony W MVN-Contractor<br>Baumy, Walter O MVN<br>Brooks, Robert L MVN<br>Gilmore, Christopher E MVN<br>Mabry, Reuben C MVN<br>Bivona, John C MVN<br>Gapinski, Duane P MVN-Contractor<br>Rome, Charles J MVN<br>Perry, Allen L MVD<br>Arthur, Yolanda MVD<br>Bedey, Jeffrey A COL MVN<br>Greer, Judith Z MVN<br>Durham-Aguilera, Karen L  MVN<br>Grieshaber, John B MVN | Re: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000007631 | HLP-045-000007631 | Deliberative Process | 6/11/2007 | Email | Elmer, Ronald R MVN | Kendrick, Richmond R MVN<br>Ashley, John A MVN<br>Bradley, Daniel F MVN<br>Martin, August W MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>StGermain, James J MVN<br>Chapman, Jeremy J CPT MVN<br>Perry, Brett T MVN-Contractor<br>Wagner, Kevin G MVN<br>Maloz, Wilson L MVN<br>Gilmore, Christopher E MVN | RE: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |
| HLP-045-000007847 | HLP-045-000007847 | Attorney-Client; Attorney Work Product | 6/5/2007 | Email | Martin, August W MVN | Kendrick, Richmond R MVN<br>Gilmore, Christopher E MVN<br>Wagner, Kevin G MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Perry, Brett T MVN-Contractor<br>Martin, August W MVN | FW: 4th Supplemental LERRDS |
| HLP-045-000008080 | HLP-045-000008080 | Attorney-Client; Attorney Work Product | 7/13/2007 | Email | Maloz, Wilson L MVN | Muenow, Shawn A MVN-Contractor<br>Payne, Colby I MVN-Contractor<br>Martin, August W MVN<br>Funderburk, Rodger M MVM<br>Stacks, Conrad R MVM<br>Wagner, Kevin G MVN<br>Gilmore, Christopher E MVN | RE: Contractor Furnished Borrow Area - Kimble Pit |
| HLP-045-000009177 | HLP-045-000009177 | Attorney-Client; Attorney Work Product | 8/9/2007 | Email | Kilroy, Maurya MVN | Gilmore, Christopher E MVN<br>Keller, Janet D MVN<br>Marceaux, Michelle S MVN<br>Holley, Soheila N MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Walker, Deanna E MVN<br>DiMarco, Cerio A MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: DRAFT CEA - Whisperwood Pit, St. Tammany Parish / St. Bernard Parish, LA |
| HLP-045-000009179 | HLP-045-000009179 | Attorney-Client; Attorney Work Product | 8/9/2007 | Email | King, Teresa L MVN | Gilmore, Christopher E MVN | RE: DRAFT CEA - Whisperwood Pit, St. Tammany Parish / St. Bernard Parish, LA |
| HLP-045-000009334 | HLP-045-000009334 | Deliberative Process | 8/1/2007 | Email | Huffman, Rebecca MVN | Gilmore, Christopher E MVN | FW: Wage rate determination |
| HLP-045-000009770 | HLP-045-000009770 | Deliberative Process | 9/6/2007 | Email | Chewning, Brian MVD | Vignes, Julie D MVN<br>Naomi, Alfred C MVN<br>Connell, Timothy J MVN<br>Waits, Stuart MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christopher E MVN<br>Ruff, Greg MVD<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD | RE: Sector Gate Memo |
| HLP-045-000009891 | HLP-045-000009891 | Attorney-Client; Attorney Work Product | 10/4/2007 | Email | Foret, William A MVN | Gutierrez, Judith Y MVN<br>Gilmore, Christopher E MVN<br>Guillory, Lee A MVN<br>Kilroy, Maurya MVN<br>Demma, Marcia A MVN<br>Lowe, Michael H MVN<br>Herr, Brett H MVN<br>Marceaux, Michelle S MVN<br>Foret, William A MVN | RE: FCCE  MVN ccs 210  REVISED - Meeting @ 11:00 Am - Room 141 Thursday 10/4/07 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000009899 | HLP-045-000009899 | Attorney-Client; Attorney Work Product | 10/3/2007 | Email | Gutierrez, Judith Y MVN | Foret, William A MVN<br>Gilmore, Christopher E MVN<br>Guillory, Lee A MVN<br>Kilroy, Maurya MVN<br>Demma, Marcia A MVN<br>Lowe, Michael H MVN<br>Herr, Brett H MVN<br>Marceaux, Michelle S MVN | RE: FCCE  MVN ccs 210  REVISED |
| HLP-045-000009907 | HLP-045-000009907 | Attorney-Client; Attorney Work Product | 10/3/2007 | Email | Demma, Marcia A MVN | Kilroy, Maurya MVN<br>Foret, William A MVN<br>Gutierrez, Judith Y MVN<br>Gilmore, Christophor E MVN<br>Guillory, Lee A MVN<br>Lowe, Michael H MVN<br>Herr, Brett H MVN<br>Marceaux, Michelle S MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Marshall, Jim L MVN-Contractor | RE: FCCE  MVN ccs 210  REVISED |
| HLP-045-000009908 | HLP-045-000009908 | Attorney-Client; Attorney Work Product | 10/3/2007 | Email | Kilroy, Maurya MVN | Foret, William A MVN<br>Gutierrez, Judith Y MVN<br>Gilmore, Christopher E MVN<br>Guillory, Lee A MVN<br>Demma, Marcia A MVN<br>Lowe, Michael H MVN<br>Herr, Brett H MVN<br>Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | Re: FCCE  MVN ccs 210  REVISED |
| HLP-045-000009913 | HLP-045-000009913 | Attorney-Client; Attorney Work Product | 10/3/2007 | Email | Marceaux, Michelle S MVN | Foret, William A MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Gilmore, Christopher E MVN<br>Herr, Brett H MVN<br>Guillory, Lee A MVN<br>Marceaux, Michelle S MVN | RE: FCCE  MVN ccs 210  REVISED |
| HLP-045-000009917 | HLP-045-000009917 | Attorney-Client; Attorney Work Product | 10/3/2007 | Email | Foret, William A MVN | Marceaux, Michelle S MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Gilmore, Christopher E MVN<br>Herr, Brett H MVN<br>Guillory, Lee A MVN | RE: FCCE  MVN ccs 210  REVISED |
| HLP-045-000010156 | HLP-045-000010156 | Attorney-Client; Attorney Work Product | 9/25/2007 | Email | Kopec, Joseph G MVN | Gilmore, Christopher E MVN<br>Just, Gloria N MVN-Contractor | RE: Governor Blanco issues Commandeering Executive Orders |
| HLP-045-000010169 | HLP-045-000010169 | Attorney-Client; Attorney Work Product | 9/25/2007 | Email | Bland, Stephen S MVN | Gilmore, Christopher E MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: Governor Blanco issues Commandeering Executive Orders |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000010180 | HLP-045-000010180 | Attorney-Client; Attorney Work Product | 9/24/2007 | Email | Kilroy, Maurya MVN | Bland, Stephen S MVN<br>Gilmore, Christopher E MVN<br>Martin, August W MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Podany, Thomas J MVN<br>Ford, Andamo E LTC MVN<br>Labure, Linda C MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Dunn, Kelly G MVN<br>Klock, Todd M MVN<br>Vignes, Julie D MVN | Re: Governor Blanco issues Commandeering Executive Orders |
| HLP-045-000010270 | HLP-045-000010270 | Deliberative Process | 12/14/2007 | Email | Faulkner, Jimmy L MVM | Wagner, Kevin G MVN<br>Williams, Kevin W MVM<br>Allmon, Jason E MVM<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN-Contractor<br>Martin, August W MVN<br>Gilmore, Christopher E MVN<br>Lantz, Allen D MVN<br>Wilkerson, Aubrey L MVN-Contractor<br>Kris, Srilatha M MVN<br>Herr, Brett H MVN<br>Fairless, Robert T MVN-Contractor<br>Foret, William A MVN<br>Kendrick, Richmond R MVN | RE: LPV 142 |
| HLP-045-000010274 | HLP-045-000010274 | Deliberative Process | 12/14/2007 | Email | Wagner, Kevin G MVN | Williams, Kevin W MVM<br>Faulkner, Jimmy L MVM<br>Allmon, Jason E MVM<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN-Contractor<br>Martin, August W MVN<br>Gilmore, Christopher E MVN<br>Lantz, Allen D MVN<br>Wilkerson, Aubrey L MVN-Contractor<br>Kris, Srilatha M MVN<br>Herr, Brett H MVN<br>Fairless, Robert T MVN-Contractor<br>Foret, William A MVN<br>Kendrick, Richmond R MVN | Fw: LPV 142 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000010288 | HLP-045-000010288 | Deliberative Process | 12/13/2007 | Email | Cruppi, Janet R MVN | Wagner, Kevin G MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN-Contractor<br>Martin, August W MVN<br>Gilmore, Christopher E MVN<br>Zillmer, Victor B LTC MVN<br>Kilroy, Maurya MVN | RE: LPV 142 |
| HLP-045-000010328 | HLP-045-000010328 | Attorney-Client; Attorney Work Product | 12/12/2007 | Email | Sisung, Wesley M MVN | Sundeen, Clarice D HPO Contractor<br>Gilmore, Christopher E MVN<br>Scholl, Renee S MVN | FW: Electronic file request |
| HLP-045-000011227 | HLP-045-000011227 | Deliberative Process | 10/25/2007 | Email | Labure, Linda C MVN | Gilmore, Christopher E MVN<br>Cruppi, Janet R MVN | RE: CF Borrow - LPV HPO 148 - |
| HLP-045-000011228 | HLP-045-000011228 | Deliberative Process | 10/25/2007 | Email | Labure, Linda C MVN | Gilmore, Christopher E MVN<br>Cruppi, Janet R MVN | FW: CF Borrow - LPV HPO 148 - |
| HLP-045-000011229 | HLP-045-000011229 | Deliberative Process | 10/25/2007 | Email | Holley, Soheila N MVN | Owen, Gib A MVN<br>Perry, Brett T MVN-Contractor<br>Wiggins, Elizabeth MVN<br>Brown, Michael T MVN<br>Gilmore, Christopher E MVN<br>Herr, Brett H MVN<br>Gilmore, Christopher E MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Barr, Jim MVN<br>Goodlett, Amy S MVN<br>Holley, Soheila N MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor | RE: CF Borrow - LPV HPO 148 - |
| HLP-045-000012818 | HLP-045-000012818 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | RTurner355@aol.com | Diehl, Edwin H MVN | Revision to Draft Amendment |
| HLP-045-000012823 | HLP-045-000012823 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Bland, Stephen S MVN | Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Green, Stanley B MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Morehiser, Mervin B MVN<br>Diehl, Edwin H MVN<br>Lucore, Marti M MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN<br>Holliday, T. A.  MVN<br>Bland, Stephen S MVN | FW: Crediting language for  Amended Agreements WEST BANK & VIC NOLAHPP |
| HLP-045-000013045 | HLP-045-000013045 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | more PIR comments |
| HLP-045-000013046 | HLP-045-000013046 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | RE: LPV PIR review |
| HLP-045-000018375 | HLP-045-000018375 | Deliberative Process | 4/4/2007 | Email | Chewning, Brian MVD | Drolet, John D COL LRC<br>Sully, Thomas B MVN<br>Herr, Brett H MVN<br>Meador, John A MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD | FW: 4th Supp VTC Fact Sheets Qs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000018723 | HLP-045-000018723 | Attorney-Client; Attorney Work Product | 8/3/2007 | Email | Klein, William P Jr MVN | Boyce, Mayely L MVN<br>Owen, Gib A MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Elzey, Durund MVN<br>Wingate, Mark R MVN<br>Lawton, Crorey M MVN<br>Inman, Brad L MVN-Contractor<br>Wiggins, Elizabeth MVN<br>Klein, William P Jr MVN | RE: Grand Isle Non-Federal levee refurbishment -- borrow site issue EA or EA & Supplemental EA |
| HLP-045-000020456 | HLP-045-000020456 | Attorney-Client; Attorney Work Product | 10/10/2006 | Email | Ruff, Greg MVD | Podany, Thomas J MVN<br>Meador, John A<br>Bleakley, Albert M COL MVD<br>Harden, Michael MVD<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Barnett, Larry J MVD<br>Segrest, John C MVD<br>Smith, Jerry L MVD<br>Myles, Kenitra A MVD<br>Chewning, Brian MVD | RE: Revision of Amended Agreements |
| HLP-045-000020476 | HLP-045-000020476 | Deliberative Process | 10/25/2007 | Email | Holley, Soheila N MVN | Owen, Gib A MVN<br>Perry, Brett T MVN-Contractor<br>Wiggins, Elizabeth MVN<br>Brown, Michael T MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Barr, Jim MVN<br>Goodlett, Amy S MVN<br>Holley, Soheila N MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor | RE: CF Borrow - LPV HPO 148 - |
| HLP-045-000020484 | HLP-045-000020484 | Deliberative Process | 10/25/2007 | Email | Holley, Soheila N MVN | Owen, Gib A MVN<br>Perry, Brett T MVN-Contractor<br>Wiggins, Elizabeth MVN<br>Brown, Michael T MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Barr, Jim MVN<br>Goodlett, Amy S MVN<br>Holley, Soheila N MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor | RE: CF Borrow - LPV HPO 148 - |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-045-000020691 | HLP-045-000020691 | Attorney-Client; Attorney Work Product | 4/22/2007 | Email | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | RE: Due-Outs - VTC Fact Sheet Telcon |
| HLP-046-000000031 | HLP-046-000000031 | Attorney-Client; Attorney Work Product | 9/18/2004 | Email | Gilmore, Christopher E MVN | Kilroy, Maurya MVN<br>Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Constance, Troy G MVN<br>Hull, Falcolm E MVN<br>Earl, Carolyn H MVN<br>LeBlanc, Julie Z MVN<br>Schneida, Katelyn E MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN | RE: Calcasieu River, Mile 5 to 14 CAP project |
| HLP-046-000000230 | HLP-046-000000230 | Attorney-Client; Attorney Work Product | 12/17/1999 | Email | Russo, Edmond J Jr MVN | Kuz, Annette MVD<br>Goldman, Howard V HQ02<br>Glorioso, Daryl G MVN<br>'Earl Stockdale'<br>Fitzsimmons, Clifford L HQ02<br>Johnson, Norwyn MVD<br>Arnold, William MVD<br>Nachman, Gwenn B MVN<br>Barnett, Larry J MVD<br>Axtman, Timothy<br>Callender, Jackie<br>Constance, Troy<br>Gilmore, Christopher<br>Hull, Falcolm<br>Podany, Thomas | RE: Louisiana Coastal Study - FCSA issues |
| HLP-046-000000236 | HLP-046-000000236 | Attorney-Client; Attorney Work Product | 1/5/2000 | Email | Russo, Edmond J Jr MVN | Hull, Falcolm E MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Gilmore, Christopher E MVN | FW: Louisiana Coastal Study - FCSA issues |
| HLP-046-000000427 | HLP-046-000000427 | Attorney-Client; Attorney Work Product | 10/29/2005 | Email | Crumholt, Kenneth W MVN | Gilmore, Christopher E MVN | FW: Maxent Levee Ownership |
| HLP-046-000000713 | HLP-046-000000713 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Herr, Brett H MVN | Johnson, Craig MVN-Contractor<br>Gilmore, Christopher E MVN | FW: HOT-- Levee Repair Requirements |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-046-000000726 | HLP-046-000000726 | Attorney-Client; Attorney Work Product | 11/8/2005 | Email | Schulz, Alan D MVN | Meiners, Bill G MVN<br>Herr, Brett H MVN<br>Forbess, Patricia A MVN<br>Zammit, Charles R MVN<br>Gilmore, Christopher E MVN | RE: QUESTION ON USE OF  Continuing Contracts Clause |
| HLP-046-000000728 | HLP-046-000000728 | Attorney-Client; Attorney Work Product | 11/8/2005 | Email | Herr, Brett H MVN | Forbess, Patricia A MVN<br>Florent, Randy D MVN<br>Meiners, Bill G MVN<br>Schulz, Alan D MVN<br>Zammit, Charles R MVN<br>Gilmore, Christopher E MVN | RE: QUESTION ON USE OF  Continuing Contracts Clause |
| HLP-046-000001129 | HLP-046-000001129 | Attorney-Client; Attorney Work Product | 12/30/2005 | Email | Herr, Brett H MVN | Wagner, Kevin G MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Crumholt, Kenneth W MVN<br>Young, Frederick S MVN<br>StGermain, James J MVN<br>Cruppi, Janet R MVN<br>Gilmore, Christopher E MVN<br>Baumy, Walter O MVN | FW: Norfolk Southern Railroad-Lakefront Airport Gate L-15 and Seabrook I-Walls |
| HLP-046-000001225 | HLP-046-000001225 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Herr, Brett H MVN | Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christopher E MVN<br>Bland, Stephen S MVN | FW: Comments on Chalmette Area PIR (Revision 3) |
| HLP-046-000001376 | HLP-046-000001376 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Herr, Brett H MVN | Smith, Jerry L MVD<br>Hahn, Emmett MVD<br>Gilmore, Christopher E MVN | RE: Plan for Achieving Authorized Level of Protection |
| HLP-046-000001377 | HLP-046-000001377 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Smith, Jerry L MVD | Herr, Brett H MVN<br>Hahn, Emmett MVD<br>Gilmore, Christopher E MVN | RE: Plan for Achieving Authorized Level of Protection |
| HLP-046-000001600 | HLP-046-000001600 | Attorney-Client; Attorney Work Product | 1/12/2006 | Email | Bland, Stephen S MVN | Young, Frederick S MVN<br>Herr, Brett H MVN<br>Lambert, Dawn M MVN<br>Gilmore, Christopher E MVN<br>DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Amended PIR Orleans East Bank 9 Jan 061 |
| HLP-046-000001601 | HLP-046-000001601 | Attorney-Client; Attorney Work Product | 1/12/2006 | Email | Young, Frederick S MVN | Bland, Stephen S MVN<br>Herr, Brett H MVN<br>Lambert, Dawn M MVN<br>Gilmore, Christopher E MVN<br>DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Amended PIR Orleans East Bank 9 Jan 061 |
| HLP-046-000001604 | HLP-046-000001604 | Attorney-Client; Attorney Work Product | 1/12/2006 | Email | Young, Frederick S MVN | Gilmore, Christopher E MVN<br>Bland, Stephen S MVN<br>Garcia, Barbara L MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Lambert, Dawn M MVN<br>DiMarco, Cerio A MVN | RE: Amended PIR Orleans East Bank 9 Jan 061 |
| HLP-046-000001607 | HLP-046-000001607 | Attorney-Client; Attorney Work Product | 1/12/2006 | Email | Bland, Stephen S MVN | Gilmore, Christopher E MVN | Re: Amended PIR Orleans East Bank 9 Jan 061 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-046-000001685 | HLP-046-000001685 | Attorney-Client; Attorney Work Product | 1/9/2006 | Email | Setliff, Lewis F COL MVS | Bland, Stephen S MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Baumy, Walter O MVN<br>Gilmore, Christopher E MVN<br>Lefort, Jennifer L MVN<br>Baumy, Walter O MVN<br>Ziino, Julie MVS<br>Keen, Steve E MVN | RE: Outfall Canal Write-up for Office of Counsel |
| HLP-046-000001688 | HLP-046-000001688 | Attorney-Client; Attorney Work Product | 1/9/2006 | Email | Bland, Stephen S MVN | Setliff, Lewis F COL MVS<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Baumy, Walter O MVN<br>Gilmore, Christophor E MVN<br>Lefort, Jennifer L MVN<br>Baumy, Walter O MVN<br>Ziino, Julie MVS | RE: Outfall Canal Write-up for Office of Counsel |
| HLP-046-000001698 | HLP-046-000001698 | Attorney-Client; Attorney Work Product | 1/9/2006 | Email | Bland, Stephen S MVN | Gilmore, Christopher E MVN | FW: |
| HLP-046-000001724 | HLP-046-000001724 | Attorney-Client; Attorney Work Product | 1/21/2006 | Email | Herr, Brett H MVN | Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Gilmore, Christopher E MVN | Breakout of OEB Funds |
| HLP-046-000001753 | HLP-046-000001753 | Attorney-Client; Attorney Work Product | 1/20/2006 | Email | Kilroy, Maurya MVN | Boe, Richard E MVN<br>Gilmore, Christopher E MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: OEB PIR Rev #01 - 18 Jan 06 |
| HLP-046-000001754 | HLP-046-000001754 | Attorney-Client; Attorney Work Product | 1/20/2006 | Email | Kilroy, Maurya MVN | Gilmore, Christopher E MVN<br>Boe, Richard E MVN<br>Bland, Stephen S MVN | RE: OEB PIR Rev #01 - 18 Jan 06 |
| HLP-046-000001755 | HLP-046-000001755 | Attorney-Client; Attorney Work Product | 1/20/2006 | Email | Kilroy, Maurya MVN | Boe, Richard E MVN<br>Bland, Stephen S MVN<br>Gilmore, Christopher E MVN | RE: OEB PIR Rev #01 - 18 Jan 06 |
| HLP-046-000001756 | HLP-046-000001756 | Attorney-Client; Attorney Work Product | 1/20/2006 | Email | Boe, Richard E MVN | Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Gilmore, Christopher E MVN | RE: OEB PIR Rev #01 - 18 Jan 06 |
| HLP-046-000001758 | HLP-046-000001758 | Attorney-Client; Attorney Work Product | 1/20/2006 | Email | Price, Cassandra P MVD | Bland, Stephen S MVN<br>Sloan, G Rogers MVD<br>Segrest, John C MVD<br>Brooks, Eddie O MVD<br>Vigh, David A MVD<br>Shadie, Charles E MVD<br>Klaus, Ken MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Barton, Charles B MVD<br>Smith, Jerry L MVD<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Gilmore, Christophor E MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | RE: OEB PIR Rev #01 - 18 Jan 06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-046-000001759 | HLP-046-000001759 | Attorney-Client; Attorney Work Product | 1/20/2006 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN<br>Sloan, G Rogers MVD<br>DLL-MVD-PD-N<br>Price, Cassandra P MVD<br>Segrest, John C MVD<br>Brooks, Eddie O MVD<br>Vigh, David A MVD<br>Shadie, Charles E MVD<br>Klaus, Ken MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Barton, Charles B MVD<br>Smith, Jerry L MVD<br>Bleakley, Albert M COL MVD<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Gilmore, Christophor E MVN | RE: OEB PIR Rev #01 - 18 Jan 06 |
| HLP-046-000001764 | HLP-046-000001764 | Attorney-Client; Attorney Work Product | 1/20/2006 | Email | Sloan, G Rogers MVD | Bland, Stephen S MVN<br>DLL-MVD-PD-N<br>Price, Cassandra P MVD<br>Segrest, John C MVD<br>Brooks, Eddie O MVD<br>Vigh, David A MVD<br>Shadie, Charles E MVD<br>Klaus, Ken MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Barton, Charles B MVD<br>Smith, Jerry L MVD<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Gilmore, Christophor E MVN<br>Wagenaar, Richard P Col MVN<br>Bleakley, Albert M COL MVD | RE: OEB PIR Rev #01 - 18 Jan 06 |
| HLP-046-000001785 | HLP-046-000001785 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Herr, Brett H MVN | Young, Frederick S MVN<br>Wagner, Kevin G MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Crumholt, Kenneth W MVN<br>Thurmond, Danny L MVN<br>StGermain, James J MVN<br>Gilmore, Christophor E MVN | FW: Phone Call |
| HLP-046-000001790 | HLP-046-000001790 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Rowe, Casey J MVN | Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Gilmore, Christophor E MVN<br>Kinsey, Mary V MVN<br>Herr, Brett H MVN<br>Young, Frederick S MVN<br>Bivona, Bruce J MVN | RE: Revisions to Section 15, OEB PIR Revision #1 |
| HLP-046-000001791 | HLP-046-000001791 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Bland, Stephen S MVN | Gilmore, Christophor E MVN<br>Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN | RE: Draft Orleans East Bank PIR Revision #01 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-046-000001792 | HLP-046-000001792 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Price, Cassandra P MVD | Cruppi, Janet R MVN<br>Segrest, John C MVD<br>Labure, Linda C MVN<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN<br>Bland, Stephen S MVN<br>Smith, Jerry L MVD | RE: Draft Orleans East Bank PIR Revision #01 |
| HLP-046-000001793 | HLP-046-000001793 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: Draft Orleans East Bank PIR Revision #01 |
| HLP-046-000001794 | HLP-046-000001794 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Bland, Stephen S MVN | Kilroy, Maurya MVN<br>Rowe, Casey J MVN<br>Gilmore, Christophor E MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Herr, Brett H MVN | RE: Revisions to Section 15, OEB PIR Revision #1 |
| HLP-046-000001797 | HLP-046-000001797 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Kilroy, Maurya MVN | Rowe, Casey J MVN<br>Gilmore, Christophor E MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | Revisions to Section 15, OEB PIR Revision #1 |
| HLP-046-000001798 | HLP-046-000001798 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Rowe, Casey J MVN | Bland, Stephen S MVN<br>Young, Frederick S MVN<br>StGermain, James J MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Boe, Richard E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | RE: OEB PIR Revision No. 1 |
| HLP-046-000001799 | HLP-046-000001799 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Bland, Stephen S MVN | Young, Frederick S MVN<br>StGermain, James J MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Rowe, Casey J MVN<br>Boe, Richard E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | RE: OEB PIR Revision No. 1 |
| HLP-046-000001824 | HLP-046-000001824 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Bland, Stephen S MVN | Rowe, Casey J MVN<br>Kilroy, Maurya MVN<br>Boe, Richard E MVN<br>Gilmore, Christophor E MVN<br>Thurmond, Danny L MVN<br>Herr, Brett H MVN<br>Young, Frederick S MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN | RE: NEPA verbiage, OEB PIR Revision #1 |
| HLP-046-000001825 | HLP-046-000001825 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Herr, Brett H MVN | Rowe, Casey J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Boe, Richard E MVN<br>Gilmore, Christophor E MVN<br>Young, Frederick S MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN | RE: NEPA verbiage, OEB PIR Revision #1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-046-000001826 | HLP-046-000001826 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Rowe, Casey J MVN | Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Boe, Richard E MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Young, Frederick S MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN | RE: NEPA verbiage, OEB PIR Revision #1 |
| HLP-046-000001827 | HLP-046-000001827 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Bland, Stephen S MVN | Rowe, Casey J MVN<br>Kilroy, Maurya MVN<br>Boe, Richard E MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Young, Frederick S MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE: NEPA verbiage, OEB PIR Revision #1 |
| HLP-046-000001829 | HLP-046-000001829 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Kilroy, Maurya MVN | Boe, Richard E MVN<br>Rowe, Casey J MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Young, Frederick S MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | NEPA verbiage, OEB PIR Revision #1 |
| HLP-046-000001836 | HLP-046-000001836 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Herr, Brett H MVN | Kinsey, Mary V MVN<br>Green, Stanley B MVN<br>Gilmore, Christophor E MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | RE: Jefferson Parish Request for PL 84-99 Funds |
| HLP-046-000001847 | HLP-046-000001847 | Attorney-Client; Attorney Work Product | 1/17/2006 | Email | Kinsey, Mary V MVN | Green, Stanley B MVN<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | RE: Jefferson Parish Request for PL 84-99 Funds |
| HLP-046-000001967 | HLP-046-000001967 | Attorney-Client; Attorney Work Product | 1/26/2006 | Email | Kinsey, Mary V MVN | Kinsey, Mary V MVN<br>'efpugh@cityofno.com'<br>'MPaltron@swbno.org'<br>'jlreliford@cityofno.com'<br>'PMFields@cityofno.com'<br>'MSTMARTIN@swbno.org'<br>'twilkinson@jeffparish.net'<br>'lgruntz@jeffparish.net'<br>'campbell@ejld.com'<br>'gerry@metzgerlawfirm.com'<br>'category5old@aol.com'<br>Bland, Stephen S MVN<br>Young, Frederick S MVN<br>StGermain, James J MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Gilmore, Christophor E MVN<br>Kilroy, Maurya MVN | RE: Cooperation Agreement Supplemental No. 2, 17th Street Closure |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-046-000002056 | HLP-046-000002056 | Attorney-Client; Attorney Work Product | 1/24/2006 | Email | Nicholas, Cindy A MVN | Herr, Brett H MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Purdum, Ward C MVN<br>Danflous, Louis E MVN<br>Keen, Steve E MVN<br>Baumy, Walter O MVN<br>Gilmore, Christopher E MVN<br>Setliff, Lewis F COL MVS | RE: GAO Engagement 360655 (Corps Response to Levees Damaged by Katrina) |
| HLP-046-000002077 | HLP-046-000002077 | Attorney-Client; Attorney Work Product | 1/23/2006 | Email | Young, Frederick S MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>StGermain, James J MVN<br>Gilmore, Christopher E MVN | RE: CA SuppNo1 Orleans London Outfall Canals  Nagin |
| HLP-046-000002083 | HLP-046-000002083 | Attorney-Client; Attorney Work Product | 1/23/2006 | Email | Bland, Stephen S MVN | Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Gilmore, Christopher E MVN<br>Bland, Stephen S MVN | RE: Breakout of OEB Funds |
| HLP-046-000002117 | HLP-046-000002117 | Deliberative Process | 2/4/2006 | Email | Young, Frederick S MVN | Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Wagner, Kevin G MVN<br>Crumholt, Kenneth W MVN<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN<br>Gilmore, Dennis W MVS<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>Kiefer, Mary R MVN<br>Kilroy, Maurya MVN<br>Brogna, Betty M MVN<br>Garcia, Barbara L MVN<br>Bivona, Bruce J MVN<br>Vojkovich, Frank J MVN | Fw: Outfall Canal Trees |
| HLP-046-000002163 | HLP-046-000002163 | Deliberative Process | 2/3/2006 | Email | Danflous, Louis E MVN | Herr, Brett H MVN<br>Young, Frederick S MVN<br>Wagner, Kevin G MVN<br>Hassenboehler, Thomas G MVN<br>Gilmore, Christophor E MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>StGermain, James J MVN<br>Bonura, Darryl C MVN<br>Bivona, Bruce J MVN<br>Garcia, Barbara L MVN<br>Bivona, John C MVN<br>Cruppi, Janet R MVN<br>Naomi, Alfred C MVN<br>Lambert, Dawn M MVN<br>Hawkins, Gary L MVN<br>Bland, Stephen S MVN<br>Wiggins, Elizabeth MVN | RE: Outfall Canal Trees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-046-000002168 | HLP-046-000002168 | Deliberative Process | 2/2/2006 | Email | Kinsey, Mary V MVN | Bland, Stephen S MVN<br>Herr, Brett H MVN<br>Young, Frederick S MVN<br>Wagner, Kevin G MVN<br>Hassenboehler, Thomas G MVN<br>Gilmore, Christophor E MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>StGermain, James J MVN<br>Danflous, Louis E MVN<br>Bonura, Darryl C MVN<br>Bivona, Bruce J MVN<br>Garcia, Barbara L MVN<br>Bivona, John C MVN<br>Cruppi, Janet R MVN<br>Naomi, Alfred C MVN<br>Lambert, Dawn M MVN<br>Hawkins, Gary L MVN<br>Bland, Stephen S MVN<br>Wiggins, Elizabeth MVN<br>Gilmore, Dennis W MVS | RE: Outfall Canal Trees |
| HLP-046-000002171 | HLP-046-000002171 | Deliberative Process | 2/2/2006 | Email | Herr, Brett H MVN | Young, Frederick S MVN<br>Wagner, Kevin G MVN<br>Hassenboehler, Thomas G MVN<br>Gilmore, Christophor E MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>StGermain, James J MVN<br>Danflous, Louis E MVN<br>Bonura, Darryl C MVN<br>Bivona, Bruce J MVN<br>Garcia, Barbara L MVN<br>Bivona, John C MVN<br>Cruppi, Janet R MVN<br>Naomi, Alfred C MVN<br>Lambert, Dawn M MVN<br>Hawkins, Gary L MVN<br>Bland, Stephen S MVN<br>Wiggins, Elizabeth MVN | RE: Outfall Canal Trees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-046-000002179 | HLP-046-000002179 | Deliberative Process | 2/2/2006 | Email | Young, Frederick S MVN | Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Hassenboehler, Thomas G MVN<br>Gilmore, Christophor E MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>StGermain, James J MVN<br>Danflous, Louis E MVN<br>Bonura, Darryl C MVN<br>Bivona, Bruce J MVN<br>Garcia, Barbara L MVN<br>Bivona, John C MVN<br>Cruppi, Janet R MVN<br>Naomi, Alfred C MVN<br>Lambert, Dawn M MVN<br>Hawkins, Gary L MVN<br>Bland, Stephen S MVN<br>Wiggins, Elizabeth MVN | Fw: Outfall Canal Trees |
| HLP-046-000002750 | HLP-046-000002750 | Deliberative Process | 10/25/2007 | Email | Gilmore, Christophor E MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN | Re: CF Borrow - LPV HPO 148 - |
| HLP-046-000002926 | HLP-046-000002926 | Attorney-Client; Attorney Work Product | 10/3/2007 | Email | Gilmore, Christophor E MVN | Foret, William A MVN | Re: FCCE  MVN ccs 210  REVISED |
| HLP-046-000003012 | HLP-046-000003012 | Attorney-Client; Attorney Work Product | 9/25/2007 | Email | Gilmore, Christophor E MVN | Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor | FW: Governor Blanco issues Commandeering Executive Orders |
| HLP-046-000003017 | HLP-046-000003017 | Attorney-Client; Attorney Work Product | 9/25/2007 | Email | Gilmore, Christophor E MVN | Bland, Stephen S MVN | Re: Governor Blanco issues Commandeering Executive Orders |
| HLP-046-000003022 | HLP-046-000003022 | Attorney-Client; Attorney Work Product | 9/25/2007 | Email | Gilmore, Christophor E MVN | Grzegorzewski, Michael J MVN | Fw: Governor Blanco issues Commandeering Executive Orders |
| HLP-046-000003375 | HLP-046-000003375 | Attorney-Client; Attorney Work Product | 8/21/2007 | Email | Gilmore, Christophor E MVN | Kilroy, Maurya MVN<br>Bland, Stephen S MVN | LPV 148.01 - Verret to Caernarvon, St. Bernard Parish |
| HLP-046-000003472 | HLP-046-000003472 | Attorney-Client; Attorney Work Product | 8/9/2007 | Email | Gilmore, Christophor E MVN | Keller, Janet D MVN<br>Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN<br>Holley, Soheila N MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Walker, Deanna E MVN<br>DiMarco, Cerio A MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN | RE: DRAFT CEA - Whisperwood Pit, St. Tammany Parish / St. Bernard Parish, LA |
| HLP-046-000003474 | HLP-046-000003474 | Attorney-Client; Attorney Work Product | 8/9/2007 | Email | Gilmore, Christophor E MVN | Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Holley, Soheila N MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Walker, Deanna E MVN | RE: DRAFT CEA - Whisperwood Pit, St. Tammany Parish / St. Bernard Parish, LA |
| HLP-046-000004081 | HLP-046-000004081 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | Gilmore, Christophor E MVN | Kilroy, Maurya MVN<br>Glorioso, Daryl D MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN | RE: Times Pic article re Chalmette Back Levee |
| HLP-046-000004453 | HLP-046-000004453 | Attorney-Client; Attorney Work Product | 5/8/2007 | Email | Gilmore, Christophor E MVN | Bland, Stephen S MVN<br>Glorioso, Daryl D MVN<br>Kilroy, Maurya MVN | RE: Grand Isle CA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-046-000004457 | HLP-046-000004457 | Attorney-Client; Attorney Work Product | 5/7/2007 | Email | Gilmore, Christophor E MVN | Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: Grand Isle CA |
| HLP-046-000004470 | HLP-046-000004470 | Attorney-Client; Attorney Work Product | 5/7/2007 | Email | Gilmore, Christophor E MVN | Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Grand Isle CA |
| HLP-046-000004722 | HLP-046-000004722 | Deliberative Process | 4/10/2007 | Email | Gilmore, Christophor E MVN | Herr, Brett H MVN | RE: VTC Fact Sheet and PDD Conference Call |
| HLP-046-000004816 | HLP-046-000004816 | Attorney-Client; Attorney Work Product | 3/28/2007 | Email | Gilmore, Christophor E MVN | Nee, Susan G HQ02<br>Glorioso, Daryl G MVN<br>Sloan, G Rogers MVD | Re: Hurricane Protection Armoring (UNCLASSIFIED) |
| HLP-046-000004834 | HLP-046-000004834 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Gilmore, Christophor E MVN | Glorioso, Daryl G MVN | Re: Hurricane Protection Armoring (UNCLASSIFIED) |
| HLP-046-000004870 | HLP-046-000004870 | Attorney-Client; Attorney Work Product | 3/21/2007 | Email | Gilmore, Christophor E MVN | Glorioso, Daryl G MVN | FW: Hurricane Protection Armoring (UNCLASSIFIED) |
| HLP-046-000005116 | HLP-046-000005116 | Attorney-Client; Attorney Work Product | 1/31/2007 | Email | Gilmore, Christophor E MVN | Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: Revisions to Cooperation Agreement for Restoration Work to Jefferson Parish Portion of Lake Pontchartrain & Vicinity per PL 109-148 (UNCLASSIFIED) |
| HLP-046-000005150 | HLP-046-000005150 | Attorney-Client; Attorney Work Product | 1/24/2007 | Email | Gilmore, Christophor E MVN | Marceaux, Michelle S MVN | Re: Message from 915044424793 (UNCLASSIFIED) |
| HLP-046-000005154 | HLP-046-000005154 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Gilmore, Christophor E MVN | Villa, April J MVN<br>Cruppi, Janet R MVN<br>Bedey, Jeffrey A COL MVN<br>Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Kendrick, Richmond R MVN<br>Martin, August W MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Terrell, Bruce A MVN<br>Marceaux, Michelle S MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Grzegorzewski, Michael J NAN02<br>Frederick, Denise D MVN<br>Waguespack, Thomas G MVN | RE: Message from 915044424793 (UNCLASSIFIED) |
| HLP-046-000005157 | HLP-046-000005157 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Gilmore, Christophor E MVN | Villa, April J MVN<br>Marceaux, Michelle S MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Grzegorzewski, Michael J NAN02<br>Cruppi, Janet R MVN<br>Bedey, Jeffrey A COL MVN<br>Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Kendrick, Richmond R MVN<br>Martin, August W MVN | RE: Message from 915044424793 (UNCLASSIFIED) |
| HLP-046-000005380 | HLP-046-000005380 | Attorney-Client; Attorney Work Product | 11/21/2006 | Email | Gilmore, Christophor E MVN | Wagner, Kevin G MVN<br>Bastian, David F MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Demma, Marcia A MVN<br>Marshall, Jim L MVN-Contractor | RE: Verification of allocations on 4th supp VTC fs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-046-000005411 | HLP-046-000005411 | Attorney-Client; Attorney Work Product | 7/25/2006 | Email | Schulz, Alan D MVN | Kinsey, Mary V MVN<br>Gilmore, Christopher E MVN<br>Barr, Jim MVN<br>Nicholas, Cindy A MVN<br>Wagner, Kevin G MVN<br>Herr, Brett H MVN | RE: Completed Levee Contracts TFG/HPO/PRO |
| HLP-046-000005468 | HLP-046-000005468 | Attorney-Client; Attorney Work Product | 4/7/2006 | Email | Herr, Brett H MVN | Smith, Jerry L MVD<br>Gilmore, Christopher E MVN | RE: East Jefferson PIR |
| HLP-046-000005477 | HLP-046-000005477 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Coates, Allen R MVN | Bland, Stephen S MVN<br>Smith, Jerry L MVN<br>Wingate, Mark R MVN<br>Wagoner, James A SAM<br>Elmer, Ronald R MVN<br>Hull, Falcolm E MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Felger, Glenn M MVN<br>Wurtzel, David R MVN<br>Kinsey, Mary V MVN<br>McCrossen, Jason P MVN<br>Gilmore, Christopher E MVN<br>Gonski, Mark H MVN<br>Wich, Robert F MVS Contractor<br>Kilroy, Maurya MVN | RE: non-Fed levees |
| HLP-046-000005484 | HLP-046-000005484 | Attorney-Client; Attorney Work Product | 1/20/2006 | Email | Sloan, G Rogers MVD | Bland, Stephen S MVN<br>DLL-MVD-PD-N<br>Price, Cassandra P MVD<br>Segrest, John C MVD<br>Brooks, Eddie O MVD<br>Vigh, David A MVD<br>Shadie, Charles E MVD<br>Klaus, Ken MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Barton, Charles B MVD<br>Smith, Jerry L MVD<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Gilmore, Christopher E MVN<br>Wagenaar, Richard P Col MVN<br>Bleakley, Albert M COL MVD | RE: OEB PIR Rev #01 - 18 Jan 06 |
| HLP-046-000005486 | HLP-046-000005486 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Cruppi, Janet R MVN | Price, Cassandra P MVD<br>Segrest, John C MVD<br>Labure, Linda C MVN<br>Herr, Brett H MVN<br>Gilmore, Christopher E MVN<br>Bland, Stephen S MVN<br>Smith, Jerry L MVD | FW: Draft Orleans East Bank PIR Revision #01 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-046-000005837 | HLP-046-000005837 | Attorney-Client; Attorney Work Product | 3/17/2006 | Email | Kilroy, Maurya MVN | Gilmore, Christophor E MVN<br>Morehiser, Mervin B MVN<br>Kilroy, Maurya MVN<br>Wagner, Herbert J MVN | RE: East Jefferson PIR |
| HLP-046-000005839 | HLP-046-000005839 | Attorney-Client; Attorney Work Product | 3/17/2006 | Email | Kilroy, Maurya MVN | Gilmore, Christophor E MVN<br>Morehiser, Mervin B MVN<br>Wagner, Herbert J MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: East Jefferson PIR |
| HLP-046-000005841 | HLP-046-000005841 | Attorney-Client; Attorney Work Product | 3/17/2006 | Email | Morehiser, Mervin B MVN | Gilmore, Christophor E MVN | RE: East Jefferson PIR |
| HLP-046-000005852 | HLP-046-000005852 | Attorney-Client; Attorney Work Product | 3/17/2006 | Email | Kilroy, Maurya MVN | Gilmore, Christophor E MVN<br>Wagner, Herbert J MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: East Jefferson PIR |
| HLP-046-000006143 | HLP-046-000006143 | Attorney-Client; Attorney Work Product | 3/13/2006 | Email | Kilroy, Maurya MVN | Gilmore, Christophor E MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: East Jefferson PIR |
| HLP-046-000006181 | HLP-046-000006181 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Florent, Randy D MVN | Baumy, Walter O MVN<br>Schulz, Alan D MVN<br>Wagner, Kevin G MVN<br>Berczek, David J, LTC HQ02<br>Nicholas, Cindy A MVN<br>Herr, Brett H MVN<br>Bayouth, Edward W MAJ MVN<br>Gilmore, Christophor E MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Barr, Jim MVN<br>Setliff, Lewis F COL MVS | RE: Set Up OC meeting on Hired Labor and Contractor Items |
| HLP-046-000006186 | HLP-046-000006186 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Baumy, Walter O MVN | Schulz, Alan D MVN<br>Wagner, Kevin G MVN<br>Setliff, Lewis F COL MVS<br>Berczek, David J, LTC HQ02<br>Nicholas, Cindy A MVN<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN<br>Bayouth, Edward W MAJ MVN<br>Lefort, Jennifer L MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: Set Up OC meeting on Hired Labor and Contractor Items |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-046-000006187 | HLP-046-000006187 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Wagner, Kevin G MVN | Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Berczek, David J, LTC HQ02<br>Nicholas, Cindy A MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN<br>Bayouth, Edward W MAJ MVN<br>Lefort, Jennifer L MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | Re: Set Up OC meeting on Hired Labor and Contractor Items |
| HLP-046-000006190 | HLP-046-000006190 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Schulz, Alan D MVN | Wagner, Kevin G MVN<br>Setliff, Lewis F COL MVS<br>Berczek, David J, LTC HQ02<br>Nicholas, Cindy A MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN<br>Bayouth, Edward W MAJ MVN<br>Lefort, Jennifer L MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | FW: Set Up OC meeting on Hired Labor and Contractor Items |
| HLP-046-000006678 | HLP-046-000006678 | Attorney-Client; Attorney Work Product | 3/4/2006 | Email | Morehiser, Mervin B MVN | Desoto, Angela L MVN<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN<br>Kilroy, Maurya MVN<br>Jolissaint, Donald E MVN | FW: Draft PIR - East Jefferson Parish |
| HLP-046-000006679 | HLP-046-000006679 | Attorney-Client; Attorney Work Product | 3/4/2006 | Email | Herr, Brett H MVN | Morehiser, Mervin B MVN<br>Gilmore, Christophor E MVN<br>Kilroy, Maurya MVN | RE: Draft PIR - East Jefferson Parish |
| HLP-046-000006680 | HLP-046-000006680 | Attorney-Client; Attorney Work Product | 3/4/2006 | Email | Kilroy, Maurya MVN | Morehiser, Mervin B MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Wagner, Herbert J MVN<br>Baldini, Toni M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | RE: Draft PIR - East Jefferson Parish |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-046-000006688 | HLP-046-000006688 | Attorney-Client; Attorney Work Product | 3/4/2006 | Email | Kilroy, Maurya MVN | Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Wagner, Herbert J MVN<br>Baldini, Toni M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | RE: Draft PIR - East Jefferson Parish |
| HLP-046-000006731 | HLP-046-000006731 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Baumy, Walter O MVN | Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Gilmore, Christophor E MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Wagner, Herbert J MVN<br>Baldini, Toni M MVN<br>Klock, Todd M MVN<br>Breerwood, Gregory E MVN | Re: Draft PIR - East Jefferson Parish |
| HLP-046-000006749 | HLP-046-000006749 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Naomi, Alfred C MVN | Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Kilroy, Maurya MVN<br>Gilmore, Christophor E MVN<br>Morehiser, Mervin B MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Wagner, Herbert J MVN<br>Baldini, Toni M MVN<br>Klock, Todd M MVN<br>Breerwood, Gregory E MVN | RE: Draft PIR - East Jefferson Parish |
| HLP-046-000006751 | HLP-046-000006751 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Herr, Brett H MVN | Baumy, Walter O MVN<br>Kilroy, Maurya MVN<br>Gilmore, Christophor E MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Wagner, Herbert J MVN<br>Baldini, Toni M MVN<br>Klock, Todd M MVN<br>Breerwood, Gregory E MVN | RE: Draft PIR - East Jefferson Parish |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-046-000006765 | HLP-046-000006765 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Baumy, Walter O MVN | Kilroy, Maurya MVN<br>Gilmore, Christopher E MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Wagner, Herbert J MVN<br>Baldini, Toni M MVN<br>Klock, Todd M MVN<br>Breerwood, Gregory E MVN | Re: Draft PIR - East Jefferson Parish |
| HLP-046-000006780 | HLP-046-000006780 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Kilroy, Maurya MVN | Gilmore, Christopher E MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Wagner, Herbert J MVN<br>Baldini, Toni M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | RE: Draft PIR - East Jefferson Parish |
| HLP-046-000006799 | HLP-046-000006799 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Kilroy, Maurya MVN | Gilmore, Christopher E MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Wagner, Herbert J MVN<br>Baldini, Toni M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | RE: Draft PIR - East Jefferson Parish |
| HLP-046-000006821 | HLP-046-000006821 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Kinsey, Mary V MVN | Herr, Brett H MVN<br>StGermain, James J MVN<br>Gilmore, Christopher E MVN<br>Young, Frederick S MVN<br>Glorioso, Daryl G MVN | RE: Temporary Pumps Potential |
| HLP-046-000006824 | HLP-046-000006824 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Kinsey, Mary V MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Morehiser, Mervin B MVN<br>Bland, Stephen S MVN<br>Gilmore, Christopher E MVN<br>Herr, Brett H MVN<br>Grieshaber, John B MVN<br>Barr, Jim MVN<br>Schulz, Alan D MVN | RE: Vintage Floodwall |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-046-000006862 | HLP-046-000006862 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Klock, Todd M MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Gilmore, Christophor E MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN | Kenner Return Levee Repair, Commandeering Property |
| HLP-046-000006866 | HLP-046-000006866 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Klock, Todd M MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Gilmore, Christophor E MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: Draft PIR - East Jefferson Parish |
| HLP-046-000006872 | HLP-046-000006872 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Kilroy, Maurya MVN | Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Morehiser, Mervin B MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Grieshaber, John B MVN<br>Barr, Jim MVN<br>Schulz, Alan D MVN<br>Kilroy, Maurya MVN | RE: Vintage Floodwall |
| HLP-046-000006877 | HLP-046-000006877 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Naomi, Alfred C MVN | Wiggins, Elizabeth MVN<br>Morehiser, Mervin B MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Grieshaber, John B MVN<br>Barr, Jim MVN | Re: Vintage Floodwall |
| HLP-046-000006878 | HLP-046-000006878 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Kilroy, Maurya MVN | Gilmore, Christophor E MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | FW: Vintage Floodwall |
| HLP-046-000006879 | HLP-046-000006879 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Wiggins, Elizabeth MVN | Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Grieshaber, John B MVN<br>Barr, Jim MVN | RE: Vintage Floodwall |
| HLP-046-000006880 | HLP-046-000006880 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Grieshaber, John B MVN | Herr, Brett H MVN<br>Wiggins, Elizabeth MVN<br>Barr, Jim MVN<br>Morehiser, Mervin B MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Gilmore, Christophor E MVN | RE: Vintage Floodwall |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-046-000006881 | HLP-046-000006881 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Herr, Brett H MVN | Wiggins, Elizabeth MVN<br>Grieshaber, John B MVN<br>Barr, Jim MVN<br>Morehiser, Mervin B MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Gilmore, Christopher E MVN | RE: Vintage Floodwall |
| HLP-046-000006883 | HLP-046-000006883 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Wiggins, Elizabeth MVN | Grieshaber, John B MVN<br>Barr, Jim MVN<br>Morehiser, Mervin B MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Gilmore, Christopher E MVN | RE: Vintage Floodwall |
| HLP-046-000006903 | HLP-046-000006903 | Attorney-Client; Attorney Work Product | 3/1/2006 | Email | Kilroy, Maurya MVN | Gilmore, Christopher E MVN | FW: Vintage Floodwall |
| HLP-046-000006906 | HLP-046-000006906 | Attorney-Client; Attorney Work Product | 3/1/2006 | Email | Cruse, Cynthia M MVN | Phillips, Paulette S MVN<br>Phillips, Keiara T MVN<br>Usner, Edward G MVN<br>Woods, Sylvester MVN<br>Gilmore, Christopher E MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Herr, Brett H MVN<br>Gutierrez, Judith Y MVN<br>Marceaux, Michelle S MVN | RE: Appraisers |
| HLP-046-000006912 | HLP-046-000006912 | Attorney-Client; Attorney Work Product | 3/1/2006 | Email | Young, Frederick S MVN | Dykes, Robin O MVN<br>Gilmore, Christopher E MVN<br>Herr, Brett H MVN<br>Usner, Edward G MVN<br>Woods, Sylvester MVN<br>Butler, Richard A MVN<br>Kilroy, Maurya MVN | RE: OEB 9 (06C0088): CIN-001: Funding request (2nd Request) |
| HLP-046-000006919 | HLP-046-000006919 | Attorney-Client; Attorney Work Product | 3/1/2006 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Gilmore, Christopher E MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Draft PIR - East Jefferson Parish |
| HLP-046-000006951 | HLP-046-000006951 | Attorney-Client; Attorney Work Product | 3/1/2006 | Email | Herr, Brett H MVN | Cruse, Cynthia M MVN<br>Danflous, Louis E MVN<br>Usner, Edward G MVN<br>Woods, Sylvester MVN<br>Gilmore, Christopher E MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN | RE: Appraisers |
| HLP-046-000006953 | HLP-046-000006953 | Attorney-Client; Attorney Work Product | 3/1/2006 | Email | Cruse, Cynthia M MVN | Herr, Brett H MVN<br>Danflous, Louis E MVN<br>Usner, Edward G MVN<br>Woods, Sylvester MVN<br>Gilmore, Christopher E MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN | FW: Appraisers |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-046-000007144 | HLP-046-000007144 | Attorney-Client; Attorney Work Product | 3/23/2006 | Email | Merchant, Randall C MVN | Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Davidson, Donny D MVM<br>Young, Frederick S MVN<br>Gilmore, Christophor E MVN<br>Danflous, Louis E MVN<br>Lefort, Lane J MVN<br>Welty, Brenda D MVN<br>Johnston, Paul T NWD02 | RE: Saw Cut Concrete - Mirabeau |
| HLP-046-000007272 | HLP-046-000007272 | Attorney-Client; Attorney Work Product | 12/7/2005 | Email | Bland, Stephen S MVN | Smith, Jerry L MVD<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Herr, Brett H MVN<br>Bland, Stephen S MVN | RE: Use of Code 210 Funds |
| HLP-046-000007574 | HLP-046-000007574 | Attorney-Client; Attorney Work Product | 12/7/2005 | Email | Bland, Stephen S MVN | Smith, Jerry L MVD<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Herr, Brett H MVN<br>Bland, Stephen S MVN | RE: Use of Code 210 Funds |
| HLP-046-000007887 | HLP-046-000007887 | Attorney-Client; Attorney Work Product | 4/7/2006 | Email | Naomi, Alfred C MVN | Smith, Jerry L MVD<br>Sloan, G Rogers MVD<br>Kinsey, Mary V MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Gilmore, Christophor E MVN | RE: East Jefferson PIR |
| HLP-046-000007890 | HLP-046-000007890 | Attorney-Client; Attorney Work Product | 4/7/2006 | Email | Smith, Jerry L MVD | Sloan, G Rogers MVD<br>Kinsey, Mary V MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Gilmore, Christophor E MVN<br>Naomi, Alfred C MVN | RE: East Jefferson PIR |
| HLP-046-000007910 | HLP-046-000007910 | Attorney-Client; Attorney Work Product | 4/7/2006 | Email | Herr, Brett H MVN | Smith, Jerry L MVD<br>Gilmore, Christophor E MVN | FW: East Jefferson PIR |
| HLP-046-000007911 | HLP-046-000007911 | Attorney-Client; Attorney Work Product | 4/7/2006 | Email | Kilroy, Maurya MVN | Herr, Brett H MVN<br>Gilmore, Christophor E MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: East Jefferson PIR |
| HLP-046-000007915 | HLP-046-000007915 | Attorney-Client; Attorney Work Product | 4/7/2006 | Email | Herr, Brett H MVN | Kilroy, Maurya MVN<br>Gilmore, Christophor E MVN<br>Kinsey, Mary V MVN | RE: East Jefferson PIR |
| HLP-046-000007921 | HLP-046-000007921 | Attorney-Client; Attorney Work Product | 4/7/2006 | Email | Kilroy, Maurya MVN | Herr, Brett H MVN<br>Gilmore, Christophor E MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: East Jefferson PIR |
| HLP-046-000007926 | HLP-046-000007926 | Attorney-Client; Attorney Work Product | 4/7/2006 | Email | Herr, Brett H MVN | Kilroy, Maurya MVN<br>Gilmore, Christophor E MVN | FW: East Jefferson PIR |
| HLP-046-000007927 | HLP-046-000007927 | Attorney-Client; Attorney Work Product | 4/7/2006 | Email | Herr, Brett H MVN | Morehiser, Mervin B MVN<br>Gilmore, Christophor E MVN | FW: East Jefferson PIR |
| HLP-046-000007928 | HLP-046-000007928 | Attorney-Client; Attorney Work Product | 4/7/2006 | Email | Herr, Brett H MVN | Smith, Jerry L MVD<br>Gilmore, Christophor E MVN | RE: East Jefferson PIR |
| HLP-046-000007932 | HLP-046-000007932 | Attorney-Client; Attorney Work Product | 4/6/2006 | Email | Kilroy, Maurya MVN | Gilmore, Christophor E MVN<br>Kinsey, Mary V MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN | Re: Bitsy |
| HLP-046-000007967 | HLP-046-000007967 | Attorney-Client; Attorney Work Product | 4/6/2006 | Email | Herr, Brett H MVN | Smith, Jerry L MVD<br>Gilmore, Christophor E MVN | FW: East Jefferson PIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-046-000007968 | HLP-046-000007968 | Attorney-Client; Attorney Work Product | 4/6/2006 | Email | Kilroy, Maurya MVN | Gilmore, Christophor E MVN<br>Smith, Jerry L MVD<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN | Re: East Jefferson PIR |
| HLP-046-000008006 | HLP-046-000008006 | Attorney-Client; Attorney Work Product | 4/5/2006 | Email | Gonzales, Howard H SPA | Gilmore, Christophor E MVN | FW: East Jefferson PIR |
| HLP-046-000008024 | HLP-046-000008024 | Attorney-Client; Attorney Work Product | 4/5/2006 | Email | Smith, Jerry L MVD | Gilmore, Christophor E MVN<br>Herr, Brett H MVN | FW: East Jefferson PIR |
| HLP-046-000008029 | HLP-046-000008029 | Attorney-Client; Attorney Work Product | 4/5/2006 | Email | DiMarco, Cerio A MVN | Gonzales, Howard H SPA<br>Cruppi, Janet R MVN<br>Rosamano, Marco A MVN<br>Lambert, Dawn M MVN<br>Brogna, Betty M MVN<br>Landry, William J MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN<br>Hite, Kristen A MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | RE: London Avenue - ROW Information for Tree Removal |
| HLP-046-000008034 | HLP-046-000008034 | Attorney-Client; Attorney Work Product | 4/4/2006 | Email | Kinsey, Mary V MVN | Gonzales, Howard H SPA<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN | RE: Task Force Guardian - Project Information Report (PIR) - Trees |
| HLP-046-000008035 | HLP-046-000008035 | Attorney-Client; Attorney Work Product | 4/4/2006 | Email | Kilroy, Maurya MVN | Gilmore, Christophor E MVN | RE: Emailing: TC PIR East Jefferson |
| HLP-046-000008038 | HLP-046-000008038 | Attorney-Client; Attorney Work Product | 4/4/2006 | Email | Gonzales, Howard H SPA | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN<br>Gonzales, Howard H SPA | Task Force Guardian - Project Information Report (PIR) - Trees |
| HLP-046-000008059 | HLP-046-000008059 | Attorney-Client; Attorney Work Product | 4/4/2006 | Email | Kilroy, Maurya MVN | Gilmore, Christophor E MVN<br>Kilroy, Maurya MVN | RE: Emailing: TC PIR East Jefferson |
| HLP-046-000008108 | HLP-046-000008108 | Attorney-Client; Attorney Work Product | 4/3/2006 | Email | Kilroy, Maurya MVN | Gilmore, Christophor E MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | FW: East Jefferson PIR |
| HLP-046-000008211 | HLP-046-000008211 | Deliberative Process | 4/14/2006 | Email | Colletti, Jerry A MVN | Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Rome, Charles J MVN<br>Kilroy, Maurya MVN<br>Gonzales, Howard H SPA<br>Finnegan, Stephen F MVN<br>Berczek, David J, LTC HQ02<br>Gilmore, Christophor E MVN<br>Kinsey, Mary V MVN<br>Bonanno, Brian P MVN<br>'sspencer@orleanslevee.com' | RE: Task Force Guardian - Project Information Report (PIR) - Trees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-046-000008215 | HLP-046-000008215 | Deliberative Process | 4/14/2006 | Email | Rome, Charles J MVN | Kilroy, Maurya MVN<br>Berczek, David J, LTC HQ02<br>Gonzales, Howard H SPA<br>Colletti, Jerry A MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN<br>Finnegan, Stephen F MVN<br>Bonanno, Brian P MVN<br>Chiu, Shung K MVN<br>Bivona, John C MVN | RE: Task Force Guardian - Project Information Report (PIR) - Trees |
| HLP-046-000008217 | HLP-046-000008217 | Deliberative Process | 4/14/2006 | Email | Finnegan, Stephen F MVN | Kilroy, Maurya MVN<br>Berczek, David J, LTC HQ02<br>Gonzales, Howard H SPA<br>Rome, Charles J MVN<br>Colletti, Jerry A MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN | RE: Task Force Guardian - Project Information Report (PIR) - Trees |
| HLP-046-000008218 | HLP-046-000008218 | Deliberative Process | 4/14/2006 | Email | Cruppi, Janet R MVN | Herr, Brett H MVN<br>Rome, Charles J MVN<br>Kilroy, Maurya MVN<br>Gonzales, Howard H SPA<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Berczek, David J, LTC HQ02<br>Gilmore, Christophor E MVN<br>Kinsey, Mary V MVN<br>Bonanno, Brian P MVN | RE: Task Force Guardian - Project Information Report (PIR) - Trees |
| HLP-046-000008219 | HLP-046-000008219 | Deliberative Process | 4/14/2006 | Email | Kilroy, Maurya MVN | Finnegan, Stephen F MVN<br>Berczek, David J, LTC HQ02<br>Gonzales, Howard H SPA<br>Rome, Charles J MVN<br>Colletti, Jerry A MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN<br>Kilroy, Maurya MVN | FW: Task Force Guardian - Project Information Report (PIR) - Trees |
| HLP-046-000008220 | HLP-046-000008220 | Deliberative Process | 4/14/2006 | Email | Herr, Brett H MVN | Rome, Charles J MVN<br>Kilroy, Maurya MVN<br>Gonzales, Howard H SPA<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Berczek, David J, LTC HQ02<br>Gilmore, Christophor E MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Bonanno, Brian P MVN | RE: Task Force Guardian - Project Information Report (PIR) - Trees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-046-000008221 | HLP-046-000008221 | Deliberative Process | 4/14/2006 | Email | Rome, Charles J MVN | Kilroy, Maurya MVN<br>Gonzales, Howard H SPA<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Berczek, David J, LTC HQ02<br>Herr, Brett H MVN<br>Gilmore, Christopher E MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Bonanno, Brian P MVN | RE: Task Force Guardian - Project Information Report (PIR) - Trees |
| HLP-046-000008224 | HLP-046-000008224 | Deliberative Process | 4/14/2006 | Email | Kilroy, Maurya MVN | Gonzales, Howard H SPA<br>Berczek, David J, LTC HQ02<br>Finnegan, Stephen F MVN<br>Rome, Charles J MVN<br>Colletti, Jerry A MVN<br>Herr, Brett H MVN<br>Gilmore, Christopher E MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Task Force Guardian - Project Information Report (PIR) - Trees |
| HLP-046-000008286 | HLP-046-000008286 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Young, Frederick S MVN | Herr, Brett H MVN<br>Gilmore, Christopher E MVN | RE: Repair & Rehabilitation of Lake Pont Hurricane Protection Project, East Bank, Jefferson Parish |
| HLP-046-000008301 | HLP-046-000008301 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Merchant, Randall C MVN | Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Jaeger, John J LRH<br>Padula, Joseph A ERDC-GSL-MS<br>Herr, Brett H MVN<br>Welty, Brenda D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Cavalero, Beth N MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Mabry, Reuben C MVN<br>Berczek, David J, LTC HQ02<br>Gilmore, Christopher E MVN<br>Persica, Randy J MVN<br>Davidson, Donny D MVM<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Baumy, Walter O MVN | RE: Material Recovery At Canal R.E.L. Breach Sites |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-046-000008302 | HLP-046-000008302 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Brooks, Robert L MVN | Brooks, Robert L MVN<br>Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Jaeger, John J LRH<br>Padula, Joseph A ERDC-GSL-MS<br>Herr, Brett H MVN<br>Welty, Brenda D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Cavalero, Beth N MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Mabry, Reuben C MVN<br>Berczek, David J, LTC HQ02<br>Gilmore, Christopher E MVN<br>Persica, Randy J MVN<br>Davidson, Donny D MVM<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Baumy, Walter O MVN | RE: Material Recovery At Canal R.E.L. Breach Sites |
| HLP-046-000008307 | HLP-046-000008307 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Brooks, Robert L MVN | Mlakar, Paul F ERDC-GSL-MS<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Mabry, Reuben C MVN<br>Berczek, David J, LTC HQ02<br>Gilmore, Christopher E MVN<br>Persica, Randy J MVN<br>Davidson, Donny D MVM<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Jaeger, John J LRH<br>Padula, Joseph A ERDC-GSL-MS<br>Herr, Brett H MVN<br>Welty, Brenda D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Cavalero, Beth N MVN<br>Baumy, Walter O MVN<br>Brooks, Robert L MVN<br>Pelagio, Emma I MVN | RE: Material Recovery At Canal R.E.L. Breach Sites |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-046-000008308 | HLP-046-000008308 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Mlakar, Paul F ERDC-GSL-MS | Brooks, Robert L MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Mabry, Reuben C MVN<br>Berczek, David J, LTC HQ02<br>Gilmore, Christopher E MVN<br>Persica, Randy J MVN<br>Davidson, Donny D MVM<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Jaeger, John J LRH<br>Padula, Joseph A ERDC-GSL-MS<br>Herr, Brett H MVN<br>Welty, Brenda D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Cavalero, Beth N MVN<br>Baumy, Walter O MVN | RE: Material Recovery At Canal R.E.L. Breach Sites |
| HLP-046-000008309 | HLP-046-000008309 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Brooks, Robert L MVN | Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Jaeger, John J LRH<br>Padula, Joseph A ERDC-GSL-MS<br>Herr, Brett H MVN<br>Welty, Brenda D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Cavalero, Beth N MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Mabry, Reuben C MVN<br>Berczek, David J, LTC HQ02<br>Gilmore, Christopher E MVN<br>Persica, Randy J MVN<br>Davidson, Donny D MVM<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Baumy, Walter O MVN | RE: Material Recovery At Canal R.E.L. Breach Sites |
| HLP-046-000008311 | HLP-046-000008311 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Kilroy, Maurya MVN | Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Herr, Brett H MVN<br>Gilmore, Christopher E MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | RE: CA for East Jefferson East Bank Damage |
| HLP-046-000008312 | HLP-046-000008312 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Naomi, Alfred C MVN | Kilroy, Maurya MVN<br>Morehiser, Mervin B MVN<br>Herr, Brett H MVN<br>Gilmore, Christopher E MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN | RE: CA for East Jefferson East Bank Damage |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-046-000008314 | HLP-046-000008314 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Merchant, Randall C MVN | Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Jaeger, John J LRH<br>Padula, Joseph A ERDC-GSL-MS<br>Herr, Brett H MVN<br>Welty, Brenda D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Cavalero, Beth N MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Mabry, Reuben C MVN<br>Berczek, David J, LTC HQ02<br>Gilmore, Christophor E MVN<br>Persica, Randy J MVN<br>Davidson, Donny D MVM<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Roth, Timothy J MVN | RE: Material Recovery At Canal R.E.L. Breach Sites |
| HLP-046-000008319 | HLP-046-000008319 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Brooks, Robert L MVN | Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Jaeger, John J LRH<br>Padula, Joseph A ERDC-GSL-MS<br>Herr, Brett H MVN<br>Welty, Brenda D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Cavalero, Beth N MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Mabry, Reuben C MVN<br>Berczek, David J, LTC HQ02<br>Gilmore, Christophor E MVN<br>Persica, Randy J MVN<br>Davidson, Donny D MVM<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Roth, Timothy J MVN | RE: Material Recovery At Canal R.E.L. Breach Sites |
| HLP-046-000008320 | HLP-046-000008320 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Merchant, Randall C MVN | Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Jaeger, John J LRH<br>Padula, Joseph A ERDC-GSL-MS<br>Herr, Brett H MVN<br>Welty, Brenda D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Cavalero, Beth N MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Mabry, Reuben C MVN<br>Berczek, David J, LTC HQ02<br>Gilmore, Christophor E MVN<br>Persica, Randy J MVN<br>Davidson, Donny D MVM<br>Frederick, Denise D MVN | RE: Material Recovery At Canal R.E.L. Breach Sites |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-046-000008341 | HLP-046-000008341 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Merchant, Randall C MVN | Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Jaeger, John J LRH<br>Padula, Joseph A ERDC-GSL-MS<br>Herr, Brett H MVN<br>Welty, Brenda D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Cavalero, Beth N MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Mabry, Reuben C MVN<br>Berczek, David J, LTC HQ02<br>Gilmore, Christophor E MVN<br>Persica, Randy J MVN<br>Davidson, Donny D MVM<br>Frederick, Denise D MVN | RE: Material Recovery At Canal R.E.L. Breach Sites |
| HLP-046-000008343 | HLP-046-000008343 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Brooks, Robert L MVN | Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Jaeger, John J LRH<br>Padula, Joseph A ERDC-GSL-MS<br>Herr, Brett H MVN<br>Welty, Brenda D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Cavalero, Beth N MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Mabry, Reuben C MVN<br>Berczek, David J, LTC HQ02<br>Gilmore, Christophor E MVN<br>Persica, Randy J MVN<br>Davidson, Donny D MVM | RE: Material Recovery At Canal R.E.L. Breach Sites |
| HLP-046-000008357 | HLP-046-000008357 | Attorney-Client; Attorney Work Product | 4/11/2006 | Email | Merchant, Randall C MVN | Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Jaeger, John J LRH<br>Padula, Joseph A ERDC-GSL-MS<br>Herr, Brett H MVN<br>Welty, Brenda D MVN<br>Cruse, Cynthia M MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Mabry, Reuben C MVN<br>Berczek, David J, LTC HQ02<br>Gilmore, Christophor E MVN<br>Persica, Randy J MVN<br>Davidson, Donny D MVM | RE: Material Recovery At Canal R.E.L. Breach Sites |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-046-000008393 | HLP-046-000008393 | Attorney-Client; Attorney Work Product | 4/11/2006 | Email | Merchant, Randall C MVN | Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Jaeger, John J LRH<br>Padula, Joseph A ERDC-GSL-MS<br>Herr, Brett H MVN<br>Welty, Brenda D MVN<br>Cruse, Cynthia M MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Mabry, Reuben C MVN<br>Berczek, David J, LTC HQ02<br>Gilmore, Christopher E MVN<br>Persica, Randy J MVN<br>Davidson, Donny D MVM | RE: Material Recovery At Canal R.E.L. Breach Sites |
| HLP-046-000008443 | HLP-046-000008443 | Attorney-Client; Attorney Work Product | 4/10/2006 | Email | Jaeger, John J LRH | Merchant, Randall C MVN<br>Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Mabry, Reuben C MVN<br>Berczek, David J, LTC HQ02<br>Gilmore, Christopher E MVN<br>Persica, Randy J MVN<br>Davidson, Donny D MVM | Other parties may have interest" - Material Recovery At Canal Breach Sites" |
| HLP-046-000008451 | HLP-046-000008451 | Attorney-Client; Attorney Work Product | 4/10/2006 | Email | Merchant, Randall C MVN | Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Jaeger, John J LRH<br>Padula, Joseph A ERDC-GSL-MS<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Mabry, Reuben C MVN<br>Berczek, David J, LTC HQ02<br>Gilmore, Christopher E MVN<br>Persica, Randy J MVN<br>Davidson, Donny D MVM | RE: Material Recovery At Canal Breach Sites |
| HLP-046-000008594 | HLP-046-000008594 | Attorney-Client; Attorney Work Product | 4/20/2006 | Email | Brooks, Robert L MVN | Fleshman, Jon J LRL<br>Mabry, Reuben C MVN<br>Danflous, Louis E MVN<br>Gilmore, Christopher E MVN<br>Berczek, David J, LTC HQ02 | Fw: Visitation of Parties to R.E. Lee for Sheet Pile Pulling |
| HLP-046-000008672 | HLP-046-000008672 | Deliberative Process | 4/19/2006 | Email | Lefort, Jennifer L MVN | Baumy, Walter O MVN<br>Gilmore, Christopher E MVN<br>Gonzales, Howard H SPA<br>Bayouth, Edward W MAJ MVN | FW: Task Force HOPE Commander's Assessment - 18 Apr 2006 / D+232/ H-44 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-046-000008700 | HLP-046-000008700 | Deliberative Process | 4/18/2006 | Email | Bayouth, Edward W MAJ MVN | Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN | 18 Apr 06 Sitrep TF Guardian (Please Disregard Previous Message) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-046-000008703 | HLP-046-000008703 | Deliberative Process | 4/18/2006 | Email | Bayouth, Edward W MAJ MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN | 18 Apr 06 Sitrep TF Guardian |
| HLP-046-000008798 | HLP-046-000008798 | Deliberative Process | 4/17/2006 | Email | Kilroy, Maurya MVN | Colletti, Jerry A MVN<br>Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Rome, Charles J MVN<br>Gonzales, Howard H SPA<br>Finnegan, Stephen F MVN<br>Berczek, David J, LTC HQ02<br>Gilmore, Christophor E MVN<br>Kinsey, Mary V MVN<br>Bonanno, Brian P MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Task Force Guardian - Project Information Report (PIR) - Trees |
| HLP-046-000008814 | HLP-046-000008814 | Attorney-Client; Attorney Work Product | 4/29/2006 | Email | Gonzales, Howard H SPA | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN<br>Cruppi, Janet R MVN<br>Gonzales, Howard H SPA | RE: Task Force Guardian - Project Information Report (PIR) - Trees |
| HLP-046-000008832 | HLP-046-000008832 | Attorney-Client; Attorney Work Product | 4/28/2006 | Email | Gonzales, Howard H SPA | Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Gilmore, Christophor E MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Gonzales, Howard H SPA | RE: Task Force Guardian - Project Information Report (PIR) - Trees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-046-000008837 | HLP-046-000008837 | Attorney-Client; Attorney Work Product | 4/28/2006 | Email | Cruppi, Janet R MVN | Gonzales, Howard H SPA<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Gilmore, Christophor E MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: Task Force Guardian - Project Information Report (PIR) - Trees |
| HLP-046-000008945 | HLP-046-000008945 | Deliberative Process | 4/26/2006 | Email | Lefort, Jennifer L MVN | Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Gonzales, Howard H SPA<br>Gilmore, Christophor E MVN<br>Bayouth, Edward W MAJ MVN | Fw: Task Force HOPE Commander's Assessment - 25 Apr 2006 / D+239/ H-37 |
| HLP-046-000009154 | HLP-046-000009154 | Deliberative Process | 5/4/2006 | Email | Pelagio, Emma I MVN | DLL-MVD-GUARDIAN | Minutes 0800 Conf Call - 03 May 06 |
| HLP-046-000009212 | HLP-046-000009212 | Deliberative Process | 5/3/2006 | Email | Lefort, Jennifer L MVN | Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN<br>Gonzales, Howard H SPA<br>Bayouth, Edward W MAJ MVN | FW: Task Force HOPE Commander's Assessment - 02 May 2006 / D+246/ H-30 |
| HLP-046-000009339 | HLP-046-000009339 | Attorney-Client; Attorney Work Product | 4/30/2006 | Email | Kilroy, Maurya MVN | Gonzales, Howard H SPA<br>Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Task Force Guardian - Project Information Report (PIR) - Trees |
| HLP-046-000009852 | HLP-046-000009852 | Deliberative Process | 5/24/2006 | Email | Berczek, David J, LTC HQ02 | Berczek, David J, LTC HQ02<br>Young, Frederick S MVN<br>Bivona, Bruce J MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Gonski, Mark H MVN<br>Cruppi, Janet R MVN<br>Purdum, Ward C MVN<br>Gonzales, Howard H SPA<br>Larson, Ryan T CPT MVS<br>Goodlett, Amy S MVN<br>Gilmore, Christophor E MVN<br>Bayouth, Edward W MAJ MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Lovett, David P MVN<br>Nicholas, Cindy A MVN<br>Phillips, Paulette S MVN<br>Blanchard, Scott J MVN<br>Gremillion, Glenn M MVN<br>Hinkamp, Stephen B MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Hassenboehler, Thomas G MVN<br>Wagner, Candida X MVN<br>Spychalla, William W MVN-Contractor | RE: Actions & Updates - progress yesterday (23 May) |
| HLP-046-000010092 | HLP-046-000010092 | Deliberative Process | 5/16/2006 | Email | Burrow, Mary E MVD | Gilmore, Christophor E MVN | RE: TFG - 16 May 06 Sitrep |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-046-000010093 | HLP-046-000010093 | Deliberative Process | 5/16/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN | TFG - 16 May 06 Sitrep |
| HLP-046-000010234 | HLP-046-000010234 | Attorney-Client; Attorney Work Product | 5/12/2006 | Email | Herr, Brett H MVN | Kinsey, Mary V MVN<br>Gonzales, Howard H SPA<br>Gilmore, Christophor E MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | RE: Tree Removal at Floodwalls and Levees - Project Information Report (PIR) |
| HLP-046-000010236 | HLP-046-000010236 | Attorney-Client; Attorney Work Product | 5/12/2006 | Email | Kilroy, Maurya MVN | Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Gilmore, Christophor E MVN<br>Kilroy, Maurya MVN | RE: CA - Lake Pontchartrain |
| HLP-046-000010238 | HLP-046-000010238 | Attorney-Client; Attorney Work Product | 5/12/2006 | Email | Kinsey, Mary V MVN | Gonzales, Howard H SPA<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | RE: Tree Removal at Floodwalls and Levees - Project Information Report (PIR) |
| HLP-046-000010239 | HLP-046-000010239 | Attorney-Client; Attorney Work Product | 5/12/2006 | Email | Kinsey, Mary V MVN | Gilmore, Christophor E MVN<br>Kilroy, Maurya MVN | FW: CA - Lake Pontchartrain |
| HLP-046-000010286 | HLP-046-000010286 | Attorney-Client; Attorney Work Product | 5/11/2006 | Email | Kilroy, Maurya MVN | Gilmore, Christophor E MVN<br>Kilroy, Maurya MVN | RE: Coop Agreement with EJLD regarding repair & rehab in East Jeff Parish |
| HLP-046-000010378 | HLP-046-000010378 | Deliberative Process | 5/9/2006 | Email | MVD-FWD PM3 Dave Burford MVN | Gilmore, Christophor E MVN | RE: TFG - 09 May 06 SITREP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-046-000011008 | HLP-046-000011008 | Deliberative Process | 4/25/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Green, Stanley B MVN | TFG - 25 April 2006 Sitrep |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-046-000011017 | HLP-046-000011017 | Deliberative Process | 5/2/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN | TFG Sitrep - 2 May 2006 |
| HLP-046-000011025 | HLP-046-000011025 | Attorney-Client; Attorney Work Product | 5/1/2006 | Email | Lucore, Marti M MVN | Gilmore, Christophor E MVN<br>McCrossen, Jason P MVN<br>StGermain, James J MVN<br>Calico, Rachel B MVN<br>Smith, Jerry L MVD | RE: Larose to Golden Meadow PIR |
| HLP-046-000011242 | HLP-046-000011242 | Deliberative Process | 4/4/2007 | Email | Chewning, Brian MVD | Drolet, John D COL LRC<br>Sully, Thomas B MVN<br>Herr, Brett H MVN<br>Meador, John A MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD | FW: 4th Supp VTC Fact Sheets Qs |
| HLP-046-000011795 | HLP-046-000011795 | Attorney-Client; Attorney Work Product | 9/21/2000 | Email | Constance, Troy G MVN | Cali, Joseph C MVN<br>Gilmore, Christophor E MVN<br>Bonanno, Brian P MVN<br>Rogers, Barton D MVN<br>Russo, Edmond J MVN | FW: Modifications to model Project Cooperation Agreements (PCAs) |
| HLP-046-000012247 | HLP-046-000012247 | Deliberative Process | 6/9/2004 | Email | Cool, Lexine MVD | Laigast, Mireya L MVN<br>Hull, Falcolm E MVN<br>Wingate, Mark R MVN<br>Gilmore, Christophor E MVN<br>Salyer, Michael R MVN | RE: CEMVN PDT's Resolutions - Lafayette Parish draft feasibility report |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-046-000012714 | HLP-046-000012714 | Attorney-Client; Attorney Work Product | 5/24/2001 | Email | Glorioso, Daryl G MVN | Gilmore, Christopher E MVN<br>Hull, Falcolm E MVN<br>Leblanc, Julie Z MVN<br>Constance, Troy G MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | RE: Stuff" for DE's signature..." |
| HLP-046-000012715 | HLP-046-000012715 | Attorney-Client; Attorney Work Product | 5/24/2001 | Email | Glorioso, Daryl G MVN | Gilmore, Christopher E MVN<br>Nachman, Gwendolyn B MVN<br>Kinsey, Mary V MVN | FW:  Coastal Wetlands Restoration Trust Funds (96XNA8333) - UPDATE #1 |
| HLP-046-000013159 | HLP-046-000013159 | Attorney-Client; Attorney Work Product | 9/17/2004 | Email | Kilroy, Maurya MVN | Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Constance, Troy G MVN<br>Hull, Falcolm E MVN<br>Earl, Carolyn H MVN<br>Gilmore, Christophor E MVN<br>LeBlanc, Julie Z MVN<br>Schneida, Katelyn E MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Calcasieu River, Mile 5 to 14 CAP project |
| HLP-046-000013160 | HLP-046-000013160 | Attorney-Client; Attorney Work Product | 9/16/2004 | Email | Podany, Thomas J MVN | Gilmore, Christopher E MVN<br>Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Constance, Troy G MVN<br>Hull, Falcolm E MVN<br>Earl, Carolyn H MVN<br>Schneida, Katelyn E MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN | RE: Calcasieu River, Mile 5 to 14 CAP project |
| HLP-046-000013161 | HLP-046-000013161 | Attorney-Client; Attorney Work Product | 9/10/2004 | Email | LeBlanc, Julie Z MVN | Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Hull, Falcolm E MVN<br>Gilmore, Christophor E MVN<br>Earl, Carolyn H MVN<br>Schneida, Katelyn E MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN<br>Browning, Gay B MVN<br>Miller, Gregory B MVN | RE: Calcasieu River, Mile 5 to 14 CAP project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-046-000013162 | HLP-046-000013162 | Attorney-Client; Attorney Work Product | 9/10/2004 | Email | Kilroy, Maurya MVN | LeBlanc, Julie Z MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Hull, Falcom E MVN<br>Gilmore, Christopher E MVN<br>Earl, Carolyn H MVN<br>Schneida, Katelyn E MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Calcasieu River, Mile 5 to 14 CAP project |
| HLP-046-000013164 | HLP-046-000013164 | Deliberative Process | 9/10/2004 | Email | Cool, Lexine MVD | Gilmore, Christopher E MVN<br>Earl, Carolyn H MVN<br>Harden, Michael MVD | RE: Calcasieu River, Mile 5 to 14 CAP project |
| HLP-046-000013165 | HLP-046-000013165 | Attorney-Client; Attorney Work Product | 9/10/2004 | Email | LeBlanc, Julie Z MVN | Earl, Carolyn H MVN<br>Harden, Michael MVD<br>Cool, Lexine MVD<br>Hull, Falcom E MVN<br>Gilmore, Christopher E MVN<br>Schneida, Katelyn E MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN<br>Sloan, G Rogers MVD | RE: Calcasieu River, Mile 5 to 14 CAP project |
| HLP-046-000013167 | HLP-046-000013167 | Attorney-Client; Attorney Work Product | 9/9/2004 | Email | Earl, Carolyn H MVN | Harden, Michael MVD<br>Cool, Lexine MVD<br>Hull, Falcom E MVN<br>Gilmore, Christophor E MVN<br>Schneida, Katelyn E MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN<br>Sloan, G Rogers MVD<br>LeBlanc, Julie Z MVN | FW: Calcasieu River, Mile 5 to 14 CAP project |
| HLP-046-000013173 | HLP-046-000013173 | Attorney-Client; Attorney Work Product | 9/8/2004 | Email | LeBlanc, Julie Z MVN | Kilroy, Maurya MVN<br>Gilmore, Christopher E MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Hull, Falcom E MVN<br>Earl, Carolyn H MVN<br>Cool, Lexine MVD<br>Schneida, Katelyn E MVN<br>Goodman, Melanie L MVN<br>Monnerjahn, Christopher J MVN<br>Podany, Thomas J MVN<br>Saia, John P MVN | RE: Calcasieu River, Mile 5 to 14 CAP project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-046-000013175 | HLP-046-000013175 | Attorney-Client; Attorney Work Product | 9/8/2004 | Email | Sloan, G Rogers MVD | Kilroy, Maurya MVN<br>Gilmore, Christopher E MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Hull, Falcolm E MVN<br>Earl, Carolyn H MVN<br>Cool, Lexine MVD<br>Schneida, Katelyn E MVN<br>LeBlanc, Julie Z MVN<br>Harden, Michael MVD<br>Barnett, Larry J MVD<br>Arnold, William MVD | RE: Calcasieu River, Mile 5 to 14 CAP project |
| HLP-046-000013176 | HLP-046-000013176 | Deliberative Process | 9/8/2004 | Email | Schneida, Katelyn E MVN | LeBlanc, Julie Z MVN<br>Gilmore, Christopher E MVN<br>Earl, Carolyn H MVN | RE: Calcasieu River, Mile 5 to 14 CAP project |
| HLP-046-000013177 | HLP-046-000013177 | Deliberative Process | 9/8/2004 | Email | LeBlanc, Julie Z MVN | Gilmore, Christopher E MVN<br>Earl, Carolyn H MVN<br>Schneida, Katelyn E MVN | RE: Calcasieu River, Mile 5 to 14 CAP project |
| HLP-046-000013178 | HLP-046-000013178 | Attorney-Client; Attorney Work Product | 9/8/2004 | Email | Kilroy, Maurya MVN | Gilmore, Christopher E MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Hull, Falcolm E MVN<br>Earl, Carolyn H MVN<br>Cool, Lexine MVD<br>Sloan, G Rogers MVD<br>Schneida, Katelyn E MVN<br>LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN | RE: Calcasieu River, Mile 5 to 14 CAP project |
| HLP-046-000013984 | HLP-046-000013984 | Attorney-Client; Attorney Work Product | 10/28/1999 | Email | Gilmore, Christopher E MVN | Kinsey, Mary V MVN | Section 204, MRGO, Mile 14 to 12 |
| HLP-046-000014196 | HLP-046-000014196 | Attorney-Client; Attorney Work Product | 5/24/2001 | Email | Gilmore, Christopher E MVN | Glorioso, Daryl G MVN | RE: Coastal Wetlands Restoration Trust Funds (96XNA8333) - UPDATE #1 |
| HLP-046-000014199 | HLP-046-000014199 | Attorney-Client; Attorney Work Product | 5/21/2001 | Email | Gilmore, Christopher E MVN | Glorioso, Daryl G MVN<br>Hull, Falcolm E MVN<br>Leblanc, Julie Z MVN<br>Constance, Troy G MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | RE: Stuff" for DE's signature..." |
| HLP-046-000014904 | HLP-046-000014904 | Attorney-Client; Attorney Work Product | 1/17/2006 | Email | Smith, Jerry L MVD | Rawson, Donald E MVN | FW: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - Update from FEMA |
| HLP-046-000014905 | HLP-046-000014905 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | CRawson@msoneworleans.uscg.mil | Rawson, Donald E MVN | RE: FW: USACE Salvage List |
| HLP-046-000014906 | HLP-046-000014906 | Attorney-Client; Attorney Work Product | 10/14/2005 | Email | Wilkins, James R CAPT SEA 00 | Rawson, Donald E MVN<br>Herb, Michael CIV NAVSEA | Re: WESTBANK RIVER LEVEES - BARGES ON LEVEE |
| HLP-046-000016470 | HLP-046-000016470 | Deliberative Process | 3/1/2006 | Email | Cruppi, Janet R MVN | Gilmore, Christopher E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Bland, Stephen S MVN | RE: Draft PIR - East Jefferson Parish |
| HLP-046-000019517 | HLP-046-000019517 | Attorney-Client; Attorney Work Product | 9/29/2005 | Email | Harden, Michael MVD | Cool, Lexine MVD | FW: Dredge Disposal Areas:  Calcasieu: WORK ALLOWANCE 05 1984 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-047-000000078 | HLP-047-000000078 | Deliberative Process | 9/21/2005 | Email | Wagenaar, Richard P Col MVN | Hall, John MVN-ERO<br>Wagenaar, Richard MVN-ERO<br>Jackson, Susan J MVN<br>Frazier, Mitchell D SPD<br>Solis, Lauren E LRL<br>Grieshaber, John MVN-ERO<br>Frederick, Denise MVN-ERO<br>Saunders, Scott HQ02<br>Gillette, Constance S HQ02<br>Wiggins, Elizabeth MVN<br>Rickey, John S MVD<br>Wagner, Chris J MVN<br>Murphy, Thomas D MVN<br>Terrell, Bruce MVN-ERO<br>Dooley, Alan J MVS | RE: Two HOT ones on 17th Street Canal (and IHNC) |
| HLP-047-000000079 | HLP-047-000000079 | Deliberative Process | 9/21/2005 | Email | Hall, John MVN-ERO | Wagenaar, Richard MVN-ERO<br>Jackson, Susan J MVN<br>Frazier, Mitchell D SPD<br>Solis, Lauren E LRL<br>Grieshaber, John MVN-ERO<br>Frederick, Denise MVN-ERO<br>Saunders, Scott HQ02<br>Gillette, Constance S HQ02<br>Wiggins, Elizabeth MVN<br>Rickey, John S MVD<br>Wagner, Chris J MVN<br>Murphy, Thomas D MVN<br>Terrell, Bruce MVN-ERO<br>Dooley, Alan J MVS | Two HOT ones on 17th Street Canal (and IHNC) |
| HLP-047-000000175 | HLP-047-000000175 | Deliberative Process | 9/18/2005 | Email | Baumy, Walter MVN-ERO | Breerwood, Gregory E MVN<br>Grieshaber, John MVN-ERO<br>Vossen, Jean MVN-ERO<br>Accardo, Christopher J MVN | Re: Katrina Corporate Acquisition Strategy and Business Plan |
| HLP-047-000000176 | HLP-047-000000176 | Deliberative Process | 9/18/2005 | Email | Breerwood, Gregory E MVN | Baumy, Walter MVN-ERO<br>Grieshaber, John MVN-ERO<br>Vossen, Jean MVN-ERO<br>Accardo, Christopher J MVN | FW: Katrina Corporate Acquisition Strategy and Business Plan |
| HLP-047-000000242 | HLP-047-000000242 | Deliberative Process | 9/16/2005 | Email | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA<br>Mazzanti, Mark L MVD<br>Marshall, Jim L MVD<br>Roush, Deborah L MVS | FW: Rehabilitation concept |
| HLP-047-000000249 | HLP-047-000000249 | Deliberative Process | 9/15/2005 | Email | Demma, Marcia MVN-ERO | DLL-MVN-EOC-KATRINA | FW: Rehabilitation concept  MVN HPP and FC projects |
| HLP-047-000000287 | HLP-047-000000287 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Goodman, Melanie MVN-ERO | Frederick, Denise MVN-ERO<br>DLL-MVN-EOC-KATRINA | RE:  District Reconstitution DBMS Task Team |
| HLP-047-000000289 | HLP-047-000000289 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Frederick, Denise MVN-ERO | DLL-MVN-EOC-KATRINA | RE:  District Reconstitution DBMS Task Team |
| HLP-047-000000367 | HLP-047-000000367 | Deliberative Process | 9/10/2005 | Email | Danflous, Louis MVN-ERO | Constantine, Donald<br>Baumy, Walter MVN-ERO<br>Grieshaber, John B MVN | RE: Hard Coal (Anthracite) as backfill for levee breach |
| HLP-047-000000368 | HLP-047-000000368 | Deliberative Process | 9/10/2005 | Email | Constantine, Donald | Danflous, Louis MVN-ERO<br>Baumy, Walter MVN-ERO<br>Grieshaber, John B MVN | RE: Hard Coal (Anthracite) as backfill for levee breach |
| HLP-047-000000369 | HLP-047-000000369 | Deliberative Process | 9/10/2005 | Email | Danflous, Louis MVN-ERO | Baumy, Walter MVN-ERO<br>'John.B.Grieshaber@mvn02.usace.army.mil'<br>Constantine, Donald | RE: Hard Coal (Anthracite) as backfill for levee breach |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-047-000000370 | HLP-047-000000370 | Deliberative Process | 9/10/2005 | Email | Baumy, Walter MVN-ERO | 'John.B.Grieshaber@mvn02.usace.army. mil' Danflous, Louis MVN-ERO | Fw: Hard Coal (Anthracite) as backfill for levee breach |
| HLP-047-000000372 | HLP-047-000000372 | Deliberative Process | 9/10/2005 | Email | Wiegand, Danny MVN-ERO | Baumy, Walter MVN-ERO Owen, Gib A MVN-ERO Danflous, Louis MVN-ERO Breerwood, Gregory MVN-ERO Martinson, Robert J MVN Grieshaber, John MVN-ERO Mislan, Angel MVN-ERO 'chrisbrantley@charter.net' Wagner, Herbert MVN-ERO Frederick, Denise MVN-ERO Reece, David L MVM | RE: Hard Coal (Anthracite) as backfill for levee breach |
| HLP-047-000000375 | HLP-047-000000375 | Deliberative Process | 9/10/2005 | Email | Baumy, Walter MVN-ERO | Owen, Gib A MVN-ERO Wiegand, Danny MVN-ERO Danflous, Louis MVN-ERO Breerwood, Gregory MVN-ERO Martinson, Robert J MVN Grieshaber, John MVN-ERO Mislan, Angel MVN-ERO 'chrisbrantley@charter.net' Wagner, Herbert MVN-ERO Frederick, Denise MVN-ERO Reece, David L MVM | RE: Hard Coal (Anthracite) as backfill for levee breach |
| HLP-047-000000379 | HLP-047-000000379 | Deliberative Process | 9/10/2005 | Email | Owen, Gib A MVN-ERO | Wiegand, Danny MVN-ERO Danflous, Louis MVN-ERO Martinson, Robert J MVN Baumy, Walter MVN-ERO Grieshaber, John MVN-ERO Mislan, Angel MVN-ERO 'chrisbrantley@charter.net' Wagner, Herbert MVN-ERO Breerwood, Gregory MVN-ERO Frederick, Denise MVN-ERO Reece, David L MVM | RE: Hard Coal (Anthracite) as backfill for levee breach |
| HLP-047-000000481 | HLP-047-000000481 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Setliff, Lewis F COL MVS | Herr, Brett H MVN Baumy, Walter O MVN Lefort, Jennifer L MVN | Fw: HOT-- Levee Repair Requirements |
| HLP-047-000000533 | HLP-047-000000533 | Deliberative Process | 11/29/2005 | Email | Setliff, Lewis F COL MVS | Lefort, Jennifer L MVN | FW: HPS Brief for LTG Strock |
| HLP-047-000000537 | HLP-047-000000537 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Setliff, Lewis F COL MVS | Martinson, Robert J MVN Lefort, Jennifer L MVN Taylor, James H MVN Bland, Stephen S MVN Kinsey, Mary V MVN Baumy, Walter O MVN Hartzog, Larry M MVN Boe, Richard E MVN | RE: Chalmette Back Levee |
| HLP-047-000000571 | HLP-047-000000571 | Attorney-Client; Attorney Work Product | 12/2/2005 | Email | Lefort, Jennifer L MVN | Lefort, Jennifer L MVN | FW: Deliverables Needed |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-047-000000578 | HLP-047-000000578 | Attorney-Client; Attorney Work Product | 12/3/2005 | Email | Lefort, Jennifer L MVN | Setliff, Lewis F COL MVS<br>Hibner, Daniel H MAJ MVN<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Keen, Steve E MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Saffran, Michael J LRL<br>Tinto, Lynn MVN<br>Herr, Brett H MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Merchant, Randall C MVN<br>Lawrence, Jimmy Col MVN<br>Bernard, Edward A MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Lefort, Jennifer L MVN | FW: Removal of Floodwall |
| HLP-047-000000594 | HLP-047-000000594 | Attorney-Client; Attorney Work Product | 12/8/2005 | Email | Setliff, Lewis F COL MVS | Lefort, Jennifer L MVN | Fw: Final Report for the Parallel Seismic Testing on New Orleans Levees |
| HLP-047-000000598 | HLP-047-000000598 | Attorney-Client; Attorney Work Product | 12/6/2005 | Email | Martinson, Robert J MVN | Lefort, Jennifer L MVN | RE: Chalmette Back Levee |
| HLP-047-000000649 | HLP-047-000000649 | Attorney-Client; Attorney Work Product | 9/6/2005 | Email | Podany, Thomas MVN-ERO | DLL-MVN-EOC-KATRINA | FW: EPA Authority (UNCLASSIFIED) |
| HLP-047-000000755 | HLP-047-000000755 | Attorney-Client; Attorney Work Product | 9/5/2005 | Email | Podany, Thomas MVN-ERO | LaBure, Linda MVN-ERO<br>Hawkins, Gary MVN-ERO<br>Baumy, Walter MVN-ERO<br>Grieshaber, John MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Park, Michael MVN-ERO<br>Barr, James MVN-ERO<br>Boone, Gayle B MVN-ERO<br>Frederick, Denise MVN-ERO<br>Florent, Randy<br>Berna, David MVN-ERO<br>Owen, Gib A MVN-ERO<br>Flores, Richard MVN-ERO<br>Breerwood, Gregory MVN-ERO | Initial PDT Tasks for Civil Works |
| HLP-047-000000756 | HLP-047-000000756 | Attorney-Client; Attorney Work Product | 12/15/2005 | Email | Setliff, Lewis F COL MVS | Keen, Steve E MVN<br>Walton, Victor CPT MVN<br>Lefort, Jennifer L MVN | FW: Final HPS Report |
| HLP-047-000000809 | HLP-047-000000809 | Attorney-Client; Attorney Work Product | 1/9/2006 | Email | Setliff, Lewis F COL MVS | Bland, Stephen S MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Baumy, Walter O MVN<br>Gilmore, Christophor E MVN<br>Lefort, Jennifer L MVN<br>Baumy, Walter O MVN<br>Ziino, Julie MVS<br>Keen, Steve E MVN | RE: Outfall Canal Write-up for Office of Counsel |
| HLP-047-000001025 | HLP-047-000001025 | Attorney-Client; Attorney Work Product | 2/2/2006 | Email | Setliff, Lewis F COL MVS | Lefort, Jennifer L MVN | Fw: K/r:  Access to Construction Sites |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-047-000001036 | HLP-047-000001036 | Attorney-Client; Attorney Work Product | 2/4/2006 | Email | Setliff, Lewis F COL MVS | Hitchings, Daniel H MVD<br>Ziino, Julie MVS<br>Kreuzer, George R LTC MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Lefort, Jennifer L MVN | FW: Access to Breach Sites v. IPET Physical Testing |
| HLP-047-000001060 | HLP-047-000001060 | Attorney-Client; Attorney Work Product | 2/10/2006 | Email | Setliff, Lewis F COL MVS | Smith, Jerry L MVD<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Crear, Robert MVD<br>Barnett, Larry J MVD<br>Sills, David W MVD<br>Tucker, Patrick G MVD<br>Lefort, Jennifer L MVN<br>Ziino, Julie MVS | RE: Trees |
| HLP-047-000001071 | HLP-047-000001071 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Setliff, Lewis F COL MVS | Young, Frederick S MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Ziino, Julie MVS<br>Kreuzer, George R LTC MVN<br>Wagenaar, Richard P Col MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| HLP-047-000001085 | HLP-047-000001085 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Setliff, Lewis F COL MVS | Lefort, Jennifer L MVN | Fw: Set Up OC meeting on Hired Labor and Contractor Items |
| HLP-047-000001086 | HLP-047-000001086 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Setliff, Lewis F COL MVS | Baumy, Walter O MVN<br>Lefort, Jennifer L MVN | Re: Set Up OC meeting on Hired Labor and Contractor Items |
| HLP-047-000001088 | HLP-047-000001088 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Setliff, Lewis F COL MVS | Baumy, Walter O MVN<br>Lefort, Jennifer L MVN<br>Berczek, David J, LTC HQ02 | Fw: Set Up OC meeting on Hired Labor and Contractor Items |
| HLP-047-000001194 | HLP-047-000001194 | Deliberative Process | 9/10/2005 | Email | Grieshaber, John MVN-ERO | Danflous, Louis MVN-ERO | FW: Hard Coal (Anthracite) as backfill for levee breach |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-047-000001303 | HLP-047-000001303 | Attorney-Client; Attorney Work Product | 12/2/2005 | Email | Lefort, Jennifer L MVN | Hibner, Daniel H MAJ MVN<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Keen, Steve E MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Saffran, Michael J LRL<br>Tinto, Lynn MVN<br>Herr, Brett H MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Merchant, Randall C MVN<br>Lawrence, Jimmy Col MVN<br>Bernard, Edward A MVN<br>Setliff, Lewis F COL MVS<br>Johnson, Craig MVN-Contractor<br>Walton, Victor CPT MVN | Deliverables Needed |
| HLP-047-000001309 | HLP-047-000001309 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Lefort, Jennifer L MVN | Martinson, Robert J MVN | RE: Chalmette Back Levee |
| HLP-047-000001438 | HLP-047-000001438 | Attorney-Client; Attorney Work Product | 9/30/2004 | Email | Accardo, Christopher J MVN | Breerwood, Gregory E MVN<br>Tilden, Audrey A MVN<br>Baumy, Walter O MVN<br>Terrell, Bruce A MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Park, Michael F MVN<br>Grieshaber, John B MVN<br>Purdum, Ward C MVN<br>Barr, Jim MVN | Meeting to Determine MVN Definition of Urgent and Compelling" " |
| HLP-047-000001444 | HLP-047-000001444 | Attorney-Client; Attorney Work Product | 9/29/2004 | Email | Coates, Allen R MVN | Danflous, Louis E MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Bivona, John C MVN | FW: P.R. Contractors Claim, Contract No. 97C0007, Wax Lake West Levee B |
| HLP-047-000001471 | HLP-047-000001471 | Attorney-Client; Attorney Work Product | 9/23/2004 | Email | Baumy, Walter O MVN | Bivona, John C MVN<br>Grieshaber, John B MVN | RE: Analysis  re: PR Contractors - DACW29-97-C-0007, Wax Lake West B" Levee Enlargement and Berms |
| HLP-047-000001549 | HLP-047-000001549 | Attorney-Client; Attorney Work Product | 9/9/2004 | Email | Powell, Nancy J MVN | Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Thibodeaux, Burnell J MVN | RE: La. Crawfish Producers Assn-West v. Rowan |
| HLP-047-000001553 | HLP-047-000001553 | Attorney-Client; Attorney Work Product | 9/8/2004 | Email | Baumy, Walter O MVN | Powell, Nancy J MVN<br>Grieshaber, John B MVN<br>Thibodeaux, Burnell J MVN | RE: La. Crawfish Producers Assn-West v. Rowan |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-047-000001622 | HLP-047-000001622 | Deliberative Process | 8/23/2004 | Email | Jackson, Suette MVN | James, Elaine B MVN<br>Butler, Demetria MVN<br>Accardo, Christopher J MVN<br>Weber, Brenda L MVN<br>Greenup, Rodney D MVN<br>Marchiafava, Randy J MVN<br>Addison, James D MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Pitts, Ernest MVN<br>Sullivan, Tihera L MVN<br>Gibson, Kathleen V MVN<br>Chopin, Terry L MVN<br>Wilson, Carolyn MVN<br>Bowens, Debbie M MVN<br>Taylor, Gene MVN<br>DeSoto, Carmen G MVN<br>Weber, Cheryl C MVN<br>Damare, Joann D MVN<br>Hull, Falcolm E MVN<br>Poindexter, Larry MVN<br>LeBlanc, Julie Z MVN<br>Siegrist, Inez P MVN<br>Browning, Gay B MVN<br>Martinez, Wanda R MVN<br>Breerwood, Gregory E MVN<br>Williams, Joyce M MVN<br>Lowe, Michael H MVN<br>Ventola, Ronald J MVN<br>Terrell, Bruce A MVN<br>Wertz, Alice C MVN<br>McDonald, Christel F MVN | RE: End Of Fiscal Year 2004 Meeting - Facilities, G&A & Technical Organizations |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-047-000001694 | HLP-047-000001694 | Deliberative Process | 8/7/2004 | Email | James, Elaine B MVN | Accardo, Christopher J MVN Baumy, Walter O MVN Breerwood, Gregory E MVN Demma, Marcia A MVN Fernandez, Linda A MVN Habbaz, Sandra P MVN Jackson, Suette MVN James, Elaine B MVN Lewis, William C MVN Podany, Thomas J MVN Rowan, Peter J Col MVN Saia, John P MVN Terrell, Bruce A MVN Tilden, Audrey A MVN Usner, Edward G MVN Weber, Brenda L MVN Barbe, Gerald J MVN Beauvais, Russell A MVN Boe, Sheila H MVN Browning, Gay B MVN Callender, Jackie M MVN Campos, Robert MVN Carr, Connie R MVN Constance, Troy G MVN Dykes, Joseph L MVN Earl, Carolyn H MVN Ganious, Dianne A MVN Hull, Falcolm E MVN Keller, Brian S MVN LeBlanc, Julie Z MVN Lucore, Martha M MVN McNamara, Cary D MVN | FW: FY 2005 Initial Budget Presentation (Resend) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-047-000001699 | HLP-047-000001699 | Deliberative Process | 8/6/2004 | Email | Jackson, Suette MVN | Accardo, Christopher J MVN<br>Anderson, Ree B MVN<br>Barr, Jim MVN<br>Butler, Demetria MVN<br>DeBoer, Frank C MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Grieshaber, John B MVN<br>Habisreitinger, Nancy F MVN<br>Horn, Mary R MVN<br>Jackson, Suette MVN<br>Jeselink, Stephen E LTC MVN<br>Johnson, Lucille C MVN<br>Kirts, Patricia D MVN<br>Klein, Kathleen S MVN<br>Labure, Linda C MVN<br>Madden, Stacey A MVN<br>McDonald, Christel F MVN<br>Miller, Katie R MVN<br>O'Neill, John R MVN<br>Park, Michael F MVN<br>Phillips, Keiara T MVN<br>Phillips, Paulette S MVN<br>Podany, Thomas J MVN<br>Purdum, Ward C MVN<br>Schellinger, Desiree A MVN<br>Stone, Carolyn B MVN<br>Usner, Edward G MVN<br>Wertz, Alice C MVN<br>Williams, Joyce M MVN | Facility Adjustments |
| HLP-047-000001704 | HLP-047-000001704 | Deliberative Process | 8/5/2004 | Email | Horn, Mary R MVN | Fernandez, Linda A MVN<br>James, Elaine B MVN<br>Jackson, Suette MVN<br>Stone, Carolyn B MVN<br>Felger, Glenn M MVN<br>O'Neill, John R MVN<br>Grieshaber, John B MVN<br>Baumy, Walter O MVN | RE: FY2005 INITIAL BUDGET FACILITIES RATES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-047-000001723 | HLP-047-000001723 | Deliberative Process | 7/30/2004 | Email | Jackson, Suette MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Habbaz, Sandra P MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Lewis, William C MVN<br>Podany, Thomas J MVN<br>Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Terrell, Bruce A MVN<br>Tilden, Audrey A MVN<br>Usner, Edward G MVN<br>Weber, Brenda L MVN<br>DeBoer, Frank C MVN<br>Reeves, Gloria J MVN<br>Miller, Kitty E MVN<br>Habbaz, Sandra P MVN<br>Vallon, Jean C MVN<br>Anderson, Ree B MVN<br>Butler, Demetria MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Grieshaber, John B MVN<br>Habisreitinger, Nancy F MVN<br>Horn, Mary R MVN<br>Johnson, Lucille C MVN<br>Kirts, Patricia D MVN<br>Klein, Kathleen S MVN<br>Labure, Linda C MVN | FW: FY 2005 Initial PBAC Meeting |
| HLP-047-000001795 | HLP-047-000001795 | Attorney-Client; Attorney Work Product | 7/14/2004 | Email | Bland, Stephen S MVN | Merchant, Randall C MVN<br>Wiggins, Elizabeth MVN<br>Florent, Randy D MVN<br>Green, Stanley B MVN<br>Grieshaber, John B MVN<br>Montz, Madonna H MVN<br>Lambert, Dawn M MVN | RE: Lehrman (response from Muldrey) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-047-000001801 | HLP-047-000001801 | Deliberative Process | 7/13/2004 | Email | Jackson, Suette MVN | Gautreaux, Jim H MVN<br>Habisreitinger, Nancy F MVN<br>Horn, Mary R MVN<br>Jackson, Suette MVN<br>James, Elaine B MVN<br>Johnson, Lucille C MVN<br>McDonald, Christel F MVN<br>Miller, Katie R MVN<br>O'Neill, John R MVN<br>Phillips, Paulette S MVN<br>Schellinger, Desiree A MVN<br>Stone, Carolyn B MVN<br>Wertz, Alice C MVN<br>Williams, Joyce M MVN<br>Fernandez, Linda A MVN<br>James, Elaine B MVN<br>Butler, Demetria MVN<br>Anderson, Ree B MVN<br>Barr, Jim MVN<br>Butler, Demetria MVN<br>DeBoer, Frank C MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Jeselink, Stephen E LTC MVN<br>Kirts, Patricia D MVN<br>Klein, Kathleen S MVN<br>Labure, Linda C MVN<br>Madden, Stacey A MVN<br>Park, Michael F MVN<br>Phillips, Keiara T MVN | FW: Three-Year Budget Call for Operating Budget Submission to Regional Program and Budget Advisory Committee (RPBAC) |
| HLP-047-000001802 | HLP-047-000001802 | Attorney-Client; Attorney Work Product | 7/13/2004 | Email | Montz, Madonna H MVN | Merchant, Randall C MVN<br>Wiggins, Elizabeth MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN<br>Green, Stanley B MVN<br>Grieshaber, John B MVN | RE: Lehrman (response from Muldrey) |
| HLP-047-000001804 | HLP-047-000001804 | Attorney-Client; Attorney Work Product | 7/13/2004 | Email | Merchant, Randall C MVN | Grieshaber, John B MVN | FW: Lehrman (response from Muldrey) |
| HLP-047-000001806 | HLP-047-000001806 | Attorney-Client; Attorney Work Product | 7/12/2004 | Email | Bland, Stephen S MVN | Merchant, Randall C MVN<br>Green, Stanley B MVN<br>Grieshaber, John B MVN<br>Montz, Madonna H MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN | RE: Peter Brandstetter Claim |
| HLP-047-000001810 | HLP-047-000001810 | Attorney-Client; Attorney Work Product | 7/12/2004 | Email | Montz, Madonna H MVN | 'BMuldrey'<br>'WFortenberry@jeffparish.net'<br>Grieshaber, John B MVN<br>Bland, Stephen S MVN<br>Merchant, Randall C MVN<br>Green, Stanley B MVN<br>Cruppi, Janet R MVN | RE: Lehrman |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-047-000001863 | HLP-047-000001863 | Attorney-Client; Attorney Work Product | 6/17/2004 | Email | Bland, Stephen S MVN | Montz, Madonna H MVN<br>Grieshaber, John B MVN<br>Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Merchant, Randall C MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Carter, Greg C MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | FW: Lehrman |
| HLP-047-000001870 | HLP-047-000001870 | Attorney-Client; Attorney Work Product | 6/15/2004 | Email | Frederick, Denise D MVN | Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Carney, David F MVN<br>Wiggins, Elizabeth MVN<br>Thibodeaux, Burnell J MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Matsuyama, Glenn MVN | FW: IHNC Lawsuit |
| HLP-047-000001916 | HLP-047-000001916 | Attorney-Client; Attorney Work Product | 5/31/2004 | Email | Frederick, Denise D MVN | 'carlos@zervigon.com'<br>Habbaz, Sandra P MVN<br>Grieshaber, John B MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Lewis, William C MVN<br>Terrell, Bruce A MVN<br>Hingle, Pierre M MVN<br>Podany, Thomas J MVN<br>Tilden, Audrey A MVN<br>Weber, Brenda L MVN<br>Weber, Cheryl C MVN<br>Baumy, Walter O MVN<br>Saia, John P MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Glorioso, Daryl G MVN<br>Florent, Randy D MVN<br>Buras, Phyllis M MVN | RE: District Management Plan |
| HLP-047-000002042 | HLP-047-000002042 | Deliberative Process | 10/16/2004 | Email | Baumy, Walter O MVN | Grieshaber, John B MVN | FW: After Action Review |
| HLP-047-000002121 | HLP-047-000002121 | Attorney-Client; Attorney Work Product | 10/1/2004 | Email | Bivona, John C MVN | Baumy, Walter O MVN<br>Grieshaber, John B MVN | Technical assistance - FW: P.R. Contractors Claim, Contract No. 97C0007, Wax Lake West Levee B |
| HLP-047-000002267 | HLP-047-000002267 | Deliberative Process | 3/16/2006 | Email | Grieshaber, John B MVN | Bivona, John C MVN<br>Klaus, Ken MVD<br>Stagg, Duane MVD<br>Cali, Peter R MVN<br>Young, James A MVN | RE:  issue paragraph" on Plaquemines Parish East Bank Breaches" |
| HLP-047-000002268 | HLP-047-000002268 | Deliberative Process | 3/16/2006 | Email | Grieshaber, John B MVN | Felger, Glenn M MVN | FW: issue paragraph" on Plaquemines Parish East Bank Breaches" |
| HLP-047-000002298 | HLP-047-000002298 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Grieshaber, John B MVN | Herr, Brett H MVN<br>Wiggins, Elizabeth MVN<br>Barr, Jim MVN<br>Morehiser, Mervin B MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Gilmore, Christopher E MVN | RE: Vintage Floodwall |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-047-000002306 | HLP-047-000002306 | Attorney-Client; Attorney Work Product | 2/24/2006 | Email | Grieshaber, John B MVN | Felger, Glenn M MVN | FW: St Bernard Back Levees - Non Federal |
| HLP-047-000002307 | HLP-047-000002307 | Attorney-Client; Attorney Work Product | 2/23/2006 | Email | Grieshaber, John B MVN | Felger, Glenn M MVN | FW: St Bernard Back Levees - Non Federal |
| HLP-047-000002308 | HLP-047-000002308 | Attorney-Client; Attorney Work Product | 2/23/2006 | Email | Grieshaber, John B MVN | Kinsey, Mary V MVN Podany, Thomas J MVN Starkel, Murray P LTC MVN Frederick, Denise D MVN | RE: St Bernard Back Levees - Non Federal |
| HLP-047-000002330 | HLP-047-000002330 | Deliberative Process | 2/14/2006 | Email | Grieshaber, John B MVN | Wurtzel, David R MVN | RE: REQUEST FOR CAD DRAWINGS--Lake Cataouatche--PS to Segnette |
| HLP-047-000002436 | HLP-047-000002436 | Attorney-Client; Attorney Work Product | 12/10/2005 | Email | Grieshaber, John B MVN | Wagenaar, Richard P Col MVN Breerwood, Gregory E MVN Frederick, Denise D MVN | RE: CCIR - Tip Elevations for 17th Street Canal (Q vs. R strength) |
| HLP-047-000002437 | HLP-047-000002437 | Attorney-Client; Attorney Work Product | 12/8/2005 | Email | Grieshaber, John B MVN | Wagenaar, Richard P Col MVN Breerwood, Gregory E MVN Frederick, Denise D MVN | RE: CCIR - Tip Elevations for 17th Street Canal |
| HLP-047-000002460 | HLP-047-000002460 | Deliberative Process | 11/29/2005 | Email | Grieshaber, John B MVN | Baumy, Walter O MVN | RE: HPS Brief for LTG Strock |
| HLP-047-000002487 | HLP-047-000002487 | Attorney-Client; Attorney Work Product | 11/20/2005 | Email | Grieshaber, John B MVN | Frederick, Denise D MVN Florent, Randy D MVN Merchant, Randall C MVN | RE: Sheet pile work on IHNC, London Ave., and 17th Street |
| HLP-047-000002619 | HLP-047-000002619 | Deliberative Process | 4/27/2006 | Email | Grieshaber, John B MVN | Breerwood, Gregory E MVN | RE: Undamaged Wall Analysis |
| HLP-047-000002620 | HLP-047-000002620 | Deliberative Process | 4/25/2006 | Email | Grieshaber, John B MVN | Breerwood, Gregory E MVN | FW: Undamaged Wall Analysis |
| HLP-047-000002756 | HLP-047-000002756 | Deliberative Process | 4/30/2006 | Email | Breerwood, Gregory E MVN | Grieshaber, John B MVN | Re: Undamaged Wall Analysis |
| HLP-047-000002797 | HLP-047-000002797 | Deliberative Process | 4/26/2006 | Email | Breerwood, Gregory E MVN | Grieshaber, John B MVN | RE: Undamaged Wall Analysis |
| HLP-047-000002806 | HLP-047-000002806 | Attorney-Client; Attorney Work Product | 4/26/2006 | Email | Naomi, Alfred C MVN | Wiggins, Elizabeth MVN Grieshaber, John B MVN Setliff, Lewis F COL MVS Starkel, Murray P LTC MVN Johnson, Craig MVN-Contractor Herr, Brett H MVN Morehiser, Mervin B MVN Diehl, Edwin H MVN Berczek, David J, LTC HQ02 Baumy, Walter O MVN | RE: Undamaged I-Wall Focused and Way Ahead |
| HLP-047-000002808 | HLP-047-000002808 | Attorney-Client; Attorney Work Product | 4/26/2006 | Email | Wiggins, Elizabeth MVN | Grieshaber, John B MVN Naomi, Alfred C MVN | FW: Undamaged I-Wall Focused and Way Ahead |
| HLP-047-000002820 | HLP-047-000002820 | Deliberative Process | 4/25/2006 | Email | Baumy, Walter O MVN | Breerwood, Gregory E MVN Grieshaber, John B MVN Podany, Thomas J MVN Baumy, Walter O MVN | FW: Undamaged Wall Analysis |
| HLP-047-000002903 | HLP-047-000002903 | Attorney-Client; Attorney Work Product | 3/24/2006 | Email | Jackson, Susan J MVN | Desoto, Angela L MVN Grieshaber, John B MVN Baumy, Walter O MVN Brown, Robert MVN Florent, Randy D MVN Frederick, Denise D MVN Kinsey, Mary V MVN Merchant, Randall C MVN Zack, Michael MVN | FW: Letter from ASCE to LTG Strock |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-047-000003116 | HLP-047-000003116 | Deliberative Process | 4/18/2006 | Email | Labure, Linda C MVN | Wiggins, Elizabeth MVN<br>Conravey, Steve E MVN<br>Holley, Soheila N MVN<br>Brehm, Sandra B MVN<br>Green, Stanley B MVN<br>Bland, Stephen S MVN<br>Naquin, Wayne J MVN<br>Davis, Donald  C MVN<br>Yorke, Lary W MVN<br>Hester, Ulysses D MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Klock, Todd M MVN<br>Just, Gloria N MVN<br>Carter, Greg C MVN<br>Dunn, Kelly G MVN | RE: SELA, Gardere Canal Improvements,Comment Resolution (Monitoring Vibrations), ED-99-028 |
| HLP-047-000003161 | HLP-047-000003161 | Attorney-Client; Attorney Work Product | 3/20/2006 | Email | Bivona, John C MVN | Merchant, Randall C MVN<br>Grieshaber, John B MVN<br>Persica, Randy J MVN<br>Roth, Timothy J MVN<br>Davidson, Donny D MVM | RE: Need Soil Samples taken at 17th Street Canal Site |
| HLP-047-000003218 | HLP-047-000003218 | Deliberative Process | 3/17/2006 | Email | Hote, Janis M MVN | Grieshaber, John B MVN<br>Hawkins, Gary L MVN<br>Thibadeau, Bill P NWS | FW: DRAFT Fact Sheet |
| HLP-047-000003259 | HLP-047-000003259 | Deliberative Process | 3/16/2006 | Email | Cali, Peter R MVN | Bivona, John C MVN<br>Grieshaber, John B MVN | FW:  issue paragraph" on Plaquemines Parish East Bank Breaches" |
| HLP-047-000003263 | HLP-047-000003263 | Deliberative Process | 3/16/2006 | Email | Bivona, John C MVN | Grieshaber, John B MVN<br>Klaus, Ken MVD<br>Stagg, Duane MVD<br>Cali, Peter R MVN<br>Young, James A MVN | RE:  issue paragraph" on Plaquemines Parish East Bank Breaches" |
| HLP-047-000003395 | HLP-047-000003395 | Attorney-Client; Attorney Work Product | 4/10/2006 | Email | Felger, Glenn M MVN | Grieshaber, John B MVN<br>Wurtzel, David R MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN | FW: Monday meeting Scarsdale and Braithwaite |
| HLP-047-000003396 | HLP-047-000003396 | Attorney-Client; Attorney Work Product | 4/10/2006 | Email | Felger, Glenn M MVN | Wurtzel, David R MVN<br>Tullier, Kim J MVN<br>Grieshaber, John B MVN<br>Hammond, Gretchen S MVN | FW: Call regarding Scarsdale and Braithwaite |
| HLP-047-000003403 | HLP-047-000003403 | Attorney-Client; Attorney Work Product | 4/10/2006 | Email | Felger, Glenn M MVN | Wurtzel, David R MVN<br>Grieshaber, John B MVN | FW: Call regarding Scarsdale and Braithwaite |
| HLP-047-000003428 | HLP-047-000003428 | Attorney-Client; Attorney Work Product | 3/7/2006 | Email | Desoto, Angela L MVN | Jackson, Susan J MVN<br>Grieshaber, John B MVN | RE: 17th Street Breach |
| HLP-047-000003451 | HLP-047-000003451 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Desoto, Angela L MVN | Morehiser, Mervin B MVN<br>Jolissaint, Donald E MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN | RE: Draft PIR - East Jefferson Parish |
| HLP-047-000003502 | HLP-047-000003502 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Morehiser, Mervin B MVN | Baumy, Walter O MVN<br>Naomi, Alfred C MVN<br>Jolissaint, Donald E MVN<br>Grieshaber, John B MVN<br>Desoto, Angela L MVN<br>Herr, Brett H MVN | RE: Draft PIR - East Jefferson Parish |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-047-000003508 | HLP-047-000003508 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Baumy, Walter O MVN | Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Jolissaint, Donald E MVN<br>Grieshaber, John B MVN<br>Desoto, Angela L MVN<br>Herr, Brett H MVN | Re: Draft PIR - East Jefferson Parish |
| HLP-047-000003627 | HLP-047-000003627 | Attorney-Client; Attorney Work Product | 3/1/2006 | Email | Kilroy, Maurya MVN | Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Desoto, Angela L MVN<br>Wiggins, Elizabeth MVN<br>Jolissaint, Donald E MVN<br>Grieshaber, John B MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Vintage Floodwall |
| HLP-047-000003628 | HLP-047-000003628 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Kilroy, Maurya MVN | Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Morehiser, Mervin B MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Grieshaber, John B MVN<br>Barr, Jim MVN<br>Schulz, Alan D MVN<br>Kilroy, Maurya MVN | RE: Vintage Floodwall |
| HLP-047-000003631 | HLP-047-000003631 | Attorney-Client; Attorney Work Product | 3/1/2006 | Email | Hawkins, Gary L MVN | DaCosta, Sharron H HQ02<br>Huston, Kip R HQ02<br>Waguespack, Leslie S MVD<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Hawkins, Gary L MVN<br>Baumy, Walter O MVN | RE: Senate HSGAC |
| HLP-047-000003640 | HLP-047-000003640 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Herr, Brett H MVN | Wiggins, Elizabeth MVN<br>Grieshaber, John B MVN<br>Barr, Jim MVN<br>Morehiser, Mervin B MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Gilmore, Christophor E MVN | RE: Vintage Floodwall |
| HLP-047-000003641 | HLP-047-000003641 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Kinsey, Mary V MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Morehiser, Mervin B MVN<br>Bland, Stephen S MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Grieshaber, John B MVN<br>Barr, Jim MVN<br>Schulz, Alan D MVN | RE: Vintage Floodwall |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-047-000003669 | HLP-047-000003669 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | Coates, Allen R MVN | DiMarco, Cerio A MVN<br>Schilling, Emile F MVN<br>Starkel, Murray P LTC MVN<br>Vignes, Julie D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Wright, Thomas W MVN<br>Grieshaber, John B MVN<br>Felger, Glenn M MVN<br>Frederick, Denise D MVN | RE: St Bernard Back Levees - Non Federal |
| HLP-047-000003671 | HLP-047-000003671 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Colletti, Jerry A MVN | Bland, Stephen S MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| HLP-047-000003677 | HLP-047-000003677 | Attorney-Client; Attorney Work Product | 2/23/2006 | Email | Frederick, Denise D MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Hibner, Daniel H MAJ MVN<br>Labure, Linda C MVN<br>Park, Michael F MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN<br>Naomi, Alfred C MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | FW: Can We Save New Orleans -  Law Review Article -- just published - |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-047-000003680 | HLP-047-000003680 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Bland, Stephen S MVN | Young, Frederick S MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Grieshaber, John B MVN<br>Colletti, Jerry A MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| HLP-047-000003690 | HLP-047-000003690 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | Frederick, Denise D MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Hibner, Daniel H MAJ MVN<br>Labure, Linda C MVN<br>Park, Michael F MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN | FW: Bob Bea replies |
| HLP-047-000003698 | HLP-047-000003698 | Attorney-Client; Attorney Work Product | 2/23/2006 | Email | Kinsey, Mary V MVN | Grieshaber, John B MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN | RE: St Bernard Back Levees - Non Federal |
| HLP-047-000003714 | HLP-047-000003714 | Attorney-Client; Attorney Work Product | 2/23/2006 | Email | Kinsey, Mary V MVN | Grieshaber, John B MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN | RE: St Bernard Back Levees - Non Federal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-047-000003720 | HLP-047-000003720 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Bland, Stephen S MVN | Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Colletti, Jerry A MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| HLP-047-000003736 | HLP-047-000003736 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | Danflous, Louis E MVN | Kinsey, Mary V MVN<br>Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Ziino, Julie MVS<br>Kreuzer, George R LTC MVN<br>Wagenaar, Richard P Col MVN<br>Gilmore, Christophor E MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-047-000003751 | HLP-047-000003751 | Attorney-Client; Attorney Work Product | 2/21/2006 | Email | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Ziino, Julie MVS<br>Kreuzer, George R LTC MVN<br>Wagenaar, Richard P Col MVN<br>Gilmore, Christopher E MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| HLP-047-000003774 | HLP-047-000003774 | Attorney-Client; Attorney Work Product | 3/16/2006 | Email | Frederick, Denise D MVN | DLL-MVN-DET<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | NPR Discussion - Dr. Link, COL Setliff, Dr. Seed |
| HLP-047-000003812 | HLP-047-000003812 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Coates, Allen R MVN | Bland, Stephen S MVN<br>Smith, Jerry L MVD<br>Wingate, Mark R MVN<br>Wagoner, James A SAM<br>Elmer, Ronald R MVN<br>Hull, Falcolm E MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Felger, Glenn M MVN<br>Wurtzel, David R MVN<br>Kinsey, Mary V MVN<br>McCrossen, Jason P MVN<br>Gilmore, Christopher E MVN<br>Gonski, Mark H MVN<br>Wich, Robert F MVS Contractor<br>Kilroy, Maurya MVN | RE: non-Fed levees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-047-000003836 | HLP-047-000003836 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Bland, Stephen S MVN | Smith, Jerry L MVD<br>Wingate, Mark R MVN<br>Wagoner, James A SAM<br>Elmer, Ronald R MVN<br>Hull, Falcolm E MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Felger, Glenn M MVN<br>Wurtzel, David R MVN<br>Kinsey, Mary V MVN<br>McCrossen, Jason P MVN<br>Coates, Allen R MVN<br>Gilmore, Christopher E MVN<br>Gonski, Mark H MVN<br>Wich, Robert F MVS Contractor<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: non-Fed levees |
| HLP-047-000003856 | HLP-047-000003856 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Baumy, Walter O MVN | Thibodeaux, Burnell J MVN<br>Grieshaber, John B MVN | FW: Maxent Levee Ownership |
| HLP-047-000003889 | HLP-047-000003889 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Felger, Glenn M MVN | Wurtzel, David R MVN<br>Coates, Allen R MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN<br>Grieshaber, John B MVN<br>Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Elmer, Ronald R MVN<br>Starkel, Murray P LTC MVN | FW: non-Fed levees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-047-000003897 | HLP-047-000003897 | Deliberative Process | 2/17/2006 | Email | Demma, Marcia A MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Jackson, Susan J MVN<br>Frederick, Denise D MVN<br>Herr, Brett H MVN<br>Grieshaber, John B MVN<br>Terrell, Bruce A MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Constance, Troy G MVN<br>Wingate, Mark R MVN<br>Green, Stanley B MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Accardo, Christopher J MVN<br>Glorioso, Daryl G MVN<br>Gilmore, Christophor E MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Bland, Stephen S MVN<br>Griffin, Debbie B MVN<br>Miller, Gregory B MVN<br>LeBlanc, Julie Z MVN<br>Browning, Gay B MVN<br>Giardina, Joseph R MVN | FW: President's 4th Supplemental Request for the Corps (attached) |
| HLP-047-000003913 | HLP-047-000003913 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Bland, Stephen S MVN | Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>McCrossen, Jason P MVN<br>Felger, Glenn M MVN<br>Gilmore, Christophor E MVN<br>Burdine, Carol S MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Gonski, Mark H MVN<br>Wich, Robert F MVS Contractor<br>Wurtzel, David R MVN<br>Coates, Allen R MVN<br>Grieshaber, John B MVN | RE: Plaquemines parish non-fed levees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-047-000004067 | HLP-047-000004067 | Deliberative Process | 1/20/2006 | Email | Demma, Marcia A MVN | DLL-MVN-PM<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Rawson, Donald E MVN<br>Barr, Jim MVN<br>Gele, Kelly M MVN<br>Zammit, Charles R MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>Bivona, Bruce J MVN<br>Schneider, Donald C MVN<br>McNamara, Cary D MVN<br>Beauvais, Russell A MVN<br>Morgan, Robert W MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Falk, Tracy A MVN<br>Daigle, Michelle C MVN<br>Woods, Barbara J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN | FW: FY06 execution of CW program  -  20 Jan  Meeting room 328  11:00 am, |
| HLP-047-000004076 | HLP-047-000004076 | Deliberative Process | 1/15/2006 | Email | Hitchings, Daniel H MVD | Basham, Donald L HQ02<br>Huston, Kip R HQ02<br>Ward, Jim O MVD<br>Young, Roger J HNC<br>Waters, Thomas W HQ02<br>Grieshaber, John B MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Baumy, Walter O MVN | RE: ASA-CW/OMB Conference Call Due-Outs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-047-000004089 | HLP-047-000004089 | Deliberative Process | 1/19/2006 | Email | Demma, Marcia A MVN | DLL-MVN-PM<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Rawson, Donald E MVN<br>Barr, Jim MVN<br>Gele, Kelly M MVN<br>Zammit, Charles R MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>Bivona, Bruce J MVN<br>Schneider, Donald C MVN<br>McNamara, Cary D MVN<br>Beauvais, Russell A MVN<br>Morgan, Robert W MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Falk, Tracy A MVN<br>Daigle, Michelle C MVN<br>Woods, Barbara J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN | FY06 execution of CW program  -  20 Jan  Meeting room 328  11:00 am, |
| HLP-047-000004114 | HLP-047-000004114 | Deliberative Process | 1/15/2006 | Email | Basham, Donald L HQ02 | Hitchings, Daniel H MVD<br>Huston, Kip R HQ02<br>Ward, Jim O MVD<br>Young, Roger J HNC<br>Waters, Thomas W HQ02<br>Grieshaber, John B MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Baumy, Walter O MVN | RE: ASA-CW/OMB Conference Call Due-Outs |
| HLP-047-000004135 | HLP-047-000004135 | Deliberative Process | 1/15/2006 | Email | Basham, Donald L HQ02 | Huston, Kip R HQ02<br>Pezza, David A HQ02<br>Dressler, Donald R HQ02<br>Halpin, Eric C HQ02<br>Ward, Jim O MVD<br>Young, Roger J HNC<br>Hitchings, Daniel H MVD<br>Hagelin, Andrew HQDA<br>Waters, Thomas W HQ02<br>Berezniak, John N HQ02<br>Grieshaber, John B MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Baumy, Walter O MVN | RE: ASA-CW/OMB Conference Call Due-Outs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-047-000004147 | HLP-047-000004147 | Attorney-Client; Attorney Work Product | 1/27/2006 | Email | Alette, Donald M MVN | Gutierrez, Judith Y MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Florent, Randy D MVN<br>Accardo, Christopher J MVN<br>Nord, Beth P MVN<br>Campos, Robert MVN<br>Hays, Mike M MVN<br>Ashworth, Kenneth A MVN<br>Stout, Michael E MVN<br>Ventola, Ronald J MVN<br>Grieshaber, John B MVN<br>Thibodeaux, Burnell J MVN<br>Powell, Nancy J MVN<br>Hawkins, Gary L MVN | West Atchafalaya Floodway - Background information for this afternoon's 1:30 PM meeting |
| HLP-047-000004224 | HLP-047-000004224 | Deliberative Process | 1/9/2006 | Email | Demma, Marcia A MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Hibner, Daniel H MAJ MVN<br>Labure, Linda C MVN<br>Park, Michael F MVN<br>Purrington, Jackie B MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN<br>Dickson, Edwin M MVN<br>Hardy, Rixby MVN<br>Giardina, Joseph R MVN<br>Podany, Thomas J MVN<br>DLL-MVN-PM<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Rawson, Donald E MVN<br>Russo, Edmond J ERDC-CHL-MS | FW: EC 11-2-189, Execution of the Annual Civil Works Program |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-047-000004436 | HLP-047-000004436 | Attorney-Client; Attorney Work Product | 12/2/2007 | Email | Urbine, Anthony W MVN-Contractor | Bedey, Jeffrey A COL MVN<br>Chewning, Brian MVD<br>Chapman, Jeremy J MAJ MVN<br>Christie, Lu MVN-Contractor<br>Alexander, Danielle D MVN-Contractor<br>Durham-Aguilera, Karen L  MVN<br>Meador, John A MVN<br>Saia, John P MVN-Contractor<br>Schoewe, Mark A MVN-Contractor<br>Podany, Thomas J MVN<br>Ruff, Greg MVD<br>Kendrick, Richmond R MVN<br>Rome, Charles J MVN<br>Ruppert, Timothy M MVN<br>Vossen, Jean MVN<br>Brocato, Anthony S MVN-Contractor<br>Johnston, Gary E COL MVN<br>Hendrix, Joe A MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Burdine, Carol S MVN<br>Urbine, Anthony W MVN-Contractor<br>Park, Michael F MVN<br>Watford, Edward R MVN<br>Waddle, Jimmy MVD<br>Alexander, Danielle D MVN-Contractor<br>Arnold, Dean MVN<br>Dupuy, Michael B MVN<br>Strecker, Dennis C MVN-Contractor<br>Lantz, Allen D MVN<br>Terrell, Bruce A MVN<br>Conravey, Steve E MVN | peer review plan 1107, and other WRDA data |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-047-000004534 | HLP-047-000004534 | Attorney-Client; Attorney Work Product | 11/27/2007 | Email | Glorioso, Daryl G MVN | Urbine, Anthony W MVN-Contractor Durham-Aguilera, Karen L  MVN Park, Michael F MVN Vossen, Jean MVN Ruff, Greg MVD Baumy, Walter O MVN Watford, Edward R MVN Lee, Alvin B COL MVN Starkel, Murray P LTC MVN Schoewe, Mark A MVN-Contractor Herr, Brett H MVN Podany, Thomas J MVN Grieshaber, John B MVN Bedey, Jeffrey A COL MVN Alexander, Danielle D MVN-Contractor Kendrick, Richmond R MVN Meador, John A MVN Terrell, Bruce A MVN Chewning, Brian MVD Ruff, Greg MVD Bivona, John C MVN Marshall, Eric S CPT MVN Chow, Joseph L MVN Wilson-Prater, Tawanda R MVN Schoewe, Mark A MVN-Contractor Bordelon, Henry J MVN-Contractor Johnston, Gary E COL MVN Mabry, Reuben C MVN Brocato, Anthony S MVN-Contractor Gapinski, Duane P MVN-Contractor Saia, John P MVN-Contractor Matte, Michelle L SWG | RE: WRDA-2007 Recommendations and backup references including links |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-047-000005017 | HLP-047-000005017 | Deliberative Process | 10/24/2007 | Email | LeBlanc, Julie Z MVN | Lee, Alvin B COL MVN<br>Durham-Aguilera, Karen L  MVN<br>Meador, John A MVN<br>Johnston, Gary E COL MVN<br>Urbine, Anthony W MVN-Contractor<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Martin, August W MVN<br>Podany, Thomas J MVN<br>Bivona, John C MVN<br>Baumy, Walter O MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Foret, William A MVN<br>Butler, Richard A MVN<br>Lopez-Weber, Christina D MVN<br>Duplantier, Wayne A MVN<br>Monnerjahn, Christopher J MVN<br>Barrios, Johan C MVN<br>Drouant, Bradley W MVN-Contractor<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Waits, Stuart MVN<br>Watford, Edward R MVN<br>Habbaz, Sandra P MVN<br>Wittkamp, Carol MVN<br>Bedey, Jeffrey A COL MVN<br>'RobinWent@aol.com' | FW: ROUGH DRAFT summit notes |
| HLP-047-000005061 | HLP-047-000005061 | Attorney-Client; Attorney Work Product | 10/22/2007 | Email | Martin, August W MVN | Kendrick, Richmond R MVN<br>Grieshaber, John B MVN | FW: Facility/Utility Summit Presentation |
| HLP-047-000005136 | HLP-047-000005136 | Attorney-Client; Attorney Work Product | 10/17/2007 | Email | Dixon, Tina M MVN-Contractor | Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Davis, Sandra L MVK<br>Frederick, Denise D MVN<br>Barr, Jim MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Nazarko, Nicholas MAJ MVN<br>Greenup, Raquel P MVN-Contractor<br>Carriere, Chantrell M MVN-Contractor<br>Haydel, Brandi M MVN-Contractor<br>Matherne, Angela H MVN-Contractor<br>Corrales, Robert C MAJ MVN<br>Becker, Brian K CPT MVN | AGC site visit- HPO Sr Leaders meeting/HPO OC |
| HLP-047-000005152 | HLP-047-000005152 | Attorney-Client; Attorney Work Product | 10/16/2007 | Email | Roth, Stephan C MVN | Joseph, Jay L MVN<br>Grieshaber, John B MVN | RE: Clarification |
| HLP-047-000005153 | HLP-047-000005153 | Attorney-Client; Attorney Work Product | 10/16/2007 | Email | Joseph, Jay L MVN | Roth, Stephan C MVN<br>Grieshaber, John B MVN | RE: Clarification |
| HLP-047-000005158 | HLP-047-000005158 | Attorney-Client; Attorney Work Product | 10/16/2007 | Email | Roth, Stephan C MVN | Joseph, Jay L MVN<br>Grieshaber, John B MVN | FW: Clarification |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-047-000005209 | HLP-047-000005209 | Deliberative Process | 10/11/2007 | Email | Rome, Charles J MVN | Bishop, Charles E MVR<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Danflous, Louis E MVN-Contractor<br>Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Cali, Peter R MVN-Contractor<br>Jolissaint, Donald E MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Montz, Madonna H MVN<br>Terrell, Bruce A MVN<br>Ruppert, Timothy M MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| HLP-047-000005244 | HLP-047-000005244 | Attorney-Client; Attorney Work Product | 10/10/2007 | Email | Frederick, Denise D MVN | Grieshaber, John B MVN<br>Cadres, Treva G MVN | Fw: Information Assurance Computer Incident. |
| HLP-047-000005257 | HLP-047-000005257 | Attorney-Client; Attorney Work Product | 10/9/2007 | Email | Lachney, Fred D ACE-IT@MVD\MVN | Grieshaber, John B MVN<br>Berna, David L HQ@MVN<br>Frederick, Denise D MVN | Information Assurance Computer Incident. |
| HLP-047-000005343 | HLP-047-000005343 | Deliberative Process | 10/3/2007 | Email | Wilkinson, Laura L MVN | Chapman, Jeremy J CPT MVN<br>Walker, Lee Z MVN-Contractor<br>Lantz, Allen D MVN<br>Accardo, Christopher J MVN<br>Connell, Timothy J MVN<br>Glorioso, Daryl G MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Williams, George W MVK<br>Arnold, Missy K MVK<br>Jolissaint, Donald E MVN | RE: IHNC RFP BCOE & OC Review |
| HLP-047-000005344 | HLP-047-000005344 | Attorney-Client; Attorney Work Product | 10/3/2007 | Email | Frederick, Denise D MVN | Blanks, Danny R MAJ MVN<br>Grieshaber, John B MVN | RE: Release Date for Kim Avery |
| HLP-047-000005385 | HLP-047-000005385 | Deliberative Process | 10/1/2007 | Email | Chapman, Jeremy J CPT MVN | Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Lantz, Allen D MVN<br>Accardo, Christopher J MVN<br>Connell, Timothy J MVN<br>Glorioso, Daryl G MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Williams, George W MVK<br>Arnold, Missy K MVK | IHNC RFP BCOE & OC Review |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-047-000005443 | HLP-047-000005443 | Attorney-Client; Attorney Work Product | 9/24/2007 | Email | Kilroy, Maurya MVN | Bland, Stephen S MVN<br>Gilmore, Christophor E MVN<br>Martin, August W MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Podany, Thomas J MVN<br>Ford, Andamo E LTC MVN<br>Labure, Linda C MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Dunn, Kelly G MVN<br>Klock, Todd M MVN<br>Vignes, Julie D MVN | Re: Governor Blanco issues Commandeering Executive Orders |
| HLP-047-000005444 | HLP-047-000005444 | Attorney-Client; Attorney Work Product | 9/24/2007 | Email | Bland, Stephen S MVN | Gilmore, Christophor E MVN<br>Martin, August W MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Podany, Thomas J MVN<br>Ford, Andamo E LTC MVN<br>Labure, Linda C MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN<br>Klock, Todd M MVN<br>Vignes, Julie D MVN<br>Bland, Stephen S MVN | FW: Governor Blanco issues Commandeering Executive Orders |
| HLP-047-000005853 | HLP-047-000005853 | Attorney-Client; Attorney Work Product | 8/27/2007 | Email | Maloz, Wilson L MVN | Frederick, Denise D MVN<br>Hull, Falcolm E MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R MVN<br>Wingate, Mark R MVN<br>Meador, John A MVN<br>Grieshaber, John B MVN | RE: Southern Plaquemines ABFEs.  S: 27 Aug 07 |
| HLP-047-000005855 | HLP-047-000005855 | Attorney-Client; Attorney Work Product | 8/27/2007 | Email | Frederick, Denise D MVN | Hull, Falcolm E MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R MVN<br>Wingate, Mark R MVN<br>Meador, John A MVN<br>Maloz, Wilson L MVN<br>Grieshaber, John B MVN | FW: Southern Plaquemines ABFEs.  S: 27 Aug 07 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-047-000005917 | HLP-047-000005917 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Durham-Aguilera, Karen L  MVN | Frederick, Denise D MVN<br>Lee, Alvin B COL MVN<br>Bedey, Jeffrey A COL MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Meador, John A MVN<br>Glorioso, Daryl G MVN<br>Gibbs, Kathy MVN<br>Brown, Robert MVN-Contractor<br>Poche, Rene G MVN<br>Bivona, John C MVN<br>Accardo, Christopher J MVN<br>Colletti, Jerry A MVN<br>Podany, Thomas J MVN<br>Ford, Andamo E LTC MVN<br>Levins, William P MVS<br>Barnett, Larry J MVD | Re: CCIR - Contact with WWL-TV Reporter by Former MVN Employee - London Avenue Load Test |
| HLP-047-000005920 | HLP-047-000005920 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Frederick, Denise D MVN | Lee, Alvin B COL MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Meador, John A MVN<br>Glorioso, Daryl G MVN<br>Gibbs, Kathy MVN<br>Brown, Robert MVN-Contractor<br>Poche, Rene G MVN<br>Bivona, John C MVN<br>Accardo, Christopher J MVN<br>Colletti, Jerry A MVN<br>Podany, Thomas J MVN<br>Ford, Andamo E LTC MVN<br>Levins, William P MVS<br>Barnett, Larry J MVD | CCIR - Contact with WWL-TV Reporter by Former MVN Employee - London Avenue Load Test |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-047-000005943 | HLP-047-000005943 | Attorney-Client; Attorney Work Product | 8/20/2007 | Email | Entwisle, Richard C MVN | DLL-MVN-DIST-A<br>Bacuta, George C MVN<br>Bergeron, Clara E MVN<br>Binet, Jason A MVN<br>Boe, Richard E MVN<br>Boyce, Mayely L MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Criswell, Deborah L MVN<br>Demarcay, Gary B MVN<br>Entwisle, Richard C MVN<br>Exnicios, Joan M MVN<br>Gatewood, Richard H MVN<br>Glorioso, Daryl G MVN<br>Gutierrez, Judith Y MVN<br>Kenneth Duffy (kduffy@bemsys.com)<br>Klein, William P Jr MVN<br>Mathies, Linda G MVN<br>Miller, Gregory B MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN | MRGO O & M Plan (Lake Borgne) |
| HLP-047-000006027 | HLP-047-000006027 | Attorney-Client; Attorney Work Product | 8/13/2007 | Email | Carroll, Jeffrey F MVN | Kinsey, Mary V MVN<br>DLL-MVN-DIST-A<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN<br>Drinkwitz, Angela J MVN<br>Wallace, Frederick W MVN<br>Lowe, Michael H MVN<br>Ogden, Steven P CPT MVN<br>Thomas, Helena G MVN<br>Walker, Deanna E MVN | RE: Request for Volunteers, Katrina Claims Collection, August 27-29, 2007 |
| HLP-047-000006038 | HLP-047-000006038 | Attorney-Client; Attorney Work Product | 8/10/2007 | Email | Kinsey, Mary V MVN | DLL-MVN-DIST-A<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN<br>Drinkwitz, Angela J MVN<br>Wallace, Frederick W MVN<br>Carroll, Jeffrey F MVN<br>Lowe, Michael H MVN<br>Ogden, Steven P CPT MVN<br>Thomas, Helena G MVN<br>Walker, Deanna E MVN | RE: Request for Volunteers, Katrina Claims Collection, August 27-29, 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-047-000006119 | HLP-047-000006119 | Deliberative Process | 8/6/2007 | Email | Boese, Derek E MVN-Contractor | Vojkovich, Frank J MVN<br>Cali, Peter R MVN-Contractor<br>Hassenboehler, Thomas G MVN-Contractor<br>Jolissaint, Donald E MVN<br>Powell, Nancy J MVN<br>Stutts, D Van MVN<br>Grieshaber, John B MVN<br>Muenow, Shawn A MVN-Contractor<br>Glorioso, Daryl G MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Lantz, Allen D MVN<br>Perry, Brett T MVN-Contractor<br>Kendrick, Richmond R MVN<br>Chapman, Jeremy J CPT MVN<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Towns, Cleveland C MVN-Contractor | Interim Protection Path Ahead |
| HLP-047-000006132 | HLP-047-000006132 | Attorney-Client; Attorney Work Product | 8/3/2007 | Email | Frederick, Denise D MVN | Ashley, John A MVN<br>Grieshaber, John B MVN<br>Bivona, John C MVN<br>Stricklin, Eric T NWO<br>Wallace, Frederick W MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Baumy, Walter O MVN<br>Wallace, Frederick W MVN<br>Glorioso, Daryl G MVN | RE: 17th St. Canal Erosion Issue |
| HLP-047-000006140 | HLP-047-000006140 | Attorney-Client; Attorney Work Product | 8/3/2007 | Email | Baumy, Walter O MVN | Grieshaber, John B MVN<br>Podany, Thomas J MVN<br>Pinner, Richard B MVN<br>Bivona, John C MVN | FW: 17th St. Canal Erosion Issue |
| HLP-047-000006150 | HLP-047-000006150 | Attorney-Client; Attorney Work Product | 8/2/2007 | Email | Brennan, Michael A MVN | Pinner, Richard B MVN<br>Grieshaber, John B MVN<br>Frederick, Denise D MVN<br>Bivona, John C MVN<br>Ashley, John A MVN<br>Stricklin, Eric T NWO<br>Glorioso, Daryl G MVN<br>Wallace, Frederick W MVN<br>Vojkovich, Frank J MVN<br>Baumy, Walter O MVN<br>Powell, Nancy J MVN | RE: 17th St. Canal Erosion Issue |
| HLP-047-000006151 | HLP-047-000006151 | Attorney-Client; Attorney Work Product | 8/2/2007 | Email | Frederick, Denise D MVN | Bivona, John C MVN<br>Ashley, John A MVN<br>Stricklin, Eric T NWO<br>Glorioso, Daryl G MVN<br>Wallace, Frederick W MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Brennan, Michael A MVN<br>Powell, Nancy J MVN | RE: 17th St. Canal Erosion Issue |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-047-000006196 | HLP-047-000006196 | Attorney-Client; Attorney Work Product | 7/30/2007 | Email | Bolinger, Daniel L MVN-Contractor | Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Bradley, Daniel F MVN<br>StGermain, James J MVN<br>Park, Michael F MVN<br>Michon John P MVN-Contractor<br>Ragan, Fredrick MVN | RE: Plaquemines Parish Pump Repairs request to investigate deauthorization |
| HLP-047-000006202 | HLP-047-000006202 | Attorney-Client; Attorney Work Product | 7/30/2007 | Email | Glorioso, Daryl G MVN | Bolinger, Daniel L MVN-Contractor<br>Bland, Stephen S MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Bradley, Daniel F MVN<br>StGermain, James J MVN<br>Park, Michael F MVN<br>Michon John P MVN-Contractor<br>Ragan, Fredrick MVN | RE: Plaquemines Parish Pump Repairs request to investigate deauthorization |
| HLP-047-000006203 | HLP-047-000006203 | Attorney-Client; Attorney Work Product | 7/30/2007 | Email | Bolinger, Daniel L MVN-Contractor | Bland, Stephen S MVN<br>Kendrick, Richmond R MVN<br>Glorioso, Daryl G MVN<br>Grieshaber, John B MVN<br>Bradley, Daniel F MVN<br>StGermain, James J MVN<br>Park, Michael F MVN<br>Michon John P MVN-Contractor<br>Ragan, Fredrick MVN | RE: Plaquemines Parish Pump Repairs request to investigate deauthorization |
| HLP-047-000006217 | HLP-047-000006217 | Attorney-Client; Attorney Work Product | 7/27/2007 | Email | Bland, Stephen S MVN | Park, Michael F MVN<br>Bolinger, Daniel L MVN-Contractor<br>Kendrick, Richmond R MVN<br>Glorioso, Daryl G MVN<br>Grieshaber, John B MVN<br>Bland, Stephen S MVN | RE: Plaquemines Parish Pump Repairs request to investigate deauthorization |
| HLP-047-000006435 | HLP-047-000006435 | Attorney-Client; Attorney Work Product | 7/12/2007 | Email | Kinsey, Mary V MVN | Grieshaber, John B MVN | RE: p.s. Re: report on French Quarter flood risk |
| HLP-047-000006439 | HLP-047-000006439 | Attorney-Client; Attorney Work Product | 7/12/2007 | Email | Kinsey, Mary V MVN | Ashley, John A MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Grieshaber, John B MVN<br>Kendrick, Richmond R MVN<br>Dyer, David R MVN<br>Frederick, Denise D MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Frederick, Denise D MVN | RE: p.s. Re: report on French Quarter flood risk |
| HLP-047-000006456 | HLP-047-000006456 | Deliberative Process | 7/12/2007 | Email | Baumy, Walter O MVN | Vossen, Jean MVN<br>DLL-MVN-DET<br>Urbine, Anthony W MVN-Contractor<br>Grieshaber, John B MVN<br>Kinsey, Mary V MVN<br>Owen, Gib A MVN<br>Cruppi, Janet R MVN | FW: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| HLP-047-000006457 | HLP-047-000006457 | Attorney-Client; Attorney Work Product | 7/12/2007 | Email | Vojkovich, Frank J MVN | Martin, August W MVN<br>Grieshaber, John B MVN<br>Jolissaint, Donald E MVN<br>Wagner, Kevin G MVN<br>Fairless, Robert T MVN-Contractor<br>Finnegan, Stephen F MVN | RE: Tract 201, Sanders |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-047-000006460 | HLP-047-000006460 | Attorney-Client; Attorney Work Product | 7/12/2007 | Email | Wagner, Kevin G MVN | Bivona, John C MVN<br>Pinner, Richard B MVN<br>Grieshaber, John B MVN<br>Falati, Jeffrey J MVN<br>Wagner, Chris J MVN | RE: Tract 201, Sanders |
| HLP-047-000006462 | HLP-047-000006462 | Attorney-Client; Attorney Work Product | 7/12/2007 | Email | Martin, August W MVN | Grieshaber, John B MVN<br>Jolissaint, Donald E MVN<br>Vojkovich, Frank J MVN<br>Wagner, Kevin G MVN<br>Martin, August W MVN | FW: Tract 201, Sanders |
| HLP-047-000006483 | HLP-047-000006483 | Attorney-Client; Attorney Work Product | 7/10/2007 | Email | Kinsey, Mary V MVN | Ashley, John A MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Grieshaber, John B MVN<br>Kendrick, Richmond R MVN<br>Dyer, David R MVN<br>Frederick, Denise D MVN<br>Hoppmeyer, Calvin C MVN-Contractor | RE: p.s. Re: report on French Quarter flood risk |
| HLP-047-000006535 | HLP-047-000006535 | Attorney-Client; Attorney Work Product | 7/6/2007 | Email | Kendrick, Richmond R MVN | Grieshaber, John B MVN | FW: p.s. Re: report on French Quarter flood risk |
| HLP-047-000006564 | HLP-047-000006564 | Attorney-Client; Attorney Work Product | 7/5/2007 | Email | Vojkovich, Frank J MVN | Bivona, John C MVN<br>Pinner, Richard B MVN<br>Grieshaber, John B MVN | RE: p.s. Re: report on French Quarter flood risk |
| HLP-047-000006619 | HLP-047-000006619 | Deliberative Process | 6/28/2007 | Email | Kendrick, Richmond R MVN | Durham-Aguilera, Karen L  MVN<br>Meador, John A MVN<br>Bergerson, Inez R SAM<br>Nester, Marlene I SAM<br>Bedey, Jeffrey A COL MVN<br>Perry, Brett T MVN-Contractor<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Harden, Michael MVD<br>Williams, George W MVK<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Towns, Cleveland C MVN-Contractor<br>Grieshaber, John B MVN<br>Nazarko, Nicholas MAJ MVN<br>Chapman, Jeremy J CPT MVN | RE: IHNC Working Docs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-047-000006636 | HLP-047-000006636 | Deliberative Process | 6/27/2007 | Email | Chewning, Brian MVD | Bolinger, Daniel L MVN-Contractor<br>Gaines, Avis H MVN-Contractor<br>Sanchez, Christopher L MVN-Contractor<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Haydel, Brandi M MVN-Contractor<br>Perry, Brett T MVN-Contractor<br>Grieshaber, John B MVN<br>Jolissaint, Donald E MVN<br>Joseph, Jay L MVN<br>Rome, Charles J MVN<br>Glorioso, Daryl G MVN<br>Ruff, Greg MVD | FW: Jefferson Parish Stormproofing PDD |
| HLP-047-000006660 | HLP-047-000006660 | Attorney-Client; Attorney Work Product | 6/25/2007 | Email | Frederick, Denise D MVN | Accardo, Christopher J MVN<br>Anderson, Houston P MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Berna, David L HQ@MVN<br>Bivona, John C MVN<br>Colletti, Jerry A MVN<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Ford, Andamo E LTC MVN<br>Grieshaber, John B MVN<br>Hawkins, Gary L MVN<br>Labure, Linda C MVN<br>Nazarko, Nicholas MAJ MVN<br>Park, Michael F MVN<br>Podany, Thomas J MVN<br>Terrell, Bruce A MVN<br>Black, Timothy MVN<br>Daigle, Michelle C MVN<br>Powell, Nancy J MVN<br>Winer, Harley S MVN<br>Dupuy, Michael B MVN<br>Broussard, Richard W MVN<br>Naomi, Alfred C MVN<br>Pinner, Richard B MVN<br>Stutts, D Van MVN<br>Swindler, Roger D MVN<br>Varuso, Rich J MVN<br>Vojkovich, Frank J MVN<br>Bonura, Darryl C MVN<br>Herr, Brett H MVN<br>Wittkamp, Carol MVN | Katrina Litigation Resources |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-047-000006664 | HLP-047-000006664 | Deliberative Process | 6/25/2007 | Email | Chewning, Brian MVD | Bolinger, Daniel L MVN-Contractor<br>Gaines, Avis H MVN-Contractor<br>Sanchez, Christopher L MVN-Contractor<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Haydel, Brandi M MVN-Contractor<br>Perry, Brett T MVN-Contractor<br>Grieshaber, John B MVN<br>Jolissaint, Donald E MVN<br>Joseph, Jay L MVN<br>Rome, Charles J MVN<br>Glorioso, Daryl G MVN<br>Ruff, Greg MVD | RE: Jefferson Parish Stormproofing PDD |
| HLP-047-000006698 | HLP-047-000006698 | Deliberative Process | 6/21/2007 | Email | Trupia, Dominick MVN-Contractor | Grzegorzewski, Michael J MVN<br>Hoffman, Robert E MVR<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>'davidmiller@dotd.la.gov'<br>'williamfeazel@dotd.la.gov'<br>'ennisjohnson@dotd.la.gov'<br>'johnmonzon@dotd.la.gov'<br>'michaelstack@dotd.la.gov'<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>'doody@chaffe.com'<br>'campbell@ejld.com'<br>Jolissaint, Donald E MVN<br>'John_Gribar@URSCorp.com'<br>Mike_Patorno@URSCorp.com<br>'rturner355@aol.com'<br>'sspencer@orleanslevee.com'<br>Labure, Linda C MVN<br>'ggillen@orleanslevee.com'<br>'stradfordgoins@yahoo.com'<br>Cruppi, Janet R MVN<br>Walker, Lee Z MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Kris, Srilatha M MVN<br>Traicoff, Joanne E MVR<br>'darlene.venable@earthtech.com'<br>'ericw@gsrcorp.com'<br>'scott_hoffeld@urscorp.com'<br>'ullmanncs@aol.com'<br>Glorioso, Daryl G MVN | Minutes from Partnering Meeting, 14 June 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-047-000006737 | HLP-047-000006737 | Deliberative Process | 6/15/2007 | Email | Bolinger, Daniel L MVN-Contractor | Grieshaber, John B MVN<br>Jolissaint, Donald E MVN<br>Joseph, Jay L MVN<br>Rome, Charles J MVN<br>Glorioso, Daryl G MVN<br>Chewning, Brian MVD<br>Gaines, Avis H MVN-Contractor<br>Sanchez, Christopher L MVN-Contractor<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Haydel, Brandi M MVN-Contractor<br>Perry, Brett T MVN-Contractor | Jefferson Parish Stormproofing PDD |
| HLP-047-000006745 | HLP-047-000006745 | Deliberative Process | 6/15/2007 | Email | Reynolds, Fred D. | Waller, James W.<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Glorioso, Daryl G MVN<br>Babak (Bobby) Naghavi<br>Perry, Brett T MVN-Contractor<br>Boehler, Michael K. (Mike)<br>Schieber, Leon A.<br>Walker, Lee Z MVN-Contractor<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN | RE: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |
| HLP-047-000006770 | HLP-047-000006770 | Attorney-Client; Attorney Work Product | 6/13/2007 | Email | Bedey, Jeffrey A COL MVN | Crear, Robert BG MVD<br>Durham-Aguilera, Karen L  MVN<br>Rogers, Michael B MVD<br>Barnett, Larry J MVD<br>Bleakley, Albert M COL MVD<br>Meador, John A MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Bradley, Daniel F MVN<br>StGermain, James J MVN<br>Billings, Gregory  LRB<br>Frederick, Denise D MVN | Temporary Pump Station's Suspense Dates for Approval |
| HLP-047-000006775 | HLP-047-000006775 | Deliberative Process | 6/13/2007 | Email | Meador, John A MVN | Urbine, Anthony W MVN-Contractor<br>Baumy, Walter O MVN<br>Brooks, Robert L MVN<br>Gilmore, Christophor E MVN<br>Mabry, Reuben C MVN<br>Bivona, John C MVN<br>Gapinski, Duane P MVN-Contractor<br>Rome, Charles J MVN<br>Perry, Allen L MVD<br>Arthur, Yolanda MVD<br>Bedey, Jeffrey A COL MVN<br>Greer, Judith Z MVN<br>Durham-Aguilera, Karen L  MVN<br>Grieshaber, John B MVN | Re: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |
| HLP-047-000006796 | HLP-047-000006796 | Attorney-Client; Attorney Work Product | 6/10/2007 | Email | Durham-Aguilera, Karen L  MVN | Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Meador, John A MVN | Re: Pump Report:  Post Release Strawman |
| HLP-047-000006797 | HLP-047-000006797 | Attorney-Client; Attorney Work Product | 6/10/2007 | Email | Bedey, Jeffrey A COL MVN | Durham-Aguilera, Karen L  MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Meador, John A MVN | Fw: Pump Report:  Post Release Strawman |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-047-000007082 | HLP-047-000007082 | Attorney-Client; Attorney Work Product | 5/2/2007 | Email | Frederick, Denise D MVN | DLL-MVN-DIST-B<br>Honore, Melissia A MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Kinsey, Mary V MVN<br>Wallace, Frederick W MVN<br>Stiebing, Michele L MVN<br>Bilbo, Diane D MVN | Request for Information - Work Performed at Other Districts on Behalf of MVN - Suspense: 7 May 07 |
| HLP-047-000007108 | HLP-047-000007108 | Attorney-Client; Attorney Work Product | 5/1/2007 | Email | Frederick, Denise D MVN | Durham-Aguilera, Karen L MVN<br>Meador, John A MVN<br>Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Nazarko, Nicholas MAJ MVN | FW: Dealings with Non-Federal Entities Who Have Filed Claims Against The Corps |
| HLP-047-000007143 | HLP-047-000007143 | Deliberative Process | 4/26/2007 | Email | Meador, John A MVN | Bedey, Jeffrey A COL MVN<br>Bradley, Daniel F MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Baumy, Walter O MVN | RE: Draft Response to SEN Vitter Letter on Temporary Pumps (UNCLASSIFIED) |
| HLP-047-000007144 | HLP-047-000007144 | Deliberative Process | 4/26/2007 | Email | Baumy, Walter O MVN | Bedey, Jeffrey A COL MVN<br>Bradley, Daniel F MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Meador, John A MVN | Re: Draft Response to SEN Vitter Letter on Temporary Pumps (UNCLASSIFIED) |
| HLP-047-000007145 | HLP-047-000007145 | Deliberative Process | 4/26/2007 | Email | Bedey, Jeffrey A COL MVN | Bradley, Daniel F MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Baumy, Walter O MVN<br>Meador, John A MVN | Fw: Draft Response to SEN Vitter Letter on Temporary Pumps (UNCLASSIFIED) |
| HLP-047-000007201 | HLP-047-000007201 | Attorney-Client; Attorney Work Product | 4/19/2007 | Email | Glorioso, Daryl G MVN | Ashley, John A MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Bivona, John C MVN | RE: DRAFT PRESENTATION - SELA FPA E - 19 April 07 |
| HLP-047-000007251 | HLP-047-000007251 | Attorney-Client; Attorney Work Product | 4/16/2007 | Email | Wagner, Kevin G MVN | Glorioso, Daryl G MVN<br>Varuso, Rich J MVN<br>Taylor, James H MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Wagner, Kevin G MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: Phone Call |
| HLP-047-000007253 | HLP-047-000007253 | Attorney-Client; Attorney Work Product | 4/16/2007 | Email | Baumy, Walter O MVN | Glorioso, Daryl G MVN<br>Grieshaber, John B MVN<br>Wagner, Kevin G MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | Re: Phone Call |
| HLP-047-000007254 | HLP-047-000007254 | Attorney-Client; Attorney Work Product | 4/16/2007 | Email | Kilroy, Maurya MVN | Glorioso, Daryl G MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Phone Call |
| HLP-047-000007255 | HLP-047-000007255 | Attorney-Client; Attorney Work Product | 4/16/2007 | Email | Glorioso, Daryl G MVN | Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Wagner, Kevin G MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | FW: Phone Call |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-047-000007390 | HLP-047-000007390 | Attorney-Client; Attorney Work Product | 4/1/2007 | Email | Durham-Aguilera, Karen L  MVN | Wagenaar, Richard P Col MVN<br>Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R MVN<br>Bedey, Jeffrey A COL MVN<br>Grieshaber, John B MVN<br>Bivona, John C MVN<br>Baumy, Walter O MVN<br>Honore, Melissia A MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Barnett, Larry J MVD<br>Bleakley, Albert M COL MVD<br>Rogers, Michael B MVD | RE: (Privileged Communication) 17th St Canal Floodwall movement upon failure |
| HLP-047-000007391 | HLP-047-000007391 | Attorney-Client; Attorney Work Product | 3/31/2007 | Email | Wagenaar, Richard P Col MVN | Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R MVN<br>Bedey, Jeffrey A COL MVN<br>Grieshaber, John B MVN<br>Bivona, John C MVN<br>Baumy, Walter O MVN<br>Honore, Melissia A MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Durham-Aguilera, Karen L  MVN<br>Barnett, Larry J MVD<br>Bleakley, Albert M COL MVD<br>Rogers, Michael B MVD | RE: (Privileged Communication) 17th St Canal Floodwall movement upon failure |
| HLP-047-000007392 | HLP-047-000007392 | Attorney-Client; Attorney Work Product | 3/31/2007 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R MVN<br>Bedey, Jeffrey A COL MVN<br>Grieshaber, John B MVN<br>Bivona, John C MVN<br>Baumy, Walter O MVN<br>Honore, Melissia A MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN | FW: (Privileged Communication) 17th St Canal Floodwall movement upon failure |
| HLP-047-000007412 | HLP-047-000007412 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Kopec, Joseph G MVN | Just, Gloria N MVN-Contractor<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor<br>Grieshaber, John B MVN | RE: Review of state statute  R.S. 38:301, as updated and need for written information on piezometers and the load test |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-047-000007437 | HLP-047-000007437 | Attorney-Client; Attorney Work Product | 3/23/2007 | Email | Just, Gloria N MVN-Contractor | Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor<br>Grieshaber, John B MVN | FW: Review of state statute R.S. 38:301, as updated and need for written information on piezometers and the load test |
| HLP-047-000007525 | HLP-047-000007525 | Attorney-Client; Attorney Work Product | 3/11/2007 | Email | Durham-Aguilera, Karen L  MVN | Frederick, Denise D MVN<br>Bedey, Jeffrey A COL MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Durham-Aguilera, Karen L NWD<br>Meador, John A MVN<br>Nicholas, Cindy A MVN<br>Rouse, Gayle E MVN<br>Kuz, Annette B SPD<br>Minch, Lawrence N SPL<br>Barnett, Larry J MVD<br>Levins, William P MVS<br>Klingemann, Amy L MVS<br>StGermain, James J MVN<br>Kendrick, Richmond R MVN<br>Brown, Robert MVN-Contractor<br>Grieshaber, John B MVN<br>Wallace, Frederick W MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Meiners, Bill G MVN<br>Sloan, G Rogers MVD<br>Gibbs, Kathy MVN | RE: Good Pump Article - Times Picayune (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-047-000007526 | HLP-047-000007526 | Attorney-Client; Attorney Work Product | 3/11/2007 | Email | Frederick, Denise D MVN | Bedey, Jeffrey A COL MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Durham-Aguilera, Karen L NWD<br>Meador, John A MVN<br>Nicholas, Cindy A MVN<br>Rouse, Gayle E MVN<br>Kuz, Annette B SPD<br>Minch, Lawrence N SPL<br>Barnett, Larry J MVD<br>Levins, William P MVS<br>Klingemann, Amy L MVS<br>StGermain, James J MVN<br>Kendrick, Richmond R MVN<br>Brown, Robert MVN-Contractor<br>Grieshaber, John B MVN<br>Wallace, Frederick W MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Meiners, Bill G MVN<br>Sloan, G Rogers MVD<br>Gibbs, Kathy MVN | Good Pump Article - Times Picayune (UNCLASSIFIED) |
| HLP-047-000007581 | HLP-047-000007581 | Attorney-Client; Attorney Work Product | 9/25/2006 | Email | Sloan, G Rogers MVD | Starkel, Murray P LTC MVN<br>Bleakley, Albert M COL MVD<br>Crear, Robert BG MVD<br>Hitchings, Daniel H MVD<br>Meador, John A<br>DLL-MVD-PD-N<br>Segrest, John C MVD<br>Barton, Charles B MVD<br>Frederick, Denise D MVN<br>Vignes, Julie D MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Burdine, Carol S MVN<br>Labure, Linda C MVN<br>DLL-MVN-DET<br>Barnett, Larry J MVD | RE: West Bank PCA |
| HLP-047-000007614 | HLP-047-000007614 | Deliberative Process | 9/20/2006 | Email | Starkel, Murray P LTC MVN | Hull, Falcolm E MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>DLL-MVN-DET | FW: West Bank Land Acquisition |
| HLP-047-000007625 | HLP-047-000007625 | Attorney-Client; Attorney Work Product | 9/19/2006 | Email | Glorioso, Daryl G MVN | Breerwood, Gregory E MVN<br>Naomi, Alfred C MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | FW: LDS on Pump Stations, IHNC and Morganza |
| HLP-047-000007656 | HLP-047-000007656 | Attorney-Client; Attorney Work Product | 9/13/2006 | Email | Starkel, Murray P LTC MVN | Wagenaar, Richard P Col MVN<br>DLL-MVN-DET | FW: MRGO response letter to Senator Vitter |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-047-000007675 | HLP-047-000007675 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Labure, Linda C MVN | DLL-MVN-DET<br>Cruppi, Janet R MVN<br>Park, Michael F MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN | FW: DRC-TO#2 |
| HLP-047-000007989 | HLP-047-000007989 | Attorney-Client; Attorney Work Product | 7/24/2006 | Email | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN<br>Thomson, Robert J MVN<br>Waits, Stuart MVN | FINAL Minutes from PRO Floodwall PDT meeting on 7-17-06 |
| HLP-047-000007997 | HLP-047-000007997 | Deliberative Process | 7/21/2006 | Email | Naomi, Alfred C MVN | Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Jolissaint, Donald E MVN<br>Hassenboehler, Thomas G MVN<br>Grieshaber, John B MVN<br>Morehiser, Mervin B MVN<br>Danflous, Louis E MVN | RE: Contract Awards - East Jefferson |
| HLP-047-000007999 | HLP-047-000007999 | Deliberative Process | 7/21/2006 | Email | Naomi, Alfred C MVN | Breerwood, Gregory E MVN<br>Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Jolissaint, Donald E MVN<br>Hassenboehler, Thomas G MVN<br>Grieshaber, John B MVN<br>Morehiser, Mervin B MVN | RE: Contract Awards - East Jefferson |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-047-000008011 | HLP-047-000008011 | Attorney-Client; Attorney Work Product | 7/19/2006 | Email | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN<br>Thomson, Robert J MVN<br>Waits, Stuart MVN<br>Purrington, Jackie B MVN<br>Vignes, Julie D MVN<br>Naomi, Alfred C MVN<br>Stack, Michael J MVN<br>Morehiser, Mervin B MVN | Clarification of previously sent Project Responsibility Matrix |
| HLP-047-000008019 | HLP-047-000008019 | Attorney-Client; Attorney Work Product | 7/18/2006 | Email | Monnerjahn, Christopher J MVN | Monnerjahn, Christopher J MVN<br>Basurto, Renato M MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Brockway, William R MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Morgan, Julie T MVN<br>Mosrie, Sami J MVN<br>Owen, Gib A MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN<br>Thomson, Robert J MVN<br>Waits, Stuart MVN | Draft Minutes from PRO Floodwall PDT meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-047-000008030 | HLP-047-000008030 | Attorney-Client; Attorney Work Product | 7/17/2006 | Email | Duffy, Michael R HNC | TFH Ashley, John PM2 MVN<br>Hull, Falcolm E MVN<br>Herr, Brett H MVN<br>Terranova, Jake A MVN<br>Black, Timothy MVN<br>TFH Saffran, Michael PM1 MVN<br>Marsalis, William R MVN<br>Barr, Jim MVN<br>Kendrick, Richmond R MVN<br>Dupuy, Michael B MVN<br>Fogle, William B SAJ Contractor<br>Chifici, Gasper A MVN-Contractor<br>Zammit, Charles R MVN<br>Marchiafava, Randy J MVN<br>Grieshaber, John B MVN<br>Green, Stanley B MVN<br>Hitchings, Daniel H MVD<br>Bedey, Jeffrey A COL NWO<br>Wagenaar, Richard P Col MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Doyle, Norbert S COL HQ02<br>Blake, Judith W HQ02<br>Nicholas, Cindy A MVN<br>Johnson, Richard R MVD<br>Tuccio, Paul HQ@MVD<br>Podany, Thomas J MVN<br>Schulz, Alan D MVN<br>Parsoneault, Paul M HQ02<br>Sloan, G Rogers MVD<br>Stripling, William B Jr MVD<br>Berezniak, John N HQ02 | RE: HPS Draft Acquisition Plans - ACQUISITION SENSITIVE - DO NOT COPY, DO NOT DISTRIBUTE |
| HLP-047-000008057 | HLP-047-000008057 | Attorney-Client; Attorney Work Product | 7/12/2006 | Email | Monnerjahn, Christopher J MVN | Basurto, Renato M MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Dunn, Kelly G MVN<br>Gele, Kelly M MVN<br>Grieshaber, John B MVN<br>Marsalis, William R MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Mosrie, Sami J MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Smith, Aline L MVN<br>Terrell, Bruce A MVN<br>Thomson, Robert J MVN | PRO Floodwall Meeting Notes from 11 July 06 - DRAFT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-047-000008099 | HLP-047-000008099 | Attorney-Client; Attorney Work Product | 7/8/2006 | Email | Young, Frederick S MVN | Baumy, Walter O MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Upson, Toby MVN<br>Persica, Randy J MVN<br>Bertucci, Anthony J MVN<br>Wolfarth, David A LRH<br>Ducarpe, Maurice J MVN<br>Fillius, Mark NWS<br>Garcia, Barbara L MVN<br>Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN<br>Hassenboehler, Thomas G MVN<br>Grieshaber, John B MVN<br>Purdum, Ward C MVN<br>Danflous, Louis E MVN | Hostile Landowner at 17th Street Canal Floodwall Repair |
| HLP-047-000008143 | HLP-047-000008143 | Deliberative Process | 6/30/2006 | Email | Drouant, Bradley W MVN- Contractor | Anderson, Houston P MVN<br>Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Berna, David L MVN<br>Boone, Gayle G MVN<br>Breerwood, Gregory E MVN<br>Brown Robert SFC 58th SIG BN<br>Chopin, Terry L MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Gibbs, Kathy MVN<br>Grieshaber, John B MVN<br>Habbaz, Sandra P MVN<br>Labure, Linda C MVN<br>Lowe, Michael H MVN<br>Marchiafava, Randy J MVN<br>Marshall, Eric S Capt MVN<br>Park, Michael F MVN<br>Penick, David L MVN<br>Pitts, Ernest MVN<br>Plaisance, Larry H MVN<br>Podany, Thomas J MVN<br>Reeves, Gloria J MVN<br>Royston, Jason D LT MVN<br>Scott, Sherry J MVN<br>Starkel, Murray P LTC MVN<br>Taylor, Gene MVN<br>Terrell, Bruce A MVN<br>Trowbridge, Denise M<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN | PRO Project Status Reports |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-047-000008180 | HLP-047-000008180 | Attorney-Client; Attorney Work Product | 6/28/2006 | Email | Zack, Michael MVN | Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Grieshaber, John B MVN<br>Gele, Kelly M MVN<br>Smith, Aline L MVN<br>Podany, Thomas J MVN<br>Brouse, Gary S MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Breerwood, Gregory E MVN | RE: Floodwalls proposed AE design award |
| HLP-047-000008261 | HLP-047-000008261 | Attorney-Client; Attorney Work Product | 6/15/2006 | Email | Grego-Delgado, Noel MVN | Grieshaber, John B MVN<br>Felger, Glenn M MVN | FW: EJLD has signed CA for trees! |
| HLP-047-000008305 | HLP-047-000008305 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Wagner, Herbert Joey MVD | Foret, William A MVN<br>Stewart, Mike J MVD<br>Smith, Jerry L MVD<br>Sills, David W MVD<br>Lowe, Michael H MVN<br>Elmer, Ronald R MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Schilling, Emile F MVN<br>Terrell, Bruce A MVN<br>Marsalis, William R MVN<br>Hintz, Mark P MVN<br>Basurto, Renato M MVN<br>Wurtzel, David R MVN<br>Grieshaber, John B MVN | Re: Citrus Levee, Plaquemines |
| HLP-047-000008313 | HLP-047-000008313 | Deliberative Process | 6/8/2006 | Email | Bleakley, Albert M COL MVD | Starkel, Murray P LTC MVN<br>Smith, Jerry L MVD<br>DLL-MVN-DET<br>Barnett, Larry J MVD | RE: MOA and Declaration of Taking Status update for St. Bernard non-fed levee update |
| HLP-047-000008352 | HLP-047-000008352 | Attorney-Client; Attorney Work Product | 6/5/2006 | Email | Kilroy, Maurya MVN | Young, Frederick S MVN<br>Finnegan, Stephen F MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Radford, Richard T MVN<br>Grego-Delgado, Noel MVN<br>Scheid, Ralph A MVN<br>Colletti, Jerry A MVN<br>Starkel, Murray P LTC MVN<br>Kilroy, Maurya MVN | Re: Levee toe 17 st canal east side PS to I-10 |
| HLP-047-000008353 | HLP-047-000008353 | Attorney-Client; Attorney Work Product | 6/5/2006 | Email | Young, Frederick S MVN | Finnegan, Stephen F MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Radford, Richard T MVN<br>Grego-Delgado, Noel MVN<br>Scheid, Ralph A MVN<br>Colletti, Jerry A MVN | RE: Levee toe 17 st canal east side PS to I-10 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-047-000008354 | HLP-047-000008354 | Attorney-Client; Attorney Work Product | 6/5/2006 | Email | Young, Frederick S MVN | Finnegan, Stephen F MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Radford, Richard T MVN<br>Grego-Delgado, Noel MVN<br>Scheid, Ralph A MVN<br>Colletti, Jerry A MVN | RE: Levee toe 17 st canal east side PS to I-10 |
| HLP-047-000008355 | HLP-047-000008355 | Attorney-Client; Attorney Work Product | 6/5/2006 | Email | Finnegan, Stephen F MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Young, Frederick S MVN<br>Radford, Richard T MVN<br>Grego-Delgado, Noel MVN<br>Scheid, Ralph A MVN<br>Colletti, Jerry A MVN | Levee toe 17 st canal east side PS to I-10 |
| HLP-047-000008423 | HLP-047-000008423 | Deliberative Process | 2/22/2007 | Email | Bastian, David F MVN | Russo, Edmond J ERDC-CHL-MS<br>Miller, Gregory B MVN<br>Podany, Thomas J MVN<br>Grieshaber, John B MVN | FW: Talking Points and Q's&A's (UNCLASSIFIED) |
| HLP-047-000008607 | HLP-047-000008607 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Dickson, Edwin M MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Demma, Marcia A MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Starkel, Murray P LTC MVN<br>Taylor, Gene MVN<br>Terrell, Bruce A MVN<br>Watford, Edward R SWL<br>Meador, John A MVN<br>Durham-Aguilera, Karen L NWD<br>Habbaz, Sandra P MVN<br>Caruso, Connie MVN<br>Osterhold, Noel A MVN<br>Lee, Pamela G MVN<br>Browning, Gay B MVN<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Pelagio, Emma I MVN<br>Pierre, Lois M MVN<br>Richarme, Sharon G MVN<br>Vanderson, Annette M MVN<br>Vicknair, Shawn M MVN<br>Wertz, Alice C MVN<br>Williams, Louise C MVN<br>Bordelon, Henry J MVN-Contractor<br>Marshall, Jim L MVN-Contractor | Suspense COB Monday 29 Jan - Comments or Suggestions on Changes to last years attached Issues List by Member of Congress for Cong Visits this year (UNCLASSIFIED) |
| HLP-047-000008645 | HLP-047-000008645 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Watford, Edward R SWL | Grieshaber, John B MVN | Fw: Message from 915044424793 (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-047-000008734 | HLP-047-000008734 | Deliberative Process | 1/12/2007 | Email | Foret, William A MVN | Terrell, Bruce A MVN<br>Baumy, Walter O MVN<br>Barr, Jim MVN<br>Accardo, Christopher J MVN<br>Grieshaber, John B MVN<br>Podany, Thomas J MVN<br>Marchiafava, Randy J MVN<br>Frederick, Denise D MVN<br>Purdum, Ward C MVN<br>Bivona, John C MVN<br>Wagenaar, Richard P Col MVN | 2007 AGC Specifications Meeting Agenda Items - Input for Discussion Items - Draft Response 12 Jan 2007 (UNCLASSIFIED) |
| HLP-047-000008743 | HLP-047-000008743 | Deliberative Process | 1/11/2007 | Email | Wittkamp, Carol MVN | Starkel, Murray P LTC MVN<br>Kurgan, Timothy J MAJ MVN<br>Royston, Jason D CPT MVN<br>Hull, Falcolm E MVN<br>Watford, Edward R SWL<br>Osterhold, Noel A MVN<br>Habbaz, Sandra P MVN<br>Barr, Jim MVN<br>Gibbs, Kathy MVN<br>Weber, Cheryl C MVN<br>Accardo, Christopher J MVN<br>Podany, Thomas J MVN<br>Baumy, Walter O MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Terrell, Bruce A MVN<br>Boone, Gayle G MVN<br>Frederick, Denise D MVN<br>Rauber, Gary W MVN<br>Flores, Richard A MVN<br>Berna, David L MVN<br>Maples, Michael A MVN<br>Grieshaber, John B MVN | FW: MVN Commander Task List (UNCLASSIFIED) |
| HLP-047-000008780 | HLP-047-000008780 | Deliberative Process | 1/8/2007 | Email | Foret, William A MVN | Terrell, Bruce A MVN<br>Baumy, Walter O MVN<br>Barr, Jim MVN<br>Accardo, Christopher J MVN<br>Grieshaber, John B MVN<br>Podany, Thomas J MVN<br>Marchiafava, Randy J MVN<br>Frederick, Denise D MVN<br>Bivona, John C MVN<br>Hassenboehler, Thomas G MVN<br>Danflous, Louis E MVN<br>Monnerjahn, Christopher J MVN<br>Herr, Brett H MVN<br>Wagenaar, Richard P Col MVN<br>Black, Timothy MVN<br>Anderson, Houston P MVN<br>Colletti, Jerry A MVN<br>Foret, William A MVN | 2007 AGC Specifications Meeting Agenda Items - Input for Discussion Items - Suspense 11 Jan 2007 (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-047-000008794 | HLP-047-000008794 | Attorney-Client; Attorney Work Product | 1/4/2007 | Email | Labure, Linda C MVN | Northey, Robert D MVN<br>Austin, Sheryl B MVN<br>Ulm, Michelle S MVN<br>Patorno, Steven G MVN<br>Naomi, Alfred C MVN<br>Connell, Timothy J MVN<br>Mathies, Linda G MVN<br>Barlow, James A MVN<br>Bongiovanni, Linda L MVN<br>Deloach, Pamela A MVN<br>Wittkamp, Carol MVN<br>Grieshaber, John B MVN<br>Frederick, Denise D MVN<br>Cruppi, Janet R MVN | RE: Vitter Congressional  Received from Wayne Wandell and Steve Stumpf of Marshland Holdings, LLC  (UNCLASSIFIED) |
| HLP-047-000008795 | HLP-047-000008795 | Attorney-Client; Attorney Work Product | 1/4/2007 | Email | Northey, Robert D MVN | Austin, Sheryl B MVN<br>Ulm, Michelle S MVN<br>Patorno, Steven G MVN<br>Naomi, Alfred C MVN<br>Connell, Timothy J MVN<br>Mathies, Linda G MVN<br>Barlow, James A MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Deloach, Pamela A MVN<br>Wittkamp, Carol MVN<br>Grieshaber, John B MVN<br>Frederick, Denise D MVN | Vitter Congressional  Received from Wayne Wandell and Steve Stumpf of Marshland Holdings, LLC  (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-047-000008882 | HLP-047-000008882 | Deliberative Process | 12/18/2006 | Email | Foret, William A MVN | Accardo, Christopher J MVN<br>Colletti, Jerry A MVN<br>Scott, Sherry J MVN<br>Plaisance, Larry H MVN<br>Frederick, Denise D MVN<br>Barr, Jim MVN<br>Nicholas, Cindy A MVN<br>Gele, Kelly M MVN<br>Terrell, Bruce A MVN<br>Anderson, Houston P MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Dickson, Edwin M MVN<br>Grieshaber, John B MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN<br>Hoague, Mark R MVR<br>Bivona, John C MVN<br>Matsuyama, Glenn MVN<br>Felger, Glenn M MVN<br>Powell, Nancy J MVN<br>Hassenboehler, Thomas G MVN<br>Danflous, Louis E MVN<br>Hawkins, Gary L MVN<br>Schilling, Emile F MVN<br>Mujica, Joaquin MVN<br>Constantine, Donald A MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN | FW: 2007 Specifications Agenda Items (UNCLASSIFIED) - AGC Meeting (UNCLASSIFIED) |
| HLP-047-000008899 | HLP-047-000008899 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Demma, Marcia A MVN | Grieshaber, John B MVN | FW: MRGO (UNCLASSIFIED) |
| HLP-047-000008956 | HLP-047-000008956 | Deliberative Process | 12/8/2006 | Email | Wiggins, Elizabeth MVN | Elzey, Durund MVN<br>Boe, Richard E MVN<br>Grieshaber, John B MVN<br>Starkel, Murray P LTC MVN<br>Hull, Falcolm E MVN<br>Naquin, Wayne J MVN | Re: MRL requests (UNCLASSIFIED) |
| HLP-047-000008958 | HLP-047-000008958 | Deliberative Process | 12/8/2006 | Email | Elzey, Durund MVN | Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Grieshaber, John B MVN<br>Starkel, Murray P LTC MVN<br>Hull, Falcolm E MVN<br>Naquin, Wayne J MVN | RE: MRL requests (UNCLASSIFIED) |
| HLP-047-000008960 | HLP-047-000008960 | Deliberative Process | 12/8/2006 | Email | Wiggins, Elizabeth MVN | Boe, Richard E MVN<br>Elzey, Durund MVN<br>Grieshaber, John B MVN<br>Starkel, Murray P LTC MVN | RE: MRL requests (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-047-000009004 | HLP-047-000009004 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Frederick, Denise D MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Holliday, T. A.  MVN<br>Dunn, Kelly G MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Minahan, John R COL SWD<br>Grieshaber, John B MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN | FW: Federal Condemnation OK: Meeting with Mr. Woodley (UNCLASSIFIED) |
| HLP-047-000009140 | HLP-047-000009140 | Attorney-Client; Attorney Work Product | 11/13/2006 | Email | Demma, Marcia A MVN | Grieshaber, John B MVN | FW: 4th supplemental  fact sheets - review meeting & follow-up from Friday |
| HLP-047-000009144 | HLP-047-000009144 | Deliberative Process | 11/13/2006 | Email | Breerwood, Gregory E MVN | Constance, Troy G MVN<br>Grieshaber, John B MVN<br>Podany, Thomas J MVN<br>Miller, Gregory B MVN | FW: 4th supplemental  fact sheets - review meeting & follow-up from Friday |
| HLP-047-000009213 | HLP-047-000009213 | Attorney-Client; Attorney Work Product | 10/31/2006 | Email | Frederick, Denise D MVN | Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Meador, John A<br>Griffith, Rebecca PM5 MVN<br>Bedey, Jeffrey A COL NWO<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Grieshaber, John B<br>Barr, Jim MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Owen, Gib A MVN<br>Ashley, John A MVN<br>Wagner, Kevin G MVN<br>Elmer, Ronald R MVN<br>Gilmore, Christophor E MVN<br>Daigle, Michelle C MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: VTC Fact Sheets |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-047-000009363 | HLP-047-000009363 | Attorney-Client; Attorney Work Product | 10/7/2006 | Email | Owen, Gib A MVN | Wiggins, Elizabeth MVN<br>Saffran, Michael PM1 MVN<br>Griffith, Rebecca PM5 MVN<br>Vigh, David A MVD<br>Furry, John C HQ02<br>Freeman, Deborah A LRB<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Meador, John A<br>Glorioso, Daryl G MVN<br>Labure, Linda C MVN<br>Manguno, Richard J MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Grieshaber, John B | Updated CEQ Alternative Procedures Packet -October 7, Please review |
| HLP-047-000009372 | HLP-047-000009372 | Attorney-Client; Attorney Work Product | 10/6/2006 | Email | Baumy, Walter O MVN | Terranova, Jake A MVN<br>Mabry, Reuben C MVN<br>Hoague, Mark R MVR<br>Matsuyama, Glenn MVN<br>Bivona, John C MVN<br>Danflous, Louis E MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Foret, William A MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Hawkins, Gary L MVN<br>Jolissaint, Donald E MVN<br>Pinner, Richard B MVN<br>Vossen, Jean MVN | FW: Holy Cross Order and Reason |
| HLP-047-000009565 | HLP-047-000009565 | Deliberative Process | 7/21/2006 | Email | Baumy, Walter O MVN | Naomi, Alfred C MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Jolissaint, Donald E MVN<br>Hassenboehler, Thomas G MVN<br>Grieshaber, John B MVN<br>Morehiser, Mervin B MVN<br>Danflous, Louis E MVN | RE: Contract Awards - East Jefferson |
| HLP-047-000009571 | HLP-047-000009571 | Attorney-Client; Attorney Work Product | 7/18/2006 | Email | Baumy, Walter O MVN | Bivona, John C MVN<br>Danflous, Louis E MVN<br>Dupuy, Michael B MVN<br>Felger, Glenn M MVN<br>Hassenboehler, Thomas G MVN<br>Hawkins, Gary L MVN<br>Jolissaint, Donald E MVN<br>Pinner, Richard B MVN<br>Vossen, Jean MVN<br>Foret, William A MVN<br>Grieshaber, John B MVN | FW: Draft Minutes from PRO Floodwall PDT meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-047-000009592 | HLP-047-000009592 | Attorney-Client; Attorney Work Product | 6/28/2006 | Email | Baumy, Walter O MVN | Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Grieshaber, John B MVN<br>Gele, Kelly M MVN<br>Smith, Aline L MVN<br>Podany, Thomas J MVN<br>Brouse, Gary S MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN | RE: Floodwalls proposed AE design award |
| HLP-047-000009667 | HLP-047-000009667 | Attorney-Client; Attorney Work Product | 10/10/2007 | Email | Grieshaber, John B MVN | Frederick, Denise D MVN | Re: Information Assurance Computer Incident. |
| HLP-047-000009695 | HLP-047-000009695 | Attorney-Client; Attorney Work Product | 9/19/2007 | Email | Grieshaber, John B MVN | Terrell, Bruce A MVN<br>Baumy, Walter O MVN | FW: H&H Storm Status - 0700 18-SEP |
| HLP-047-000009696 | HLP-047-000009696 | Attorney-Client; Attorney Work Product | 9/19/2007 | Email | Grieshaber, John B MVN | Danflous, Louis E MVN-Contractor | FW: H&H Storm Status - 0700 18-SEP |
| HLP-047-000009789 | HLP-047-000009789 | Attorney-Client; Attorney Work Product | 8/3/2007 | Email | Grieshaber, John B MVN | Ashley, John A MVN | Fw: 17th St. Canal Erosion Issue |
| HLP-047-000009790 | HLP-047-000009790 | Attorney-Client; Attorney Work Product | 8/3/2007 | Email | Grieshaber, John B MVN | Ashley, John A MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL MVN | Fw: 17th St. Canal Erosion Issue |
| HLP-047-000009791 | HLP-047-000009791 | Attorney-Client; Attorney Work Product | 8/3/2007 | Email | Grieshaber, John B MVN | Baumy, Walter O MVN<br>Podany, Thomas J MVN<br>Pinner, Richard B MVN<br>Bivona, John C MVN | Re: 17th St. Canal Erosion Issue |
| HLP-047-000009792 | HLP-047-000009792 | Attorney-Client; Attorney Work Product | 8/2/2007 | Email | Grieshaber, John B MVN | Frederick, Denise D MVN<br>Bivona, John C MVN<br>Ashley, John A MVN<br>Stricklin, Eric T NWO<br>Glorioso, Daryl G MVN<br>Wallace, Frederick W MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Baumy, Walter O MVN<br>Brennan, Michael A MVN<br>Powell, Nancy J MVN | Re: 17th St. Canal Erosion Issue |
| HLP-047-000009836 | HLP-047-000009836 | Attorney-Client; Attorney Work Product | 7/12/2007 | Email | Grieshaber, John B MVN | Kinsey, Mary V MVN<br>Ashley, John A MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Kendrick, Richmond R MVN<br>Dyer, David R MVN<br>Frederick, Denise D MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Frederick, Denise D MVN<br>Ruppert, Timothy M MVN | RE: p.s. Re: report on French Quarter flood risk |
| HLP-073-000000132 | HLP-073-000000132 | Attorney-Client; Attorney Work Product | 4/10/2006 | Email | Hardy, Rixby MVN | Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Griffin, Debbie B MVN<br>Giardina, Joseph R MVN<br>Doucet, Tanja J MVN<br>Williams, Louise C MVN | RE: FY07 Member fact sheet guidance MVN submittal for House |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-073-000002107 | HLP-073-000002107 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Demma, Marcia A MVN | Watford, Edward R MVN<br>Glorioso, Daryl G MVN<br>Marshall, Jim L MVN-Contractor<br>Greer, Judith Z MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bordelon, Henry J MVN-Contractor<br>Doucet, Tanja J MVN<br>Usner, Edward G MVN<br>Della, Shenetta D MVN<br>Podany, Thomas J MVN<br>Meador, John A MVN<br>Gibbs, Kathy MVN<br>Durham-Aguilera, Karen L MVN<br>Flores, Richard A MVN<br>Wagenaar, Richard P Col MVN<br>Bedey, Jeffrey A COL MVN | RE: Congress Passes 5th Supplemental appropriation Bill |
| HLP-073-000003522 | HLP-073-000003522 | Attorney-Client; Attorney Work Product | 1/15/2007 | Email | Wagner, Kevin G MVN | Wingate, Mark R MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Terrell, Bruce A MVN<br>Barr, Jim MVN<br>Labure, Linda C MVN<br>Owen, Gib A MVN<br>Anderson, Houston P MVN<br>Marsalis, William R MVN<br>Reeves, William T MVN<br>Hunter, Alan F MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>McCrossen, Jason P MVN<br>Stallings, James M MVN-Contractor<br>Doucet, Tanja J MVN<br>Ulm, Judith B<br>Maloz, Wilson L MVN<br>Martin, August W MVN | Re: Hesco Baskets 06C0162 (UNCLASSIFIED) |
| HLP-073-000004267 | HLP-073-000004267 | Deliberative Process | 11/30/2007 | Email | Kirts, Patricia D MVN | Perkins, Andrea L MVN<br>Obiol, Bonnie S MVN<br>Owen, Gib A MVN<br>Green, Lidia C MVN<br>Doucet, Tanja J MVN<br>Griffin, Debbie B MVN<br>Boe, Sheila H MVN<br>Carr, Suzann R MVN<br>Avery, Kim B MVN | RE: Transportation Analysis. (UNCLASSIFIED) |
| HLP-073-000004284 | HLP-073-000004284 | Deliberative Process | 11/29/2007 | Email | Perkins, Andrea L MVN | Kirts, Patricia D MVN<br>Obiol, Bonnie S MVN<br>Owen, Gib A MVN<br>Green, Lidia C MVN<br>Doucet, Tanja J MVN<br>Griffin, Debbie B MVN<br>Boe, Sheila H MVN<br>Carr, Suzann R MVN<br>Avery, Kim B MVN | RE: Transportation Analysis. (UNCLASSIFIED) |
| HLP-073-000004299 | HLP-073-000004299 | Deliberative Process | 11/29/2007 | Email | Green, Lidia C MVN | Perkins, Andrea L MVN<br>Doucet, Tanja J MVN<br>Green, Lidia C MVN | RE: Transportation Analysis. (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-073-000004344 | HLP-073-000004344 | Deliberative Process | 11/28/2007 | Email | Perkins, Andrea L MVN | Boe, Sheila H MVN<br>Doucet, Tanja J MVN<br>Avery, Kim B MVN<br>Green, Lidia C MVN<br>Griffin, Debbie B MVN | FW: Transportation Analysis. (UNCLASSIFIED) |
| HLP-073-000004411 | HLP-073-000004411 | Deliberative Process | 11/21/2007 | Email | Wilkinson, Laura L MVN | Perkins, Andrea L MVN<br>Obiol, Bonnie S MVN<br>Doucet, Tanja J MVN<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Boe, Sheila H MVN<br>Green, Lidia C MVN | RE: Transportation Analysis. (UNCLASSIFIED) |
| HLP-073-000004413 | HLP-073-000004413 | Deliberative Process | 11/21/2007 | Email | Perkins, Andrea L MVN | Obiol, Bonnie S MVN<br>Wilkinson, Laura L MVN<br>Doucet, Tanja J MVN<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Boe, Sheila H MVN<br>Green, Lidia C MVN | RE: Transportation Analysis. (UNCLASSIFIED) |
| HLP-073-000004460 | HLP-073-000004460 | Deliberative Process | 11/19/2007 | Email | Boe, Sheila H MVN | Stone, Carolyn B MVN<br>Doucet, Tanja J MVN<br>Martin, August W MVN<br>Scheid, Ralph A MVN<br>Avery, Kim B MVN | FW: HPO Plan and Profiles Products |
| HLP-073-000004484 | HLP-073-000004484 | Deliberative Process | 11/19/2007 | Email | Wilkinson, Laura L MVN | Green, Lidia C MVN<br>Boe, Sheila H MVN<br>Doucet, Tanja J MVN<br>Owen, Gib A MVN<br>Obiol, Bonnie S MVN | FW: Transportation Analysis. (UNCLASSIFIED) |
| HLP-073-000004538 | HLP-073-000004538 | Deliberative Process | 11/14/2007 | Email | Cavalero, Beth N MVN | King, Curtis A MVN<br>Doucet, Tanja J MVN<br>Boe, Sheila H MVN<br>Avery, Kim B MVN | FW: Funds Request for BOH REA |
| HLP-073-000004558 | HLP-073-000004558 | Deliberative Process | 11/14/2007 | Email | Wagner, Kevin G MVN | King, Curtis A MVN<br>Doucet, Tanja J MVN<br>Avery, Kim B MVN<br>Boe, Sheila H MVN<br>Wagner, Chris J MVN<br>Falati, Jeffrey J MVN | RE: Funds Request for BOH REA |
| HLP-073-000004565 | HLP-073-000004565 | Deliberative Process | 11/14/2007 | Email | Just, Gloria N MVN-Contractor | Maloz, Wilson L MVN<br>Boe, Sheila H MVN<br>Walker, Deanna E MVN<br>Doucet, Tanja J MVN<br>Kopec, Joseph G MVN | RE: HPO Plan and Profiles Products |
| HLP-073-000004570 | HLP-073-000004570 | Deliberative Process | 11/13/2007 | Email | Maloz, Wilson L MVN | Just, Gloria N MVN-Contractor<br>Boe, Sheila H MVN<br>Walker, Deanna E MVN<br>Doucet, Tanja J MVN<br>Kopec, Joseph G MVN | RE: HPO Plan and Profiles Products |
| HLP-073-000004589 | HLP-073-000004589 | Deliberative Process | 11/13/2007 | Email | Just, Gloria N MVN-Contractor | Boe, Sheila H MVN<br>Maloz, Wilson L MVN<br>Walker, Deanna E MVN<br>Doucet, Tanja J MVN<br>Kopec, Joseph G MVN | RE: HPO Plan and Profiles Products |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-073-000004590 | HLP-073-000004590 | Deliberative Process | 11/13/2007 | Email | Boe, Sheila H MVN | Just, Gloria N MVN-Contractor<br>Maloz, Wilson L MVN<br>Walker, Deanna E MVN<br>Doucet, Tanja J MVN<br>Kopec, Joseph G MVN | RE: HPO Plan and Profiles Products |
| HLP-073-000004596 | HLP-073-000004596 | Deliberative Process | 11/13/2007 | Email | Just, Gloria N MVN-Contractor | Maloz, Wilson L MVN<br>Boe, Sheila H MVN<br>Walker, Deanna E MVN<br>Doucet, Tanja J MVN<br>Kopec, Joseph G MVN | RE: HPO Plan and Profiles Products |
| HLP-073-000004598 | HLP-073-000004598 | Deliberative Process | 11/13/2007 | Email | Boe, Sheila H MVN | Martin, August W MVN<br>Maloz, Wilson L MVN<br>Doucet, Tanja J MVN<br>Avery, Kim B MVN<br>Blanks, Danny R MAJ MVN<br>Green, Lidia C MVN | FW: HPO Plan and Profiles Products |
| HLP-073-000004603 | HLP-073-000004603 | Deliberative Process | 11/13/2007 | Email | Doucet, Tanja J MVN | Boe, Sheila H MVN<br>Avery, Kim B MVN<br>Doucet, Tanja J MVN<br>Blanks, Danny MAJ MVN<br>Green, Lidia C MVN | FW: HPO Plan and Profiles Products |
| HLP-073-000004726 | HLP-073-000004726 | Deliberative Process | 11/6/2007 | Email | Obiol, Bonnie S MVN | Boe, Sheila H MVN<br>Wilkinson, Laura L MVN<br>Green, Lidia C MVN<br>Perkins, Andrea L MVN<br>Doucet, Tanja J MVN<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN | RE: Transportation Analysis. (UNCLASSIFIED) |
| HLP-073-000004727 | HLP-073-000004727 | Deliberative Process | 11/6/2007 | Email | Boe, Sheila H MVN | Wilkinson, Laura L MVN<br>Green, Lidia C MVN<br>Obiol, Bonnie S MVN<br>Perkins, Andrea L MVN<br>Doucet, Tanja J MVN | RE: Transportation Analysis. |
| HLP-073-000004728 | HLP-073-000004728 | Deliberative Process | 11/6/2007 | Email | Wilkinson, Laura L MVN | Green, Lidia C MVN<br>Obiol, Bonnie S MVN<br>Perkins, Andrea L MVN<br>Doucet, Tanja J MVN<br>Boe, Sheila H MVN | RE: Transportation Analysis. |
| HLP-073-000004734 | HLP-073-000004734 | Deliberative Process | 11/5/2007 | Email | Green, Lidia C MVN | Wilkinson, Laura L MVN<br>Obiol, Bonnie S MVN<br>Perkins, Andrea L MVN<br>Doucet, Tanja J MVN<br>Boe, Sheila H MVN<br>Green, Lidia C MVN | RE: Transportation Analysis. |
| HLP-073-000004767 | HLP-073-000004767 | Deliberative Process | 11/1/2007 | Email | Owen, Gib A MVN | Wilkinson, Laura L MVN<br>Perkins, Andrea L MVN<br>Boe, Sheila H MVN<br>Doucet, Tanja J MVN<br>Griffin, Debbie B MVN<br>Avery, Kim B MVN<br>Green, Lidia C MVN<br>Obiol, Bonnie S MVN | Re: Transportation Analysis. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-073-000004777 | HLP-073-000004777 | Deliberative Process | 11/1/2007 | Email | Wilkinson, Laura L MVN | Perkins, Andrea L MVN<br>Boe, Sheila H MVN<br>Doucet, Tanja J MVN<br>Griffin, Debbie B MVN<br>Avery, Kim B MVN<br>Green, Lidia C MVN<br>Obiol, Bonnie S MVN<br>Owen, Gib A MVN | RE: Transportation Analysis. |
| HLP-073-000004782 | HLP-073-000004782 | Deliberative Process | 11/1/2007 | Email | Perkins, Andrea L MVN | Wilkinson, Laura L MVN<br>Boe, Sheila H MVN<br>Doucet, Tanja J MVN<br>Griffin, Debbie B MVN<br>Avery, Kim B MVN<br>Green, Lidia C MVN | FW: Transportation Analysis. |
| HLP-073-000004784 | HLP-073-000004784 | Deliberative Process | 11/1/2007 | Email | Boe, Sheila H MVN | Perkins, Andrea L MVN<br>Doucet, Tanja J MVN<br>Griffin, Debbie B MVN<br>Avery, Kim B MVN<br>Green, Lidia C MVN | RE: Transportation Analysis. |
| HLP-073-000004787 | HLP-073-000004787 | Deliberative Process | 11/1/2007 | Email | Perkins, Andrea L MVN | Boe, Sheila H MVN<br>Doucet, Tanja J MVN<br>Griffin, Debbie B MVN<br>Avery, Kim B MVN<br>Green, Lidia C MVN | FW: Transportation Analysis. |
| HLP-073-000005121 | HLP-073-000005121 | Attorney-Client; Attorney Work Product | 10/4/2007 | Email | Wagner, Kevin G MVN | Bivona, John C MVN<br>Brennan, Michael A MVN<br>Doucet, Tanja J MVN<br>Boe, Sheila H MVN<br>Barrett, Danell F MVN<br>Martin, August W MVN<br>Landry, William J MVN<br>Pilie, Ellsworth J MVN<br>Rawson, Donald E MVN<br>Petitbon, John B MVN | Re: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| HLP-073-000006959 | HLP-073-000006959 | Deliberative Process | 8/11/2006 | Email | Wagner, Kevin G MVN | Stout, Michael E MVN<br>Radford, Richard T MVN<br>Doucet, Tanja J MVN<br>Stallings, James M MVN-Contractor<br>Scanio, Susan S MVN<br>Exnicios, Joan M MVN<br>Kinsey, Mary V MVN<br>Marceaux, Huey J MVN<br>Finnegan, Stephen F MVN | Re: Funding Request for Cultural Rersources Contract for Tree |
| HLP-073-000006963 | HLP-073-000006963 | Deliberative Process | 8/10/2006 | Email | Stout, Michael E MVN | Wagner, Kevin G MVN<br>Radford, Richard T MVN<br>Doucet, Tanja J MVN<br>Stallings, James M MVN-Contractor<br>Scanio, Susan S MVN<br>Exnicios, Joan M MVN<br>Kinsey, Mary V MVN<br>Marceaux, Huey J MVN<br>Finnegan, Stephen F MVN | RE: Funding Request for Cultural Rersources Contract for Tree |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-073-000006965 | HLP-073-000006965 | Deliberative Process | 8/9/2006 | Email | Wagner, Kevin G MVN | Radford, Richard T MVN<br>Doucet, Tanja J MVN<br>Stallings, James M MVN-Contractor<br>Stout, Michael E MVN<br>Scanio, Susan S MVN<br>Exnicios, Joan M MVN<br>Kinsey, Mary V MVN | Re: Funding Request for Cultural Rersources Contract for Tree |
| HLP-073-000007463 | HLP-073-000007463 | Deliberative Process | 2/15/2006 | Email | Dickson, Edwin M MVN | Breerwood, Gregory E MVN<br>Hardy, Rixby MVN<br>Doucet, Tanja J MVN<br>Gautreaux, Jim H MVN<br>Bivona, Bruce J MVN<br>Frederick, Denise D MVN<br>Mujica, Joaquin MVN<br>Accardo, Christopher J MVN<br>Daigle, Michelle C MVN | FW: MRGO -- found it |
| HLP-073-000007471 | HLP-073-000007471 | Deliberative Process | 2/14/2006 | Email | Accardo, Christopher J MVN | Dickson, Edwin M MVN<br>Frederick, Denise D MVN<br>Mujica, Joaquin MVN<br>Daigle, Michelle C MVN<br>Hardy, Rixby MVN<br>Doucet, Tanja J MVN<br>Gautreaux, Jim H MVN<br>Bivona, Bruce J MVN | FW: MRGO -- found it |
| HLP-073-000007473 | HLP-073-000007473 | Deliberative Process | 2/14/2006 | Email | Dickson, Edwin M MVN | Frederick, Denise D MVN<br>Mujica, Joaquin MVN<br>Accardo, Christopher J MVN<br>Hardy, Rixby MVN<br>Doucet, Tanja J MVN<br>Gautreaux, Jim H MVN<br>Bivona, Bruce J MVN | FW: MRGO -- found it |
| HLP-073-000007474 | HLP-073-000007474 | Deliberative Process | 2/14/2006 | Email | Dickson, Edwin M MVN | Mazzanti, Mark L MVD<br>Bordelon, Henry J MVD<br>Accardo, Christopher J MVN<br>Breerwood, Gregory E MVN<br>Hardy, Rixby MVN<br>Doucet, Tanja J MVN<br>Gautreaux, Jim H MVN<br>Mujica, Joaquin MVN<br>Bivona, Bruce J MVN<br>Frederick, Denise D MVN | FW: MRGO -- found it |
| HLP-073-000007721 | HLP-073-000007721 | Deliberative Process | 11/14/2007 | Email | Doucet, Tanja J MVN | Cavalero, Beth N MVN | FW: Funds Request for BOH REA |
| HLP-079-000002028 | HLP-079-000002028 | Attorney-Client; Attorney Work Product | 4/4/2006 | Email | Campo, Patricia A MVN | Giroir, Gerard Jr MVN | RE: RE: MRGO South Bank Mi 60 - 47 |
| HLP-079-000002029 | HLP-079-000002029 | Attorney-Client; Attorney Work Product | 4/4/2006 | Email | Giroir, Gerard Jr MVN | Campo, Patricia A MVN | RE: RE: MRGO South Bank Mi 60 - 47 |
| HLP-079-000002031 | HLP-079-000002031 | Attorney-Client; Attorney Work Product | 4/4/2006 | Email | Campo, Patricia A MVN | Giroir, Gerard Jr MVN | RE: RE: MRGO South Bank Mi 60 - 47 |
| HLP-079-000002041 | HLP-079-000002041 | Attorney-Client; Attorney Work Product | 4/4/2006 | Email | Foret, William A MVN | Giroir, Gerard Jr MVN | RE: RE: MRGO South Bank Mi 60 - 47 |
| HLP-079-000003216 | HLP-079-000003216 | Attorney-Client; Attorney Work Product | 7/13/2006 | Email | Giroir, Gerard Jr MVN | Hanemann, Lourdes G MVN<br>Campo, Patricia A MVN<br>Quach, Bich N MVN | FW: Bank Stabilization Project on MRGO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-079-000003217 | HLP-079-000003217 | Attorney-Client; Attorney Work Product | 7/13/2006 | Email | Giroir, Gerard Jr MVN | Merchant, Randall C MVN<br>Ulm, Michelle S MVN<br>Daigle, Michelle C MVN<br>Rawson, Donald E MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN | RE: Bank Stabilization Project on MRGO |
| HLP-079-000003218 | HLP-079-000003218 | Attorney-Client; Attorney Work Product | 7/13/2006 | Email | Broussard, Richard W MVN | Merchant, Randall C MVN<br>Ulm, Michelle S MVN<br>Daigle, Michelle C MVN<br>Rawson, Donald E MVN<br>O'Cain, Keith J MVN<br>Giroir, Gerard Jr MVN | RE: Bank Stabilization Project on MRGO |
| HLP-079-000003221 | HLP-079-000003221 | Attorney-Client; Attorney Work Product | 7/13/2006 | Email | Merchant, Randall C MVN | Giroir, Gerard Jr MVN | RE: Bank Stabilization Project on MRGO |
| HLP-079-000003222 | HLP-079-000003222 | Attorney-Client; Attorney Work Product | 7/13/2006 | Email | Giroir, Gerard Jr MVN | Merchant, Randall C MVN | RE: Bank Stabilization Project on MRGO |
| HLP-079-000003223 | HLP-079-000003223 | Attorney-Client; Attorney Work Product | 7/13/2006 | Email | Merchant, Randall C MVN | Giroir, Gerard Jr MVN | RE: Bank Stabilization Project on MRGO |
| HLP-079-000003225 | HLP-079-000003225 | Attorney-Client; Attorney Work Product | 7/13/2006 | Email | Giroir, Gerard Jr MVN | Merchant, Randall C MVN | RE: Bank Stabilization Project on MRGO |
| HLP-079-000003227 | HLP-079-000003227 | Attorney-Client; Attorney Work Product | 7/13/2006 | Email | Merchant, Randall C MVN | Giroir, Gerard Jr MVN | RE: Bank Stabilization Project on MRGO |
| HLP-079-000003228 | HLP-079-000003228 | Attorney-Client; Attorney Work Product | 7/13/2006 | Email | Giroir, Gerard Jr MVN | Merchant, Randall C MVN | RE: Bank Stabilization Project on MRGO |
| HLP-079-000003229 | HLP-079-000003229 | Attorney-Client; Attorney Work Product | 7/13/2006 | Email | Merchant, Randall C MVN | Giroir, Gerard Jr MVN | RE: Bank Stabilization Project on MRGO |
| HLP-079-000003230 | HLP-079-000003230 | Attorney-Client; Attorney Work Product | 7/14/2006 | Email | Merchant, Randall C MVN | Giroir, Gerard Jr MVN | RE: Bank Stabilization Project on MRGO |
| HLP-079-000003231 | HLP-079-000003231 | Attorney-Client; Attorney Work Product | 7/13/2006 | Email | Giroir, Gerard Jr MVN | Merchant, Randall C MVN | RE: Bank Stabilization Project on MRGO |
| HLP-079-000003246 | HLP-079-000003246 | Attorney-Client; Attorney Work Product | 7/14/2006 | Email | Giroir, Gerard Jr MVN | Merchant, Randall C MVN | RE: Bank Stabilization Project on MRGO |
| HLP-079-000003259 | HLP-079-000003259 | Attorney-Client; Attorney Work Product | 7/25/2006 | Email | Giroir, Gerard Jr MVN | Brown, Jane L MVN<br>Merchant, Randall C MVN<br>Rawson, Donald E MVN<br>O'Cain, Keith J MVN<br>Hanemann, Lourdes G MVN<br>Campo, Patricia A MVN<br>Quach, Bich N MVN<br>Chiu, Shung K MVN<br>Pinner, Richard B MVN<br>Winer, Harley S MVN<br>Coates, Allen R MVN | RE: MRGO projects |
| HLP-079-000003260 | HLP-079-000003260 | Attorney-Client; Attorney Work Product | 7/20/2006 | Email | Hanemann, Lourdes G MVN | Giroir, Gerard Jr MVN | RE: Bank Stabilization Project on MRGO |
| HLP-079-000004000 | HLP-079-000004000 | Attorney-Client; Attorney Work Product | 8/2/2006 | Email | Winer, Harley S MVN | 'Lynette Cardoch'<br>Rawson, Donald E MVN<br>Merchant, Randall C MVN<br>Diehl, Edwin H MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Demirbilek, Zeki ERDC-CHL-MS<br>Giroir, Gerard Jr MVN<br>Hawkins, Gary L MVN<br>Maynord, Stephen T ERDC-CHL-MS | RE: MRGO studies |
| HLP-079-000004001 | HLP-079-000004001 | Attorney-Client; Attorney Work Product | 8/2/2006 | Email | Giroir, Gerard Jr MVN | Hanemann, Lourdes G MVN | FW: MRGO studies |
| HLP-079-000004003 | HLP-079-000004003 | Attorney-Client; Attorney Work Product | 8/8/2006 | Email | Lynette Cardoch | Giroir, Gerard Jr MVN<br>Hanemann, Lourdes G MVN | RE: MRGO studies |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-079-000004387 | HLP-079-000004387 | Attorney-Client; Attorney Work Product | 8/20/1999 | Email | Baumy, Walter O Jr MVN | Giroir, Gerard Jr MVN<br>Brouse, Gary S MVN<br>Chryssoverges, Joseph E MVN<br>Mabry, Reuben C MVN | FW: Revised ER 1180-1-8 |
| HLP-079-000004610 | HLP-079-000004610 | Attorney-Client; Attorney Work Product | 5/18/1999 | Email | Schulz, Alan D MVN | 'drfh@mit.edu'<br>'dean@coastal.ufl.edu'<br>Winer, Harley S MVN<br>Giroir, Gerard Jr MVN<br>Popovich, George M Jr MVN<br>Combe III, Adrian J MVN | Depositions -25-26 May Update |
| HLP-079-000005127 | HLP-079-000005127 | Attorney-Client; Attorney Work Product | 1/13/2000 | Email | Grego-Delgado, Noel MVN | Giroir, Gerard Jr MVN | FW: Public Law 33 USC 2284 Sec 907 and Grand Isle project |
| HLP-079-000006133 | HLP-079-000006133 | Attorney-Client; Attorney Work Product | 10/19/2000 | Email | Just, Gloria N MVN | Delaune, Curtis W MVN<br>Fredine, Jack MVN<br>Giroir, Gerard Jr MVN<br>Kilroy, Maurya MVN<br>Reed, J D MVN<br>Kopec, Joseph G MVN | RE: DPSOB |
| HLP-079-000006245 | HLP-079-000006245 | Attorney-Client; Attorney Work Product | 11/14/2000 | Email | Delaune, Curtis W MVN | Giroir, Gerard Jr MVN | FW: DPSOB |
| HLP-079-000006250 | HLP-079-000006250 | Attorney-Client; Attorney Work Product | 11/13/2000 | Email | Fredine, Jack MVN | Delaune, Curtis W MVN<br>Giroir, Gerard Jr MVN | FW: DPSOB |
| HLP-079-000006275 | HLP-079-000006275 | Attorney-Client; Attorney Work Product | 11/6/2000 | Email | Fredine, Jack MVN | Delaune, Curtis W MVN<br>Giroir, Gerard Jr MVN<br>Just, Gloria N MVN<br>'chetf@dnr.state.la.us' | RE: DPSOB |
| HLP-079-000006297 | HLP-079-000006297 | Attorney-Client; Attorney Work Product | 11/1/2000 | Email | Delaune, Curtis W MVN | Just, Gloria N MVN<br>Fredine, Jack MVN<br>Giroir, Gerard Jr MVN | RE: DPSOB |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-079-000006449 | HLP-079-000006449 | Deliberative Process | 1/22/2001 | Email | Honora Buras | kerry_s@deq.state.la.us larry_w@deq.state.la.us Clint Padgett Gregory DuCote Helen Kay Hoffpauir John Barras Jonathan Porthouse Ken Duffy Paul Kemp ethridge.beverly@epa.gov harvill.jana@epa.gov Catherine_Grouchy@fws.gov kevin_roy@fws.gov quin.kinler@la.usda.gov comvss@lsu.edu alvin.jones@mms.gov barry.drucker@mms.gov samuel_holder@mms.gov Combe, Adrian J Perez, Andrew R Arthur.C.Laurent@mvn02.usace.army.mil Rogers, Barton D Thibodeaux, Burnell J Alfonso, Christopher D Accardo, Christopher J Vigh, David A Elmore, David G Creef, Edward D Barton, Ernest E Lachney, Fay V Giroir, Gerard Jr | Re: LA Coastal Area Feasibility Study - Barrier ShorelineRestoration(BS) Alternative Plan Formulation |
| HLP-079-000006509 | HLP-079-000006509 | Attorney-Client; Attorney Work Product | 2/14/2001 | Email | Campo, Patricia A MVN | Legendre, Ronald G MVN Giroir, Gerard Jr MVN Tinto, Lynn MVN Merchant, Randall C MVN | MRGO North Bank Reach C Repairs Local Review Comments |
| HLP-079-000007786 | HLP-079-000007786 | Attorney-Client; Attorney Work Product | 9/4/2001 | Email | Matsuyama, Glenn MVN | Bradley, Daniel F MVN Foret, William A MVN Giroir, Gerard Jr MVN Jolissaint, Donald E MVN Mabry, Reuben C MVN Strecker, Dennis C MVN | FW: Work in Kind Issues |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-079-000008222 | HLP-079-000008222 | Attorney-Client; Attorney Work Product | 12/10/2001 | Email | Fairless, Robert T MVN | Burnell Thibodeaux<br>Carl Guggenheimer<br>Donald Jolissaint<br>Emile Schilling<br>Frank Gagliano<br>Glenn Felger<br>Glenn Matsuyama<br>James Flock<br>John Bivona<br>Louis Danflous<br>Walter Baumy<br>William Caver<br>Alan Blake<br>Allen Coates<br>Carl Anderson<br>Charles Brandstetter<br>Cynthia Miller<br>David McDaniel<br>Denis Beer<br>Dennis Strecker<br>Donald Rawson<br>Ellsworth Pilie<br>Ernest Barton<br>Gerard Giroir<br>Jake Terranova<br>Jay Ratcliff<br>John Grieshaber<br>John O'Neill<br>Jorge Romero<br>Keith O'cain<br>Mark Huber<br>Michael Dupuy | FW: Submittals / Resubmittals Review Period |
| HLP-079-000008846 | HLP-079-000008846 | Attorney-Client; Attorney Work Product | 4/9/2002 | Email | Buras, Phyllis M MVN | Morehiser, Mervin B MVN<br>Giroir, Gerard Jr MVN | RE: ED 01-024;  GIWW, IHNC Lock, SE G/W & Dolphin Replacement |
| HLP-079-000008847 | HLP-079-000008847 | Attorney-Client; Attorney Work Product | 4/9/2002 | Email | Morehiser, Mervin B MVN | Buras, Phyllis M MVN<br>Giroir, Gerard Jr MVN | RE: ED 01-024;  GIWW, IHNC Lock, SE G/W & Dolphin Replacement |
| HLP-079-000009155 | HLP-079-000009155 | Attorney-Client; Attorney Work Product | 6/20/2002 | Email | Marceaux, Michelle S MVN | Miller, Gregory B MVN<br>Giroir, Gerard Jr MVN<br>Laborde, Charles A MVN<br>Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN | FW: Review of existing real estate interests in vicinity of Freshwater Bayou, CWPPRA |
| HLP-079-000009351 | HLP-079-000009351 | Deliberative Process | 5/24/2002 | Email | Laborde, Charles A MVN | Marceaux, Michelle S MVN<br>Giroir, Gerard Jr MVN<br>Hunter, Lenny A MVN<br>Laborde, Charles A MVN<br>Kilroy, Maurya MVN<br>Buford, Michael N MVN | RE: GIWW-220-222.5 |
| HLP-079-000009353 | HLP-079-000009353 | Deliberative Process | 5/23/2002 | Email | Marceaux, Michelle S MVN | Buford, Michael N MVN<br>Giroir, Gerard Jr MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN | GIWW-220-222.5 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-079-000009359 | HLP-079-000009359 | Deliberative Process | 5/22/2002 | Email | Just, Gloria N MVN | Miller, Gregory B MVN<br>Giroir, Gerard Jr MVN<br>Barbier, Yvonne P MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN<br>Laborde, Charles A MVN<br>Campo, Patricia A MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN | RE: Grand Lake State Lands Determination |
| HLP-079-000009360 | HLP-079-000009360 | Deliberative Process | 5/22/2002 | Email | Miller, Gregory B MVN | Giroir, Gerard Jr MVN<br>Just, Gloria N MVN<br>Barbier, Yvonne P MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN<br>Laborde, Charles A MVN<br>Campo, Patricia A MVN<br>Boe, Richard E MVN | RE: Grand Lake State Lands Determination |
| HLP-079-000009861 | HLP-079-000009861 | Attorney-Client; Attorney Work Product | 8/20/1999 | Email | Giroir, Gerard Jr MVN | Botts, Vanessa<br>Campo, Patricia<br>Delaune, Curtis<br>Tinto, Lynn | FW: Revised ER 1180-1-8 |
| HLP-079-000010204 | HLP-079-000010204 | Attorney-Client; Attorney Work Product | 1/13/2000 | Email | Giroir, Gerard Jr MVN | Elmer, Ronald R MVN<br>Baumy, Walter O Jr MVN<br>Young, Russell J Jr MVN | FW: Public Law 33 USC 2284 Sec 907 and Grand Isle project |
| HLP-079-000010974 | HLP-079-000010974 | Attorney-Client; Attorney Work Product | 11/14/2000 | Email | Giroir, Gerard Jr MVN | Delaune, Curtis W MVN | RE: DPSOB |
| HLP-079-000011137 | HLP-079-000011137 | Attorney-Client; Attorney Work Product | 2/15/2001 | Email | Giroir, Gerard Jr MVN | Campo, Patricia A MVN<br>Legendre, Ronald G MVN<br>Tinto, Lynn MVN<br>Merchant, Randall C MVN<br>Russo, Edmond J MVN | RE: MRGO North Bank Reach C Repairs Local Review Comments |
| HLP-079-000011585 | HLP-079-000011585 | Attorney-Client; Attorney Work Product | 9/4/2001 | Email | Giroir, Gerard Jr MVN | Curtis Delaune<br>Lenny Hunter<br>Lourdes Gonzalez<br>Lynn Tinto<br>Patricia Campo<br>Tyrone Wilson | FW: Work in Kind Issues |
| HLP-079-000012001 | HLP-079-000012001 | Attorney-Client; Attorney Work Product | 12/11/2001 | Email | Giroir, Gerard Jr MVN | Foret, William A MVN<br>Matsuyama, Glenn MVN<br>Jolissaint, Donald E MVN<br>Charles Laborde<br>Curtis Delaune<br>Lenny Hunter<br>Lourdes Gonzalez<br>Mervin Morehiser<br>Patricia Campo<br>Tyrone Wilson | FW: Submittals / Resubmittals Review Period |
| HLP-079-000012520 | HLP-079-000012520 | Deliberative Process | 5/24/2002 | Email | Giroir, Gerard Jr MVN | Laborde, Charles A MVN<br>Hunter, Lenny A MVN | FW: GIWW-220-222.5 |
| HLP-079-000012521 | HLP-079-000012521 | Deliberative Process | 5/21/2002 | Email | Giroir, Gerard Jr MVN | Just, Gloria N MVN<br>Miller, Gregory B MVN<br>Barbier, Yvonne P MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN<br>Laborde, Charles A MVN<br>Campo, Patricia A MVN<br>Boe, Richard E MVN | RE: Grand Lake State Lands Determination |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-079-000015320 | HLP-079-000015320 | Attorney-Client; Attorney Work Product | 7/18/2006 | Email | Brown, Jane L MVN | Guidry, Dorothy R MVN-Contractor<br>Hingle, Robert C MVN-Contractor<br>Merchant, Randall C MVN<br>Rawson, Donald E MVN<br>O'Cain, Keith J MVN<br>Giroir, Gerard Jr MVN | RE: MRGO projects |
| HLP-079-000015968 | HLP-079-000015968 | Attorney-Client; Attorney Work Product | 7/25/2006 | Email | Giroir, Gerard Jr MVN | Brown, Jane L MVN<br>Merchant, Randall C MVN<br>Rawson, Donald E MVN<br>O'Cain, Keith J MVN<br>Hanemann, Lourdes G MVN<br>Campo, Patricia A MVN<br>Quach, Bich N MVN<br>Chiu, Shung K MVN<br>Pinner, Richard B MVN<br>Winer, Harley S MVN<br>Coates, Allen R MVN | RE: MRGO projects |
| HLP-079-000015976 | HLP-079-000015976 | Attorney-Client; Attorney Work Product | 7/25/2006 | Email | Giroir, Gerard Jr MVN | Brown, Jane L MVN<br>Merchant, Randall C MVN<br>Rawson, Donald E MVN<br>O'Cain, Keith J MVN<br>Hanemann, Lourdes G MVN<br>Campo, Patricia A MVN<br>Quach, Bich N MVN<br>Chiu, Shung K MVN<br>Pinner, Richard B MVN<br>Winer, Harley S MVN<br>Coates, Allen R MVN | RE: MRGO projects |
| HLP-079-000018301 | HLP-079-000018301 | Attorney-Client; Attorney Work Product | 10/31/2000 | Email | Giroir, Gerard Jr MVN | Delaune, Curtis W MVN | RE: Davis Pond Monthly meeting |
| HLP-079-000019456 | HLP-079-000019456 | Attorney-Client; Attorney Work Product | 3/21/2002 | Email | Sullen, Marilyn O MVN | Brown, Leroy Sr MVN<br>Lachney, Fred D MVN<br>Carney, David F MVN<br>Beer, Denis J MVN<br>Rester, William O MVN<br>Florent, Randy D MVN<br>Satterlee, Gerard S MVN<br>Flock, James G MVN<br>Fairless, Robert T MVN | FW: Security Flaws in HQUSACE mandated use of  DrChecks |
| HLP-079-000019457 | HLP-079-000019457 | Attorney-Client; Attorney Work Product | 2/25/2002 | Email | Beer, Denis J MVN | Anderson, Ree B MVN<br>Beer, Denis J MVN<br>Broussard, Kenneth L MVN<br>Brown, George E MVN<br>Cottone, Elizabeth W MVN<br>Cruppi, Janet R MVN<br>Florent, Randy D MVN<br>Glorioso, Daryl G MVN<br>Hunt, Doyle E MVN<br>Kennedy, Shelton E MVN<br>Maloz, Wilson L MVN<br>Rester, William O MVN<br>Satterlee, Gerard S MVN | FW: Security Flaws in HQUSACE mandated use of  DrChecks |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-079-000019458 | HLP-079-000019458 | Attorney-Client; Attorney Work Product | 3/7/2002 | Email | Carney, David F MVN | Kirby, Jeffrey G ERDC-CERL-IL Burt, Michael R LTC MVN Miles, James L MVN Satterlee, Gerard S MVN Brown, Leroy Sr MVN Flock, James G MVN Florent, Randy D MVN Anderson, Ree B MVN Beer, Denis J MVN Sullen, Marilyn O MVN Lachney, Fred D MVN East, Bill W ERDC-CERL-IL Cavitt, William T MVN Cottone, Elizabeth W MVN | MVN DrChecks Implementation - Questions and Concerns |
| HLP-079-000019459 | HLP-079-000019459 | Attorney-Client; Attorney Work Product | 3/8/2002 | Email | Florent, Randy D MVN | Carney, David F MVN Satterlee, Gerard S MVN Miles, James L MVN Brown, Leroy Sr MVN Flock, James G MVN Sullen, Marilyn O MVN Lachney, Fred D MVN Anderson, Ree B MVN Beer, Denis J MVN Cottone, Elizabeth W MVN Burt, Michael R LTC MVN | RE: MVN DrChecks Implementation - Questions and Concerns |
| HLP-079-000019460 | HLP-079-000019460 | Attorney-Client; Attorney Work Product | 6/11/2002 | Email | Florent, Randy D MVN | Cottone, Elizabeth W MVN Beer, Denis J MVN Satterlee, Gerard S MVN Frederick, Denise D MVN Sullen, Marilyn O MVN Lachney, Fred D MVN Flock, James G MVN Carney, David F MVN Anderson, Ree B MVN Broussard, Kenneth L MVN Brown, George E MVN Cruppi, Janet R MVN Glorioso, Daryl G MVN Hunt, Doyle E MVN Kennedy, Shelton E MVN Maloz, Wilson L MVN Rester, William O MVN Satterlee, Gerard S MVN Nachman, Gwendolyn B MVN | RE: The Doctor is in! -- Dr.Checks now on a secure Corps Server |
| HLP-080-000000604 | HLP-080-000000604 | Attorney-Client; Attorney Work Product | 5/12/2005 | Email | Quach, Bich N MVN | | FW: Insurance Requirements |
| HLP-080-000000669 | HLP-080-000000669 | Attorney-Client; Attorney Work Product | 7/13/2005 | Email | Quach, Bich N MVN | | RE: ED 05-026;  Catfish Point Control Structure, North and South Guidewall Replacement, Cameron Parish, LA |
| HLP-080-000003778 | HLP-080-000003778 | Attorney-Client; Attorney Work Product | 8/20/2004 | Email | Giroir, Gerard Jr MVN | | RE: ED 04-029; Miss. River, Baton Rouge to the Gulf of Mexico, South Pass, 2004 East Jetty Repairs, Mile 12.2 to 13.5 |
| HLP-080-000004886 | HLP-080-000004886 | Attorney-Client; Attorney Work Product | 8/1/2005 | Email | Hanemann, Lourdes G MVN | | RE: LCA Critical- Changes to Surveys and New ROW |
| HLP-080-000004887 | HLP-080-000004887 | Attorney-Client; Attorney Work Product | 8/1/2005 | Email | Hanemann, Lourdes G MVN | | FW: LCA Critical- Changes to Surveys and New ROW |
| HLP-080-000004902 | HLP-080-000004902 | Attorney-Client; Attorney Work Product | 8/1/2005 | Email | Giroir, Gerard Jr MVN | | RE: LCA Critical- Changes to Surveys and New ROW |
| HLP-080-000005072 | HLP-080-000005072 | Attorney-Client; Attorney Work Product | 10/26/2005 | Email | Kilroy, Maurya MVN | | RE: MRGO critical shoreline PMP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-080-000006193 | HLP-080-000006193 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Giroir, Gerard Jr MVN | | FW: Final J&A Grand Isle Rehabilitation - Updated Staffing Copy 30 Jun 04 (includes MVD input) |
| HLP-080-000006194 | HLP-080-000006194 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Laborde, Charles A MVN | | RE: Final J&A Grand Isle Rehabilitation - Updated Staffing Copy 30 Jun 04 (includes MVD input) |
| HLP-080-000006211 | HLP-080-000006211 | Deliberative Process | 6/21/2004 | Email | Matsuyama, Glenn MVN | | RE: Grand Isle Repair Contract! |
| HLP-080-000006212 | HLP-080-000006212 | Deliberative Process | 6/21/2004 | Email | Laborde, Charles A MVN | | FW: Grand Isle Repair Contract! |
| HLP-080-000007268 | HLP-080-000007268 | Attorney-Client; Attorney Work Product | 5/12/2005 | Email | Quach, Bich N MVN | | FW: Insurance Requirements |
| HLP-080-000008581 | HLP-080-000008581 | Deliberative Process | 12/28/2005 | Email | Broussard, Richard W MVN | | RE: FY 2006 Supp (UNCLASSIFIED) |
| HLP-080-000009097 | HLP-080-000009097 | Attorney-Client; Attorney Work Product | 8/1/2005 | Email | Hanemann, Lourdes G MVN | | RE: LCA Critical- Changes to Surveys and New ROW |
| HLP-080-000009098 | HLP-080-000009098 | Attorney-Client; Attorney Work Product | 8/1/2005 | Email | Hanemann, Lourdes G MVN | | FW: LCA Critical- Changes to Surveys and New ROW |
| HLP-080-000009111 | HLP-080-000009111 | Attorney-Client; Attorney Work Product | 8/1/2005 | Email | Giroir, Gerard Jr MVN | | RE: LCA Critical- Changes to Surveys and New ROW |
| HLP-080-000009237 | HLP-080-000009237 | Attorney-Client; Attorney Work Product | 10/26/2005 | Email | Kilroy, Maurya MVN | | RE: MRGO critical shoreline PMP |
| HLP-080-000010038 | HLP-080-000010038 | Attorney-Client; Attorney Work Product | 8/20/1999 | Email | Baumy, Walter O Jr MVN | | FW: Revised ER 1180-1-8 |
| HLP-080-000010651 | HLP-080-000010651 | Attorney-Client; Attorney Work Product | 5/18/1999 | Email | Schulz, Alan D MVN | | Depositions -25-26 May Update |
| HLP-080-000011974 | HLP-080-000011974 | Attorney-Client; Attorney Work Product | 1/13/2000 | Email | Grego-Delgado, Noel MVN | | FW: Public Law 33 USC 2284 Sec 907 and Grand Isle project |
| HLP-080-000014229 | HLP-080-000014229 | Attorney-Client; Attorney Work Product | 10/19/2000 | Email | Just, Gloria N MVN | | RE: DPSOB |
| HLP-080-000014543 | HLP-080-000014543 | Attorney-Client; Attorney Work Product | 11/14/2000 | Email | Delaune, Curtis W MVN | | FW: DPSOB |
| HLP-080-000014557 | HLP-080-000014557 | Attorney-Client; Attorney Work Product | 11/13/2000 | Email | Fredine, Jack MVN | | FW: DPSOB |
| HLP-080-000014574 | HLP-080-000014574 | Attorney-Client; Attorney Work Product | 11/9/2000 | Email | Chet Fruge | | RE: DPSOB |
| HLP-080-000014634 | HLP-080-000014634 | Attorney-Client; Attorney Work Product | 11/6/2000 | Email | Fredine, Jack MVN | | RE: DPSOB |
| HLP-080-000014683 | HLP-080-000014683 | Attorney-Client; Attorney Work Product | 11/1/2000 | Email | Delaune, Curtis W MVN | | RE: DPSOB |
| HLP-080-000015068 | HLP-080-000015068 | Deliberative Process | 1/22/2001 | Email | Honora Buras | | Re: LA Coastal Area Feasibility Study - Barrier ShorelineRestoration(BS) Alternative Plan Formulation |
| HLP-080-000015224 | HLP-080-000015224 | Attorney-Client; Attorney Work Product | 2/14/2001 | Email | Campo, Patricia A MVN | | MRGO North Bank Reach C Repairs Local Review Comments |
| HLP-080-000016153 | HLP-080-000016153 | Attorney-Client; Attorney Work Product | 3/21/2001 | Email | Bivona, John C MVN | | RE: short list of candidates |
| HLP-080-000017205 | HLP-080-000017205 | Attorney-Client; Attorney Work Product | 8/20/2001 | Email | Florent, Randy D MVN | | Patty A. Campo v. Dept of the Army |
| HLP-080-000018109 | HLP-080-000018109 | Attorney-Client; Attorney Work Product | 9/4/2001 | Email | Matsuyama, Glenn MVN | | FW: Work in Kind Issues |
| HLP-080-000018817 | HLP-080-000018817 | Attorney-Client; Attorney Work Product | 10/5/2001 | Email | Satterlee, Gerard S MVN | | RE: Gerard Giroir Deposition on JESCO v. Bertucci Private Litigation |
| HLP-080-000018830 | HLP-080-000018830 | Attorney-Client; Attorney Work Product | 10/5/2001 | Email | Schulz, Alan D MVN | | Gerard Giroir Deposition on JESCO v. Bertucci Private Litigation |
| HLP-080-000019010 | HLP-080-000019010 | Attorney-Client; Attorney Work Product | 12/10/2001 | Email | Fairless, Robert T MVN | | FW: Submittals / Resubmittals Review Period |
| HLP-080-000020081 | HLP-080-000020081 | Attorney-Client; Attorney Work Product | 3/19/2002 | Email | Marceaux, Michelle S MVN | | CWPPRA, Freshwater Bayou |
| HLP-080-000020370 | HLP-080-000020370 | Attorney-Client; Attorney Work Product | 4/9/2002 | Email | Buras, Phyllis M MVN | | RE: ED 01-024;  GIWW, IHNC Lock, SE G/W & Dolphin Replacement |
| HLP-080-000020372 | HLP-080-000020372 | Attorney-Client; Attorney Work Product | 4/9/2002 | Email | Morehiser, Mervin B MVN | | RE: ED 01-024;  GIWW, IHNC Lock, SE G/W & Dolphin Replacement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-080-000020832 | HLP-080-000020832 | Attorney-Client; Attorney Work Product | 5/6/2002 | Email | Kilroy, Maurya MVN | | RE: FW Bayou RE work |
| HLP-080-000020834 | HLP-080-000020834 | Attorney-Client; Attorney Work Product | 5/6/2002 | Email | Miller, Gregory B MVN | | RE: FW Bayou RE work |
| HLP-080-000020848 | HLP-080-000020848 | Attorney-Client; Attorney Work Product | 5/4/2002 | Email | Miller, Gregory B MVN | | RE: FW Bayou RE work |
| HLP-080-000020849 | HLP-080-000020849 | Attorney-Client; Attorney Work Product | 5/4/2002 | Email | Laborde, Charles A MVN | | RE: FW Bayou RE work |
| HLP-080-000020857 | HLP-080-000020857 | Attorney-Client; Attorney Work Product | 5/3/2002 | Email | Marceaux, Michelle S MVN | | RE: FW Bayou RE work |
| HLP-080-000020977 | HLP-080-000020977 | Attorney-Client; Attorney Work Product | 6/20/2002 | Email | Marceaux, Michelle S MVN | | FW: Review of existing real estate interests in vicinity of Freshwater Bayou, CWPPRA |
| HLP-080-000021331 | HLP-080-000021331 | Deliberative Process | 5/24/2002 | Email | Laborde, Charles A MVN | | RE: GIWW-220-222.5 |
| HLP-080-000021335 | HLP-080-000021335 | Deliberative Process | 5/23/2002 | Email | Marceaux, Michelle S MVN | | GIWW-220-222.5 |
| HLP-080-000021346 | HLP-080-000021346 | Deliberative Process | 5/22/2002 | Email | Just, Gloria N MVN | | RE: Grand Lake State Lands Determination |
| HLP-080-000021349 | HLP-080-000021349 | Deliberative Process | 5/22/2002 | Email | Miller, Gregory B MVN | | RE: Grand Lake State Lands Determination |
| HLP-080-000021361 | HLP-080-000021361 | Deliberative Process | 5/21/2002 | Email | Just, Gloria N MVN | | RE: Grand Lake State Lands Determination |
| HLP-080-000041495 | HLP-080-000041495 | Attorney-Client; Attorney Work Product | 8/20/1999 | Email | Giroir, Gerard Jr MVN | | FW: Revised ER 1180-1-8 |
| HLP-080-000042425 | HLP-080-000042425 | Attorney-Client; Attorney Work Product | 1/13/2000 | Email | Giroir, Gerard Jr MVN | | FW: Public Law 33 USC 2284 Sec 907 and Grand Isle project |
| HLP-080-000044285 | HLP-080-000044285 | Attorney-Client; Attorney Work Product | 11/14/2000 | Email | Giroir, Gerard Jr MVN | | RE: DPSOB |
| HLP-080-000044666 | HLP-080-000044666 | Attorney-Client; Attorney Work Product | 2/15/2001 | Email | Giroir, Gerard Jr MVN | | RE: MRGO North Bank Reach C Repairs Local Review Comments |
| HLP-080-000045655 | HLP-080-000045655 | Attorney-Client; Attorney Work Product | 9/4/2001 | Email | Giroir, Gerard Jr MVN | | FW: Work in Kind Issues |
| HLP-080-000046557 | HLP-080-000046557 | Attorney-Client; Attorney Work Product | 12/11/2001 | Email | Giroir, Gerard Jr MVN | | FW: Submittals / Resubmittals Review Period |
| HLP-080-000047055 | HLP-080-000047055 | Attorney-Client; Attorney Work Product | 3/19/2002 | Email | Giroir, Gerard Jr MVN | | FW: CWPPRA, Freshwater Bayou |
| HLP-080-000047655 | HLP-080-000047655 | Deliberative Process | 5/24/2002 | Email | Giroir, Gerard Jr MVN | | FW: GIWW-220-222.5 |
| HLP-080-000047659 | HLP-080-000047659 | Deliberative Process | 5/21/2002 | Email | Giroir, Gerard Jr MVN | | RE: Grand Lake State Lands Determination |
| HLP-080-000050951 | HLP-080-000050951 | Deliberative Process | 8/10/2004 | Email | Miller, Gregory B MVN | | RE: additional changes FW Bayou drawings |
| HLP-080-000050952 | HLP-080-000050952 | Deliberative Process | 1/27/2004 | Email | Shannon Dupont | | TV-11b PLAN CHANGES |
| HLP-080-000051243 | HLP-080-000051243 | Deliberative Process | 8/10/2004 | Email | Miller, Gregory B MVN | | RE: additional changes FW Bayou drawings |
| HLP-080-000051244 | HLP-080-000051244 | Deliberative Process | 1/27/2004 | Email | Shannon Dupont | | TV-11b PLAN CHANGES |
| HLP-080-000051263 | HLP-080-000051263 | Deliberative Process | 8/10/2004 | Email | Miller, Gregory B MVN | | RE: additional changes FW Bayou drawings |
| HLP-080-000051264 | HLP-080-000051264 | Deliberative Process | 1/27/2004 | Email | Shannon Dupont | | TV-11b PLAN CHANGES |
| HLP-080-000051275 | HLP-080-000051275 | Deliberative Process | 8/10/2004 | Email | Miller, Gregory B MVN | | RE: additional changes FW Bayou drawings |
| HLP-080-000051276 | HLP-080-000051276 | Deliberative Process | 1/27/2004 | Email | Shannon Dupont | | TV-11b PLAN CHANGES |
| HLP-080-000054298 | HLP-080-000054298 | Attorney-Client; Attorney Work Product | 10/31/2000 | Email | Giroir, Gerard Jr MVN | | RE: Davis Pond Monthly meeting |
| HLP-080-000059843 | HLP-080-000059843 | Attorney-Client; Attorney Work Product | 3/21/2002 | Email | Sullen, Marilyn O MVN | | FW: Security Flaws in HQUSACE mandated use of DrChecks |
| HLP-080-000059844 | HLP-080-000059844 | Attorney-Client; Attorney Work Product | 2/25/2002 | Email | Beer, Denis J MVN | | FW: Security Flaws in HQUSACE mandated use of DrChecks |
| HLP-080-000059845 | HLP-080-000059845 | Attorney-Client; Attorney Work Product | 3/7/2002 | Email | Carney, David F MVN | | MVN DrChecks Implementation - Questions and Concerns |
| HLP-080-000059846 | HLP-080-000059846 | Attorney-Client; Attorney Work Product | 3/8/2002 | Email | Florent, Randy D MVN | | RE: MVN DrChecks Implementation - Questions and Concerns |
| HLP-080-000059847 | HLP-080-000059847 | Attorney-Client; Attorney Work Product | 6/11/2002 | Email | Florent, Randy D MVN | | RE: The Doctor is in! -- Dr.Checks now on a secure Corps Server |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-082-000000606 | HLP-082-000000606 | Deliberative Process | 10/10/2007 | Email | Rome, Charles J MVN | Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Danflous, Louis E MVN-Contractor<br>Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Bishop, Charles E MVR<br>Cali, Peter R MVN-Contractor<br>Jolissaint, Donald E MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Montz, Madonna H MVN<br>Terrell, Bruce A MVN<br>Ruppert, Timothy M MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| HLP-082-000000608 | HLP-082-000000608 | Deliberative Process | 10/10/2007 | Email | Danflous, Louis E MVN-Contractor | Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Bonura, Darryl C MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| HLP-082-000000609 | HLP-082-000000609 | Deliberative Process | 10/10/2007 | Email | Pinner, Richard B MVN | Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Danflous, Louis E MVN-Contractor<br>Rome, Charles J MVN<br>Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Bishop, Charles E MVR<br>Cali, Peter R MVN-Contractor<br>Jolissaint, Donald E MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Montz, Madonna H MVN<br>Terrell, Bruce A MVN<br>Ruppert, Timothy M MVN | Re: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| HLP-082-000000617 | HLP-082-000000617 | Deliberative Process | 10/9/2007 | Email | Montz, Madonna H MVN | Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Danflous, Louis E MVN-Contractor<br>Rome, Charles J MVN<br>Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Bishop, Charles E MVR<br>Cali, Peter R MVN-Contractor<br>Jolissaint, Donald E MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Terrell, Bruce A MVN<br>Ruppert, Timothy M MVN | RE: Section 31 09 16.15 14 Vibration Monitoring |
| HLP-082-000001498 | HLP-082-000001498 | Attorney-Client; Attorney Work Product | 8/7/2007 | Email | Frederick, Denise D MVN | Ashley, John A MVN<br>Vojkovich, Frank J MVN<br>Nazarko, Nicholas MAJ MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Accardo, Christopher J MVN<br>Wallace, Frederick W MVN | RE: Release of info - London Ave. Load Test |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-082-000001537 | HLP-082-000001537 | Attorney-Client; Attorney Work Product | 8/3/2007 | Email | Frederick, Denise D MVN | Ashley, John A MVN<br>Grieshaber, John B MVN<br>Bivona, John C MVN<br>Stricklin, Eric T NWO<br>Wallace, Frederick W MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Baumy, Walter O MVN<br>Wallace, Frederick W MVN<br>Glorioso, Daryl B MVN | RE: 17th St. Canal Erosion Issue |
| HLP-082-000001539 | HLP-082-000001539 | Attorney-Client; Attorney Work Product | 8/3/2007 | Email | Ashley, John A MVN | Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Bivona, John C MVN<br>Stricklin, Eric T NWO<br>Wallace, Frederick W MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN | RE: 17th St. Canal Erosion Issue |
| HLP-082-000001573 | HLP-082-000001573 | Attorney-Client; Attorney Work Product | 8/2/2007 | Email | Brennan, Michael A MVN | Pinner, Richard B MVN<br>Grieshaber, John B MVN<br>Frederick, Denise D MVN<br>Bivona, John C MVN<br>Ashley, John A MVN<br>Stricklin, Eric T NWO<br>Glorioso, Daryl G MVN<br>Wallace, Frederick W MVN<br>Vojkovich, Frank J MVN<br>Baumy, Walter O MVN<br>Powell, Nancy J MVN | RE: 17th St. Canal Erosion Issue |
| HLP-082-000001574 | HLP-082-000001574 | Attorney-Client; Attorney Work Product | 8/2/2007 | Email | Pinner, Richard B MVN | Grieshaber, John B MVN<br>Frederick, Denise D MVN<br>Bivona, John C MVN<br>Ashley, John A MVN<br>Stricklin, Eric T NWO<br>Glorioso, Daryl G MVN<br>Wallace, Frederick W MVN<br>Vojkovich, Frank J MVN<br>Baumy, Walter O MVN<br>Brennan, Michael A MVN<br>Powell, Nancy J MVN | RE: 17th St. Canal Erosion Issue |
| HLP-082-000001576 | HLP-082-000001576 | Attorney-Client; Attorney Work Product | 8/2/2007 | Email | Grieshaber, John B MVN | Frederick, Denise D MVN<br>Bivona, John C MVN<br>Ashley, John A MVN<br>Stricklin, Eric T NWO<br>Glorioso, Daryl G MVN<br>Wallace, Frederick W MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Baumy, Walter O MVN<br>Brennan, Michael A MVN<br>Powell, Nancy J MVN | Re: 17th St. Canal Erosion Issue |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-082-000001578 | HLP-082-000001578 | Attorney-Client; Attorney Work Product | 8/2/2007 | Email | Frederick, Denise D MVN | Bivona, John C MVN<br>Ashley, John A MVN<br>Stricklin, Eric T NWO<br>Glorioso, Daryl G MVN<br>Wallace, Frederick W MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Brennan, Michael A MVN<br>Powell, Nancy J MVN | RE: 17th St. Canal Erosion Issue |
| HLP-082-000001580 | HLP-082-000001580 | Attorney-Client; Attorney Work Product | 8/2/2007 | Email | Bivona, John C MVN | Frederick, Denise D MVN<br>Stricklin, Eric T NWO<br>Glorioso, Daryl G MVN<br>Wallace, Frederick W MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Ashley, John A MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Brennan, Michael A MVN<br>Powell, Nancy J MVN | RE: 17th St. Canal Erosion Issue |
| HLP-082-000001659 | HLP-082-000001659 | Attorney-Client; Attorney Work Product | 7/30/2007 | Email | Dyer, David R MVN | Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Matsuyama, Glenn MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Labourdette, Jennifer A MVN | RE: Opposition to USA's Motion to Dismiss |
| HLP-082-000001679 | HLP-082-000001679 | Attorney-Client; Attorney Work Product | 7/27/2007 | Email | Pinner, Richard B MVN | Vojkovich, Frank J MVN | RE: Opposition to USA's Motion to Dismiss |
| HLP-082-000001975 | HLP-082-000001975 | Attorney-Client; Attorney Work Product | 7/13/2007 | Email | Bishop, Charles E MVR | Vojkovich, Frank J MVN | RE: Vibration Monitoring (UNCLASSIFIED) |
| HLP-082-000001976 | HLP-082-000001976 | Attorney-Client; Attorney Work Product | 7/13/2007 | Email | Dyer, David R MVN | Varuso, Rich J MVN<br>Matsuyama, Glenn MVN<br>Labourdette, Jennifer A MVN<br>Merchant, Randall C MVK<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN | RE: RFA #45 - Levees |
| HLP-082-000001977 | HLP-082-000001977 | Attorney-Client; Attorney Work Product | 7/13/2007 | Email | Varuso, Rich J MVN | Dyer, David R MVN<br>Matsuyama, Glenn MVN<br>Labourdette, Jennifer A MVN<br>Merchant, Randall C MVK<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN | RE: RFA #45 - Levees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-082-000001997 | HLP-082-000001997 | Attorney-Client; Attorney Work Product | 7/13/2007 | Email | Cruppi, Janet R MVN | Waguespack, Thomas G MVN<br>Pinner, Richard B MVN<br>Chiu, Shung K MVN<br>Bivona, John C MVN<br>Vojkovich, Frank J MVN<br>Bonanno, Brian P MVN<br>Woodward, Mark L MVN<br>Wagner, Chris J MVN<br>Falati, Jeffrey J MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Oberlies, Karen L MVN<br>'Stevan Spencer'<br>'raugust@swbno.org'<br>Herr, Brett H MVN<br>Fairless, Robert T MVN-Contractor<br>Foret, William A MVN<br>Bivona, Bruce J MVN<br>Wagner, Kevin G MVN | RE: Tract 201, Sanders and IHNC Gate 29 |
| HLP-082-000002116 | HLP-082-000002116 | Attorney-Client; Attorney Work Product | 7/6/2007 | Email | Ashley, John A MVN | Baumy, Walter O MVN<br>Bivona, John C MVN<br>Pinner, Richard B MVN<br>Grieshaber, John B MVN<br>Kendrick, Richmond R MVN<br>Britsch, Louis D MVN<br>Vojkovich, Frank J MVN<br>Perry, Brett T MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Ruppert, Timothy M MVN | RE: p.s. Re: report on French Quarter flood risk |
| HLP-082-000002121 | HLP-082-000002121 | Attorney-Client; Attorney Work Product | 7/6/2007 | Email | Baumy, Walter O MVN | Bivona, John C MVN<br>Pinner, Richard B MVN<br>Kendrick, Richmond R MVN<br>Britsch, Louis D MVN<br>Vojkovich, Frank J MVN<br>Perry, Brett T MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN | RE: p.s. Re: report on French Quarter flood risk |
| HLP-082-000002148 | HLP-082-000002148 | Attorney-Client; Attorney Work Product | 7/5/2007 | Email | Ruppert, Timothy M MVN | Bivona, John C MVN<br>Pinner, Richard B MVN<br>Ashley, John A MVN<br>Baumy, Walter O MVN<br>Kendrick, Richmond R MVN<br>Britsch, Louis D MVN<br>Vojkovich, Frank J MVN<br>Perry, Brett T MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Frederick, Denise D MVN | RE: p.s. Re: report on French Quarter flood risk |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-082-000002151 | HLP-082-000002151 | Attorney-Client; Attorney Work Product | 7/4/2007 | Email | Bivona, John C MVN | Pinner, Richard B MVN<br>Ashley, John A MVN<br>Baumy, Walter O MVN<br>Kendrick, Richmond R MVN<br>Britsch, Louis D MVN<br>Vojkovich, Frank J MVN<br>Perry, Brett T MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Frederick, Denise D MVN | RE: p.s. Re: report on French Quarter flood risk |
| HLP-082-000002215 | HLP-082-000002215 | Deliberative Process | 7/2/2007 | Email | Vossen, Jean MVN | Vojkovich, Frank J MVN<br>Pinner, Richard B MVN | FW: Need Q& As (UNCLASSIFIED) |
| HLP-082-000002219 | HLP-082-000002219 | Deliberative Process | 7/2/2007 | Email | Pinner, Richard B MVN | Nunez, Christie L MVN<br>Vojkovich, Frank J MVN<br>Gautreaux, Jim H MVN<br>Terranova, Jake A MVN<br>Chiu, Shung K MVN | RE: Bayou Sorrel Lock Replacement ITR |
| HLP-082-000002305 | HLP-082-000002305 | Attorney-Client; Attorney Work Product | 6/20/2007 | Email | Bishop, Charles E MVR | Vojkovich, Frank J MVN | FW: Vibration Monitoring (UNCLASSIFIED) |
| HLP-082-000002493 | HLP-082-000002493 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Bivona, John C MVN | Pinner, Richard B MVN<br>Bonura, Darryl C MVN<br>Vojkovich, Frank J MVN | Legal answers FW: Request 44 thru 47 |
| HLP-082-000002524 | HLP-082-000002524 | Attorney-Client; Attorney Work Product | 5/30/2007 | Email | Pinner, Richard B MVN | Bonanno, Brian P MVN<br>Brown, Glenn A MVN<br>Callahan, Ian M MVN<br>Chiu, Shung K MVN<br>Danton, Kelly L MVN<br>Desselles, Valerie H MVN<br>Dressler, Lawrence S MVN<br>Gallodoro, Anthony P MVN<br>Gordon, Jerome MVN<br>Haggerty, Daniel R MVN<br>Hammond, Gretchen S MVN<br>Jolissaint, Robert E MVN<br>Montz, Madonna H MVN<br>Morgan, Wesley A MVN<br>Quach, Bich N MVN<br>Rachel, Chad M MVN<br>Ray, Dana R MVN<br>Richard, Leeland J MVN<br>Tullier, Kim J MVN<br>Vojkovich, Frank J MVN<br>Waguespack, Thomas G MVN<br>Woods, Vernon MVN<br>Woodward, Mark L MVN | FW: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| HLP-082-000002544 | HLP-082-000002544 | Attorney-Client; Attorney Work Product | 5/29/2007 | Email | Bivona, John C MVN | Mabry, Reuben C MVN<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN | Fw: URGENT RE: 17th Street Canal SWE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-082-000002709 | HLP-082-000002709 | Attorney-Client; Attorney Work Product | 5/16/2007 | Email | Kilroy, Maurya MVN | Finnegan, Stephen F MVN<br>Camburn, Henry L MVN<br>Colletti, Jerry A MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Starkel, Murray P LTC MVN<br>Stout, Michael E MVN<br>Vojkovich, Frank J MVN<br>Kilroy, Maurya MVN | RE: Tree Removal PDT |
| HLP-082-000002872 | HLP-082-000002872 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Pinner, Richard B MVN | Matsuyama, Glenn MVN<br>Woodward, Mark L MVN<br>Vojkovich, Frank J MVN<br>Chiu, Shung K MVN<br>Varuso, Rich J MVN | RE: Request for Information - Work Performed at Other Districts |
| HLP-082-000002873 | HLP-082-000002873 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Matsuyama, Glenn MVN | Pinner, Richard B MVN<br>Woodward, Mark L MVN<br>Vojkovich, Frank J MVN<br>Chiu, Shung K MVN<br>Varuso, Rich J MVN | RE: Request for Information - Work Performed at Other Districts |
| HLP-082-000002874 | HLP-082-000002874 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Pinner, Richard B MVN | Matsuyama, Glenn MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Powell, Nancy J MVN<br>Mabry, Reuben C MVN<br>Terranova, Jake A MVN<br>Chiu, Shung K MVN<br>Vojkovich, Frank J MVN<br>Woodward, Mark L MVN | RE: Request for Information - Work Performed at Other Districts |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-082-000002892 | HLP-082-000002892 | Attorney-Client; Attorney Work Product | 5/1/2007 | Email | Powell, Amy E MVN | Kilroy, Maurya MVN<br>Stout, Michael E MVN<br>Camburn, Henry L MVN<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Oberlies, Karen L MVN<br>Osborn, Craig G MVN-Contractor<br>Owen, Gib A MVN<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Radford, Richard T MVN<br>Starkel, Murray P LTC MVN<br>Vojkovich, Frank J MVN<br>Glorioso, Daryl G MVN<br>Tucker, Patrick G MVD<br>Thomas, Clarence E MVD | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| HLP-082-000002985 | HLP-082-000002985 | Deliberative Process | 4/24/2007 | Email | Wagner, Kevin G MVN | Donlon, William E MVM<br>Pinner, Richard B MVN<br>Fairless, Robert T MVN-Contractor<br>Vojkovich, Frank J MVN<br>Funderburk, Rodger M MVM<br>Terrell, Brigette F MVN<br>Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Foret, William A MVN<br>Herr, Brett H MVN | FW: Unwatering Road, West Side of London Ave. |
| HLP-082-000003003 | HLP-082-000003003 | Deliberative Process | 4/24/2007 | Email | Fairless, Robert T MVN-Contractor | Baumy, Walter O MVN<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Accardo, Christopher J MVN<br>Wagner, Kevin G MVN<br>Funderburk, Rodger M MVM<br>Terrell, Brigette F MVN<br>Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Bivona, Bruce J MVN<br>Foret, William A MVN<br>Herr, Brett H MVN<br>Bivona, John C MVN<br>Donlon, William E MVM<br>Fairless, Robert T MVN-Contractor | RE: Unwatering Road, West Side of London Ave. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-082-000003004 | HLP-082-000003004 | Deliberative Process | 4/24/2007 | Email | Fairless, Robert T MVN-Contractor | Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Wagner, Kevin G MVN<br>Funderburk, Rodger M MVM<br>Terrell, Brigette F MVN<br>Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Foret, William A MVN<br>Herr, Brett H MVN | RE: Unwatering Road, West Side of London Ave. |
| HLP-082-000003011 | HLP-082-000003011 | Deliberative Process | 4/23/2007 | Email | Baumy, Walter O MVN | Fairless, Robert T MVN-Contractor<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Accardo, Christopher J MVN<br>Wagner, Kevin G MVN<br>Funderburk, Rodger M MVM<br>Terrell, Brigette F MVN<br>Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Bivona, Bruce J MVN<br>Foret, William A MVN<br>Herr, Brett H MVN<br>Bivona, John C MVN | RE: Unwatering Road, West Side of London Ave. |
| HLP-082-000003012 | HLP-082-000003012 | Deliberative Process | 4/23/2007 | Email | Pinner, Richard B MVN | Fairless, Robert T MVN-Contractor<br>Vojkovich, Frank J MVN<br>Wagner, Kevin G MVN<br>Funderburk, Rodger M MVM<br>Terrell, Brigette F MVN<br>Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Foret, William A MVN<br>Herr, Brett H MVN | RE: Unwatering Road, West Side of London Ave. |
| HLP-082-000003040 | HLP-082-000003040 | Deliberative Process | 4/23/2007 | Email | Fairless, Robert T MVN-Contractor | Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Wagner, Kevin G MVN<br>Funderburk, Rodger M MVM<br>Terrell, Brigette F MVN<br>Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Foret, William A MVN<br>Herr, Brett H MVN<br>Fairless, Robert T MVN-Contractor | RE: Unwatering Road, West Side of London Ave. |
| HLP-082-000003049 | HLP-082-000003049 | Attorney-Client; Attorney Work Product | 4/20/2007 | Email | Persica, Randy J MVN | Thomas, Joseph F LRP<br>Brennan, Michael A MVN<br>Brandstetter, Charles P MVN<br>Vojkovich, Frank J MVN<br>Bivona, Bruce J MVN<br>Bonura, Darryl C MVN<br>Lazo, Benito C Jr NWS | Re: FOIA request Re: B&K Contract at Orleans Canal |
| HLP-082-000003051 | HLP-082-000003051 | Attorney-Client; Attorney Work Product | 4/20/2007 | Email | Waguespack, Thomas G MVN | Vojkovich, Frank J MVN<br>Chiu, Shung K MVN<br>Brandstetter, Charles P MVN | RE: FOIA request Re: B&K Contract at Orleans Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-082-000003056 | HLP-082-000003056 | Attorney-Client; Attorney Work Product | 4/20/2007 | Email | Chiu, Shung K MVN | Vojkovich, Frank J MVN<br>Brandstetter, Charles P MVN<br>Waguespack, Thomas G MVN | RE: FOIA request Re: B&K Contract at Orleans Canal |
| HLP-082-000003059 | HLP-082-000003059 | Attorney-Client; Attorney Work Product | 4/20/2007 | Email | Thomas, Joseph F LRP | Brennan, Michael A MVN<br>Brandstetter, Charles P MVN<br>Vojkovich, Frank J MVN<br>Bivona, Bruce J MVN<br>Bonura, Darryl C MVN<br>Persica, Randy J MVN<br>Lazo, Benito C Jr NWS | RE: FOIA request Re: B&K Contract at Orleans Canal |
| HLP-082-000003065 | HLP-082-000003065 | Attorney-Client; Attorney Work Product | 4/20/2007 | Email | Brennan, Michael A MVN | Brandstetter, Charles P MVN<br>Vojkovich, Frank J MVN<br>Bivona, Bruce J MVN<br>Bonura, Darryl C MVN<br>Persica, Randy J MVN<br>Lazo, Benito C Jr NWS<br>Thomas, Joseph F LRP | RE: FOIA request Re: B&K Contract at Orleans Canal |
| HLP-082-000003298 | HLP-082-000003298 | Attorney-Client; Attorney Work Product | 4/3/2007 | Email | Bivona, John C MVN | Vojkovich, Frank J MVN | FW: 17 St. Canal TPs (UNCLASSIFIED) |
| HLP-082-000003395 | HLP-082-000003395 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Powell, Nancy J MVN | Honore, Melissia A MVN<br>Varuso, Rich J MVN<br>Vojkovich, Frank J MVN<br>Hassenboehler, Thomas G MVN<br>Bonura, Darryl C MVN<br>Bivona, John C MVN<br>Danflous, Louis E MVN<br>Pinner, Richard B MVN | RE: Answers to Master Complaint in Katrina Litigation |
| HLP-082-000003396 | HLP-082-000003396 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Hassenboehler, Thomas G MVN | Honore, Melissia A MVN<br>Bivona, John C MVN<br>Pinner, Richard B MVN<br>Bonura, Darryl C MVN<br>Vojkovich, Frank J MVN | RE: Answers to Master Complaint in Katrina Litigation |
| HLP-082-000003397 | HLP-082-000003397 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Bivona, John C MVN | Pinner, Richard B MVN<br>Varuso, Rich J MVN<br>Vojkovich, Frank J MVN<br>Hassenboehler, Thomas G MVN<br>Bonura, Darryl C MVN<br>Powell, Nancy J MVN<br>Danflous, Louis E MVN | RE: Answers to Master Complaint in Katrina Litigation |
| HLP-082-000003399 | HLP-082-000003399 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Powell, Nancy J MVN | Honore, Melissia A MVN<br>Varuso, Rich J MVN<br>Vojkovich, Frank J MVN<br>Hassenboehler, Thomas G MVN<br>Bonura, Darryl C MVN<br>Bivona, John C MVN<br>Danflous, Louis E MVN<br>Pinner, Richard B MVN | RE: Answers to Master Complaint in Katrina Litigation |
| HLP-082-000003406 | HLP-082-000003406 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Pinner, Richard B MVN | Honore, Melissia A MVN<br>Varuso, Rich J MVN<br>Vojkovich, Frank J MVN<br>Hassenboehler, Thomas G MVN<br>Bonura, Darryl C MVN<br>Bivona, John C MVN<br>Powell, Nancy J MVN<br>Danflous, Louis E MVN | FW: Answers to Master Complaint in Katrina Litigation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-082-000003418 | HLP-082-000003418 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Just, Gloria N MVN-Contractor | Ashley, John A MVN<br>Conroy, Patrick J MVS<br>Vojkovich, Frank J MVN<br>Kopec, Joseph G MVN<br>Glorioso, Daryl G MVN | FW: Review of state statute R.S. 38:301, as updated and need |
| HLP-082-000004151 | HLP-082-000004151 | Attorney-Client; Attorney Work Product | 1/19/2007 | Email | Pinner, Richard B MVN | Woodward, Mark L MVN<br>Dressler, Lawrence S MVN<br>Chiu, Shung K MVN<br>Vojkovich, Frank J MVN<br>Tullier, Kim J MVN<br>Bonanno, Brian P MVN<br>Montz, Madonna H MVN<br>Britsch, Louis D MVN<br>Rome, Charles J MVN | FW: FOIA Request of Rapier (UNCLASSIFIED) |
| HLP-082-000004361 | HLP-082-000004361 | Deliberative Process | 1/3/2007 | Email | Bacuta, George C MVN | Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Mabry, Reuben C MVN<br>Guillory, Lee A MVN<br>Mach, Rodney F MVN<br>Mislan, Angel MVN<br>Powell, Nancy J MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Wiegand, Danny L MVN | RE: IHNC - soil borings along the eastbank in the vicinity of |
| HLP-082-000004366 | HLP-082-000004366 | Deliberative Process | 12/29/2006 | Email | Pinner, Richard B MVN | Wiegand, Danny L MVN<br>Bacuta, George C MVN<br>Vojkovich, Frank J MVN<br>Mabry, Reuben C MVN<br>Guillory, Lee A MVN<br>Mach, Rodney F MVN<br>Mislan, Angel MVN<br>Powell, Nancy J MVN<br>Mosher, Reed L ERDC-GSL-MS | Re: IHNC - soil borings along the eastbank in the vicinity of |
| HLP-082-000004387 | HLP-082-000004387 | Deliberative Process | 12/27/2006 | Email | Pinner, Richard B MVN | Bacuta, George C MVN<br>Vojkovich, Frank J MVN<br>Mabry, Reuben C MVN<br>Guillory, Lee A MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN | Re: IHNC - soil borings along the eastbank in the vicinity of |
| HLP-082-000004706 | HLP-082-000004706 | Attorney-Client; Attorney Work Product | 11/16/2006 | Email | Hite, Kristen A MVN | Vojkovich, Frank J MVN<br>Frederick, Denise D MVN<br>Honore, Melissia A MVN | RE: London Ave. Canal |
| HLP-082-000004707 | HLP-082-000004707 | Attorney-Client; Attorney Work Product | 11/16/2006 | Email | Hite, Kristen A MVN | Vojkovich, Frank J MVN | RE: London Ave. Canal |
| HLP-082-000004708 | HLP-082-000004708 | Attorney-Client; Attorney Work Product | 11/16/2006 | Email | Hite, Kristen A MVN | Rowe, Casey J MVN<br>Frederick, Denise D MVN<br>Honore, Melissia A MVN<br>Vojkovich, Frank J MVN | London Ave Canal |
| HLP-082-000004710 | HLP-082-000004710 | Attorney-Client; Attorney Work Product | 11/16/2006 | Email | Hite, Kristen A MVN | Vojkovich, Frank J MVN<br>Frederick, Denise D MVN<br>Honore, Melissia A MVN | London Ave. Canal |
| HLP-082-000004785 | HLP-082-000004785 | Attorney-Client; Attorney Work Product | 11/9/2006 | Email | Frederick, Denise D MVN | Vojkovich, Frank J MVN<br>Bivona, John C MVN<br>Hite, Kristen A MVN<br>Honore, Melissia A MVN<br>Pinner, Richard B MVN | Re: Lawsuit - London Avenue Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-082-000004916 | HLP-082-000004916 | Attorney-Client; Attorney Work Product | 10/28/2006 | Email | Wagner, Kevin G MVN | 'John_Gribar@URSCorp.com' Herr, Brett H MVN Wagner, Chris J MVN Vojkovich, Frank J MVN Gianelli, Jerrett J MVN-Contractor Colletti, Jerry A MVN Gately, Jim R MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Starkel, Murray P LTC MVN Pinner, Richard B MVN Varuso, Rich J MVN Dauenhauer, Rob M MVN 'sspencer@orleanslevee.com' Bland, Stephen S MVN Waits, Stuart MVN Roth, Timothy J MVN 'ullmanncs@aol.com' Zillmer, Victor B LTC MVN Baumy, Walter O MVN | Re: Sanitary sewer leat at UPS |
| HLP-082-000004917 | HLP-082-000004917 | Attorney-Client; Attorney Work Product | 10/28/2006 | Email | John_Gribar@URSCorp.com | Wagner, Kevin G MVN Herr, Brett H MVN Wagner, Chris J MVN Vojkovich, Frank J MVN Gianelli, Jerrett J MVN-Contractor Colletti, Jerry A MVN Gately, Jim R MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Starkel, Murray P LTC MVN Pinner, Richard B MVN Varuso, Rich J MVN Dauenhauer, Rob M MVN sspencer@orleanslevee.com Bland, Stephen S MVN Waits, Stuart MVN Roth, Timothy J MVN ullmanncs@aol.com Zillmer, Victor B LTC MVN Baumy, Walter O MVN | Re: Sanitary sewer leat at UPS |
| HLP-082-000004918 | HLP-082-000004918 | Attorney-Client; Attorney Work Product | 10/28/2006 | Email | Wagner, Kevin G MVN | 'sspencer@orleanslevee.com' 'ullmanncs@aol.com' Wagner, Chris J MVN Varuso, Rich J MVN Pinner, Richard B MVN Dauenhauer, Rob M MVN Baumy, Walter O MVN Herr, Brett H MVN Gately, Jim R MVN Kinsey, Mary V MVN Bland, Stephen S MVN Kilroy, Maurya MVN Colletti, Jerry A MVN Starkel, Murray P LTC MVN Vojkovich, Frank J MVN Colletti, Jerry A MVN | Re: Sanitary sewer leat at UPS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-082-000004919 | HLP-082-000004919 | Attorney-Client; Attorney Work Product | 10/28/2006 | Email | Wagner, Kevin G MVN | 'ullmanncs@aol.com'<br>Gately, Jim R MVN<br>'sspencer@orleanslevee.com'<br>Colletti, Jerry A MVN<br>Wagner, Chris J MVN<br>Varuso, Rich J MVN<br>Dauenhauer, Rob M MVN<br>Vojkovich, Frank M MVN<br>Pinner, Richard B MVN<br>Baumy, Walter O MVN<br>'John_Gribar@URSCorp.com'<br>Waits, Stuart MVN<br>Roth, Timothy J MVN<br>Zillmer, Victor B LTC MVN<br>Gianelli, Jerrett J MVN-Contractor<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN | Re: Sanitary sewer leat at UPS |
| HLP-082-000005672 | HLP-082-000005672 | Attorney-Client; Attorney Work Product | 8/19/2006 | Email | Young, Frederick S MVN | Brooks, Robert L MVN<br>Pfenning, Michael F COL MVP<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Baumy, Walter O MVN<br>Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Persica, Randy J MVN<br>Roth, Timothy J MVN<br>Wagner, Kevin G MVN | Fw: 17th Street Canal T-Wall Repair Project |
| HLP-082-000005697 | HLP-082-000005697 | Deliberative Process | 8/17/2006 | Email | Bivona, John C MVN | Baumy, Walter O MVN<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN | update - RE: Safe Water Elevation - London Ave. |
| HLP-082-000006164 | HLP-082-000006164 | Deliberative Process | 7/6/2006 | Email | Mickal, Larry E MVN | Vojkovich, Frank J MVN<br>'Gwen Sanders'<br>Pinner, Richard B MVN | RE: Bit Size Change Request / Tower Foundation Piles |
| HLP-082-000006172 | HLP-082-000006172 | Deliberative Process | 7/5/2006 | Email | Pinner, Richard B MVN | Gwen Sanders<br>Mickal, Larry E MVN<br>Vojkovich, Frank J MVN<br>Bill Gwyn<br>Joseph, Jay L MVN | RE: Bit Size Change Request / Tower Foundation Piles |
| HLP-082-000006182 | HLP-082-000006182 | Deliberative Process | 7/5/2006 | Email | Mickal, Larry E MVN | Gwen Sanders<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Bill Gwyn | RE: Bit Size Change Request / Tower Foundation Piles |
| HLP-082-000006183 | HLP-082-000006183 | Deliberative Process | 7/5/2006 | Email | Gwen Sanders<br>[gsanders@eustiseng.com] | Mickal, Larry E MVN<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Bill Gwyn | RE: Bit Size Change Request / Tower Foundation Piles |
| HLP-082-000006297 | HLP-082-000006297 | Attorney-Client; Attorney Work Product | 6/22/2006 | Email | Cruppi, Janet R MVN | Vojkovich, Frank J MVN<br>Lambert, Dawn M MVN | RE: 6125 Pratt D. / 6119 Pratt Dr. Piezometer |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-082-000006300 | HLP-082-000006300 | Attorney-Client; Attorney Work Product | 6/22/2006 | Email | Cruppi, Janet R MVN | Vojkovich, Frank J MVN<br>Lambert, Dawn M MVN<br>Young, Frederick S MVN<br>Bivona, Bruce J MVN<br>Roth, Timothy J MVN<br>Kilroy, Maurya MVN<br>Waguespack, Thomas G MVN | RE: 6125 Pratt D. / 6119 Pratt Dr. Piezometer |
| HLP-082-000006309 | HLP-082-000006309 | Attorney-Client; Attorney Work Product | 6/21/2006 | Email | Munger, Martin C MVN-Contractor | Lambert, Dawn M MVN<br>Davidson, Donny D MVM<br>Wagner, Chris J MVN<br>Young, Frederick S MVN<br>Bivona, Bruce J MVN<br>Roth, Timothy J MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Vojkovich, Frank J MVN<br>Waguespack, Thomas G MVN | 6125 Pratt D. / 6119 Pratt Dr. Piezometer |
| HLP-082-000007592 | HLP-082-000007592 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | Danflous, Louis E MVN | Kinsey, Mary V MVN<br>Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Ziino, Julie MVS<br>Kreuzer, George R LTC MVN<br>Wagenaar, Richard P Col MVN<br>Gilmore, Christophor E MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-082-000007603 | HLP-082-000007603 | Attorney-Client; Attorney Work Product | 2/21/2006 | Email | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Ziino, Julie MVS<br>Kreuzer, George R LTC MVN<br>Wagenaar, Richard P Col MVN<br>Gilmore, Christophor E MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-082-000007613 | HLP-082-000007613 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Naomi, Alfred C MVN | Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Morehiser, Mervin B MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| HLP-082-000007627 | HLP-082-000007627 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Young, Frederick S MVN | Bland, Stephen S MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Grieshaber, John B MVN<br>Colletti, Jerry A MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Labure, Linda C MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-082-000007628 | HLP-082-000007628 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Young, Frederick S MVN | Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Grieshaber, John B MVN<br>Colletti, Jerry A MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| HLP-082-000007741 | HLP-082-000007741 | Deliberative Process | 2/4/2006 | Email | Young, Frederick S MVN | Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Wagner, Kevin G MVN<br>Crumholt, Kenneth W MVN<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN<br>Gilmore, Dennis W MVS<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>Kiefer, Mary R MVN<br>Kilroy, Maurya MVN<br>Brogna, Betty M MVN<br>Garcia, Barbara L MVN<br>Bivona, Bruce J MVN<br>Vojkovich, Frank J MVN | Fw: Outfall Canal Trees |
| HLP-082-000008241 | HLP-082-000008241 | Attorney-Client; Attorney Work Product | 12/3/2005 | Email | Brooks, Robert L MVN | Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Brooks, Robert L MVN<br>Merchant, Randall C MVN | FW: Removal of Floodwall |
| HLP-082-000008292 | HLP-082-000008292 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Bonura, Darryl C MVN | Young, Frederick S MVN<br>Hassenboehler, Thomas G MVN<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Brandstetter, Charles P MVN | FW: Need to know length - ASAP |
| HLP-082-000008451 | HLP-082-000008451 | Deliberative Process | 11/3/2005 | Email | Kearns, Samuel L MVN | Vojkovich, Frank J MVN | FW: St. Bernard levees: design criteria |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-082-000008490 | HLP-082-000008490 | Deliberative Process | 10/30/2005 | Email | Young, Frederick S MVN | Alvey, Mark S MVS<br>Bonura, Darryl C MVN<br>Cali, Stephen MVN-Contractor<br>Bivona, Bruce J MVN<br>Garcia, Barbara L MVN<br>Kinsey, Mary V MVN<br>Normand, Darrell M MVN<br>Vojkovich, Frank J MVN<br>Conravey, Steve E MVN<br>Bland, Stephen S MVN<br>Hassenboehler, Thomas G MVN<br>Rowe, Casey J MVN<br>Persica, Randy J MVN<br>Smith, Aline L MVN<br>Thurmond, Danny L MVN<br>Lambert, Dawn M MVN<br>Anderson, Kathleen J LRP | FW: Mirabeau Off-set BCOE |
| HLP-082-000008600 | HLP-082-000008600 | Deliberative Process | 10/13/2005 | Email | Young, Frederick S MVN | Vojkovich, Frank J MVN<br>Hassenboehler, Thomas G MVN<br>Varnado, Paul A MVN | RE: RE: Scopes of work for Breach repairs and wall stabilization |
| HLP-082-000008603 | HLP-082-000008603 | Deliberative Process | 10/13/2005 | Email | Hassenboehler, Thomas G MVN | Vojkovich, Frank J MVN<br>Young, Frederick S MVN | RE: RE: Scopes of work for Breach repairs and wall stabilization |
| HLP-082-000008604 | HLP-082-000008604 | Deliberative Process | 10/13/2005 | Email | Young, Frederick S MVN | Hassenboehler, Thomas G MVN<br>Guillory, Lee A MVN<br>Studdard, Charles A MVN<br>Zammit, Charles R MVN<br>Vojkovich, Frank J MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Mickal, Larry E MVN<br>Normand, Darrell M MVN<br>Persica, Randy J MVN<br>Bonura, Darryl C MVN<br>Gapinski, Duane P COL MVR<br>Lundberg, Denny A MVR<br>Pinner, Richard B MVN<br>Cruppi, Janet R MVN<br>Pinner, Richard B MVN<br>Grieshaber, John B MVN | RE: RE: Scopes of work for Breach repairs and wall stabilization |
| HLP-082-000008607 | HLP-082-000008607 | Deliberative Process | 10/13/2005 | Email | Bland, Stephen S MVN | Bonura, Darryl C MVN<br>Guillory, Lee A MVN<br>Young, Frederick S MVN<br>Studdard, Charles A MVN<br>Normand, Darrell M MVN<br>Studdard, Charles A MVN<br>Persica, Randy J MVN<br>Gapinski, Duane P COL MVR<br>Lundberg, Denny A MVR<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Zammit, Charles R MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN | RE: RE: Scopes of work for Breach repairs and wall stabilization |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-082-000008608 | HLP-082-000008608 | Deliberative Process | 10/13/2005 | Email | Hassenboehler, Thomas G MVN | Young, Frederick S MVN<br>Guillory, Lee A MVN<br>Studdard, Charles A MVN<br>Zammit, Charles R MVN<br>Vojkovich, Frank J MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Mickal, Larry E MVN<br>Normand, Darrell M MVN<br>Persica, Randy J MVN<br>Bonura, Darryl C MVN<br>Gapinski, Duane P COL MVR<br>Lundberg, Denny A MVR<br>Pinner, Richard B MVN<br>Cruppi, Janet R MVN<br>Pinner, Richard B MVN<br>Grieshaber, John B MVN | RE: RE: Scopes of work for Breach repairs and wall stabilization |
| HLP-082-000008610 | HLP-082-000008610 | Deliberative Process | 10/13/2005 | Email | Zammit, Charles R MVN | Bonura, Darryl C MVN<br>Guillory, Lee A MVN<br>Young, Frederick S MVN<br>Studdard, Charles A MVN<br>Normand, Darrell M MVN<br>Persica, Randy J MVN<br>Gapinski, Duane P COL MVR<br>Lundberg, Denny A MVR<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN | Re: RE: Scopes of work for Breach repairs and wall |
| HLP-082-000008611 | HLP-082-000008611 | Deliberative Process | 10/13/2005 | Email | Bonura, Darryl C MVN | Guillory, Lee A MVN<br>Young, Frederick S MVN<br>Studdard, Charles A MVN<br>Normand, Darrell M MVN<br>Studdard, Charles A MVN<br>Persica, Randy J MVN<br>Gapinski, Duane P COL MVR<br>Lundberg, Denny A MVR<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Zammit, Charles R MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN | RE: RE: Scopes of work for Breach repairs and wall stabilization |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-082-000008612 | HLP-082-000008612 | Deliberative Process | 10/13/2005 | Email | Young, Frederick S MVN | Zammit, Charles R MVN<br>Guillory, Lee A MVN<br>Studdard, Charles A MVN<br>Vojkovich, Frank J MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Mickal, Larry E MVN<br>Normand, Darrell M MVN<br>Persica, Randy J MVN<br>Bonura, Darryl C MVN<br>Gapinski, Duane P COL MVR<br>Lundberg, Denny A MVR<br>Pinner, Richard B MVN<br>Cruppi, Janet R MVN<br>Hassenboehler, Thomas G MVN<br>Perkins, Patricia R MVN | RE: RE: Scopes of work for Breach repairs and wall |
| HLP-082-000008613 | HLP-082-000008613 | Deliberative Process | 10/13/2005 | Email | Zammit, Charles R MVN | Young, Frederick S MVN<br>Guillory, Lee A MVN<br>Studdard, Charles A MVN<br>Vojkovich, Frank J MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Mickal, Larry E MVN<br>Normand, Darrell M MVN<br>Persica, Randy J MVN<br>Bonura, Darryl C MVN<br>Gapinski, Duane P COL MVR<br>Lundberg, Denny A MVR<br>Pinner, Richard B MVN<br>Cruppi, Janet R MVN<br>Hassenboehler, Thomas G MVN<br>Perkins, Patricia R MVN | Re: RE: Scopes of work for Breach repairs and wall |
| HLP-082-000008619 | HLP-082-000008619 | Deliberative Process | 10/12/2005 | Email | Young, Frederick S MVN | Guillory, Lee A MVN<br>Normand, Darrell M MVN<br>Studdard, Charles A MVN<br>Persica, Randy J MVN<br>Bonura, Darryl C MVN<br>Gapinski, Duane P COL MVR<br>Lundberg, Denny A MVR<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Zammit, Charles R MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Studdard, Charles A MVN | RE: RE: Scopes of work for Breach repairs and wall stabilization |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-082-000009086 | HLP-082-000009086 | Deliberative Process | 10/13/2005 | Email | Guillory, Lee A MVN | Young, Frederick S MVN<br>Studdard, Charles A MVN<br>Zammit, Charles R MVN<br>Vojkovich, Frank J MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Mickal, Larry E MVN<br>Normand, Darrell M MVN<br>Persica, Randy J MVN<br>Bonura, Darryl C MVN<br>Gapinski, Duane P COL MVR<br>Lundberg, Denny A MVR<br>Pinner, Richard B MVN<br>Cruppi, Janet R MVN<br>Hassenboehler, Thomas G MVN<br>Morton, John J MVN<br>Allen, Gerald D MVS | RE: RE: Scopes of work for Breach repairs and wall stabilization |
| HLP-082-000009132 | HLP-082-000009132 | Attorney-Client; Attorney Work Product | 10/25/2005 | Email | Bland, Stephen S MVN | Bonura, Darryl C MVN<br>Alvey, Mark S MVS<br>Young, Frederick S MVN<br>Smith, Aline L MVN<br>Conravey, Steve E MVN<br>Lambert, Dawn M MVN<br>Meiners, Bill G MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Persica, Randy J MVN<br>Normand, Darrell M MVN<br>Rowe, Casey J MVN<br>Vojkovich, Frank J MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN | RE: Phase II, 17th St Canal T-wall Construction, BCOE Review |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-082-000009539 | HLP-082-000009539 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Setliff, Lewis F COL MVS | Young, Frederick S MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Ziino, Julie MVS<br>Kreuzer, George R LTC MVN<br>Wagenaar, Richard P Col MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-082-000009540 | HLP-082-000009540 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Colletti, Jerry A MVN | Bland, Stephen S MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| HLP-082-000009541 | HLP-082-000009541 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Bland, Stephen S MVN | Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Colletti, Jerry A MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-082-000009542 | HLP-082-000009542 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Bland, Stephen S MVN | Young, Frederick S MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Grieshaber, John B MVN<br>Colletti, Jerry A MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| HLP-082-000009714 | HLP-082-000009714 | Deliberative Process | 10/24/2007 | Email | Vojkovich, Frank J MVN | Bishop, Charles E MVR | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| HLP-082-000009786 | HLP-082-000009786 | Deliberative Process | 10/9/2007 | Email | Vojkovich, Frank J MVN | Pinner, Richard B MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Danflous, Louis E MVN-Contractor<br>Rome, Charles J MVN<br>Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Bishop, Charles E MVR<br>Cali, Peter R MVN-Contractor<br>Jolissaint, Donald E MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Montz, Madonna H MVN<br>Terrell, Bruce A MVN<br>Ruppert, Timothy M MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| HLP-082-000009788 | HLP-082-000009788 | Deliberative Process | 10/9/2007 | Email | Vojkovich, Frank J MVN | Hassenboehler, Thomas G MVN-Contractor<br>Danflous, Louis E MVN-Contractor<br>Rome, Charles J MVN<br>Pinner, Richard B MVN<br>Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Bishop, Charles E MVR<br>Cali, Peter R MVN-Contractor<br>Jolissaint, Donald E MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| HLP-082-000010172 | HLP-082-000010172 | Attorney-Client; Attorney Work Product | 7/30/2007 | Email | Vojkovich, Frank J MVN | Dyer, David R MVN<br>Pinner, Richard B MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Matsuyama, Glenn MVN | RE: Opposition to USA's Motion to Dismiss |
| HLP-082-000010181 | HLP-082-000010181 | Attorney-Client; Attorney Work Product | 7/28/2007 | Email | Vojkovich, Frank J MVN | Pinner, Richard B MVN | RE: Opposition to USA's Motion to Dismiss |
| HLP-082-000010219 | HLP-082-000010219 | Attorney-Client; Attorney Work Product | 7/25/2007 | Email | Vojkovich, Frank J MVN | Pinner, Richard B MVN<br>Britsch, Louis D MVN<br>Varuso, Rich J MVN<br>Mosher, Reed L ERDC-GSL-MS | RE: Opposition to USA's Motion to Dismiss |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-082-000010274 | HLP-082-000010274 | Attorney-Client; Attorney Work Product | 7/17/2007 | Email | Vojkovich, Frank J MVN | Bishop, Charles E MVR | RE: Vibration Monitoring (UNCLASSIFIED) |
| HLP-082-000010290 | HLP-082-000010290 | Attorney-Client; Attorney Work Product | 7/13/2007 | Email | Vojkovich, Frank J MVN | Bonura, Darryl C MVN | FW: Vibration Monitoring (UNCLASSIFIED) |
| HLP-082-000010292 | HLP-082-000010292 | Attorney-Client; Attorney Work Product | 7/13/2007 | Email | Vojkovich, Frank J MVN | Pinner, Richard B MVN<br>Chiu, Shung K MVN<br>Varuso, Rich J MVN | RE: RFA #45 - Levees |
| HLP-082-000010301 | HLP-082-000010301 | Attorney-Client; Attorney Work Product | 7/12/2007 | Email | Vojkovich, Frank J MVN | Martin, August W MVN<br>Grieshaber, John B MVN<br>Jolissaint, Donald E MVN<br>Wagner, Kevin G MVN<br>Fairless, Robert T MVN-Contractor<br>Finnegan, Stephen F MVN | RE: Tract 201, Sanders |
| HLP-082-000010361 | HLP-082-000010361 | Attorney-Client; Attorney Work Product | 7/5/2007 | Email | Vojkovich, Frank J MVN | Bivona, John C MVN<br>Pinner, Richard B MVN<br>Grieshaber, John B MVN | RE: p.s. Re: report on French Quarter flood risk |
| HLP-082-000010366 | HLP-082-000010366 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Vojkovich, Frank J MVN | Hoffman, Robert E MVR | FW: Vibration Monitoring (UNCLASSIFIED) |
| HLP-082-000010382 | HLP-082-000010382 | Deliberative Process | 7/2/2007 | Email | Vojkovich, Frank J MVN | Vossen, Jean MVN<br>Pinner, Richard B MVN | RE: Need Q& As (UNCLASSIFIED) |
| HLP-082-000010384 | HLP-082-000010384 | Deliberative Process | 7/2/2007 | Email | Vojkovich, Frank J MVN | Nunez, Christie L MVN<br>Pinner, Richard B MVN<br>Gautreaux, Jim H MVN<br>Terranova, Jake A MVN | RE: Bayou Sorrel Lock Replacement ITR |
| HLP-082-000010408 | HLP-082-000010408 | Attorney-Client; Attorney Work Product | 6/20/2007 | Email | Vojkovich, Frank J MVN | Bishop, Charles E MVR | RE: Vibration Monitoring (UNCLASSIFIED) |
| HLP-082-000010664 | HLP-082-000010664 | Deliberative Process | 4/23/2007 | Email | Vojkovich, Frank J MVN | Pinner, Richard B MVN | RE: Unwatering Road, West Side of London Ave. |
| HLP-082-000010680 | HLP-082-000010680 | Attorney-Client; Attorney Work Product | 4/20/2007 | Email | Vojkovich, Frank J MVN | Chiu, Shung K MVN<br>Brandstetter, Charles P MVN<br>Waguespack, Thomas G MVN | RE: FOIA request Re: B&K Contract at Orleans Canal |
| HLP-082-000010682 | HLP-082-000010682 | Attorney-Client; Attorney Work Product | 4/20/2007 | Email | Vojkovich, Frank J MVN | Chiu, Shung K MVN<br>Brandstetter, Charles P MVN | FW: FOIA request Re: B&K Contract at Orleans Canal |
| HLP-082-000010685 | HLP-082-000010685 | Attorney-Client; Attorney Work Product | 4/20/2007 | Email | Vojkovich, Frank J MVN | Bivona, Bruce J MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN | RE: FOIA request Re: B&K Contract at Orleans Canal |
| HLP-082-000010796 | HLP-082-000010796 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Vojkovich, Frank J MVN | Bivona, John C MVN<br>Pinner, Richard B MVN | RE: Answers to Master Complaint in Katrina Litigation |
| HLP-082-000011402 | HLP-082-000011402 | Attorney-Client; Attorney Work Product | 11/16/2006 | Email | Vojkovich, Frank J MVN | Hite, Kristen A MVN<br>Frederick, Denise D MVN<br>Honore, Melissia A MVN | RE: London Ave. Canal |
| HLP-082-000011404 | HLP-082-000011404 | Attorney-Client; Attorney Work Product | 11/16/2006 | Email | Vojkovich, Frank J MVN | Hite, Kristen A MVN<br>Frederick, Denise D MVN<br>Honore, Melissia A MVN | RE: London Ave. Canal |
| HLP-082-000011434 | HLP-082-000011434 | Attorney-Client; Attorney Work Product | 11/9/2006 | Email | Vojkovich, Frank J MVN | Bivona, John C MVN<br>Frederick, Denise D MVN<br>Hite, Kristen A MVN<br>Honore, Melissia A MVN<br>Pinner, Richard B MVN | RE: Lawsuit - London Avenue Canal |
| HLP-082-000011961 | HLP-082-000011961 | Attorney-Client; Attorney Work Product | 7/11/2006 | Email | Vojkovich, Frank J MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN | RE: 6125 Pratt D. / 6119 Pratt Dr. Piezometer |
| HLP-082-000012009 | HLP-082-000012009 | Deliberative Process | 7/6/2006 | Email | Vojkovich, Frank J MVN | 'Gwen Sanders'<br>Pinner, Richard B MVN<br>Mickal, Larry E MVN | RE: Bit Size Change Request / Tower Foundation Piles |
| HLP-082-000012059 | HLP-082-000012059 | Attorney-Client; Attorney Work Product | 6/22/2006 | Email | Vojkovich, Frank J MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN | RE: 6125 Pratt D. / 6119 Pratt Dr. Piezometer |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-082-000012061 | HLP-082-000012061 | Attorney-Client; Attorney Work Product | 6/22/2006 | Email | Vojkovich, Frank J MVN | Cruppi, Janet R MVN<br>Britsch, Louis D MVN<br>Dillon, Douglas L MVN<br>Lambert, Dawn M MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Kilroy, Maurya MVN | RE: 6125 Pratt D. / 6119 Pratt Dr. Piezometer |
| HLP-082-000012065 | HLP-082-000012065 | Attorney-Client; Attorney Work Product | 6/21/2006 | Email | Vojkovich, Frank J MVN | Munger, Martin C MVN-Contractor<br>Lambert, Dawn M MVN<br>Davidson, Donny D MVM<br>Wagner, Chris J MVN<br>Young, Frederick S MVN<br>Bivona, Bruce J MVN<br>Roth, Timothy J MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Waguespack, Thomas G MVN | RE: 6125 Pratt D. / 6119 Pratt Dr. Piezometer |
| HLP-082-000013209 | HLP-082-000013209 | Deliberative Process | 11/3/2005 | Email | Vojkovich, Frank J MVN | Pinner, Richard B MVN | FW: St. Bernard levees: design criteria |
| HLP-082-000015823 | HLP-082-000015823 | Attorney-Client; Attorney Work Product | 5/4/2007 | Email | Owen, Gib A MVN | Kilroy, Maurya MVN<br>Stout, Michael E MVN<br>Camburn, Henry L MVN<br>Colletti, Jerry A MVN<br>Finnegan, Stephen F MVN<br>Ford, Andamo E LTC MVN<br>Grego-Delgado, Noel MVN<br>Hall, John W MVN<br>Herr, Brett H MVN<br>Koehn, Melissa K MVN<br>Marceaux, Huey J MVN<br>Oberlies, Karen L MVN<br>Osborn, Craig G MVN-Contractor<br>Pinner, Richard B MVN<br>Poche, Rene G MVN<br>Podany, Thomas J MVN<br>Powell, Amy E MVN<br>Radford, Richard T MVN<br>Starkel, Murray P LTC MVN<br>Vojkovich, Frank J MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: Vegetation White Paper - Draft Final (UNCLASSIFIED) |
| HLP-082-000027695 | HLP-082-000027695 | Attorney-Client; Attorney Work Product | 4/1/2007 | Email | Bivona, John C MVN | Frederick, Denise D MVN<br>Glorioso, Daryl G MVN | FW: 17th Street Cofferdam -SELA comparison |
| HLP-082-000028206 | HLP-082-000028206 | Attorney-Client; Attorney Work Product | 4/26/2006 | Email | Bivona, John C MVN | Dressler, Lawrence S MVN<br>Chiu, Shung K MVN<br>Radding, Rose MVN<br>Waguespack, Thomas G MVN<br>Tullier, Kim J MVN | FW: Review of Minutes - FW: TFG 6-7 April Draft Meeting Minutes |
| HLP-082-000028207 | HLP-082-000028207 | Attorney-Client; Attorney Work Product | 4/20/2006 | Email | Bivona, John C MVN | Dauenhauer, Rob M MVN<br>Knox, Stephen F MVN<br>Waugaman, Craig B MVN<br>Salamone, Benjamin E MVN<br>Bonura, Darryl C MVN | FW: unanswered ????  FW: photo of recent stump removal by Boh Bros, 17th St Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-083-000000165 | HLP-083-000000165 | Attorney-Client; Attorney Work Product | 7/25/2006 | Email | Giroir, Gerard Jr MVN | Brown, Jane L MVN Merchant, Randall C MVN Rawson, Donald E MVN O'Cain, Keith J MVN Hanemann, Lourdes G MVN Campo, Patricia A MVN Quach, Bich N MVN Chiu, Shung K MVN Pinner, Richard B MVN Winer, Harley S MVN Coates, Allen R MVN | RE: MRGO projects |
| HLP-083-000001510 | HLP-083-000001510 | Attorney-Client; Attorney Work Product | 4/3/2006 | Email | Giroir, Gerard Jr MVN | Hester, Ulysses D MVN | FW: RE: MRGO South Bank Mi 60 - 47 |
| HLP-083-000001511 | HLP-083-000001511 | Attorney-Client; Attorney Work Product | 4/3/2006 | Email | Daigle, Michelle C MVN | Giroir, Gerard Jr MVN Rachel, Chad M MVN Chiu, Shung K MVN Campo, Patricia A MVN | FW: RE: MRGO South Bank Mi 60 - 47 |
| HLP-083-000001512 | HLP-083-000001512 | Attorney-Client; Attorney Work Product | 4/4/2006 | Email | Giroir, Gerard Jr MVN | Hester, Ulysses D MVN Campo, Patricia A MVN Daigle, Michelle C MVN | FW: RE: MRGO South Bank Mi 60 - 47 |
| HLP-083-000001513 | HLP-083-000001513 | Attorney-Client; Attorney Work Product | 4/4/2006 | Email | Hester, Ulysses D MVN | Giroir, Gerard Jr MVN | RE: RE: MRGO South Bank Mi 60 - 47 |
| HLP-083-000001519 | HLP-083-000001519 | Attorney-Client; Attorney Work Product | 4/4/2006 | Email | Campo, Patricia A MVN | Giroir, Gerard Jr MVN | RE: RE: MRGO South Bank Mi 60 - 47 |
| HLP-083-000001520 | HLP-083-000001520 | Attorney-Client; Attorney Work Product | 4/4/2006 | Email | Giroir, Gerard Jr MVN | Campo, Patricia A MVN | RE: RE: MRGO South Bank Mi 60 - 47 |
| HLP-083-000001522 | HLP-083-000001522 | Attorney-Client; Attorney Work Product | 4/4/2006 | Email | Campo, Patricia A MVN | Giroir, Gerard Jr MVN | RE: RE: MRGO South Bank Mi 60 - 47 |
| HLP-083-000001525 | HLP-083-000001525 | Attorney-Client; Attorney Work Product | 4/4/2006 | Email | Giroir, Gerard Jr MVN | Campo, Patricia A MVN | FW: RE: MRGO South Bank Mi 60 - 47 |
| HLP-083-000001532 | HLP-083-000001532 | Attorney-Client; Attorney Work Product | 4/4/2006 | Email | Foret, William A MVN | | RE: MRGO South Bank Mi 60 - 47 |
| HLP-083-000001533 | HLP-083-000001533 | Attorney-Client; Attorney Work Product | 4/4/2006 | Email | Giroir, Gerard Jr MVN | Foret, William A MVN Grieshaber, John B MVN Jolissaint, Donald E MVN Campo, Patricia A MVN | FW: RE: MRGO South Bank Mi 60 - 47 |
| HLP-083-000002866 | HLP-083-000002866 | Attorney-Client; Attorney Work Product | 7/17/2006 | Email | Andry, Aiden P MVN | Buras, Phyllis M MVN Gele, Kelly M MVN Quach, Bich N MVN Giroir, Gerard Jr MVN Hester, Ulysses D MVN Foret, William A MVN | ED 06-103;  SWP 06 Pile Dike Repairs, Mile 1.81 BHP TO 20.00 BHP, Plaquemines Parish, LA |
| HLP-083-000003957 | HLP-083-000003957 | Attorney-Client; Attorney Work Product | 7/13/2006 | Email | Giroir, Gerard Jr MVN | | FW: Bank Stabilization Project on MRGO |
| HLP-083-000003958 | HLP-083-000003958 | Attorney-Client; Attorney Work Product | 7/13/2006 | Email | Giroir, Gerard Jr MVN | | RE: Bank Stabilization Project on MRGO |
| HLP-083-000003959 | HLP-083-000003959 | Attorney-Client; Attorney Work Product | 7/13/2006 | Email | Broussard, Richard W MVN | Merchant, Randall C MVN Ulm, Michelle S MVN Daigle, Michelle C MVN Rawson, Donald E MVN O'Cain, Keith J MVN Giroir, Gerard Jr MVN | RE: Bank Stabilization Project on MRGO |
| HLP-083-000003962 | HLP-083-000003962 | Attorney-Client; Attorney Work Product | 7/13/2006 | Email | Merchant, Randall C MVN | Giroir, Gerard Jr MVN | RE: Bank Stabilization Project on MRGO |
| HLP-083-000003963 | HLP-083-000003963 | Attorney-Client; Attorney Work Product | 7/13/2006 | Email | Giroir, Gerard Jr MVN | | RE: Bank Stabilization Project on MRGO |
| HLP-083-000003964 | HLP-083-000003964 | Attorney-Client; Attorney Work Product | 7/13/2006 | Email | Merchant, Randall C MVN | Giroir, Gerard Jr MVN | RE: Bank Stabilization Project on MRGO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-083-000003965 | HLP-083-000003965 | Attorney-Client; Attorney Work Product | 7/13/2006 | Email | Daigle, Michelle C MVN | Merchant, Randall C MVN<br>Ulm, Michelle S MVN<br>Rawson, Donald E MVN<br>O'Cain, Keith J MVN<br>Giroir, Gerard Jr MVN<br>Broussard, Richard W MVN | RE: Bank Stabilization Project on MRGO |
| HLP-083-000003966 | HLP-083-000003966 | Attorney-Client; Attorney Work Product | 7/13/2006 | Email | Giroir, Gerard Jr MVN | Merchant, Randall C MVN | RE: Bank Stabilization Project on MRGO |
| HLP-083-000003968 | HLP-083-000003968 | Attorney-Client; Attorney Work Product | 7/13/2006 | Email | Merchant, Randall C MVN | Giroir, Gerard Jr MVN | RE: Bank Stabilization Project on MRGO |
| HLP-083-000003969 | HLP-083-000003969 | Attorney-Client; Attorney Work Product | 7/13/2006 | Email | Giroir, Gerard Jr MVN | Merchant, Randall C MVN | RE: Bank Stabilization Project on MRGO |
| HLP-083-000003970 | HLP-083-000003970 | Attorney-Client; Attorney Work Product | 7/13/2006 | Email | Merchant, Randall C MVN | | RE: Bank Stabilization Project on MRGO |
| HLP-083-000003972 | HLP-083-000003972 | Attorney-Client; Attorney Work Product | 7/14/2006 | Email | Merchant, Randall C MVN | Giroir, Gerard Jr MVN | RE: Bank Stabilization Project on MRGO |
| HLP-083-000003973 | HLP-083-000003973 | Attorney-Client; Attorney Work Product | 7/13/2006 | Email | Giroir, Gerard Jr MVN | Merchant, Randall C MVN | RE: Bank Stabilization Project on MRGO |
| HLP-083-000003990 | HLP-083-000003990 | Attorney-Client; Attorney Work Product | 7/14/2006 | Email | Giroir, Gerard Jr MVN | Merchant, Randall C MVN | RE: Bank Stabilization Project on MRGO |
| HLP-083-000004002 | HLP-083-000004002 | Attorney-Client; Attorney Work Product | 7/25/2006 | Email | Giroir, Gerard Jr MVN | Merchant, Randall C MVN<br>Hanemann, Lourdes G MVN<br>Campo, Patricia A MVN<br>Quach, Bich N MVN<br>Hunter, Lenny A MVN | RE: Bank Stabilization Project on MRGO |
| HLP-083-000004005 | HLP-083-000004005 | Attorney-Client; Attorney Work Product | 7/25/2006 | Email | Giroir, Gerard Jr MVN | Brown, Jane L MVN<br>Merchant, Randall C MVN<br>Rawson, Donald E MVN<br>O'Cain, Keith J MVN<br>Hanemann, Lourdes G MVN<br>Campo, Patricia A MVN<br>Quach, Bich N MVN<br>Chiu, Shung K MVN<br>Pinner, Richard B MVN<br>Winer, Harley S MVN<br>Coates, Allen R MVN | RE: MRGO projects |
| HLP-083-000004006 | HLP-083-000004006 | Attorney-Client; Attorney Work Product | 7/20/2006 | Email | Hanemann, Lourdes G MVN | Giroir, Gerard Jr MVN | RE: Bank Stabilization Project on MRGO |
| HLP-083-000004652 | HLP-083-000004652 | Attorney-Client; Attorney Work Product | 6/17/2006 | Email | Andry, Aiden P MVN | Buras, Phyllis M MVN<br>Smith, Aline L MVN<br>Gele, Kelly M MVN<br>Hanemann, Lourdes G MVN<br>Giroir, Gerard Jr MVN<br>Hester, Ulysses D MVN<br>Foret, William A MVN | ED 06-105;  MRGO, 2006 Emerg. North Bank Foreshore Dike Constr., Mile 39.9 to 38.6, 1st Lift,  St. Bernard Parish, LA;          06-R-0179 |
| HLP-083-000005040 | HLP-083-000005040 | Attorney-Client; Attorney Work Product | 8/2/2006 | Email | Winer, Harley S MVN | 'Lynette Cardoch'<br>Rawson, Donald E MVN<br>Merchant, Randall C MVN<br>Diehl, Edwin H MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Demirbilek, Zeki ERDC-CHL-MS<br>Giroir, Gerard Jr MVN<br>Hawkins, Gary L MVN<br>Maynord, Stephen T ERDC-CHL-MS | RE: MRGO studies |
| HLP-083-000005041 | HLP-083-000005041 | Attorney-Client; Attorney Work Product | 8/2/2006 | Email | Giroir, Gerard Jr MVN | Hanemann, Lourdes G MVN | FW: MRGO studies |
| HLP-083-000005042 | HLP-083-000005042 | Attorney-Client; Attorney Work Product | 8/8/2006 | Email | Giroir, Gerard Jr MVN | 'Lynette Cardoch'<br>Hanemann, Lourdes G MVN | RE: MRGO studies |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-083-000005043 | HLP-083-000005043 | Attorney-Client; Attorney Work Product | 8/8/2006 | Email | Lynette Cardoch | | RE: MRGO studies |
| HLP-083-000005908 | HLP-083-000005908 | Attorney-Client; Attorney Work Product | 7/13/2006 | Email | Giroir, Gerard Jr MVN | | FW: Bank Stabilization Project on MRGO |
| HLP-083-000005909 | HLP-083-000005909 | Attorney-Client; Attorney Work Product | 7/13/2006 | Email | Giroir, Gerard Jr MVN | Merchant, Randall C MVN Ulm, Michelle S MVN Daigle, Michelle C MVN Rawson, Donald E MVN O'Cain, Keith J MVN Broussard, Richard W MVN | RE: Bank Stabilization Project on MRGO |
| HLP-083-000005910 | HLP-083-000005910 | Attorney-Client; Attorney Work Product | 7/13/2006 | Email | Broussard, Richard W MVN | | RE: Bank Stabilization Project on MRGO |
| HLP-083-000005913 | HLP-083-000005913 | Attorney-Client; Attorney Work Product | 7/13/2006 | Email | Merchant, Randall C MVN | Giroir, Gerard Jr MVN | RE: Bank Stabilization Project on MRGO |
| HLP-083-000005914 | HLP-083-000005914 | Attorney-Client; Attorney Work Product | 7/13/2006 | Email | Giroir, Gerard Jr MVN | | RE: Bank Stabilization Project on MRGO |
| HLP-083-000005915 | HLP-083-000005915 | Attorney-Client; Attorney Work Product | 7/13/2006 | Email | Merchant, Randall C MVN | | RE: Bank Stabilization Project on MRGO |
| HLP-083-000005916 | HLP-083-000005916 | Attorney-Client; Attorney Work Product | 7/13/2006 | Email | Daigle, Michelle C MVN | Merchant, Randall C MVN Ulm, Michelle S MVN Rawson, Donald E MVN O'Cain, Keith J MVN Giroir, Gerard Jr MVN Broussard, Richard W MVN | RE: Bank Stabilization Project on MRGO |
| HLP-083-000005917 | HLP-083-000005917 | Attorney-Client; Attorney Work Product | 7/13/2006 | Email | Giroir, Gerard Jr MVN | Merchant, Randall C MVN | RE: Bank Stabilization Project on MRGO |
| HLP-083-000005919 | HLP-083-000005919 | Attorney-Client; Attorney Work Product | 7/13/2006 | Email | Merchant, Randall C MVN | Giroir, Gerard Jr MVN | RE: Bank Stabilization Project on MRGO |
| HLP-083-000005920 | HLP-083-000005920 | Attorney-Client; Attorney Work Product | 7/13/2006 | Email | Giroir, Gerard Jr MVN | | RE: Bank Stabilization Project on MRGO |
| HLP-083-000005921 | HLP-083-000005921 | Attorney-Client; Attorney Work Product | 7/13/2006 | Email | Merchant, Randall C MVN | | RE: Bank Stabilization Project on MRGO |
| HLP-083-000005923 | HLP-083-000005923 | Attorney-Client; Attorney Work Product | 7/14/2006 | Email | Merchant, Randall C MVN | | RE: Bank Stabilization Project on MRGO |
| HLP-083-000005924 | HLP-083-000005924 | Attorney-Client; Attorney Work Product | 7/13/2006 | Email | Giroir, Gerard Jr MVN | Merchant, Randall C MVN | RE: Bank Stabilization Project on MRGO |
| HLP-083-000005941 | HLP-083-000005941 | Attorney-Client; Attorney Work Product | 7/14/2006 | Email | Giroir, Gerard Jr MVN | Merchant, Randall C MVN | RE: Bank Stabilization Project on MRGO |
| HLP-083-000005944 | HLP-083-000005944 | Attorney-Client; Attorney Work Product | 7/20/2006 | Email | Giroir, Gerard Jr MVN | Merchant, Randall C MVN Hanemann, Lourdes G MVN Campo, Patricia A MVN Quach, Bich N MVN Hunter, Lenny A MVN | RE: Bank Stabilization Project on MRGO |
| HLP-083-000005953 | HLP-083-000005953 | Attorney-Client; Attorney Work Product | 7/25/2006 | Email | Giroir, Gerard Jr MVN | Merchant, Randall C MVN Hanemann, Lourdes G MVN Campo, Patricia A MVN Quach, Bich N MVN Hunter, Lenny A MVN | RE: Bank Stabilization Project on MRGO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-083-000005956 | HLP-083-000005956 | Attorney-Client; Attorney Work Product | 7/25/2006 | Email | Giroir, Gerard Jr MVN | Brown, Jane L MVN<br>Merchant, Randall C MVN<br>Rawson, Donald E MVN<br>O'Cain, Keith J MVN<br>Hanemann, Lourdes G MVN<br>Campo, Patricia A MVN<br>Quach, Bich N MVN<br>Chiu, Shung K MVN<br>Pinner, Richard B MVN<br>Winer, Harley S MVN<br>Coates, Allen R MVN | RE: MRGO projects |
| HLP-083-000005957 | HLP-083-000005957 | Attorney-Client; Attorney Work Product | 7/20/2006 | Email | Hanemann, Lourdes G MVN | | RE: Bank Stabilization Project on MRGO |
| HLP-083-000007244 | HLP-083-000007244 | Attorney-Client; Attorney Work Product | 1/6/2007 | Email | Andry, Aiden P MVN | Buras, Phyllis M MVN<br>Smith, Aline L MVN<br>Giroir, Gerard Jr MVN<br>Hanemann, Lourdes G MVN<br>Hester, Ulysses D MVN<br>Foret, William A MVN | ED 07-031; Catfish Point Control Structure, North and South Guidewall Replacement, Cameron Parish, Louisiana   (UNCLASSIFIED) |
| HLP-083-000007673 | HLP-083-000007673 | Attorney-Client; Attorney Work Product | 4/10/2007 | Email | Hanemann, Lourdes G MVN | Giroir, Gerard Jr MVN | FW: Lake Borgne- Specs |
| HLP-083-000008023 | HLP-083-000008023 | Attorney-Client; Attorney Work Product | 3/30/2007 | Email | Campo, Patricia A MVN | Buras, Phyllis M MVN<br>Smith, Aline L MVN<br>Giroir, Gerard Jr MVN<br>Hanemann, Lourdes G MVN<br>Hester, Ulysses D MVN | IHNC, 2007 Southwest Guidewall Replacement, ED 06-144 |
| HLP-083-000008050 | HLP-083-000008050 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Campo, Patricia A MVN | Buras, Phyllis M MVN<br>Smith, Aline L MVN<br>Walker, Monica D MVN<br>Giroir, Gerard Jr MVN<br>Hanemann, Lourdes G MVN<br>Hester, Ulysses D MVN | IHNC, 2007 Southwest Guidewall Replacement  ED 06-144 |
| HLP-083-000009968 | HLP-083-000009968 | Attorney-Client; Attorney Work Product | 11/15/2006 | Email | Andry, Aiden P MVN | Buras, Phyllis M MVN<br>Darby, Eileen M MVN<br>Hanemann, Lourdes G MVN<br>Giroir, Gerard Jr MVN<br>Hester, Ulysses D MVN<br>Foret, William A MVN | ED 02-020; SELA, Westminster/Lincolnshire PS, New Gen. Building & Water Well, Jefferson Parish, LA, SELA 03 |
| HLP-083-000013373 | HLP-083-000013373 | Attorney-Client; Attorney Work Product | 7/25/2006 | Email | Giroir, Gerard Jr MVN | | RE: MRGO projects |
| HLP-083-000013401 | HLP-083-000013401 | Attorney-Client; Attorney Work Product | 7/25/2006 | Email | Giroir, Gerard Jr MVN | | RE: MRGO projects |
| HLP-083-000015396 | HLP-083-000015396 | Attorney-Client; Attorney Work Product | 7/25/2006 | Email | Giroir, Gerard Jr MVN | | RE: MRGO projects |
| HLP-083-000015401 | HLP-083-000015401 | Attorney-Client; Attorney Work Product | 7/25/2006 | Email | Giroir, Gerard Jr MVN | | RE: MRGO projects |
| HLP-086-000000608 | HLP-086-000000608 | Deliberative Process | 9/2/2004 | Email | Griffin, Debbie B MVN | Jackson, Glenda MVD<br>Griffin, Debbie B MVN | FW: FY 04 CG execution AND GI |
| HLP-086-000000640 | HLP-086-000000640 | Deliberative Process | 8/30/2004 | Email | Giardina, Joseph R MVN | Dickson, Edwin M MVN<br>Griffin, Debbie B MVN | FW: FY 04 CG execution |
| HLP-086-000000649 | HLP-086-000000649 | Deliberative Process | 8/27/2004 | Email | Griffin, Debbie B MVN | Lee, Pamela G MVN<br>Griffin, Debbie B MVN | FW: FY 04 CG execution AND GI |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-086-000000664 | HLP-086-000000664 | Deliberative Process | 8/26/2004 | Email | Wiggins, Elizabeth MVN | Griffin, Debbie B MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Giardina, Joseph R MVN<br>Burdine, Carol S MVN<br>Green, Stanley B MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN | RE: FY 04 CG execution AND GI |
| HLP-086-000000665 | HLP-086-000000665 | Deliberative Process | 8/26/2004 | Email | Griffin, Debbie B MVN | Lee, Pamela G MVN<br>Griffin, Debbie B MVN | FW: FY 04 CG execution AND GI |
| HLP-086-000000666 | HLP-086-000000666 | Deliberative Process | 8/26/2004 | Email | Greenup, Rodney D MVN | Griffin, Debbie B MVN | RE: FY 04 CG execution AND GI |
| HLP-086-000000667 | HLP-086-000000667 | Deliberative Process | 8/26/2004 | Email | Griffin, Debbie B MVN | Jackson, Glenda MVD<br>Griffin, Debbie B MVN | FW: FY 04 CG execution AND GI |
| HLP-086-000000668 | HLP-086-000000668 | Deliberative Process | 8/26/2004 | Email | Wiggins, Elizabeth MVN | Jackson, Glenda MVD<br>Demma, Marcia A MVN<br>Griffin, Debbie B MVN | RE: FY 04 CG execution AND GI |
| HLP-086-000000669 | HLP-086-000000669 | Deliberative Process | 8/26/2004 | Email | Griffin, Debbie B MVN | Wilson-Prater, Tawanda R MVN<br>Griffin, Debbie B MVN | FW: FY 04 CG execution AND GI |
| HLP-086-000000670 | HLP-086-000000670 | Deliberative Process | 8/26/2004 | Email | Griffin, Debbie B MVN | Lee, Pamela G MVN<br>Griffin, Debbie B MVN | FW: FY 04 CG execution AND GI |
| HLP-086-000000671 | HLP-086-000000671 | Deliberative Process | 8/26/2004 | Email | Griffin, Debbie B MVN | Demma, Marcia A MVN<br>Wiggins, Elizabeth MVN<br>Greenup, Rodney D MVN<br>Giardina, Joseph R MVN<br>Burdine, Carol S MVN<br>Green, Stanley B MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Griffin, Debbie B MVN | RE: FY 04 CG execution AND GI |
| HLP-086-000000672 | HLP-086-000000672 | Deliberative Process | 8/25/2004 | Email | Demma, Marcia A MVN | Jackson, Glenda MVD<br>Griffin, Debbie B MVN<br>Wiggins, Elizabeth MVN | RE: FY 04 CG execution AND GI |
| HLP-086-000000673 | HLP-086-000000673 | Deliberative Process | 8/25/2004 | Email | Jackson, Glenda MVD | Demma, Marcia A MVN<br>Griffin, Debbie B MVN<br>Wiggins, Elizabeth MVN | FW: FY 04 CG execution AND GI |
| HLP-086-000000678 | HLP-086-000000678 | Deliberative Process | 8/25/2004 | Email | Wiggins, Elizabeth MVN | Burdine, Carol S MVN<br>Green, Stanley B MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Griffin, Debbie B MVN<br>Demma, Marcia A MVN | FW: FY 04 CG execution |
| HLP-086-000000679 | HLP-086-000000679 | Deliberative Process | 8/25/2004 | Email | Demma, Marcia A MVN | Wiggins, Elizabeth MVN<br>Mazzanti, Mark L MVD<br>Ferguson, Terrie E MVD<br>Greenup, Rodney D MVN<br>Giardina, Joseph R MVN<br>Burdine, Carol S MVN<br>Green, Stanley B MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Griffin, Debbie B MVN | RE: FY 04 CG execution |
| HLP-086-000000680 | HLP-086-000000680 | Deliberative Process | 8/25/2004 | Email | Griffin, Debbie B MVN | Demma, Marcia A MVN<br>Griffin, Debbie B MVN | RE: FY 04 CG execution |
| HLP-086-000000681 | HLP-086-000000681 | Deliberative Process | 8/25/2004 | Email | Demma, Marcia A MVN | Griffin, Debbie B MVN | RE: FY 04 CG execution |
| HLP-086-000000682 | HLP-086-000000682 | Deliberative Process | 8/25/2004 | Email | Griffin, Debbie B MVN | Demma, Marcia A MVN<br>Griffin, Debbie B MVN | RE: FY 04 CG execution |
| HLP-086-000000683 | HLP-086-000000683 | Deliberative Process | 8/25/2004 | Email | Giardina, Joseph R MVN | Griffin, Debbie B MVN | FW: FY 04 CG execution |
| HLP-086-000000684 | HLP-086-000000684 | Deliberative Process | 8/25/2004 | Email | Demma, Marcia A MVN | Griffin, Debbie B MVN | FW: FY 04 CG execution |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-086-000000688 | HLP-086-000000688 | Deliberative Process | 8/24/2004 | Email | Giardina, Joseph R MVN | Burdine, Carol S MVN<br>Campos, Robert MVN<br>Earl, Carolyn H MVN<br>Green, Stanley B MVN<br>Herr, Brett H MVN<br>Hull, Falcolm E MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Wiggins, Elizabeth MVN<br>Burke, Carol V MVN<br>Callender, Jackie M MVN<br>Carr, Connie R MVN<br>Hebert, Mary G MVN<br>Siegrist, Inez P MVN<br>Usner, Edward G MVN<br>Woods, Sylvester MVN<br>Calico, Rachel B MVN<br>Gilmore, Christophor E MVN<br>Holley, Soheila N MVN<br>Landry, Victor A MVN<br>Morehiser, Mervin B MVN<br>Rogers, Barton D MVN<br>Vicknair, Shawn M MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Lori B MVN<br>Demma, Marcia A MVN<br>Griffin, Debbie B MVN<br>Greenup, Rodney D MVN<br>Dickson, Edwin M MVN | FW: FY 04 CG execution |
| HLP-086-000001000 | HLP-086-000001000 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Demma, Marcia A MVN | Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Greenup, Rodney D MVN<br>Podany, Thomas J MVN | FW: MVD Regional Guidance on award of contracts, funding of continuing contracts, and communications etc Lake Pontch |
| HLP-086-000002817 | HLP-086-000002817 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Hawkins, Gary L MVN | Giardina, Joseph R MVN<br>Griffin, Debbie B MVN<br>Dickson, Edwin M MVN<br>Demma, Marcia A MVN | RE: Letter - HSGAC - 19 Oct 05  S:  Noon 22 Nov |
| HLP-086-000002837 | HLP-086-000002837 | Attorney-Client; Attorney Work Product | 10/18/1999 | Email | Pittman, Rodney E MVN | Demma, Marcia A MVN<br>Griffin, Deborah B MVN | SELA, Counsel's Position on Ceiling |
| HLP-086-000003387 | HLP-086-000003387 | Deliberative Process | 3/31/2005 | Email | Griffin, Debbie B MVN | Wilson-Prater, Tawanda R MVN<br>Griffin, Debbie B MVN | RE: Jindal's WRDA requests  7 |
| HLP-086-000003458 | HLP-086-000003458 | Attorney-Client; Attorney Work Product | 3/23/2005 | Email | Earl, Carolyn H MVN | Dickson, Edwin M MVN<br>Hull, Falcolm E MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Griffin, Debbie B MVN<br>Frederick, Denise D MVN<br>Maloz, Wilson L MVN<br>Zack, Michael MVN | RE: Morganza to the Gulf |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-086-000003459 | HLP-086-000003459 | Attorney-Client; Attorney Work Product | 3/23/2005 | Email | Dickson, Edwin M MVN | Maloz, Wilson L MVN<br>Zack, Michael MVN<br>Hull, Falcolm E MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Earl, Carolyn H MVN<br>Griffin, Debbie B MVN<br>Frederick, Denise D MVN | RE: Morganza to the Gulf |
| HLP-086-000003460 | HLP-086-000003460 | Attorney-Client; Attorney Work Product | 3/23/2005 | Email | Maloz, Wilson L MVN | Griffin, Debbie B MVN<br>Hull, Falcolm E MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Dickson, Edwin M MVN<br>Earl, Carolyn H MVN<br>Zack, Michael MVN | RE: Morganza to the Gulf |
| HLP-086-000003462 | HLP-086-000003462 | Attorney-Client; Attorney Work Product | 3/22/2005 | Email | Maloz, Wilson L MVN | Earl, Carolyn H MVN<br>Hull, Falcolm E MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Dickson, Edwin M MVN<br>Griffin, Debbie B MVN<br>Zack, Michael MVN | RE: Morganza to the Gulf |
| HLP-086-000003555 | HLP-086-000003555 | Deliberative Process | 3/8/2005 | Email | Maloz, Wilson L MVN | Dickson, Edwin M MVN<br>Griffin, Debbie B MVN | RE: Prelim Assessment COB Today - FS & POS COB Thur 10 Mar: WRDA (Authorization) Fact Sheets and Pos Papers - Vitter |
| HLP-086-000003599 | HLP-086-000003599 | Attorney-Client; Attorney Work Product | 3/1/2005 | Email | Dickson, Edwin M MVN | Ashley, John A MVD<br>Mazzanti, Mark L MVD<br>Jackson, Glenda MVD<br>Ferguson, Terrie E MVD<br>Marshall, Jim L MVD<br>Bordelon, Henry J MVD<br>Cool, Lexine MVD<br>Ellis, Victoria MVD<br>Ruff, Greg MVD<br>Smith, Susan K MVD<br>Kuhn, Philip MVD<br>McAlpin, Stan MVD<br>Waguespack, Leslie S MVD<br>Sandles, Tom E MVD<br>Price, Cassandra P MVD<br>Merritt, James E MVD<br>Sloan, G Rogers MVD<br>Harden, Michael MVD<br>Wilbanks, Rayford E MVD<br>Smith, Joe D MVD<br>Barton, Charles B MVD<br>Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Falk, Tracy A MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Morgan, Robert W MVN<br>Broussard, Darrel M MVN<br>Hull, Falcolm E MVN<br>Richarme, Sharon G MVN<br>Griffin, Debbie B MVN<br>Dunn, Kelly G MVN | FW: Report Language - Bayou Sorell Lock & Calcasieu River and Pass Needed S: Noon, 1 Mar 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-086-000004123 | HLP-086-000004123 | Deliberative Process | 11/1/2007 | Email | Owen, Gib A MVN | Wilkinson, Laura L MVN; Perkins, Andrea L MVN; Boe, Sheila H MVN; Doucet, Tanja J MVN; Griffin, Debbie B MVN; Avery, Kim B MVN; Green, Lidia C MVN; Obiol, Bonnie S MVN | Re: Transportation Analysis. |
| HLP-086-000004129 | HLP-086-000004129 | Deliberative Process | 11/1/2007 | Email | Wilkinson, Laura L MVN | Perkins, Andrea L MVN; Boe, Sheila H MVN; Doucet, Tanja J MVN; Griffin, Debbie B MVN; Avery, Kim B MVN; Green, Lidia C MVN; Obiol, Bonnie S MVN; Owen, Gib A MVN | RE: Transportation Analysis. |
| HLP-086-000004132 | HLP-086-000004132 | Deliberative Process | 11/1/2007 | Email | Perkins, Andrea L MVN | Wilkinson, Laura L MVN; Boe, Sheila H MVN; Doucet, Tanja J MVN; Griffin, Debbie B MVN; Avery, Kim B MVN; Green, Lidia C MVN | FW: Transportation Analysis. |
| HLP-086-000004133 | HLP-086-000004133 | Deliberative Process | 11/1/2007 | Email | Boe, Sheila H MVN | Perkins, Andrea L MVN; Doucet, Tanja J MVN; Griffin, Debbie B MVN; Avery, Kim B MVN; Green, Lidia C MVN | RE: Transportation Analysis. |
| HLP-086-000004134 | HLP-086-000004134 | Deliberative Process | 11/1/2007 | Email | Perkins, Andrea L MVN | Boe, Sheila H MVN; Doucet, Tanja J MVN; Griffin, Debbie B MVN; Avery, Kim B MVN; Green, Lidia C MVN | FW: Transportation Analysis. |
| HLP-086-000008170 | HLP-086-000008170 | Attorney-Client; Attorney Work Product | 3/31/2005 | Email | Sloan, G Rogers MVD | Dickson, Edwin M MVN; Ashley, John A MVN; Florent, Randy D MVN; Ashley, John A MVD; Segrest, John C MVD; Waguespack, Leslie S MVD; Demma, Marcia A MVN; Kinsey, Mary V MVN; Hale, Lamar F MVN-Contractor; Wingate, Mark R MVN; Giardina, Joseph R MVN; Frederick, Denise D MVN | RE: Vitter WRDA Request - Atchafalaya Basin Floodway - FY2004 FS for Guidance |
| HLP-086-000008785 | HLP-086-000008785 | Attorney-Client; Attorney Work Product | 4/15/2004 | Email | Kinsey, Mary V MVN | Burdine, Carol S MVN; Gunn, Audrey B MVN; Demma, Marcia A MVN; Wiggins, Elizabeth MVN; Frederick, Denise D MVN; Florent, Randy D MVN | RE: Reprogramming of Construction General funds into the Environmental Infrastructure Projects |
| HLP-086-000011160 | HLP-086-000011160 | Attorney-Client; Attorney Work Product | 4/19/2005 | Email | Ashley, John A MVD | Dickson, Edwin M MVN | FW: WRDA 2005 FS Request:  Hse 05-156 (a-h) LA Boustany - Vermillion River |
| HLP-087-000001133 | HLP-087-000001133 | Attorney-Client; Attorney Work Product | 8/28/2007 | Email | Huston, Kip R HQ02 | Hendrix, Joe A MVN; Maloz, Wilson L MVN | FW: Southern Plaquemines ABFEs.  S: 27 Aug 07 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-087-000001242 | HLP-087-000001242 | Attorney-Client; Attorney Work Product | 7/21/2007 | Email | Urbine, Anthony W MVN-Contractor | Meador, John A MVN<br>Hendrix, Joe A MVN<br>Hurst, Dana R COL LRH<br>Schoewe, Mark A MVN-Contractor<br>Hendrix, Joe A MVN | RE: HPS Work; Levee Easement width |
| HLP-087-000001243 | HLP-087-000001243 | Attorney-Client; Attorney Work Product | 7/21/2007 | Email | Urbine, Anthony W MVN-Contractor | Hendrix, Joe A MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L MVN | RE: HPS Work; Levee Easement width |
| HLP-087-000001244 | HLP-087-000001244 | Attorney-Client; Attorney Work Product | 7/20/2007 | Email | Meador, John A MVN | Urbine, Anthony W MVN-Contractor<br>Hendrix, Joe A MVN | Fw: HPS Work; Levee Easement width |
| HLP-087-000001801 | HLP-087-000001801 | Attorney-Client; Attorney Work Product | 7/21/2007 | Email | Hendrix, Joe A MVN | Urbine, Anthony W MVN-Contractor | Re: HPS Work; Levee Easement width |
| HLP-087-000001802 | HLP-087-000001802 | Attorney-Client; Attorney Work Product | 7/21/2007 | Email | Hendrix, Joe A MVN | Meador, John A MVN<br>Urbine, Anthony W MVN-Contractor | Re: HPS Work; Levee Easement width |
| HLP-087-000002284 | HLP-087-000002284 | Deliberative Process | 8/28/2002 | Email | Hendrix, Joe A MVK | Henderson, Eddie L MVK<br>Myles, Kenitra A MVK<br>Wilson, Mike MVK | FW: Section 14 CAP project constructed with hired labor - Revisions to draft Section 14 PCA Model |
| HLP-087-000003349 | HLP-087-000003349 | Attorney-Client; Attorney Work Product | 9/14/2006 | Email | Urbine, Anthony W MVN-Contractor | Barr, Jim MVN<br>Hitchings, Daniel H MVD<br>Elmer, Ronald R MVN<br>Hendrix, Joe A MVK<br>Bedey, Jeffrey A COL NWO<br>Saffran, Michael PM1 MVN<br>Kendrick, Richmond R MVN | FW: New Orleans HPS - Contract Consolidation Determination and Findings |
| HLP-087-000003405 | HLP-087-000003405 | Attorney-Client; Attorney Work Product | 9/1/2006 | Email | Cruppi, Janet R MVN | Wagner, Kevin G MVN<br>Pilie, Ellsworth J MVN<br>Woodward, Mark L MVN<br>Cali, Peter R MVN<br>Danflous, Louis E MVN<br>Maloz, Wilson L MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Vossen, Jean MVN<br>Kendrick, Beverly SWF<br>Hendrix, Joe A MVK<br>Bedey, Jeffrey A COL NWO | RE: P17 R/W |
| HLP-087-000003454 | HLP-087-000003454 | Attorney-Client; Attorney Work Product | 8/8/2006 | Email | Kendrick, Richmond R MVN | Wagner, Kevin G MVN<br>Maloz, Wilson L MVN<br>Chifici, Gasper A MVN-Contractor<br>Hendrix, Joe A MVK | FW: Non-Federal Levees |
| HLP-087-000003779 | HLP-087-000003779 | Deliberative Process | 8/26/2002 | Email | Turner, Renee N MVK | Eagles, Paul MVK<br>Walker, Gary O MVK<br>Hengst, Thomas L MVK<br>Hendrix, Joe A MVK<br>Parrish, Kent D MVK<br>Petersen, Barbara A MVK<br>Watkins, Gordon MVK<br>Warren, Michael MVK<br>Waddle, Jimmy MVK | FW: Section 14 CAP project constructed with hired labor - Revisions to draft Section 14 PCA Model |
| HLP-087-000003834 | HLP-087-000003834 | Attorney-Client; Attorney Work Product | 7/23/2002 | Email | Black, Henry H MVK | Wilson, Mike MVK<br>Hendrix, Joe A MVK<br>Kamien, Doug J MVK<br>Robinson, Lanny R MVK<br>Billingsley, Mellie M MVK | RE: Big Sunflower River Channel Maint Water Quality Permit |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-087-000003949 | HLP-087-000003949 | Attorney-Client; Attorney Work Product | 3/19/2002 | Email | Hengst, Thomas L MVK | Hengst, Thomas L MVK<br>Parrish, Kent D MVK<br>Hendrix, Joe A MVK<br>Eagles, Paul MVK<br>Simrall, Robert C MVK<br>Walker, Gary O MVK<br>Turner, Renee N MVK | RE: Followup of RMB Discussions Re:  Use of Private Mitigation Bank Credits to Compensate for Corps Project Impacts |
| HLP-087-000003992 | HLP-087-000003992 | Attorney-Client; Attorney Work Product | 3/5/2002 | Email | Black, Henry H MVK | Clapp, Frederick MVK<br>Kamien, Doug J MVK<br>Beshlin, David P MVK<br>Fleming, Bobby L MVK<br>Phillips, Leo MVK<br>Hobgood, Bill MVK<br>Smith, Joe D MVK<br>Hendrix, Joe A MVK<br>Billingsley, Mellie M MVK<br>Robinson, Lanny R MVK<br>Johnson, Norwyn E MVK<br>Johnson, Daniel A MVK<br>Kuz, Annette B MVD<br>Merritt, James E MVD | Meeting with MS DEQ and Greenville Levee Board |
| HLP-087-000004528 | HLP-087-000004528 | Deliberative Process | 8/11/2006 | Email | Hendrix, Joe A MVK | Saffran, Michael PM1 MVN | RE: Request for Waivers on the 3rd Supplemental |
| HLP-087-000004530 | HLP-087-000004530 | Deliberative Process | 8/11/2006 | Email | Hendrix, Joe A MVK | Saffran, Michael PM1 MVN | FW: Request for Waivers on the 3rd Supplemental |
| HLP-087-000004531 | HLP-087-000004531 | Deliberative Process | 8/11/2006 | Email | Hendrix, Joe A MVK | Kendrick, Richmond R MVN | RE: Request for Waivers on the 3rd Supplemental |
| HLP-087-000009098 | HLP-087-000009098 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Glorioso, Daryl G MVN | Ashley, John A MVN<br>Griffith, Rebecca PM5 MVN<br>Saffran, Michael PM1 MVN<br>Galdamez, Ricardo A SPN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: Second Cut at 4th supplemental waiver/draft guidance |
| HLP-089-000000419 | HLP-089-000000419 | Attorney-Client; Attorney Work Product | 11/21/2007 | Email | Hingle, Pierre M MVN | Hinkamp, Stephen B MVN<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Martin, August W MVN<br>Just, Gloria N MVN-Contractor<br>Nicholas, Cindy A MVN<br>King, Curtis A MVN<br>Hinkamp, Stephen B MVN | RE: Fish Intimidator Property Restoration |
| HLP-089-000000420 | HLP-089-000000420 | Attorney-Client; Attorney Work Product | 11/21/2007 | Email | Maloz, Wilson L MVN | Rosamano, Marco A MVN<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Martin, August W MVN<br>Just, Gloria N MVN-Contractor<br>Nicholas, Cindy A MVN<br>King, Curtis A MVN<br>Hinkamp, Stephen B MVN | RE: Fish Intimidator Property Restoration |
| HLP-089-000000421 | HLP-089-000000421 | Attorney-Client; Attorney Work Product | 11/21/2007 | Email | Rosamano, Marco A MVN | Maloz, Wilson L MVN<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Martin, August W MVN<br>Just, Gloria N MVN-Contractor<br>Nicholas, Cindy A MVN<br>King, Curtis A MVN<br>Hinkamp, Stephen B MVN | RE: Fish Intimidator Property Restoration |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-089-000000422 | HLP-089-000000422 | Attorney-Client; Attorney Work Product | 11/21/2007 | Email | Maloz, Wilson L MVN | Rosamano, Marco A MVN<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Martin, August W MVN<br>Just, Gloria N MVN-Contractor<br>Nicholas, Cindy A MVN<br>King, Curtis A MVN<br>Hinkamp, Stephen B MVN | RE: Fish Intimidator Property Restoration |
| HLP-089-000000423 | HLP-089-000000423 | Attorney-Client; Attorney Work Product | 11/21/2007 | Email | Rosamano, Marco A MVN | Maloz, Wilson L MVN<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Martin, August W MVN<br>Just, Gloria N MVN-Contractor<br>Nicholas, Cindy A MVN<br>King, Curtis A MVN | RE: Fish Intimidator Property Restoration |
| HLP-089-000000424 | HLP-089-000000424 | Attorney-Client; Attorney Work Product | 11/21/2007 | Email | Maloz, Wilson L MVN | Rosamano, Marco A MVN<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Martin, August W MVN<br>Just, Gloria N MVN-Contractor<br>Nicholas, Cindy A MVN<br>King, Curtis A MVN | RE: Fish Intimidator Property Restoration |
| HLP-089-000000454 | HLP-089-000000454 | Deliberative Process | 11/15/2007 | Email | Cavalero, Beth N MVN | King, Curtis A MVN | RE: Funds Request for BOH REA |
| HLP-089-000000455 | HLP-089-000000455 | Deliberative Process | 11/15/2007 | Email | Cavalero, Beth N MVN | King, Curtis A MVN | RE: Funds Request for BOH REA |
| HLP-089-000000457 | HLP-089-000000457 | Deliberative Process | 11/14/2007 | Email | Cavalero, Beth N MVN | King, Curtis A MVN<br>Doucet, Tanja J MVN<br>Boe, Sheila H MVN<br>Avery, Kim B MVN | FW: Funds Request for BOH REA |
| HLP-089-000000466 | HLP-089-000000466 | Deliberative Process | 11/14/2007 | Email | Wagner, Kevin G MVN | King, Curtis A MVN<br>Doucet, Tanja J MVN<br>Avery, Kim B MVN<br>Boe, Sheila H MVN<br>Wagner, Chris J MVN<br>Falati, Jeffrey J MVN | RE: Funds Request for BOH REA |
| HLP-089-000000467 | HLP-089-000000467 | Deliberative Process | 11/14/2007 | Email | Wagner, Kevin G MVN | King, Curtis A MVN<br>Falati, Jeffrey J MVN<br>Doucet, Tanja J MVN<br>Avery, Kim B MVN<br>Boe, Sheila H MVN<br>Wagner, Chris J MVN | Re: Funds Request for BOH REA |
| HLP-089-000001397 | HLP-089-000001397 | Deliberative Process | 11/15/2007 | Email | King, Curtis A  MVN | Cavalero, Beth N MVN | RE: Funds Request for BOH REA |
| HLP-089-000001399 | HLP-089-000001399 | Deliberative Process | 11/15/2007 | Email | King, Curtis A  MVN | Cavalero, Beth N MVN | RE: Funds Request for BOH REA |
| HLP-090-000000017 | HLP-090-000000017 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Roth, Timothy J MVN | Bland, Stephen S MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN<br>Young, Frederick S MVN<br>Bivona, Bruce J MVN<br>Persica, Randy J MVN<br>Kinsey, Mary V MVN | RE: London Ave. @ Mirabeau |
| HLP-090-000000053 | HLP-090-000000053 | Attorney-Client; Attorney Work Product | 12/3/2005 | Email | Roth, Timothy J MVN | Persica, Randy J MVN<br>Upson, Toby MVN | FW: Removal of Floodwall |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-090-000000076 | HLP-090-000000076 | Deliberative Process | 12/9/2005 | Email | Roth, Timothy J MVN | Saffran, Michael J LRL<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Brooks, Robert L MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Johnson, Craig MVN-Contractor<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN | RE: 17th street canal floodwall sample collection |
| HLP-090-000000105 | HLP-090-000000105 | Attorney-Client; Attorney Work Product | 12/4/2005 | Email | Roth, Timothy J MVN | Upson, Toby MVN | FW: Removal of Floodwall |
| HLP-090-000000150 | HLP-090-000000150 | Attorney-Client; Attorney Work Product | 6/15/2006 | Email | Roth, Timothy J MVN | Davidson, Donny D MVM<br>Munger, Martin C MVN-Contractor | FW: Pre-Katrina Materials |
| HLP-090-000000157 | HLP-090-000000157 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Roth, Timothy J MVN | Brooks, Robert L MVN<br>Wagner, Chris J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Danflous, Louis E MVN<br>Bivona, John C MVN<br>Washington, Rosalie Y MVN | Re: Mirabeau Material Recovery - Wed & Thurs |
| HLP-090-000000169 | HLP-090-000000169 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Roth, Timothy J MVN | Wagner, Chris J MVN | FW: Mirabeau Material Recovery - Wed & Thurs |
| HLP-090-000000171 | HLP-090-000000171 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Roth, Timothy J MVN | Wagner, Chris J MVN | FW: Mirabeau Material Recovery |
| HLP-090-000000184 | HLP-090-000000184 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Roth, Timothy J MVN | Wagner, Chris J MVN | FW: Mirabeau Material Recovery |
| HLP-090-000000188 | HLP-090-000000188 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Roth, Timothy J MVN | Wagner, Chris J MVN | FW: Mirabeau Material Recovery - Wed & Thurs |
| HLP-090-000000294 | HLP-090-000000294 | Attorney-Client; Attorney Work Product | 7/30/2006 | Email | Roth, Timothy J MVN | Persica, Randy J MVN | FW: Completed Levee Contracts TFG/HPO/PRO |
| HLP-090-000000408 | HLP-090-000000408 | Attorney-Client; Attorney Work Product | 7/10/2006 | Email | Roth, Timothy J MVN | Young, Frederick S MVN<br>Persica, Randy J MVN<br>Lambert, Dawn M MVN | RE: Hostile Landowner at 17th Street Canal Floodwall Repair |
| HLP-090-000000414 | HLP-090-000000414 | Attorney-Client; Attorney Work Product | 7/9/2006 | Email | Roth, Timothy J MVN | Purdum, Ward C MVN<br>Persica, Randy J MVN | RE: Hostile Landowner at 17th Street Canal Floodwall Repair |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-090-000000436 | HLP-090-000000436 | Attorney-Client; Attorney Work Product | 8/26/2006 | Email | Roth, Timothy J MVN | Nicholas, Cindy A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>'williammeiners@bellsouth.net'<br>StGermain, James J MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO | Re: David Eller response to letter of Aug. 25 |
| HLP-090-000000447 | HLP-090-000000447 | Attorney-Client; Attorney Work Product | 8/22/2006 | Email | Roth, Timothy J MVN | Purdum, Ward C MVN | FW: 17th Street Canal T-Wall Repair Project |
| HLP-090-000000997 | HLP-090-000000997 | Attorney-Client; Attorney Work Product | 3/6/2007 | Email | Zillmer, Victor B LTC MVN | Simpson, Donald E SAM<br>Allmond, Gary G MVN-Contractor<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Lantz, Allen D MVK | RE: 17th Street excavation question (UNCLASSIFIED) |
| HLP-090-000001005 | HLP-090-000001005 | Attorney-Client; Attorney Work Product | 3/6/2007 | Email | Simpson, Donald E SAM | Allmond, Gary G MVN-Contractor<br>Zillmer, Victor B LTC MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Lantz, Allen D MVN | FW: 17th Street excavation question (UNCLASSIFIED) |
| HLP-090-000001835 | HLP-090-000001835 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Falati, Jeffrey J MVN | Brooks, Robert L MVN<br>Wagner, Chris J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Roth, Timothy J MVN<br>Montz, Madonna H MVN<br>Desselles, Valerie H MVN<br>Schilling, Byron N MVN<br>Lantz, Allen D MVN<br>Deese, Carvel E MVN-Contractor | RE: Survey Support For 17th St. Breach Material Recovery |
| HLP-090-000001836 | HLP-090-000001836 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Wagner, Chris J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Montz, Madonna H MVN<br>Desselles, Valerie H MVN<br>Schilling, Byron N MVN<br>Lantz, Allen D MVN<br>Deese, Carvel E MVN-Contractor<br>Brooks, Robert L MVN | Survey Support For 17th St. Breach Material Recovery |
| HLP-090-000001838 | HLP-090-000001838 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Wagner, Chris J MVN | Brooks, Robert L MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Montz, Madonna H MVN<br>Desselles, Valerie H MVN<br>Schilling, Byron N MVN<br>Lantz, Allen D MVN | RE: Delay to 17th St. Breach Material Recovery |
| HLP-090-000001839 | HLP-090-000001839 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Schulz, Gregory M MVN-Contractor | Lantz, Allen D MVN<br>Schilling, Byron N MVN<br>Deese, Carvel E MVN-Contractor | RE: Security Support- 17th St. Breach Material Recovery - Tomorrow (UNCLASSIFIED) |
| HLP-090-000001840 | HLP-090-000001840 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Roth, Timothy J MVN | Schilling, Byron N MVN<br>Lantz, Allen D MVN | FW: 17th St. Breach Material Recovery - Tomorrow |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-090-000001841 | HLP-090-000001841 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Schilling, Byron N MVN<br>Honore, Melissia A MVN<br>Deese, Carvel E MVN-Contractor<br>Schulz, Gregory M MVN-Contractor<br>Roth, Timothy J MVN<br>Lantz, Allen D MVN<br>Wagner, Chris J MVN<br>Mabry, Reuben C MVN<br>Bivona, John C MVN<br>Frederick, Denise D MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>'Paul Lo'<br>Brooks, Robert L MVN | Testing Support- 17th St. Breach Materials |
| HLP-090-000001842 | HLP-090-000001842 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Schilling, Byron N MVN | Brooks, Robert L MVN<br>Deese, Carvel E MVN-Contractor<br>Schulz, Gregory M MVN-Contractor<br>Roth, Timothy J MVN<br>Lantz, Allen D MVN<br>Wagner, Kevin G MVN<br>Wagner, Chris J MVN | RE: Security Support- 17th St. Breach Material Recovery - Tomorrow |
| HLP-090-000001843 | HLP-090-000001843 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Roth, Timothy J MVN | Lantz, Allen D MVN | FW: Security Support- 17th St. Breach Material Recovery - Tomorrow |
| HLP-090-000001844 | HLP-090-000001844 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Roth, Timothy J MVN | Lantz, Allen D MVN<br>Schilling, Byron N MVN | FW: 17th St Material Recovery |
| HLP-090-000002612 | HLP-090-000002612 | Deliberative Process | 8/6/2007 | Email | Boese, Derek E MVN-Contractor | Lantz, Allen D MVN | Re: Interim Protection Path Ahead (UNCLASSIFIED) |
| HLP-090-000002631 | HLP-090-000002631 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Lantz, Allen D MVN | Schulz, Gregory M MVN-Contractor | FW: Security Support- 17th St. Breach Material Recovery - Tomorrow (UNCLASSIFIED) |
| HLP-090-000003476 | HLP-090-000003476 | Deliberative Process | 8/6/2007 | Email | Lantz, Allen D MVN | Boese, Derek E MVN-Contractor | RE:  Interim Protection Path Ahead (UNCLASSIFIED) |
| HLP-090-000004813 | HLP-090-000004813 | Attorney-Client; Attorney Work Product | 10/7/2005 | Email | Black, Henry H MVK | Burruss, William L MVK<br>Waddle, Jimmy MVK<br>Retherford, Russell L LRL<br>Lantz, Allen D MVK<br>Cain, Rodney D MAJ POD<br>Billingsley, Mellie M MVK<br>Black, Henry H MVK<br>Chennault, Ken MVK<br>Mathews, William L MVK<br>Robinson, Lanny R MVK<br>Roth, Stephan C MVK<br>Saltalamachea, Michael H MVK | Hancock County Sheriff |
| HLP-090-000004825 | HLP-090-000004825 | Attorney-Client; Attorney Work Product | 10/6/2005 | Email | Black, Henry H MVK | Lantz, Allen D MVK<br>Waddle, Jimmy MVK<br>Robinson, Lanny R MVK<br>Saltalamachea, Michael H MVK<br>Billingsley, Mellie M MVK<br>Skaggs, Steven L LRL<br>Scott, Clyde R MVK<br>Burruss, William L MVK | Re: debris cleanup on private property |
| HLP-090-000004842 | HLP-090-000004842 | Attorney-Client; Attorney Work Product | 10/4/2005 | Email | Black, Henry H MVK | Lantz, Allen D MVK<br>Waddle, Jimmy MVK<br>Robinson, Lanny R MVK<br>Saltalamachea, Michael H MVK<br>Billingsley, Mellie M MVK<br>Skaggs, Steven L LRL<br>Scott, Clyde R MVK<br>Burruss, William L MVK | debris cleanup on private property |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-090-000006130 | HLP-090-000006130 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | more PIR comments |
| HLP-090-000006131 | HLP-090-000006131 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | RE: LPV PIR review |
| HLP-091-000000002 | HLP-091-000000002 | Attorney-Client; Attorney Work Product | 11/16/2007 | Email | Dyer, David R MVN | Wise, Jerome MVN<br>Mayers III, Edward H MVN<br>MVN Security<br>Labourdette, Jennifer A MVN<br>Malcolm, Mary A MVN<br>Avery, Kim B MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Wallace, Frederick W MVN<br>Levine, Paul (CIV)<br>Hall, Elizabeth | Visitors |
| HLP-091-000000012 | HLP-091-000000012 | Deliberative Process | 11/14/2007 | Email | Cavalero, Beth N MVN | King, Curtis A MVN<br>Doucet, Tanja J MVN<br>Boe, Sheila H MVN<br>Avery, Kim B MVN | FW: Funds Request for BOH REA |
| HLP-091-000000025 | HLP-091-000000025 | Deliberative Process | 11/14/2007 | Email | Wagner, Kevin G MVN | King, Curtis A MVN<br>Doucet, Tanja J MVN<br>Avery, Kim B MVN<br>Boe, Sheila H MVN<br>Wagner, Chris J MVN<br>Falati, Jeffrey J MVN | RE: Funds Request for BOH REA |
| HLP-091-000000028 | HLP-091-000000028 | Deliberative Process | 11/14/2007 | Email | Wagner, Kevin G MVN | King, Curtis A MVN<br>Falati, Jeffrey J MVN<br>Doucet, Tanja J MVN<br>Avery, Kim B MVN<br>Boe, Sheila H MVN<br>Wagner, Chris J MVN | Re: Funds Request for BOH REA |
| HLP-091-000000059 | HLP-091-000000059 | Deliberative Process | 11/19/2007 | Email | Boe, Sheila H MVN | Avery, Kim B MVN | RE: HPO Plan and Profiles Products |
| HLP-091-000000061 | HLP-091-000000061 | Deliberative Process | 11/19/2007 | Email | Boe, Sheila H MVN | Stone, Carolyn B MVN<br>Doucet, Tanja J MVN<br>Martin, August W MVN<br>Scheid, Ralph A MVN<br>Avery, Kim B MVN | FW: HPO Plan and Profiles Products |
| HLP-091-000000074 | HLP-091-000000074 | Deliberative Process | 11/15/2007 | Email | Boe, Sheila H MVN | Avery, Kim B MVN | RE: HPO Plan and Profiles Products |
| HLP-091-000000078 | HLP-091-000000078 | Deliberative Process | 11/13/2007 | Email | Boe, Sheila H MVN | Martin, August W MVN<br>Maloz, Wilson L MVN<br>Doucet, Tanja J MVN<br>Avery, Kim B MVN<br>Blanks, Danny R MAJ MVN<br>Green, Lidia C MVN | FW: HPO Plan and Profiles Products |
| HLP-091-000000079 | HLP-091-000000079 | Deliberative Process | 11/13/2007 | Email | Doucet, Tanja J MVN | Boe, Sheila H MVN<br>Avery, Kim B MVN<br>Doucet, Tanja J MVN<br>Blanks, Danny MAJ MVN<br>Green, Lidia C MVN | FW: HPO Plan and Profiles Products |
| HLP-091-000000093 | HLP-091-000000093 | Deliberative Process | 11/19/2007 | Email | Avery, Kim B MVN | Boe, Sheila H MVN | RE: HPO Plan and Profiles Products |
| HLP-091-000000175 | HLP-091-000000175 | Attorney-Client; Attorney Work Product | 10/3/2007 | Email | Frederick, Denise D MVN | Kinsey, Mary V MVN<br>Avery, Kim B MVN | FW: Release Date for Kim Avery |
| HLP-091-000000240 | HLP-091-000000240 | Attorney-Client; Attorney Work Product | 9/4/2007 | Email | Avery, Kim B MVN | Harris, Tina ACE-IT@MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Wallace, Frederick W MVN | RE: Baseline Assessment template A-02 End User Service Levels - Suspense 10 September 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-091-000000333 | HLP-091-000000333 | Attorney-Client; Attorney Work Product | 7/5/2007 | Email | Kinsey, Mary V MVN | Frederick, Denise D MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Marzoni, Nicholas C MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Avery, Kim B MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | RE: Urgent Need (UNCLASSIFIED) |
| HLP-091-000000349 | HLP-091-000000349 | Attorney-Client; Attorney Work Product | 8/11/2007 | Email | Frederick, Denise D MVN | DLL-MVN-OC | FW: MVN Commander's report 10 Aug 07 |
| HLP-091-000000351 | HLP-091-000000351 | Attorney-Client; Attorney Work Product | 8/21/2007 | Email | Frederick, Denise D MVN | DLL-MVN-OC | FW: RESEND:  MVN Media Analysis 21 Aug 07 (UNCLASSIFIED) |
| HLP-091-000000364 | HLP-091-000000364 | Attorney-Client; Attorney Work Product | 9/21/2007 | Email | Frederick, Denise D MVN | DLL-MVN-OC | A Message from Ed Link, IPET Director |
| HLP-091-000000371 | HLP-091-000000371 | Attorney-Client; Attorney Work Product | 10/8/2007 | Email | Frederick, Denise D MVN | Avery, Kim B MVN<br>Bilbo, Diane D MVN<br>Bland, Stephen S MVN<br>Boyce, Mayely L MVN<br>Buras, Phyllis M MVN<br>Cadres, Treva G MVN<br>Collins, Kathleen M MVN<br>DiMarco, Cerio A MVN<br>Drinkwitz, Angela J MVN<br>Dunn, Kelly G MVN<br>Gibson, Shante M MVN<br>Glorioso, Daryl G MVN<br>Harris, Jessica C MVN<br>Holliday, T. A. MVN<br>Johnston, Robyn S MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Labourdette, Jennifer A MVN<br>Lawrence, Renata N MVN<br>Malcolm, Mary A MVN<br>Meiners, Bill G MVN<br>Northey, Robert D MVN<br>Parker, Gretchen N MVN<br>Rosamano, Marco A MVN<br>Stiebing, Michele L MVN<br>Sutton, Jan E MVN<br>Trotter, Rita E MVN<br>Villela, Olga MVN<br>Wallace, Frederick W MVN<br>Walters, Angele L MVN<br>Chambon, Brendan M MVN<br>Marzoni, Nicholas C MVN | Sad News - Carolyn Laviolette Hays |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-091-000000444 | HLP-091-000000444 | Attorney-Client; Attorney Work Product | 11/2/2007 | Email | Dyer, David R MVN | Wise, Jerome MVN<br>Mayers III, Edward H MVN<br>MVN Security<br>Labourdette, Jennifer A MVN<br>Malcolm, Mary A MVN<br>Avery, Kim B MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Wallace, Frederick W MVN<br>Levine, Paul (CIV) | Visitor |
| HLP-091-000000445 | HLP-091-000000445 | Attorney-Client; Attorney Work Product | 11/2/2007 | Email | Dyer, David R MVN | Wise, Jerome MVN<br>Mayers III, Edward H MVN<br>MVN Security<br>Labourdette, Jennifer A MVN<br>Malcolm, Mary A MVN<br>Avery, Kim B MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Wallace, Frederick W MVN<br>Levine, Paul (CIV) | Visitors |
| HLP-091-000000500 | HLP-091-000000500 | Attorney-Client; Attorney Work Product | 9/24/2007 | Email | Dyer, David R MVN | Wise, Jerome MVN<br>Mayers III, Edward H MVN<br>MVN Security<br>Labourdette, Jennifer A MVN<br>Malcolm, Mary A MVN<br>Avery, Kim B MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | Visitors |
| HLP-091-000000501 | HLP-091-000000501 | Attorney-Client; Attorney Work Product | 9/24/2007 | Email | Dyer, David R MVN | Wise, Jerome MVN<br>Mayers III, Edward H MVN<br>MVN Security<br>Labourdette, Jennifer A MVN<br>Malcolm, Mary A MVN<br>Avery, Kim B MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | RE:  Visitor - Debbie Satinoff Clayman |
| HLP-091-000000502 | HLP-091-000000502 | Attorney-Client; Attorney Work Product | 10/1/2007 | Email | Dyer, David R MVN | Wise, Jerome MVN<br>Mayers III, Edward H MVN<br>MVN Security<br>Labourdette, Jennifer A MVN<br>Malcolm, Mary A MVN<br>Avery, Kim B MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Wallace, Frederick W MVN | RE: Visitors |
| HLP-091-000000503 | HLP-091-000000503 | Attorney-Client; Attorney Work Product | 10/2/2007 | Email | Dyer, David R MVN | Wise, Jerome MVN<br>Mayers III, Edward H MVN<br>MVN Security<br>Labourdette, Jennifer A MVN<br>Malcolm, Mary A MVN<br>Avery, Kim B MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Wallace, Frederick W MVN<br>Vide, Cynthia (CIV) | Visitors - UPDATE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-091-000000504 | HLP-091-000000504 | Attorney-Client; Attorney Work Product | 10/9/2007 | Email | Dyer, David R MVN | Wise, Jerome MVN<br>Mayers III, Edward H MVN<br>MVN Security<br>Labourdette, Jennifer A MVN<br>Malcolm, Mary A MVN<br>Avery, Kim B MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Wallace, Frederick W MVN<br>Vide, Cynthia (CIV) | Visitors |
| HLP-091-000000505 | HLP-091-000000505 | Attorney-Client; Attorney Work Product | 10/15/2007 | Email | Dyer, David R MVN | Wise, Jerome MVN<br>Mayers III, Edward H MVN<br>MVN Security<br>Labourdette, Jennifer A MVN<br>Malcolm, Mary A MVN<br>Avery, Kim B MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Wallace, Frederick W MVN<br>Vide, Cynthia (CIV) | RE: Visitors |
| HLP-091-000000506 | HLP-091-000000506 | Attorney-Client; Attorney Work Product | 11/2/2007 | Email | Dyer, David R MVN | Wise, Jerome MVN<br>Mayers III, Edward H MVN<br>MVN Security<br>Labourdette, Jennifer A MVN<br>Malcolm, Mary A MVN<br>Avery, Kim B MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Wallace, Frederick W MVN<br>Levine, Paul (CIV) | Visitor |
| HLP-091-000000537 | HLP-091-000000537 | Attorney-Client; Attorney Work Product | 8/30/2007 | Email | Frederick, Denise D MVN | DLL-MVN-OC | FW: MVN Media Analysis 30 Aug 07 (UNCLASSIFIED) |
| HLP-091-000000769 | HLP-091-000000769 | Attorney-Client; Attorney Work Product | 9/10/2007 | Email | Frederick, Denise D MVN | Avery, Kim B MVN | FW: Congressman Richard Baker |
| HLP-091-000000794 | HLP-091-000000794 | Attorney-Client; Attorney Work Product | 9/11/2007 | Email | Kinsey, Mary V MVN | Black, Henry H MVK<br>Mathews, William L MVK<br>Chennault, Ken MVK<br>Frederick, Denise D MVN<br>Avery, Kim B MVN | RE: Virtual Work, Hurricane Katrina RE |
| HLP-091-000000795 | HLP-091-000000795 | Attorney-Client; Attorney Work Product | 9/6/2007 | Email | Avery, Kim B MVN | Kinsey, Mary V MVN<br>Black, Henry H MVK<br>Frederick, Denise D MVN<br>Mathews, William L MVK<br>Chennault, Ken MVK | RE: Virtual Work, Hurricane Katrina RE |
| HLP-091-000000796 | HLP-091-000000796 | Attorney-Client; Attorney Work Product | 9/17/2007 | Email | Usner, Edward G MVN | Avery, Kim B MVN<br>Kinsey, Mary V MVN<br>Cruse, Cynthia M MVN | RE: Virtual Work, Hurricane Katrina RE |
| HLP-091-000000797 | HLP-091-000000797 | Attorney-Client; Attorney Work Product | 9/17/2007 | Email | Avery, Kim B MVN | Usner, Edward G MVN<br>Kinsey, Mary V MVN | RE: Virtual Work, Hurricane Katrina RE |
| HLP-091-000000896 | HLP-091-000000896 | Deliberative Process | 11/15/2007 | Email | Avery, Kim B MVN | Boe, Sheila H MVN | RE: HPO Plan and Profiles Products |
| HLP-091-000000928 | HLP-091-000000928 | Deliberative Process | 11/28/2007 | Email | Perkins, Andrea L MVN | Boe, Sheila H MVN<br>Doucet, Tanja J MVN<br>Avery, Kim B MVN<br>Green, Lidia C MVN<br>Griffin, Debbie B MVN | FW: Transportation Analysis. (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-091-000000929 | HLP-091-000000929 | Deliberative Process | 11/29/2007 | Email | Perkins, Andrea L MVN | Kirts, Patricia D MVN<br>Obiol, Bonnie S MVN<br>Owen, Gib A MVN<br>Green, Lidia C MVN<br>Doucet, Tanja J MVN<br>Griffin, Debbie B MVN<br>Boe, Sheila H MVN<br>Carr, Suzann R MVN<br>Avery, Kim B MVN | RE: Transportation Analysis. (UNCLASSIFIED) |
| HLP-091-000000934 | HLP-091-000000934 | Deliberative Process | 11/30/2007 | Email | Kirts, Patricia D MVN | Perkins, Andrea L MVN<br>Obiol, Bonnie S MVN<br>Owen, Gib A MVN<br>Green, Lidia C MVN<br>Doucet, Tanja J MVN<br>Griffin, Debbie B MVN<br>Boe, Sheila H MVN<br>Carr, Suzann R MVN<br>Avery, Kim B MVN | RE: Transportation Analysis. (UNCLASSIFIED) |
| HLP-091-000001094 | HLP-091-000001094 | Deliberative Process | 12/21/2007 | Email | Wagner, Kevin G MVN | Cali, Peter R MVN-Contractor<br>Gianelli, Jerrett J MVN-Contractor<br>Martin, August W MVN<br>Doucet, Tanja J MVN<br>Avery, Kim B MVN<br>'andrea.L.Perkins@us.army.mil' | Re: Maxent Canal |
| HLP-091-000001165 | HLP-091-000001165 | Deliberative Process | 1/9/2008 | Email | Wagner, Kevin G MVN | Doucet, Tanja J MVN<br>Avery, Kim B MVN<br>Perkins, Andrea L MVN<br>Hamilton, Dennis W MVR | Labor codes for FY08 |
| HLP-091-000001170 | HLP-091-000001170 | Deliberative Process | 1/10/2008 | Email | Avery, Kim B MVN | Addison, Mekava K MVN<br>Johnson, Darrel L MVN<br>Gianelli, Jerrett J MVN-Contractor<br>Naquin, Wayne J MVN-Contractor<br>'andrea.L.Perkins@us.army.mil'<br>Doucet, Tanja J MVN<br>Wakumoto, Carrie K MVK<br>Cali, Stephen MVN-Contractor<br>Wagner, Kevin G MVN | RE: LPV 105 SOW |
| HLP-091-000001171 | HLP-091-000001171 | Deliberative Process | 1/10/2008 | Email | Avery, Kim B MVN | Perkins, Andrea L MVN<br>Doucet, Tanja J MVN<br>Blanks, Danny R MAJ MVN | FW: LPV 105 SOW |
| HLP-091-000001173 | HLP-091-000001173 | Deliberative Process | 1/10/2008 | Email | Perkins, Andrea L MVN | Avery, Kim B MVN<br>Doucet, Tanja J MVN<br>Blanks, Danny R MAJ MVN | RE: LPV 105 SOW |
| HLP-091-000001174 | HLP-091-000001174 | Deliberative Process | 1/7/2008 | Email | Wagner, Kevin G MVN | Cali, Stephen MVN-Contractor<br>Wakumoto, Carrie K MVK<br>Avery, Kim B MVN<br>Doucet, Tanja J MVN<br>'andrea.L.Perkins@us.army.mil'<br>Gianelli, Jerrett J MVN-Contractor<br>Naquin, Wayne J MVN-Contractor | Re: LPV 105 SOW |
| HLP-091-000001175 | HLP-091-000001175 | Deliberative Process | 1/8/2008 | Email | Guidry, Dorothy R MVN-Contractor | Doucet, Tanja J MVN<br>Avery, Kim B MVN<br>Perkins, Andrea L MVN<br>Blanks, Danny MAJ MVN<br>Ancelet, Christine M MVN-Contractor | RE: LPV 105 SOW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-091-000001861 | HLP-091-000001861 | Attorney-Client; Attorney Work Product | 6/29/2004 | Email | Jackson, Suette MVN | Lewis, William C MVN<br>Florent, Randy D MVN<br>Labure, Linda C MVN<br>Klein, Kathleen S MVN<br>Johnson, Lucille C MVN<br>James, Elaine B MVN<br>Frederick, Denise D MVN | RE: FY 2005 OPERATING BUDGET REVENUE SUSPENSE:  29 JUNE 2004 |
| HLP-091-000001927 | HLP-091-000001927 | Attorney-Client; Attorney Work Product | 6/24/2004 | Email | Klein, Kathleen S MVN | Jackson, Suette MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: FY 2005 OPERATING BUDGET REVENUE SUSPENSE:  29 JUNE 2004 |
| HLP-091-000002223 | HLP-091-000002223 | Attorney-Client; Attorney Work Product | 9/16/2006 | Email | Young, Frederick S MVN | Frederick, Denise D MVN<br>Bertucci, Anthony J MVN<br>Hite, Kristen A MVN<br>Schulz, Alan D MVN<br>Klein, Kathleen S MVN<br>Bedey, Jeffrey A COL NWO<br>Brandstetter, Charles P MVN | Re: Amended protocol: 17th St. sheet removal - Clearance to Begin Work |
| HLP-091-000002225 | HLP-091-000002225 | Attorney-Client; Attorney Work Product | 9/20/2006 | Email | Young, Frederick S MVN | Hite, Kristen A MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Klein, Kathleen S MVN | RE: Amended protocol: 17th St. sheet removal - Clearance to Begin Work |
| HLP-091-000002411 | HLP-091-000002411 | Attorney-Client; Attorney Work Product | 3/15/2004 | Email | Frederick, Denise D MVN | Wallace, Frederick W MVN<br>Klein, Kathleen S MVN<br>Northey, Robert D MVN<br>Eisenmenger, Jameson L MVN<br>Florent, Randy D MVN | FW: Electronic Litigation Document Support |
| HLP-091-000002412 | HLP-091-000002412 | Attorney-Client; Attorney Work Product | 3/15/2004 | Email | Wallace, Frederick W MVN | Klein, Kathleen S MVN<br>Frederick, Denise D MVN<br>Northey, Robert D MVN<br>Eisenmenger, Jameson L MVN<br>Florent, Randy D MVN | RE: HCNA v. USACE Discovery |
| HLP-091-000002423 | HLP-091-000002423 | Attorney-Client; Attorney Work Product | 12/28/2004 | Email | Frederick, Denise D MVN | Florent, Randy D MVN<br>Klein, Kathleen S MVN | Ethics Training |
| HLP-091-000002426 | HLP-091-000002426 | Attorney-Client; Attorney Work Product | 12/13/2004 | Email | Florent, Randy D MVN | Collins, Vicki C MVN<br>Merchant, Randall C MVN<br>Frederick, Denise D MVN<br>Klein, Kathleen S MVN | RE: AT&L Workforce Ethics Training |
| HLP-091-000002429 | HLP-091-000002429 | Attorney-Client; Attorney Work Product | 1/4/2005 | Email | Buras, Phyllis M MVN | Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Klein, Kathleen S MVN | RE: 2004 Mandatory Ethics Training Monthly Report-December |
| HLP-091-000002450 | HLP-091-000002450 | Attorney-Client; Attorney Work Product | 6/15/2005 | Email | Stiebing, Michele L MVN | Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Klein, Kathleen S MVN | RE: Commitment to Federal Ethics Standards - Suspense 30 June 2005 |
| HLP-091-000002451 | HLP-091-000002451 | Attorney-Client; Attorney Work Product | 6/15/2005 | Email | Rosamano, Marco A MVN | Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Klein, Kathleen S MVN | RE: Commitment to Federal Ethics Standards - Suspense 30 June 2005 |
| HLP-091-000002453 | HLP-091-000002453 | Attorney-Client; Attorney Work Product | 6/15/2005 | Email | McCurdy, Shannon L MVN | Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Klein, Kathleen S MVN | RE: Commitment to Federal Ethics Standards - Suspense 30 June 2005 |
| HLP-091-000002454 | HLP-091-000002454 | Attorney-Client; Attorney Work Product | 6/21/2005 | Email | Sutton, Jan E MVN | Frederick, Denise D MVN<br>Klein, Kathleen S MVN | RE: Commitment to Federal Ethics Standards - Suspense 30 June 2005 |
| HLP-091-000002455 | HLP-091-000002455 | Attorney-Client; Attorney Work Product | 6/22/2005 | Email | Schulz, Alan D MVN | Frederick, Denise D MVN<br>Klein, Kathleen S MVN | RE: Commitment to Federal Ethics Standards - Suspense 30 June 2005 |
| HLP-091-000002456 | HLP-091-000002456 | Attorney-Client; Attorney Work Product | 6/22/2005 | Email | Florent, Randy D MVN | Klein, Kathleen S MVN | RE: Commitment to Federal Ethics Standards - Suspense 30 June 2005 |
| HLP-091-000002457 | HLP-091-000002457 | Attorney-Client; Attorney Work Product | 6/28/2005 | Email | Meiners, Bill G MVN | Frederick, Denise D MVN<br>Klein, Kathleen S MVN | FW: Commitment to Federal Ethics Standards - Suspense 30 June 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-091-000002458 | HLP-091-000002458 | Attorney-Client; Attorney Work Product | 6/27/2005 | Email | Wallace, Frederick W MVN | Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Klein, Kathleen S MVN | Commitment to Federal Ethics Standards - Suspense 30 June 2005 |
| HLP-091-000002461 | HLP-091-000002461 | Attorney-Client; Attorney Work Product | 6/30/2005 | Email | Buras, Phyllis M MVN | Frederick, Denise D MVN<br>Klein, Kathleen S MVN | FW: Commitment to Federal Ethics Standards - Suspense 30 June 2005 |
| HLP-091-000002525 | HLP-091-000002525 | Attorney-Client; Attorney Work Product | 8/8/2005 | Email | Frederick, Denise D MVN | Bilbo, Diane D MVN<br>Bland, Stephen S MVN<br>Buras, Phyllis M MVN<br>DiMarco, Cerio A MVN<br>Drinkwitz, Angela J MVN<br>Dunn, Kelly G MVN<br>Florent, Randy D MVN<br>Glorioso, Daryl G MVN<br>Hays, Mike M MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Klein, Kathleen S MVN<br>McCurdy, Shannon L MVN<br>Meiners, Bill G MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Rosamano, Marco A MVN<br>Schulz, Alan D MVN<br>Stiebing, Michele L MVN<br>Sutton, Jan E MVN<br>Thigpen, Cassandra MVN<br>Wallace, Frederick W MVN<br>Zack, Michael MVN | FW: MVN SITREP - 5 Aug |
| HLP-091-000002565 | HLP-091-000002565 | Attorney-Client; Attorney Work Product | 1/11/2004 | Email | Frederick, Denise D MVN | Wallace, Frederick W MVN<br>Crespo, Miriam K MVN<br>Habbaz, Lauren B MVN<br>Buras, Phyllis M MVN<br>Klein, Kathleen S MVN<br>McGovern, Judith F MVN | FW: CC Web Site Address Has Changed |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-091-000002570 | HLP-091-000002570 | Attorney-Client; Attorney Work Product | 6/3/2005 | Email | Florent, Randy D MVN | Bilbo, Diane D MVN<br>Bland, Stephen S MVN<br>Buras, Phyllis M MVN<br>Crespo, Miriam K MVN<br>DiMarco, Cerio A MVN<br>Drinkwitz, Angela J MVN<br>Dunn, Kelly G MVN<br>Frederick, Denise D MVN<br>Gibson, Shante M MVN<br>Glorioso, Daryl G MVN<br>Hays, Mike M MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Klein, Kathleen S MVN<br>McCurdy, Shannon L MVN<br>Meiners, Bill G MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Rosamano, Marco A MVN<br>Schulz, Alan D MVN<br>Stiebing, Michele L MVN<br>Sutton, Jan E MVN<br>Thigpen, Cassandra MVN<br>Vanderson, Marie S MVN<br>Wallace, Frederick W MVN<br>Weathersby, Sherrell MVN<br>Zack, Michael MVN | FW: Our New Deputy Chief Counsel |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-091-000002571 | HLP-091-000002571 | Deliberative Process | 9/6/2005 | Email | Pixa, Rand HQ02 | DLL-CECC-ALLATTORNEYS<br>DLL-CECC-Admin<br>DLL-CECC-ALL-MANAGING-COUNSEL<br>Bagby, Lee ERDC-PW-MS<br>Braswell, Nancy D ERDC-OC-MS<br>Burke, Lewis H ERDC-OC-MS<br>Felker, Timothy L ERDC-TEC-VA<br>Lovelady, William N ERDC-OC-MS<br>Marsh, Charles P ERDC-CERL-IL<br>Pasternak, Gary A ERDC-OC-NH<br>Treadwell, John L ERDC-OC-MS<br>Russell, Fran GRD<br>Sundberg, Robert GRD<br>Wallace, Dennis GRD<br>Baugher, Earl SPA<br>Berry, Alease J HQ02<br>Frenette, Richard L HQ02<br>Howland, Patricia L HQ02<br>Hyde, William D HQ02<br>Lopez, Andrew HQ02<br>Selinger, Linda J HQ02<br>Weiss, Steven J HQ02<br>Lindmeier, Miriam R NWD02<br>Wright, Ann L NWD02<br>Antonacci, Louis B HNC<br>Baine, Emily E HNC<br>Feldman, Steven W HNC<br>Gayman, Lisa D HNC<br>Rice, Debra M HNC<br>Simmons, Margaret P HNC<br>Williams, Charles E (Chuck) HNC<br>Wood, Chris J HNC | Corps Counsel August 2005 SLC: Summary Report |
| HLP-091-000002610 | HLP-091-000002610 | Attorney-Client; Attorney Work Product | 12/12/2003 | Email | Florent, Randy D MVN | Buras, Phyllis M MVN<br>Crespo, Miriam K MVN<br>Eisenmenger, Jameson L MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Habbaz, Lauren B MVN<br>Kinsey, Mary V MVN<br>Klein, Kathleen S MVN<br>McGovern, Judith F MVN<br>Meiners, Bill G MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Schulz, Alan D MVN<br>Wallace, Frederick W MVN<br>Zack, Michael MVN<br>Rosamano, Marco A MVN<br>Brogna, Betty M MVN<br>Bilbo, Diane D MVN<br>Kilroy, Maurya MVN<br>Sutton, Jan MVN<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Thigpen, Cassandra MVN<br>Morris, William S MVN<br>Hays, Mike M MVN | FW: IRMSC meeting minutes of 10 December 2003 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-091-000002729 | HLP-091-000002729 | Deliberative Process | 3/11/2002 | Email | Boone, Gayle G MVN | Hill, James L MVN<br>Boone, Gayle G MVN<br>Klein, Kathleen S MVN | FW: District Policy (DRAFT) of Gov Vehicle Responsibility and Liability |
| HLP-091-000003253 | HLP-091-000003253 | Attorney-Client; Attorney Work Product | 4/11/2005 | Email | Frederick, Denise D MVN | Klein, Kathleen S MVN<br>Florent, Randy D MVN | RE: Ratification |
| HLP-091-000003364 | HLP-091-000003364 | Attorney-Client; Attorney Work Product | 8/29/2007 | Email | Villemarette, Wayne A MVN | Urban, Donna M MVN<br>Beer, Denis J MVN<br>Wilson, Carolyn MVN<br>Nazarko, Nicholas MAJ MVN<br>Matthews, Mark C<br>Bonamour, Libby I MVN<br>Trowbridge, Denise M MVN<br>Washington, Rosalie Y ULA@MVN<br>Avery, Kim B MVN<br>Broussard, Kenneth L MVN<br>Boutte, Pamela M MVN<br>James, Elaine B MVN<br>Habisreitinger, Nancy F MVN<br>Sanderful, Sylvia J MVN<br>Blevins, Marlene C MVN<br>Plaisance, Larry H MVN<br>Corrales, Robert C MAJ MVN<br>Foley, Edward C MVN<br>Ancar, Jody C MVN-Contractor<br>Allen, Dianne MVN<br>DeSoto, Angela L MVN<br>Fussell, Sheila S MVN<br>Cutress, Kevin P MVN | Baseline Assessment: Q&A that may be useful... (UNCLASSIFIED) |
| HLP-091-000003365 | HLP-091-000003365 | Attorney-Client; Attorney Work Product | 8/30/2007 | Email | Villemarette, Wayne A MVN | Allen, Dianne MVN<br>Ancar, Jody C MVN-Contractor<br>Avery, Kim B MVN<br>Beer, Denis J MVN<br>Blevins, Marlene C MVN<br>Bonamour, Libby I MVN<br>Boutte, Pamela M MVN<br>Broussard, Kenneth L MVN<br>Corrales, Robert C MAJ MVN<br>Cutress, Kevin P MVN<br>DeSoto, Angela L MVN<br>Foley, Edward C MVN<br>Fussell, Sheila S MVN<br>Habisreitinger, Nancy F MVN<br>James, Elaine B MVN<br>Matthews, Mark C<br>Nazarko, Nicholas MAJ MVN<br>Plaisance, Larry H MVN<br>Sanderful, Sylvia J MVN<br>Trowbridge, Denise M MVN<br>Urban, Donna M MVN<br>Washington, Rosalie Y ULA@MVN<br>Wilson, Carolyn MVN | Baseline Assessment Spreadsheet Q&A; A-08... (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-091-000003366 | HLP-091-000003366 | Attorney-Client; Attorney Work Product | 8/29/2007 | Email | Villemarette, Wayne A MVN | Urban, Donna M MVN<br>Beer, Denis J MVN<br>Wilson, Carolyn MVN<br>Nazarko, Nicholas MAJ MVN<br>Bonamour, Libby I MVN<br>Trowbridge, Denise M MVN<br>Washington, Rosalie Y ULA@MVN<br>Avery, Kim B MVN<br>Broussard, Kenneth L MVN<br>Boutte, Pamela M MVN<br>James, Elaine B MVN<br>Habisreitinger, Nancy F MVN<br>Blevins, Marlene C MVN<br>Sanderful, Sylvia J MVN<br>Plaisance, Larry H MVN<br>Corrales, Robert C MAJ MVN<br>Foley, Edward C MVN<br>Ancar, Jody C MVN-Contractor<br>Allen, Dianne MVN<br>DeSoto, Angela L MVN<br>Fussell, Sheila S MVN<br>Cutress, Kevin P MVN | Baseline Assessment: Standard Workstation Questions... (UNCLASSIFIED) |
| HLP-091-000005760 | HLP-091-000005760 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Pitts, Ernest MVN | Klein, Kathleen S MVN | CURRENT HOTEL - NEW ORLEANS 24 APR 06 |
| HLP-091-000005761 | HLP-091-000005761 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Pitts, Ernest MVN | Klein, Kathleen S MVN<br>Lee, Ronald J MVN | RE: Rental Car for people coming in TDY |
| HLP-094-000000812 | HLP-094-000000812 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Wagner, Kevin G MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN-Contractor<br>Hamilton, Dennis W MVR<br>Kearns, Samuel L MVN<br>Kopec, Joseph G MVN<br>Quigley, Thomas J MVS<br>Lee, Gary J MVS<br>Munger, Martin C MVN-Contractor<br>Joseph, Jay L MVN<br>Grzegorzewski, Michael J NAN02<br>Brantley, Christopher G MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN<br>Perry, Brett T MVN-Contractor<br>Kendrick, Richmond R MVN | RE: Effect of Stockpile on Ability to Pass Flood thru Bonnet Carre (UNCLASSIFIED) |
| HLP-094-000000814 | HLP-094-000000814 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Wagner, Kevin G MVN | Just, Gloria N MVN-Contractor<br>Hamilton, Dennis W MVR<br>Kearns, Samuel L MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Quigley, Thomas J MVS<br>Lee, Gary J MVS<br>Munger, Martin C MVN-Contractor<br>Joseph, Jay L MVN<br>Grzegorzewski, Michael J NAN02<br>Brantley, Christopher G MVN | Re: Effect of Stockpile on Ability to Pass Flood thru Bonnet Carre (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-094-000000815 | HLP-094-000000815 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Wagner, Kevin G MVN | Csajko, William L MVP<br>Hamilton, Dennis W MVR<br>Faulkner, Jimmy L MVM<br>Atkins, Christopher L MVM<br>Kuykendoll, Regina L MVM<br>Femrite, Richard H MVP<br>Hoffman, Robert E MVR<br>Atchley, Duane C MVS<br>Williams, Cory H MVM<br>Lee, Gary J MVS<br>Mose, Marsha G MVP<br>Grzegorzewski, Michael J NAN02<br>Kearns, Samuel L MVN<br>Schwarz, Neil T MVP | Re: Effect of Stockpile on Ability to Pass Flood thru Bonnet Carre (UNCLASSIFIED) |
| HLP-094-000000818 | HLP-094-000000818 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Wagner, Kevin G MVN | Hamilton, Dennis W MVR<br>Kearns, Samuel L MVN<br>Just, Gloria N MVN-Contractor<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Quigley, Thomas J MVS<br>Lee, Gary J MVS<br>Munger, Martin C MVN-Contractor<br>Joseph, Jay L MVN<br>Grzegorzewski, Michael J NAN02<br>Brantley, Christopher G MVN | Re: Effect of Stockpile on Ability to Pass Flood thru Bonnet Carre (UNCLASSIFIED) |
| HLP-094-000000829 | HLP-094-000000829 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Kendrick, Richmond R MVN | Gilmore, Christophor E MVN<br>Villa, April J MVN<br>Cruppi, Janet R MVN<br>Bedey, Jeffrey A COL MVN<br>Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Martin, August W MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Terrell, Bruce A MVN<br>Marceaux, Michelle S MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Grzegorzewski, Michael J NAN02<br>Frederick, Denise D MVN<br>Waguespack, Thomas G MVN | RE: Message from 915044424793 (UNCLASSIFIED) |
| HLP-094-000001911 | HLP-094-000001911 | Attorney-Client; Attorney Work Product | 9/25/2007 | Email | Gilmore, Christophor E MVN | Grzegorzewski, Michael J MVN | Fw: Governor Blanco issues Commandeering Executive Orders |
| HLP-094-000002446 | HLP-094-000002446 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | King, Teresa L MVN | Grzegorzewski, Michael J MVN | FW: CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-094-000002561 | HLP-094-000002561 | Attorney-Client; Attorney Work Product | 1/27/2007 | Email | Atkins, Christopher L MVM | Hamilton, Dennis W MVR<br>Faulkner, Jimmy L MVM<br>Kuykendoll, Regina L MVM<br>Femrite, Richard H MVP<br>Hoffman, Robert E MVR<br>Atchley, Duane C MVS<br>Williams, Cory H MVM<br>Lee, Gary J MVS<br>Mose, Marsha G MVP<br>Grzegorzewski, Michael J NAN02<br>Csajko, William L MVP<br>Wagner, Kevin G MVN<br>Kearns, Samuel L MVN | RE: Effect of Stockpile on Ability to Pass Flood thru Bonnet Carre (UNCLASSIFIED) |
| HLP-094-000002582 | HLP-094-000002582 | Attorney-Client; Attorney Work Product | 1/29/2007 | Email | Csajko, William L MVP | Hamilton, Dennis W MVR<br>Faulkner, Jimmy L MVM<br>Atkins, Christopher L MVM<br>Kuykendoll, Regina L MVM<br>Femrite, Richard H MVP<br>Hoffman, Robert E MVR<br>Atchley, Duane C MVS<br>Williams, Cory H MVM<br>Lee, Gary J MVS<br>Mose, Marsha G MVP<br>Grzegorzewski, Michael J NAN02<br>Wagner, Kevin G MVN<br>Kearns, Samuel L MVN<br>Schwanz, Neil T MVP | RE: Effect of Stockpile on Ability to Pass Flood thru Bonnet Carre (UNCLASSIFIED) |
| HLP-094-000002628 | HLP-094-000002628 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Gilmore, Christophor E MVN | Villa, April J MVN<br>Marceaux, Michelle S MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Grzegorzewski, Michael J NAN02<br>Cruppi, Janet R MVN<br>Bedey, Jeffrey A COL MVN<br>Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Kendrick, Richmond R MVN<br>Martin, August W MVN | RE: Message from 915044424793 (UNCLASSIFIED) |
| HLP-094-000002716 | HLP-094-000002716 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Hamilton, Dennis W MVR | Faulkner, Jimmy L MVM<br>Atkins, Christopher L MVM<br>Kuykendoll, Regina L MVM<br>Femrite, Richard H MVP<br>Hoffman, Robert E MVR<br>Atchley, Duane C MVS<br>Williams, Cory H MVM<br>Lee, Gary J MVS<br>Mose, Marsha G MVP<br>Grzegorzewski, Michael J NAN02<br>Csajko, William L MVP<br>Wagner, Kevin G MVN<br>Kearns, Samuel L MVN | Fw: Effect of Stockpile on Ability to Pass Flood thru Bonnet Carre (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-094-000002776 | HLP-094-000002776 | Attorney-Client; Attorney Work Product | 1/29/2007 | Email | Just, Gloria N MVN-Contractor | Wagner, Kevin G MVN<br>Hamilton, Dennis W MVR<br>Kearns, Samuel L MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Quigley, Thomas J MVS<br>Lee, Gary J MVS<br>Munger, Martin C MVN-Contractor<br>Joseph, Jay L MVN<br>Grzegorzewski, Michael J NAN02<br>Brantley, Christopher G MVN | RE: Effect of Stockpile on Ability to Pass Flood thru Bonnet Carre (UNCLASSIFIED) |
| HLP-094-000002793 | HLP-094-000002793 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Kilroy, Maurya MVN | Wagner, Kevin G MVN<br>Just, Gloria N MVN-Contractor<br>Hamilton, Dennis W MVR<br>Kearns, Samuel L MVN<br>Kopec, Joseph G MVN<br>Quigley, Thomas J MVS<br>Lee, Gary J MVS<br>Munger, Martin C MVN-Contractor<br>Joseph, Jay L MVN<br>Grzegorzewski, Michael J NAN02<br>Brantley, Christopher G MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Effect of Stockpile on Ability to Pass Flood thru Bonnet Carre (UNCLASSIFIED) |
| HLP-094-000002794 | HLP-094-000002794 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Kilroy, Maurya MVN | Kilroy, Maurya MVN<br>Wagner, Kevin G MVN<br>Just, Gloria N MVN-Contractor<br>Hamilton, Dennis W MVR<br>Kearns, Samuel L MVN<br>Kopec, Joseph G MVN<br>Quigley, Thomas J MVS<br>Lee, Gary J MVS<br>Munger, Martin C MVN-Contractor<br>Joseph, Jay L MVN<br>Grzegorzewski, Michael J NAN02<br>Brantley, Christopher G MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Effect of Stockpile on Ability to Pass Flood thru Bonnet Carre (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-094-000002795 | HLP-094-000002795 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Kilroy, Maurya MVN | Wagner, Kevin G MVN<br>Just, Gloria N MVN-Contractor<br>Hamilton, Dennis W MVR<br>Kearns, Samuel L MVN<br>Kopec, Joseph G MVN<br>Quigley, Thomas J MVS<br>Lee, Gary J MVS<br>Munger, Martin C MVN-Contractor<br>Joseph, Jay L MVN<br>Grzegorzewski, Michael J NAN02<br>Brantley, Christopher G MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN<br>Perry, Brett T MVN-Contractor<br>Kendrick, Richmond R MVN<br>Kilroy, Maurya MVN | RE: Effect of Stockpile on Ability to Pass Flood thru Bonnet Carre (UNCLASSIFIED) |
| HLP-094-000002796 | HLP-094-000002796 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Kilroy, Maurya MVN | Wagner, Kevin G MVN<br>Just, Gloria N MVN-Contractor<br>Hamilton, Dennis W MVR<br>Kearns, Samuel L MVN<br>Kopec, Joseph G MVN<br>Quigley, Thomas J MVS<br>Lee, Gary J MVS<br>Munger, Martin C MVN-Contractor<br>Joseph, Jay L MVN<br>Grzegorzewski, Michael J NAN02<br>Brantley, Christopher G MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Effect of Stockpile on Ability to Pass Flood thru Bonnet Carre (UNCLASSIFIED) |
| HLP-094-000003012 | HLP-094-000003012 | Attorney-Client; Attorney Work Product | 8/7/2007 | Email | Grzegorzewski, Michael J MVN | King, Teresa L MVN | RE: Pre Approved Contractor Furnished Borrow Site Language |
| HLP-094-000003013 | HLP-094-000003013 | Attorney-Client; Attorney Work Product | 8/7/2007 | Email | King, Teresa L MVN | Grzegorzewski, Michael J MVN | RE: Pre Approved Contractor Furnished Borrow Site Language |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-094-000003423 | HLP-094-000003423 | Deliberative Process | 8/31/2007 | Email | Holley, Soheila N MVN | Anderson, Carl E MVN<br>Aurand, Michele R MVN-Contractor<br>Bourgeois, Michael P MVN<br>Chiu, Shung K MVN<br>DeBose, Gregory A MVN<br>Elmer, Ronald R MVN<br>Ford, Andamo E LTC MVN<br>Gannon, Brian J MVN<br>Gilmore, Christophor E MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Hughes, Eric A MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>King, Teresa L MVN<br>Lucore, Marti M MVN<br>Maloz, Wilson L MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morehiser, Mervin B MVN<br>Muenow, Shawn A MVN-Contractor<br>Owen, Gib A MVN<br>Payne, Colby I MVN-Contractor<br>Petitbon, John B MVN<br>Pilie, Ellsworth J MVN<br>Podany, Thomas J MVN<br>Purrington, Jackie B MVN<br>Salaam, Tutashinda MVN<br>Salamone, Benjamin E MVN<br>Serio, Pete J MVN | Coordination & Communication on Borrow Issues |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-094-000003469 | HLP-094-000003469 | Deliberative Process | 8/31/2007 | Email | Holley, Soheila N MVN | Anderson, Carl E MVN<br>Aurand, Michele R MVN-Contractor<br>Bourgeois, Michael P MVN<br>Chiu, Shung K MVN<br>DeBose, Gregory A MVN<br>Elmer, Ronald R MVN<br>Ford, Andamo E LTC MVN<br>Gannon, Brian J MVN<br>Gilmore, Christophor E MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Hughes, Eric A MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>King, Teresa L MVN<br>Lucore, Marti M MVN<br>Maloz, Wilson L MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morehiser, Mervin B MVN<br>Muenow, Shawn A MVN-Contractor<br>Owen, Gib A MVN<br>Payne, Colby I MVN-Contractor<br>Petitbon, John B MVN<br>Pilie, Ellsworth J MVN<br>Podany, Thomas J MVN<br>Purrington, Jackie B MVN<br>Salaam, Tutashinda MVN<br>Salamone, Benjamin E MVN<br>Serio, Pete J MVN | Coordination & Communication on Borrow Issues |
| HLP-095-000000017 | HLP-095-000000017 | Attorney-Client; Attorney Work Product | 8/26/2005 | Email | Jolissaint, Donald E MVN | Nord, Beth P MVN<br>Mabry, Reuben C MVN<br>Arnold, Dean MVN | RE: ED Review of Proposed South Farm observation deck |
| HLP-095-000000023 | HLP-095-000000023 | Deliberative Process | 9/26/2005 | Email | Bacuta, George C MVN | Burdine, Carol S MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny MVN-ERO<br>Steevens, Jeffery A ERDC-EL-MS<br>Corbino, Jeffrey M MVN<br>Baumy, Walter O MVN<br>Matsuyama, Glenn MVN<br>Jolissaint, Donald MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Brooks, Robert L MVN<br>Guillory, Lee A MVN<br>Boe, Richard MVN-ERO<br>Northey, Robert D MVN | FW: IHNC - Borrow Material |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-095-000000258 | HLP-095-000000258 | Deliberative Process | 9/26/2005 | Email | Bacuta, George C MVN | Burdine, Carol S MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny MVN-ERO<br>Steevens, Jeffery A ERDC-EL-MS<br>Corbino, Jeffery M MVN<br>Baumy, Walter O MVN<br>Matsuyama, Glenn MVN<br>Jolissaint, Donald MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Brooks, Robert L MVN<br>Guillory, Lee A MVN<br>Boe, Richard MVN-ERO<br>Northey, Robert D MVN | FW: IHNC - Borrow Material |
| HLP-095-000001620 | HLP-095-000001620 | Deliberative Process | 6/21/2004 | Email | Matsuyama, Glenn MVN | Laborde, Charles A MVN<br>Jolissaint, Donald E MVN<br>Giroir, Gerard Jr MVN | RE: Grand Isle Repair Contract! |
| HLP-095-000001621 | HLP-095-000001621 | Deliberative Process | 6/21/2004 | Email | Laborde, Charles A MVN | Matsuyama, Glenn MVN<br>Jolissaint, Donald E MVN<br>Giroir, Gerard Jr MVN | FW: Grand Isle Repair Contract! |
| HLP-095-000001642 | HLP-095-000001642 | Attorney-Client; Attorney Work Product | 6/16/2004 | Email | Bacuta, George C MVN | Northey, Robert D MVN<br>Jolissaint, Donald E MVN<br>Matsuyama, Glenn MVN<br>Mabry, Reuben C MVN | RE: IHNC Lawsuit |
| HLP-095-000001648 | HLP-095-000001648 | Attorney-Client; Attorney Work Product | 6/15/2004 | Email | Matsuyama, Glenn MVN | Bacuta, George C MVN<br>Mabry, Reuben C MVN<br>Jolissaint, Donald E MVN | FW: IHNC Lawsuit |
| HLP-095-000003323 | HLP-095-000003323 | Deliberative Process | 5/26/2000 | Email | Wurtzel, David R MVN | Accardo, Christopher J MVN<br>Rosamano, Marco A MVN<br>Smith, Sylvia C MVN<br>Caver, William W MVN<br>Naquin, Wayne J MVN<br>Danflous, Louis E MVN<br>Young, Russell J MVN<br>Binet, Jason A MVN<br>O'Cain, Keith J MVN<br>Grieshaber, John B MVN<br>Fredine, Jack MVN<br>Tullier, Kim J MVN<br>Gately, Jim R MVN<br>Jolissaint, Donald E MVN<br>Satterlee, Gerard S MVN<br>Fairless, Robert T MVN | RE: Pipeline Crossings of Levees |
| HLP-096-000000313 | HLP-096-000000313 | Attorney-Client; Attorney Work Product | 4/17/2001 | Email | Nachman, Gwendolyn B MVN | Florent, Randy D MVN<br>Joseph, Jay L MVN<br>Frederick, Denise D MVN | RE: Ethics |
| HLP-096-000001094 | HLP-096-000001094 | Deliberative Process | 1/24/2001 | Email | Britsch, Louis D MVN | Joseph, Jay L MVN | FW: LA Coastal Area Feasibility Study - Barrier Shoreline Restoration (BS) Alternative Plan Formulation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-096-000001097 | HLP-096-000001097 | Deliberative Process | 1/20/2001 | Email | Gonzales, Howard H MVN | Gonzales, Howard H MVN<br>Axtman, Timothy J MVN<br>honorab@dnr.state.la.us<br>jonathanp@dnr.state.la.us<br>kend@dnr.state.la.us<br>Falk, Maurice S MVN<br>Rogers, Barton D MVN<br>clintp@dnr.state.la.us<br>Mathies, Linda G MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>Dayan, Nathan S MVN<br>Deloach, Pamela A MVN<br>Klein, William P Jr MVN<br>alvin.jones@mms.gov<br>barry.drucker@mms.gov<br>comvss@lsu.edu<br>djreed@uno.edu<br>dlindst@unix1.sncc.lsu.edu<br>ethridge.beverly@epa.gov<br>gregdu@dnr.state.la.us<br>harvill.jana@epa.gov<br>kerry_s@deq.state.la.us<br>kevin_roy@fws.gov<br>larry_w@deq.state.la.us<br>lester_GD@wlf.state.la.us<br>PaulK@dnr.state.la.us<br>quin.kinler@la.usda.gov<br>Duke, Ronnie W MVN<br>samuel_holder@mms.gov<br>spenland@uno.edu<br>thomas_rg@wlf.state.la.us | LA Coastal Area Feasibility Study - Barrier Shoreline Restoration (BS) Alternative Plan Formulation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-096-000001098 | HLP-096-000001098 | Deliberative Process | 1/22/2001 | Email | Honora Buras | kerry_s@deq.state.la.us<br>larry_w@deq.state.la.us<br>Clint Padgett<br>Gregory DuCote<br>Helen Kay Hoffpauir<br>John Barras<br>Jonathan Porthouse<br>Ken Duffy<br>Paul Kemp<br>ethridge.beverly@epa.gov<br>harvill.jana@epa.gov<br>Catherine_Grouchy@fws.gov<br>kevin_roy@fws.gov<br>quin.kinler@la.usda.gov<br>comvss@lsu.edu<br>alvin.jones@mms.gov<br>barry.drucker@mms.gov<br>samuel_holder@mms.gov<br>Combe, Adrian J<br>Perez, Andrew R<br>Arthur.C.Laurent@mvn02.usace.army.mil<br>Rogers, Barton D<br>Thibodeaux, Burnell J<br>Alfonso, Christopher D<br>Accardo, Christopher J<br>Vigh, David A<br>Elmore, David G<br>Creef, Edward D<br>Barton, Ernest E<br>Lachney, Fay V<br>Giroir, Gerard Jr | Re: LA Coastal Area Feasibility Study - Barrier ShorelineRestoration(BS) Alternative Plan Formulation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-096-000001099 | HLP-096-000001099 | Deliberative Process | 1/12/2001 | Email | Gonzales, Howard H MVN | Gonzales, Howard H MVN<br>Axtman, Timothy J MVN<br>honorab@dnr.state.la.us<br>jonathanp@dnr.state.la.us<br>kend@dnr.state.la.us<br>Falk, Maurice S MVN<br>Rogers, Barton D MVN<br>clintp@dnr.state.la.us<br>Mathies, Linda G MVN<br>Holland, Michael C MVN<br>Marceaux, Michelle S MVN<br>Dayan, Nathan S MVN<br>Deloach, Pamela A MVN<br>Klein, William P Jr MVN<br>alvin.jones@mms.gov<br>barry.drucker@mms.gov<br>comvss@lsu.edu<br>djreed@uno.edu<br>dlindst@unix1.sncc.lsu.edu<br>ethridge.beverly@epa.gov<br>gregdu@dnr.state.la.us<br>harvill.jana@epa.gov<br>kerry_s@deq.state.la.us<br>kevin_roy@fws.gov<br>larry_w@deq.state.la.us<br>lester_GD@wlf.state.la.us<br>PaulK@dnr.state.la.us<br>quin.kinler@la.usda.gov<br>Duke, Ronnie W MVN<br>samuel_holder@mms.gov<br>spenland@uno.edu<br>thomas_rg@wlf.state.la.us | LA Coastal Area Feasibility Study - Wetland Creation & Restoration (WCR) Alternative Plan Formulation |
| HLP-096-000001621 | HLP-096-000001621 | Attorney-Client; Attorney Work Product | 10/3/2001 | Email | Williams, Joyce M MVN | Robinson, Sylvia J MVN<br>Jackson, Suette MVN<br>Joseph, Jay L MVN<br>Kennedy, Shelton E MVN<br>Pitts, Ernest MVN<br>Boe, Sheila H MVN | FW: QUESTION ABOUT SELLING POPCORN |
| HLP-096-000001623 | HLP-096-000001623 | Attorney-Client; Attorney Work Product | 10/4/2001 | Email | Robinson, Sylvia J MVN | Joseph, Jay L MVN<br>Williams, Joyce M MVN<br>Kennedy, Shelton E MVN<br>Pitts, Ernest MVN<br>Boe, Sheila H MVN | RE: QUESTION ABOUT SELLING POPCORN |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-096-000003116 | HLP-096-000003116 | Attorney-Client; Attorney Work Product | 10/13/2005 | Email | Callender, Jackie M MVN | Callender, Jackie M MVN<br>Boccieri, Rita M LRL<br>Alloy, William D MVN<br>Bosenberg, Robert H MVN<br>Eli, Jackie G MVN<br>Falk, Maurice S MVN<br>Fouchea, Victoria M MVN<br>Hingle, Robert C MVN-Contractor<br>Honore, Ronald J MVN<br>Johnson, Gwendolyn P MVN<br>Joseph, Jay L MVN<br>Manguno, Richard J MVN<br>Russell, Juanita K MVN<br>Schroader, Debra E MVN<br>Syrdal, James E MVN<br>Terrell, Doris MVN<br>Wallace, Frederick W MVN | RE: NOD Employees |
| HLP-096-000003605 | HLP-096-000003605 | Attorney-Client; Attorney Work Product | 3/31/2005 | Email | Meiners, Bill G MVN | Joseph, Jay L MVN | Passes of Miss. R, SWP, Maintenance Dredging, Cutterhead or Dustpan Dredge Rental No. 1/2/3-2005, Spec. Nos. OM-05-275/276/277 |
| HLP-096-000006513 | HLP-096-000006513 | Deliberative Process | 8/10/2006 | Email | Wagner, Kevin G MVN | Kopec, Joseph G MVN<br>Kendrick, Richmond R MVN<br>Joseph, Jay L MVN<br>Villa, April J MVN<br>Lambert, Dawn M MVN<br>Keller, Janet D MVN<br>Elmer, Ronald R MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Landry, Vic L MVN-Contractor<br>Thibodeaux, Burnell J MVN<br>Hamilton, Dennis W MVR<br>Hoffman, Robert E MVR | Re: ROE for IHNC Floodgate |
| HLP-096-000006693 | HLP-096-000006693 | Attorney-Client; Attorney Work Product | 7/26/2006 | Email | Gilmore, Christopher E MVN | Thibodeaux, Burnell J MVN<br>Joseph, Jay L MVN<br>Fairless, Robert T MVN-Contractor<br>Wagner, Kevin G MVN<br>Herr, Brett H MVN | FW: Completed Levee Contracts TFG/HPO/PRO |
| HLP-096-000006795 | HLP-096-000006795 | Deliberative Process | 7/5/2006 | Email | Pinner, Richard B MVN | Gwen Sanders<br>Mickal, Larry E MVN<br>Vojkovich, Frank J MVN<br>Bill Gwyn<br>Joseph, Jay L MVN | RE: Bit Size Change Request / Tower Foundation Piles |
| HLP-096-000006796 | HLP-096-000006796 | Deliberative Process | 7/5/2006 | Email | Pinner, Richard B MVN | Joseph, Jay L MVN<br>Cali, Peter R MVN | FW: Bit Size Change Request / Tower Foundation Piles |
| HLP-096-000007302 | HLP-096-000007302 | Attorney-Client; Attorney Work Product | 7/17/2006 | Email | Wagner, Kevin G MVN | Maloz, Wilson L MVN<br>Joseph, Jay L MVN<br>Hingle, Pierre M MVN | Re: Memphis Personnel Pit Operations - P13 & P17 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-096-000007304 | HLP-096-000007304 | Attorney-Client; Attorney Work Product | 7/25/2006 | Email | Villa, April J MVN | Deese, Carvel E MVN-Contractor<br>Bourgeois, Michael P MVN<br>Chiu, Shung K MVN<br>Coates, Allen R MVN<br>Dillon, Douglas L MVN<br>Goodlett, Amy S MVN<br>Hester, Ulysses D MVN<br>Joseph, Jay L MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Normand, Darrell M MVN<br>Owen, Gib A MVN<br>Pilie, Ellsworth J MVN<br>Sanderson, Gerald R MVN<br>Serio, Pete J MVN<br>Tullier, Kim J MVN<br>Waguespack, Thomas G MVN | FW: Borrow Needs for interim protection along GIWW |
| HLP-096-000007340 | HLP-096-000007340 | Attorney-Client; Attorney Work Product | 6/1/2006 | Email | MVD-FWD 8 Curt Meeder MVN | Villa, April J MVN<br>Joseph, Jay L MVN | FW: Future Projects in St. Bernard - projected schedules |
| HLP-096-000008322 | HLP-096-000008322 | Attorney-Client; Attorney Work Product | 7/26/2006 | Email | Joseph, Jay L MVN | Gilmore, Christopher E MVN<br>Welty, Brenda D MVN<br>Thibodeaux, Burnell J MVN | RE: Completed Levee Contracts TFG/HPO/PRO |
| HLP-096-000008746 | HLP-096-000008746 | Attorney-Client; Attorney Work Product | 10/16/2007 | Email | Roth, Stephan C MVN | Joseph, Jay L MVN<br>Grieshaber, John B MVN | RE: Clarification |
| HLP-096-000008749 | HLP-096-000008749 | Attorney-Client; Attorney Work Product | 10/16/2007 | Email | Frichter, Judith L MVN | Joseph, Jay L MVN | RE: Clarification |
| HLP-096-000008750 | HLP-096-000008750 | Attorney-Client; Attorney Work Product | 10/16/2007 | Email | Frichter, Judith L MVN | Joseph, Jay L MVN | RE: Clarification |
| HLP-096-000008754 | HLP-096-000008754 | Attorney-Client; Attorney Work Product | 10/16/2007 | Email | Roth, Stephan C MVN | Joseph, Jay L MVN | RE: Clarification |
| HLP-096-000008829 | HLP-096-000008829 | Attorney-Client; Attorney Work Product | 10/5/2007 | Email | Grego-Delgado, Noel MVN | Bivona, John C MVN<br>Joseph, Jay L MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee,  LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |
| HLP-096-000009566 | HLP-096-000009566 | Deliberative Process | 6/27/2007 | Email | Chewning, Brian MVD | Bolinger, Daniel L MVN-Contractor<br>Gaines, Avis H MVN-Contractor<br>Sanchez, Christopher L MVN-Contractor<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Haydel, Brandi M MVN-Contractor<br>Perry, Brett T MVN-Contractor<br>Grieshaber, John B MVN<br>Jolissaint, Donald E MVN<br>Joseph, Jay L MVN<br>Rome, Charles J MVN<br>Glorioso, Daryl G MVN<br>Ruff, Greg MVD | FW: Jefferson Parish Stormproofing PDD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-096-000009582 | HLP-096-000009582 | Deliberative Process | 6/25/2007 | Email | Chewning, Brian MVD | Bolinger, Daniel L MVN-Contractor<br>Gaines, Avis H MVN-Contractor<br>Sanchez, Christopher L MVN-Contractor<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Haydel, Brandi M MVN-Contractor<br>Perry, Brett T MVN-Contractor<br>Grieshaber, John B MVN<br>Jolissaint, Donald E MVN<br>Joseph, Jay L MVN<br>Rome, Charles J MVN<br>Glorioso, Daryl G MVN<br>Ruff, Greg MVD | RE: Jefferson Parish Stormproofing PDD |
| HLP-096-000009696 | HLP-096-000009696 | Attorney-Client; Attorney Work Product | 6/1/2007 | Email | Frichter, Judith L MVN | Joseph, Jay L MVN | FW: Approval - RE: Studies and Analyses Request by the SLFPA-E |
| HLP-096-000010331 | HLP-096-000010331 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Kilroy, Maurya MVN | Wagner, Kevin G MVN<br>Just, Gloria N MVN-Contractor<br>Hamilton, Dennis W MVR<br>Kearns, Samuel L MVN<br>Kopec, Joseph G MVN<br>Quigley, Thomas J MVS<br>Lee, Gary J MVS<br>Munger, Martin C MVN-Contractor<br>Joseph, Jay L MVN<br>Grzegorzewski, Michael J NAN02<br>Brantley, Christopher G MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Effect of Stockpile on Ability to Pass Flood thru Bonnet Carre (UNCLASSIFIED) |
| HLP-096-000010332 | HLP-096-000010332 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Kilroy, Maurya MVN | Kilroy, Maurya MVN<br>Wagner, Kevin G MVN<br>Just, Gloria N MVN-Contractor<br>Hamilton, Dennis W MVR<br>Kearns, Samuel L MVN<br>Kopec, Joseph G MVN<br>Quigley, Thomas J MVS<br>Lee, Gary J MVS<br>Munger, Martin C MVN-Contractor<br>Joseph, Jay L MVN<br>Grzegorzewski, Michael J NAN02<br>Brantley, Christopher G MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Effect of Stockpile on Ability to Pass Flood thru Bonnet Carre (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-096-000010333 | HLP-096-000010333 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Kilroy, Maurya MVN | Wagner, Kevin G MVN<br>Just, Gloria N MVN-Contractor<br>Hamilton, Dennis W MVR<br>Kearns, Samuel L MVN<br>Kopec, Joseph G MVN<br>Quigley, Thomas J MVS<br>Lee, Gary J MVS<br>Munger, Martin C MVN-Contractor<br>Joseph, Jay L MVN<br>Grzegorzewski, Michael J NAN02<br>Brantley, Christopher G MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN<br>Perry, Brett T MVN-Contractor<br>Kendrick, Richmond R MVN<br>Kilroy, Maurya MVN | RE: Effect of Stockpile on Ability to Pass Flood thru Bonnet Carre (UNCLASSIFIED) |
| HLP-096-000010337 | HLP-096-000010337 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Wagner, Kevin G MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN-Contractor<br>Hamilton, Dennis W MVR<br>Kearns, Samuel L MVN<br>Kopec, Joseph G MVN<br>Quigley, Thomas J MVS<br>Lee, Gary J MVS<br>Munger, Martin C MVN-Contractor<br>Joseph, Jay L MVN<br>Grzegorzewski, Michael J NAN02<br>Brantley, Christopher G MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN<br>Perry, Brett T MVN-Contractor<br>Kendrick, Richmond R MVN | RE: Effect of Stockpile on Ability to Pass Flood thru Bonnet Carre (UNCLASSIFIED) |
| HLP-096-000010344 | HLP-096-000010344 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Kilroy, Maurya MVN | Wagner, Kevin G MVN<br>Just, Gloria N MVN-Contractor<br>Hamilton, Dennis W MVR<br>Kearns, Samuel L MVN<br>Kopec, Joseph G MVN<br>Quigley, Thomas J MVS<br>Lee, Gary J MVS<br>Munger, Martin C MVN-Contractor<br>Joseph, Jay L MVN<br>Grzegorzewski, Michael J NAN02<br>Brantley, Christopher G MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Effect of Stockpile on Ability to Pass Flood thru Bonnet Carre (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-096-000010347 | HLP-096-000010347 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Wagner, Kevin G MVN | Just, Gloria N MVN-Contractor<br>Hamilton, Dennis W MVR<br>Kearns, Samuel L MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Quigley, Thomas J MVS<br>Lee, Gary J MVS<br>Munger, Martin C MVN-Contractor<br>Joseph, Jay L MVN<br>Grzegorzewski, Michael J NAN02<br>Brantley, Christopher G MVN | Re: Effect of Stockpile on Ability to Pass Flood thru Bonnet Carre (UNCLASSIFIED) |
| HLP-096-000010355 | HLP-096-000010355 | Attorney-Client; Attorney Work Product | 1/29/2007 | Email | Just, Gloria N MVN-Contractor | Wagner, Kevin G MVN<br>Hamilton, Dennis W MVR<br>Kearns, Samuel L MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Quigley, Thomas J MVS<br>Lee, Gary J MVS<br>Munger, Martin C MVN-Contractor<br>Joseph, Jay L MVN<br>Grzegorzewski, Michael J NAN02<br>Brantley, Christopher G MVN | RE: Effect of Stockpile on Ability to Pass Flood thru Bonnet Carre (UNCLASSIFIED) |
| HLP-096-000010371 | HLP-096-000010371 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Wagner, Kevin G MVN | Hamilton, Dennis W MVR<br>Kearns, Samuel L MVN<br>Just, Gloria N MVN-Contractor<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Quigley, Thomas J MVS<br>Lee, Gary J MVS<br>Munger, Martin C MVN-Contractor<br>Joseph, Jay L MVN<br>Grzegorzewski, Michael J NAN02<br>Brantley, Christopher G MVN | Re: Effect of Stockpile on Ability to Pass Flood thru Bonnet Carre (UNCLASSIFIED) |
| HLP-096-000011364 | HLP-096-000011364 | Attorney-Client; Attorney Work Product | 10/16/2007 | Email | Joseph, Jay L MVN | Frichter, Judith L MVN | RE: Clarification |
| HLP-096-000011365 | HLP-096-000011365 | Attorney-Client; Attorney Work Product | 10/16/2007 | Email | Joseph, Jay L MVN | Roth, Stephan C MVN<br>Grieshaber, John B MVN | RE: Clarification |
| HLP-096-000011366 | HLP-096-000011366 | Attorney-Client; Attorney Work Product | 10/16/2007 | Email | Joseph, Jay L MVN | Frichter, Judith L MVN | FW: Clarification |
| HLP-096-000011368 | HLP-096-000011368 | Attorney-Client; Attorney Work Product | 10/16/2007 | Email | Joseph, Jay L MVN | Roth, Stephan C MVN | RE: Clarification |
| HLP-096-000011400 | HLP-096-000011400 | Attorney-Client; Attorney Work Product | 10/5/2007 | Email | Joseph, Jay L MVN | Wagner, Kevin G MVN | FW: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee,  LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |
| HLP-096-000012174 | HLP-096-000012174 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | more PIR comments |
| HLP-096-000012175 | HLP-096-000012175 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | RE: LPV PIR review |
| HLP-096-000018622 | HLP-096-000018622 | Attorney-Client; Attorney Work Product | 6/27/2006 | Email | Lowe, Michael H MVN | Stewart, Mike J MVD<br>Schilling, Emile F MVN<br>Elmer, Ronald R MVN<br>Owen, Gib A MVN<br>Foret, William A MVN<br>Sills, David W MVD | RE: Hurricane Katrina EA: Mitigation Costs - Citrus Lands (Non-Federal Levee Repair) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-096-000018767 | HLP-096-000018767 | Attorney-Client; Attorney Work Product | 6/22/2006 | Email | Hintz, Mark P MVN | Reeves, William T MVN<br>Wurtzel, David R MVN<br>Elmer, Ronald R MVN<br>Foret, William A MVN<br>Hunter, Alan F MVN<br>Just, Gloria N MVN<br>Klock, Todd M MVN<br>Steagall, Michael MVN | 06-C-0068, Citrus Lands 100% Complete Inspection |
| HLP-099-000000394 | HLP-099-000000394 | Attorney-Client; Attorney Work Product | 7/11/2007 | Email | Lovetro, Keven MVN | Richard Manguno | FW: Request for Assistance related to Katrina Litigation` |
| HLP-099-000000585 | HLP-099-000000585 | Attorney-Client; Attorney Work Product | 12/18/2006 | Email | Lovetro, Keven MVN | Richard Manguno | FW: Plaquemines EB PIR (UNCLASSIFIED) |
| HLP-099-000001218 | HLP-099-000001218 | Attorney-Client; Attorney Work Product | 11/8/2005 | Email | Lovetro, Keven MVN | Richard Manguno | FW: LCA stop work |
| HLP-100-000000490 | HLP-100-000000490 | Attorney-Client; Attorney Work Product | 9/4/2001 | Email | Barton, Ernest E MVN | Anderson, Carl E MVN<br>Deloach, Pamela A MVN<br>Elmer, Ronald R MVN<br>Maloz, Wilson L MVN<br>McDaniel, David P MVN<br>Teckemeyer, Walter F MVN<br>Terranova, Jake A MVN | FW: Work in Kind Issues |
| HLP-100-000000806 | HLP-100-000000806 | Attorney-Client; Attorney Work Product | 5/17/2004 | Email | Dayan, Nathan S MVN | Northey, Robert D MVN<br>Lucore, Martha M MVN<br>Zack, Michael MVN<br>Maloz, Wilson L MVN<br>Salyer, Michael R MVN<br>Earl, Carolyn H MVN | RE: ITR comments |
| HLP-100-000000853 | HLP-100-000000853 | Attorney-Client; Attorney Work Product | 4/26/2004 | Email | Maloz, Wilson L MVN | Bland, Stephen S MVN<br>Zack, Michael MVN<br>Lambert, Dawn A MVN<br>Thomson, Robert J MVN | RE: MTOG-Local Sponsor Borrow Material Responsibility |
| HLP-100-000001031 | HLP-100-000001031 | Attorney-Client; Attorney Work Product | 8/25/2003 | Email | Maloz, Wilson L MVN | Wallace, Frederick W MVN<br>Zack, Michael MVN | RE: FOIA Request |
| HLP-100-000001032 | HLP-100-000001032 | Attorney-Client; Attorney Work Product | 8/25/2003 | Email | Wallace, Frederick W MVN | Maloz, Wilson L MVN | RE: FOIA Request |
| HLP-100-000001033 | HLP-100-000001033 | Attorney-Client; Attorney Work Product | 9/2/2003 | Email | Maloz, Wilson L MVN | Wallace, Frederick W MVN<br>Zack, Michael MVN<br>Hull, Falcolm E MVN | RE: FOIA Request |
| HLP-100-000001034 | HLP-100-000001034 | Attorney-Client; Attorney Work Product | 9/2/2003 | Email | Wallace, Frederick W MVN | Maloz, Wilson L MVN | RE: FOIA Request |
| HLP-100-000001035 | HLP-100-000001035 | Attorney-Client; Attorney Work Product | 9/3/2003 | Email | Maloz, Wilson L MVN | Fitzsimmons, Clifford L HQ02<br>Hull, Falcolm E MVN<br>Zack, Michael MVN | RE: FOIA Request |
| HLP-100-000001112 | HLP-100-000001112 | Attorney-Client; Attorney Work Product | 3/2/2004 | Email | Waguespack, Leslie S MVD | Maloz, Wilson L MVN<br>Hull, Falcolm E MVN<br>Earl, Carolyn H MVN | FW:  (Privileged Communication) Morganza to the Gulf, Reach J |
| HLP-100-000001420 | HLP-100-000001420 | Attorney-Client; Attorney Work Product | 8/5/2004 | Email | Wallace, Frederick W MVN | Maloz, Wilson L MVN | RE: FOIA Request |
| HLP-100-000001541 | HLP-100-000001541 | Attorney-Client; Attorney Work Product | 8/5/2004 | Email | Maloz, Wilson L MVN | Wallace, Frederick W MVN | RE: FOIA Request |
| HLP-100-000001743 | HLP-100-000001743 | Attorney-Client; Attorney Work Product | 3/22/2005 | Email | Maloz, Wilson L MVN | Earl, Carolyn H MVN<br>Hull, Falcolm E MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Dickson, Edwin M MVN<br>Griffin, Debbie B MVN<br>Zack, Michael MVN | RE: Morganza to the Gulf |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-100-000001744 | HLP-100-000001744 | Attorney-Client; Attorney Work Product | 3/23/2005 | Email | Maloz, Wilson L MVN | Griffin, Debbie B MVN<br>Hull, Falcolm E MVN<br>Demma, Marcia A MVN<br>Greenup, Rodney D MVN<br>Dickson, Edwin M MVN<br>Earl, Carolyn H MVN<br>Zack, Michael MVN | RE: Morganza to the Gulf |
| HLP-100-000001747 | HLP-100-000001747 | Attorney-Client; Attorney Work Product | 3/24/2005 | Email | Maloz, Wilson L MVN | Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Manguno, Richard J MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Earl, Carolyn H MVN<br>Zack, Michael MVN | RE: follow up from EPW mtg  Responses to SEN VITTER  S:  today |
| HLP-100-000001833 | HLP-100-000001833 | Attorney-Client; Attorney Work Product | 6/23/2004 | Email | Maloz, Wilson L MVN | Dayan, Nathan S MVN<br>Zack, Michael MVN<br>Martinson, Robert J MVN<br>Earl, Carolyn H MVN<br>Northey, Robert D MVN | RE: SEIS and Notice of Intent |
| HLP-100-000001834 | HLP-100-000001834 | Attorney-Client; Attorney Work Product | 6/23/2004 | Email | Martinson, Robert J MVN | Maloz, Wilson L MVN<br>Dayan, Nathan S MVN<br>Zack, Michael MVN<br>Earl, Carolyn H MVN<br>Northey, Robert D MVN | RE: SEIS and Notice of Intent |
| HLP-100-000001836 | HLP-100-000001836 | Attorney-Client; Attorney Work Product | 4/26/2004 | Email | Maloz, Wilson L MVN | 'JamesMcMenis@dotd.louisiana.gov'<br>'jzee@tlcd.org'<br>'stevies@tbsmith.com'<br>Thomson, Robert J MVN | FW: MTOG-Local Sponsor Borrow Material Responsibility |
| HLP-100-000001837 | HLP-100-000001837 | Attorney-Client; Attorney Work Product | 4/26/2004 | Email | Maloz, Wilson L MVN | Bland, Stephen S MVN<br>Zack, Michael MVN<br>Thomson, Robert J MVN | RE: MTOG-Local Sponsor Borrow Material Responsibility |
| HLP-100-000003672 | HLP-100-000003672 | Attorney-Client; Attorney Work Product | 11/3/2003 | Email | Jones, Steve MVD | Peters, Robert E MVD | RE: Morganza to the Gulf |
| HLP-100-000003673 | HLP-100-000003673 | Attorney-Client; Attorney Work Product | 4/26/2004 | Email | Maloz, Wilson L MVN | 'JamesMcMenis@dotd.louisiana.gov'<br>'jzee@tlcd.org'<br>'stevies@tbsmith.com'<br>Thomson, Robert J MVN | FW: MTOG-Local Sponsor Borrow Material Responsibility |
| HLP-100-000003867 | HLP-100-000003867 | Attorney-Client; Attorney Work Product | 4/7/2005 | Email | Thomson, Robert J MVN | Ruppert, Timothy M MVN<br>Maloz, Wilson L MVN<br>Anderson, Carl E MVN<br>Terranova, Jake A MVN<br>Lambert, Dawn M MVN<br>Dunn, Kelly G MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN | RE: MTOG Lock Access Road |
| HLP-100-000003871 | HLP-100-000003871 | Attorney-Client; Attorney Work Product | 6/16/2004 | Email | Northey, Robert D MVN | Carney, David F MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: In-Kind Services for NEPA Work |
| HLP-100-000004002 | HLP-100-000004002 | Attorney-Client; Attorney Work Product | 7/18/2006 | Email | Maloz, Wilson L MVN | Wagner, Kevin G MVN | RE: Memphis Personnel Pit Operations - P13 & P17 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-101-000000117 | HLP-101-000000117 | Attorney-Client; Attorney Work Product | 11/21/2007 | Email | Rosamano, Marco A MVN | Maloz, Wilson L MVN<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Martin, August W MVN<br>Just, Gloria N MVN-Contractor<br>Nicholas, Cindy A MVN<br>King, Curtis A  MVN<br>Hinkamp, Stephen B MVN | RE: Fish Intimidator Property Restoration |
| HLP-101-000000119 | HLP-101-000000119 | Attorney-Client; Attorney Work Product | 11/21/2007 | Email | Rosamano, Marco A MVN | Maloz, Wilson L MVN<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Martin, August W MVN<br>Just, Gloria N MVN-Contractor<br>Nicholas, Cindy A MVN<br>King, Curtis A  MVN | RE: Fish Intimidator Property Restoration |
| HLP-101-000000123 | HLP-101-000000123 | Attorney-Client; Attorney Work Product | 11/21/2007 | Email | Just, Gloria N MVN-Contractor | Maloz, Wilson L MVN<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Martin, August W MVN<br>Rosamano, Marco A MVN | RE: Fish Intimidator Property Restoration |
| HLP-101-000000124 | HLP-101-000000124 | Attorney-Client; Attorney Work Product | 11/21/2007 | Email | Rosamano, Marco A MVN | Maloz, Wilson L MVN<br>Just, Gloria N MVN-Contractor<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Martin, August W MVN | RE: Fish Intimidator Property Restoration |
| HLP-101-000000212 | HLP-101-000000212 | Deliberative Process | 11/16/2007 | Email | Just, Gloria N MVN-Contractor | Boe, Sheila H MVN<br>Walker, Deanna E MVN<br>Maloz, Wilson L MVN | RE: HPO Plan and Profiles Products |
| HLP-101-000000248 | HLP-101-000000248 | Attorney-Client; Attorney Work Product | 11/21/2007 | Email | Maloz, Wilson L MVN | Rosamano, Marco A MVN<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Martin, August W MVN<br>Just, Gloria N MVN-Contractor<br>Nicholas, Cindy A MVN<br>King, Curtis A  MVN<br>Hinkamp, Stephen B MVN | RE: Fish Intimidator Property Restoration |
| HLP-101-000000250 | HLP-101-000000250 | Attorney-Client; Attorney Work Product | 11/21/2007 | Email | Maloz, Wilson L MVN | Rosamano, Marco A MVN<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Martin, August W MVN<br>Just, Gloria N MVN-Contractor<br>Nicholas, Cindy A MVN<br>King, Curtis A  MVN<br>Hinkamp, Stephen B MVN | RE: Fish Intimidator Property Restoration |
| HLP-101-000000251 | HLP-101-000000251 | Attorney-Client; Attorney Work Product | 11/21/2007 | Email | Maloz, Wilson L MVN | Just, Gloria N MVN-Contractor<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Martin, August W MVN<br>Rosamano, Marco A MVN | RE: Fish Intimidator Property Restoration |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-101-000000253 | HLP-101-000000253 | Attorney-Client; Attorney Work Product | 11/21/2007 | Email | Maloz, Wilson L MVN | Rosamano, Marco A MVN<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Martin, August W MVN<br>Just, Gloria N MVN-Contractor<br>Nicholas, Cindy A MVN<br>King, Curtis A  MVN | RE: Fish Intimidator Property Restoration |
| HLP-101-000000290 | HLP-101-000000290 | Deliberative Process | 11/17/2007 | Email | Maloz, Wilson L MVN | Boe, Sheila H MVN<br>Just, Gloria N MVN-Contractor<br>Walker, Deanna E MVN<br>Martin, August W MVN | RE: HPO Plan and Profiles Products |
| HLP-101-000000306 | HLP-101-000000306 | Deliberative Process | 11/13/2007 | Email | Maloz, Wilson L MVN | Just, Gloria N MVN-Contractor<br>Boe, Sheila H MVN<br>Walker, Deanna E MVN<br>Doucet, Tanja J MVN<br>Kopec, Joseph G MVN | RE: HPO Plan and Profiles Products |
| HLP-101-000000311 | HLP-101-000000311 | Deliberative Process | 11/13/2007 | Email | Maloz, Wilson L MVN | Boe, Sheila H MVN<br>Just, Gloria N MVN-Contractor<br>Walker, Deanna E MVN | RE: HPO Plan and Profiles Products |
| HLP-101-000000317 | HLP-101-000000317 | Deliberative Process | 11/11/2007 | Email | Maloz, Wilson L MVN | Boe, Sheila H MVN | Re: Transportation Analysis. (UNCLASSIFIED) |
| HLP-101-000000419 | HLP-101-000000419 | Attorney-Client; Attorney Work Product | 10/22/2007 | Email | Maloz, Wilson L MVN | Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Stiebing, Michele L MVN<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN<br>Walker, Lee Z MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN<br>Kendrick, Richmond R MVN | RE: Dr Checks APIR |
| HLP-101-000000421 | HLP-101-000000421 | Attorney-Client; Attorney Work Product | 10/22/2007 | Email | Maloz, Wilson L MVN | Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Bruns, Alan C NWK<br>Stiebing, Michele L MVN<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN<br>Walker, Lee Z MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | RE: Dr Checks APIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-101-000000423 | HLP-101-000000423 | Attorney-Client; Attorney Work Product | 10/22/2007 | Email | Maloz, Wilson L MVN | Kilroy, Maurya MVN<br>Bruns, Alan C NWK<br>Stiebing, Michele L MVN<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Owen, Gib A MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN | RE: Dr Checks APIR |
| HLP-101-000000424 | HLP-101-000000424 | Attorney-Client; Attorney Work Product | 10/22/2007 | Email | Maloz, Wilson L MVN | Owen, Gib A MVN<br>Martin, August W MVN<br>Walker, Lee Z MVN-Contractor<br>Bruns, Alan C NWK<br>Kilroy, Maurya MVN | RE: Dr Checks APIR |
| HLP-101-000000427 | HLP-101-000000427 | Attorney-Client; Attorney Work Product | 10/22/2007 | Email | Maloz, Wilson L MVN | Kilroy, Maurya MVN<br>Bruns, Alan C NWK<br>Stiebing, Michele L MVN<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Owen, Gib A MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN | RE: Dr Checks APIR |
| HLP-101-000000428 | HLP-101-000000428 | Attorney-Client; Attorney Work Product | 10/22/2007 | Email | Maloz, Wilson L MVN | Bruns, Alan C NWK | RE: Dr Checks APIR |
| HLP-101-000000727 | HLP-101-000000727 | Attorney-Client; Attorney Work Product | 8/27/2007 | Email | Maloz, Wilson L MVN | Frederick, Denise D MVN<br>Hull, Falcolm E MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R MVN<br>Wingate, Mark R MVN<br>Meador, John A MVN<br>Grieshaber, John B MVN | RE: Southern Plaquemines ABFEs.  S: 27 Aug 07 |
| HLP-101-000000851 | HLP-101-000000851 | Attorney-Client; Attorney Work Product | 8/7/2007 | Email | Maloz, Wilson L MVN | Corrales, Robert C MAJ MVN | RE: Billy Nungesser/Plaquemines Parish incoming |
| HLP-101-000001034 | HLP-101-000001034 | Attorney-Client; Attorney Work Product | 7/13/2007 | Email | Maloz, Wilson L MVN | Payne, Colby I MVN-Contractor | RE: Contractor Furnished Borrow Area - Kimble Pit |
| HLP-101-000001035 | HLP-101-000001035 | Attorney-Client; Attorney Work Product | 7/13/2007 | Email | Maloz, Wilson L MVN | Muenow, Shawn A MVN-Contractor<br>Payne, Colby I MVN-Contractor<br>Martin, August W MVN<br>Funderburk, Rodger M MVM<br>Stacks, Conrad R MVM<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN | RE: Contractor Furnished Borrow Area - Kimble Pit |
| HLP-101-000001193 | HLP-101-000001193 | Deliberative Process | 6/14/2007 | Email | Maloz, Wilson L MVN | McCrossen, Jason P MVN | RE: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |
| HLP-101-000001195 | HLP-101-000001195 | Deliberative Process | 6/14/2007 | Email | Maloz, Wilson L MVN | McCrossen, Jason P MVN | RE: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |
| HLP-101-000001197 | HLP-101-000001197 | Deliberative Process | 6/14/2007 | Email | Maloz, Wilson L MVN | McCrossen, Jason P MVN | FW: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |
| HLP-101-000001207 | HLP-101-000001207 | Deliberative Process | 6/12/2007 | Email | Maloz, Wilson L MVN | McCrossen, Jason P MVN | FW: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-101-000001968 | HLP-101-000001968 | Deliberative Process | 1/29/2007 | Email | Maloz, Wilson L MVN | McCrossen, Jason P MVN<br>Owen, Gib A MVN<br>Wingate, Mark R MVN<br>Wilkinson, Laura L MVN<br>Greenup, Rodney D MVN<br>Klock, Todd M MVN<br>Dayan, Nathan S MVN<br>Wiggins, Elizabeth MVN<br>Bland, Stephen S MVN<br>Kato, Denise L TAC<br>Behrens, Elizabeth H MVN<br>Martin, August W MVN<br>Pearson, Tore B MVN-Contractor | RE: West Bank NFL - Plaquemines Parish - PDD / PIR (UNCLASSIFIED) |
| HLP-101-000001970 | HLP-101-000001970 | Deliberative Process | 1/29/2007 | Email | Maloz, Wilson L MVN | Owen, Gib A MVN<br>Wingate, Mark R MVN<br>Wilkinson, Laura L MVN<br>McCrossen, Jason P MVN<br>Greenup, Rodney D MVN<br>Klock, Todd M MVN<br>Dayan, Nathan S MVN<br>Wiggins, Elizabeth MVN<br>Bland, Stephen S MVN<br>Kato, Denise L TAC<br>Behrens, Elizabeth H MVN<br>Martin, August W MVN<br>Pearson, Tore B MVN-Contractor | RE: West Bank NFL - Plaquemines Parish - PDD / PIR (UNCLASSIFIED) |
| HLP-101-000001971 | HLP-101-000001971 | Attorney-Client; Attorney Work Product | 1/29/2007 | Email | Maloz, Wilson L MVN | Martin, August W MVN<br>Lachney, Fay V MVN<br>McCrossen, Jason P MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN | RE: Emergency operations (UNCLASSIFIED) |
| HLP-101-000001993 | HLP-101-000001993 | Attorney-Client; Attorney Work Product | 1/24/2007 | Email | Maloz, Wilson L MVN | Cruppi, Janet R MVN<br>Martin, August W MVN | RE: Emergency operations (UNCLASSIFIED) |
| HLP-101-000001994 | HLP-101-000001994 | Attorney-Client; Attorney Work Product | 1/24/2007 | Email | Maloz, Wilson L MVN | Cruppi, Janet R MVN<br>Martin, August W MVN | RE: Emergency operations (UNCLASSIFIED) |
| HLP-101-000002005 | HLP-101-000002005 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Maloz, Wilson L MVN | Lachney, Fay V MVN<br>Kilroy, Maurya MVN<br>Martin, August W MVN<br>LeBlanc, Julie Z MVN | RE: Emergency operations (UNCLASSIFIED) |
| HLP-101-000002012 | HLP-101-000002012 | Attorney-Client; Attorney Work Product | 1/22/2007 | Email | Maloz, Wilson L MVN | Martin, August W MVN | RE: Emergency operations (UNCLASSIFIED) |
| HLP-101-000002014 | HLP-101-000002014 | Attorney-Client; Attorney Work Product | 1/22/2007 | Email | Maloz, Wilson L MVN | Lachney, Fay V MVN<br>Kilroy, Maurya MVN<br>Martin, August W MVN | RE: Emergency operations (UNCLASSIFIED) |
| HLP-101-000002030 | HLP-101-000002030 | Attorney-Client; Attorney Work Product | 1/9/2007 | Email | Maloz, Wilson L MVN | Pearson, Tore B MVN-Contractor<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>McCrossen, Jason P MVN | RE: Plaquemines East Bank Non-Federal Levees (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-101-000002038 | HLP-101-000002038 | Attorney-Client; Attorney Work Product | 1/8/2007 | Email | Maloz, Wilson L MVN | Baldini, Toni M MVN<br>McCrossen, Jason P MVN<br>Owen, Gib A MVN<br>Boyle, Donald B MVN-Contractor<br>Wingate, Mark R MVN<br>Pearson, Tore B MVN-Contractor<br>Bland, Stephen S MVN<br>Wilkinson, Laura L MVN<br>Klock, Todd M MVN<br>'michael.dangelo@shawgrp.com'<br>Lovetro, Keven MVN<br>Manguno, Richard J MVN | RE: Plaquemines East Bank Non-Federal Levees (UNCLASSIFIED) |
| HLP-101-000002048 | HLP-101-000002048 | Deliberative Process | 1/4/2007 | Email | Maloz, Wilson L MVN | Pearson, Tore B MVN-Contractor | FW:  Draft PDD framework (UNCLASSIFIED) |
| HLP-101-000002074 | HLP-101-000002074 | Attorney-Client; Attorney Work Product | 12/18/2006 | Email | Maloz, Wilson L MVN | Wagner, Kevin G MVN | RE: Plaquemines EB PIR (UNCLASSIFIED) |
| HLP-101-000002078 | HLP-101-000002078 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Maloz, Wilson L MVN | Boyle, Donald B MVN-Contractor<br>Hull, Falcolm E MVN<br>McCrossen, Jason P MVN<br>Wingate, Mark R MVN<br>Wilkinson, Laura L MVN<br>Owen, Gib A MVN<br>Bland, Stephen S MVN<br>Pearson, Tore B MVN-Contractor<br>Klock, Todd M MVN<br>Baldini, Toni M MVN<br>'D'Angelo, Michael'<br>'Bashar Alramahi'<br>'Khalid A Alshibli'<br>'washingt@engr.subr.edu'<br>Thomas, Kimberly S NWO<br>Wagner, Kevin G MVN | RE: Plaquemines EB PIR (UNCLASSIFIED) |
| HLP-101-000002197 | HLP-101-000002197 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Maloz, Wilson L MVN | Kmen, Wyatt H LRH | RE: Plaquemines Parish Pipeline - Vantage Point Pipeline |
| HLP-101-000002201 | HLP-101-000002201 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Maloz, Wilson L MVN | Herr, Brett H MVN | RE: RE: Reach Back HPO-LFA-0024-06 |
| HLP-101-000002209 | HLP-101-000002209 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Maloz, Wilson L MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Herr, Brett H MVN<br>Kopec, Joseph G MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Just, Gloria N MVN-Contractor | RE: RE: Reach Back HPO-LFA-0024-06 |
| HLP-101-000002349 | HLP-101-000002349 | Deliberative Process | 11/8/2006 | Email | Maloz, Wilson L MVN | McCrossen, Jason P MVN<br>Boyle, Donald B MVN-Contractor<br>Wingate, Mark R MVN | RE: Plaquemines West Non-Federal Levees PIR/PDD |
| HLP-101-000002350 | HLP-101-000002350 | Deliberative Process | 11/8/2006 | Email | Maloz, Wilson L MVN | McCrossen, Jason P MVN<br>Pearson, Tore B MVN-Contractor<br>Wingate, Mark R MVN<br>Wagner, Kevin G MVN<br>Starkel, Murray P LTC MVN<br>Boyle, Donald B MVN-Contractor | RE: Plaquemines West Non-Federal Levees PIR/PDD |
| HLP-101-000002351 | HLP-101-000002351 | Deliberative Process | 11/8/2006 | Email | Maloz, Wilson L MVN | Boyle, Donald B MVN-Contractor | RE: Plaquemines West Non-Federal Levees PIR/PDD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-101-000002352 | HLP-101-000002352 | Deliberative Process | 11/8/2006 | Email | Maloz, Wilson L MVN | Boyle, Donald B MVN-Contractor<br>McCrossen, Jason P MVN<br>Pearson, Tore B MVN-Contractor<br>Wingate, Mark R MVN | RE: Plaquemines West Non-Federal Levees PIR/PDD |
| HLP-101-000002515 | HLP-101-000002515 | Attorney-Client; Attorney Work Product | 10/13/2006 | Email | Maloz, Wilson L MVN | Smith, Jerry L MVD | RE: Disposition of HESCO Barriers - Braithwaite to Scarsdale |
| HLP-101-000002545 | HLP-101-000002545 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Maloz, Wilson L MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Reeves, William T MVN<br>Wagner, Kevin G MVN<br>Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Wagner, Herbert Joey MVD<br>Marsalis, William R MVN<br>Lowe, Michael H MVN<br>Hunter, Alan F MVN<br>Hintz, Mark P MVN<br>Gele, Kelly M MVN<br>Smith, Aline L MVN<br>Smith, Jerry L MVD<br>Owen, Gib A MVN<br>Flores, Richard A MVN<br>Barr, Jim MVN | RE: Disposition of HESCO Barriers - Braithwaite to Scarsdale |
| HLP-101-000002761 | HLP-101-000002761 | Deliberative Process | 11/16/2007 | Email | Boe, Sheila H MVN | Walker, Deanna E MVN | RE: HPO Plan and Profiles Products |
| HLP-101-000003579 | HLP-101-000003579 | Attorney-Client; Attorney Work Product | 11/29/2006 | Email | Kmen, Wyatt H LRH | Maloz, Wilson L MVN<br>Wagner, Kevin G MVN<br>Zakeri, Farzin A TAC<br>Butler, Richard A MVN<br>Rosamano, Marco A MVN<br>Fowler, Jay MVS<br>Gonski, Mark H MVN | RE: Plaquemines Parish Pipeline - Vantage Point Pipeline (UNCLASSIFIED) |
| HLP-101-000003584 | HLP-101-000003584 | Attorney-Client; Attorney Work Product | 7/18/2006 | Email | Wagner, Kevin G MVN | Maloz, Wilson L MVN | Re: Memphis Personnel Pit Operations - P13 & P17 |
| HLP-101-000003585 | HLP-101-000003585 | Attorney-Client; Attorney Work Product | 7/17/2006 | Email | Wagner, Kevin G MVN | Maloz, Wilson L MVN<br>Joseph, Jay L MVN<br>Hingle, Pierre M MVN | Re: Memphis Personnel Pit Operations - P13 & P17 |
| HLP-101-000003964 | HLP-101-000003964 | Attorney-Client; Attorney Work Product | 7/23/2006 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Maloz, Wilson L MVN<br>Gonski, Mark H MVN | Re: Empire Lock, Plaquemines Parish -- Authority for Corps to Include for HPS Improvements |
| HLP-101-000004122 | HLP-101-000004122 | Attorney-Client; Attorney Work Product | 8/8/2006 | Email | Kendrick, Richmond R MVN | Wagner, Kevin G MVN<br>Maloz, Wilson L MVN<br>Chifici, Gasper A MVN-Contractor<br>Hendrix, Joe A MVK | FW: Non-Federal Levees |
| HLP-101-000004149 | HLP-101-000004149 | Attorney-Client; Attorney Work Product | 11/15/2006 | Email | Kmen, Wyatt H LRH | Kilroy, Maurya MVN<br>Wingate, Mark R MVN<br>Maloz, Wilson L MVN<br>Wagner, Kevin G MVN<br>Gele, Kelly M MVN<br>Reeves, William T MVN | Hesco resolution |
| HLP-101-000004150 | HLP-101-000004150 | Attorney-Client; Attorney Work Product | 11/15/2006 | Email | Wingate, Mark R MVN | Kmen, Wyatt H LRH<br>Kilroy, Maurya MVN<br>Maloz, Wilson L MVN<br>Wagner, Kevin G MVN<br>Gele, Kelly M MVN<br>Reeves, William T MVN | Re: Hesco resolution |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-101-000004151 | HLP-101-000004151 | Attorney-Client; Attorney Work Product | 11/15/2006 | Email | Wagner, Kevin G MVN | Wingate, Mark R MVN<br>Kmen, Wyatt H LRH<br>Kilroy, Maurya MVN<br>Maloz, Wilson L MVN<br>Gele, Kelly M MVN<br>Reeves, William T MVN | Re: Hesco resolution |
| HLP-101-000004152 | HLP-101-000004152 | Attorney-Client; Attorney Work Product | 11/15/2006 | Email | Wingate, Mark R MVN | Wagner, Kevin G MVN<br>Kmen, Wyatt H LRH<br>Kilroy, Maurya MVN<br>Maloz, Wilson L MVN<br>Gele, Kelly M MVN<br>Reeves, William T MVN | Re: Hesco resolution |
| HLP-101-000004153 | HLP-101-000004153 | Attorney-Client; Attorney Work Product | 11/22/2006 | Email | Kilroy, Maurya MVN | Wagner, Kevin G MVN<br>Kmen, Wyatt H LRH<br>Maloz, Wilson L MVN<br>Wingate, Mark R MVN<br>Gele, Kelly M MVN<br>Reeves, William T MVN<br>McCrossen, Jason P MVN<br>Labure, Linda C MVN<br>Owen, Gib A MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Hesco resolution |
| HLP-101-000004154 | HLP-101-000004154 | Attorney-Client; Attorney Work Product | 11/22/2006 | Email | Wagner, Kevin G MVN | Kilroy, Maurya MVN<br>Kmen, Wyatt H LRH<br>Maloz, Wilson L MVN<br>Wingate, Mark R MVN<br>Gele, Kelly M MVN<br>Reeves, William T MVN<br>McCrossen, Jason P MVN<br>Labure, Linda C MVN<br>Owen, Gib A MVN<br>Kinsey, Mary V MVN | Re: Hesco resolution |
| HLP-101-000004155 | HLP-101-000004155 | Attorney-Client; Attorney Work Product | 11/22/2006 | Email | Wagner, Kevin G MVN | Kilroy, Maurya MVN<br>Kmen, Wyatt H LRH<br>Maloz, Wilson L MVN<br>Wingate, Mark R MVN<br>Gele, Kelly M MVN<br>Reeves, William T MVN<br>McCrossen, Jason P MVN | Re: Hesco resolution |
| HLP-101-000004752 | HLP-101-000004752 | Attorney-Client; Attorney Work Product | 9/21/2006 | Email | Maloz, Wilson L MVN | Frederick, Denise D MVN<br>Wagner, Kevin G MVN | RE: Daybrook Fisheries. |
| HLP-101-000005108 | HLP-101-000005108 | Attorney-Client; Attorney Work Product | 10/20/2007 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Bruns, Alan C NWK<br>Maloz, Wilson L MVN<br>Stiebing, Michele L MVN<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Walker, Deanna E MVN<br>Owen, Gib A MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor | RE: Dr Checks APIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-101-000005182 | HLP-101-000005182 | Attorney-Client; Attorney Work Product | 3/21/2007 | Email | Bennett, Alan W MVN | McCrossen, Jason P MVN<br>Greenup, Rodney D MVN<br>Wingate, Mark R MVN<br>Inman, Brad L MVN-Contractor<br>Maloz, Wilson L MVN<br>Owen, Gib A MVN | RE: PowerPoint slides |
| HLP-101-000005226 | HLP-101-000005226 | Attorney-Client; Attorney Work Product | 3/21/2007 | Email | McCrossen, Jason P MVN | Bennett, Alan W MVN<br>Greenup, Rodney D MVN<br>Wingate, Mark R MVN<br>Inman, Brad L MVN-Contractor<br>Maloz, Wilson L MVN<br>Owen, Gib A MVN<br>Dayan, Nathan S MVN | Re: PowerPoint slides |
| HLP-101-000005240 | HLP-101-000005240 | Deliberative Process | 6/14/2007 | Email | Perry, Brett T MVN-Contractor | Kendrick, Richmond R MVN<br>Martin, August W MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor<br>StGermain, James J MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christopher E MVN<br>Maloz, Wilson L MVN<br>Cali, Stephen MVN-Contractor<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN | FW: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |
| HLP-101-000005249 | HLP-101-000005249 | Deliberative Process | 6/11/2007 | Email | Elmer, Ronald R MVN | Kendrick, Richmond R MVN<br>Ashley, John A MVN<br>Bradley, Daniel F MVN<br>Martin, August W MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>StGermain, James J MVN<br>Chapman, Jeremy J CPT MVN<br>Perry, Brett T MVN-Contractor<br>Wagner, Kevin G MVN<br>Maloz, Wilson L MVN<br>Gilmore, Christopher E MVN | RE: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |
| HLP-101-000005257 | HLP-101-000005257 | Attorney-Client; Attorney Work Product | 11/7/2006 | Email | Kmen, Wyatt H LRH | Naquin, Keith MVN-Contractor<br>Maloz, Wilson L MVN | RE: Non-Federal Levee Schedules |
| HLP-101-000005266 | HLP-101-000005266 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | McCrossen, Jason P MVN | Boyle, Donald B MVN-Contractor<br>Wingate, Mark R MVN<br>Wilkinson, Laura L MVN<br>Owen, Gib A MVN<br>Bland, Stephen S MVN<br>Maloz, Wilson L MVN<br>Pearson, Tore B MVN-Contractor<br>Klock, Todd M MVN<br>Baldini, Toni M MVN<br>'michael.dangelo@shawgrp.com'<br>'balram1@lsu.edu'<br>'alshibli@lsu.edu'<br>'washingt@engr.subr.edu'<br>Hull, Falcolm E MVN | Re: Plaquemines EB PIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-101-000005267 | HLP-101-000005267 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Bland, Stephen S MVN | McCrossen, Jason P MVN<br>Wingate, Mark R MVN<br>Wilkinson, Laura L MVN<br>Owen, Gib A MVN<br>Maloz, Wilson L MVN<br>Klock, Todd M MVN<br>Baldini, Toni M MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Boyle, Donald B MVN-Contractor | RE: Plaquemines EB PIR (UNCLASSIFIED) |
| HLP-101-000005268 | HLP-101-000005268 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Maloz, Wilson L MVN | Boyle, Donald B MVN-Contractor<br>Hull, Falcolm E MVN<br>McCrossen, Jason P MVN<br>Wingate, Mark R MVN<br>Wilkinson, Laura L MVN<br>Owen, Gib A MVN<br>Bland, Stephen S MVN<br>Pearson, Tore B MVN-Contractor<br>Klock, Todd M MVN<br>Baldini, Toni M MVN<br>'D'Angelo, Michael'<br>'Bashar Alramahi'<br>'Khalid A Alshibli'<br>'washingt@engr.subr.edu'<br>Thomas, Kimberly S NWO<br>Wagner, Kevin G MVN | RE: Plaquemines EB PIR (UNCLASSIFIED) |
| HLP-101-000005269 | HLP-101-000005269 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Boyle, Donald B MVN-Contractor | McCrossen, Jason P MVN<br>Wingate, Mark R MVN<br>Wilkinson, Laura L MVN<br>Owen, Gib A MVN<br>Bland, Stephen S MVN<br>Maloz, Wilson L MVN<br>Pearson, Tore B MVN-Contractor<br>Klock, Todd M MVN<br>Baldini, Toni M MVN<br>D'Angelo, Michael<br>Bashar Alramahi<br>'Khalid A Alshibli'<br>'washingt@engr.subr.edu'<br>Hull, Falcolm E MVN | Plaquemines EB PIR |
| HLP-101-000005475 | HLP-101-000005475 | Attorney-Client; Attorney Work Product | 3/21/2007 | Email | Wingate, Mark R MVN | Bennett, Alan W MVN<br>McCrossen, Jason P MVN<br>Greenup, Rodney D MVN<br>Inman, Brad L MVN-Contractor<br>Maloz, Wilson L MVN<br>Owen, Gib A MVN | Re: PowerPoint slides |
| HLP-101-000005487 | HLP-101-000005487 | Attorney-Client; Attorney Work Product | 11/21/2007 | Email | Walker, Deanna E MVN | Rosamano, Marco A MVN<br>Harrison, Beulah M MVN<br>Just, Gloria N MVN-Contractor<br>Kopec, Joseph G MVN<br>Maloz, Wilson L MVN | RE: Fish Intimidator Property Restoration |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-101-000005488 | HLP-101-000005488 | Attorney-Client; Attorney Work Product | 11/21/2007 | Email | Just, Gloria N MVN-Contractor | Maloz, Wilson L MVN<br>Rosamano, Marco A MVN<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Martin, August W MVN<br>Just, Gloria N MVN-Contractor<br>Nicholas, Cindy A MVN<br>Hinkamp, Stephen B MVN<br>Hingle, Pierre M MVN<br>Hinkamp, Stephen B MVN | FW: Fish Intimidator Property Restoration |
| HLP-102-000000066 | HLP-102-000000066 | Attorney-Client; Attorney Work Product | 11/3/2004 | Email | Martin, August W MVN | Coates, Allen R MVN<br>Thurmond, Danny L MVN<br>Danflous, Louis E MVN<br>Hawkins, Gary L MVN<br>Dupuy, Michael B MVN<br>Kilroy, Maurya MVN<br>Martin, August W MVN | RE: Relocation Definition |
| HLP-102-000000068 | HLP-102-000000068 | Attorney-Client; Attorney Work Product | 11/3/2004 | Email | Martin, August W MVN | Danflous, Louis E MVN<br>Coates, Allen R MVN<br>Thurmond, Danny L MVN<br>Hawkins, Gary L MVN<br>Dupuy, Michael B MVN<br>Kilroy, Maurya MVN<br>Martin, August W MVN | RE: Relocation Definition |
| HLP-102-000000079 | HLP-102-000000079 | Attorney-Client; Attorney Work Product | 11/8/2004 | Email | Martin, August W MVN | Burdine, Carol S MVN | RE: IHNC - Property at S&WB relocation |
| HLP-102-000000142 | HLP-102-000000142 | Attorney-Client; Attorney Work Product | 10/28/2004 | Email | Gonski, Mark H MVN | Burdine, Carol S MVN<br>Lovett, David P MVN<br>Martin, August W MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN | RE: IHNC - Property at S&WB relocation |
| HLP-102-000000375 | HLP-102-000000375 | Attorney-Client; Attorney Work Product | 8/26/2003 | Email | Gagliano, Frank C MVN | Martin, August W MVN<br>Hawkins, Gary L MVN<br>Butler, Richard A MVN<br>Flock, James G MVN<br>Gagliano, Frank C MVN | FW: Facility Relocation Guidelines Used in Evaluation of De-energizing a Power Line |
| HLP-102-000000377 | HLP-102-000000377 | Attorney-Client; Attorney Work Product | 8/26/2003 | Email | Cottone, Elizabeth W MVN | Martin, August W MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Gagliano, Frank C MVN<br>Kilroy, Maurya MVN<br>Morris, William S MVN<br>Flock, James G MVN<br>Hawkins, Gary L MVN<br>Dauenhauer, Rob M MVN<br>Green, Stanley B MVN | RE: De-energizing the construction area |
| HLP-102-000000378 | HLP-102-000000378 | Attorney-Client; Attorney Work Product | 8/26/2003 | Email | Martin, August W MVN | Cruppi, Janet R MVN<br>Cottone, Elizabeth W MVN<br>Bland, Stephen S MVN<br>Gagliano, Frank C MVN<br>Kilroy, Maurya MVN<br>Morris, William S MVN<br>Flock, James G MVN<br>Hawkins, Gary L MVN<br>Dauenhauer, Rob M MVN<br>Green, Stanley B MVN<br>Martin, August W MVN | RE: De-energizing the construction area |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-102-000000379 | HLP-102-000000379 | Attorney-Client; Attorney Work Product | 8/26/2003 | Email | Cruppi, Janet R MVN | Cottone, Elizabeth W MVN<br>Bland, Stephen S MVN<br>Gagliano, Frank C MVN<br>Martin, August W MVN<br>Kilroy, Maurya MVN<br>Morris, William S MVN<br>Flock, James G MVN<br>Hawkins, Gary L MVN<br>Dauenhauer, Rob M MVN<br>Green, Stanley B MVN | RE: De-energizing the construction area |
| HLP-102-000000380 | HLP-102-000000380 | Attorney-Client; Attorney Work Product | 8/26/2003 | Email | Cottone, Elizabeth W MVN | Bland, Stephen S MVN<br>Gagliano, Frank C MVN<br>Martin, August W MVN<br>Kilroy, Maurya MVN<br>Morris, William S MVN<br>Flock, James G MVN<br>Hawkins, Gary L MVN<br>Cruppi, Janet R MVN<br>Dauenhauer, Rob M MVN<br>Green, Stanley B MVN | RE: De-energizing the construction area |
| HLP-102-000000384 | HLP-102-000000384 | Attorney-Client; Attorney Work Product | 8/15/2003 | Email | Baumy, Walter O MVN | Gagliano, Frank C MVN<br>Flock, James G MVN<br>Fairless, Robert T MVN<br>Martin, August W MVN | RE: De-energizing the construction area |
| HLP-102-000000385 | HLP-102-000000385 | Attorney-Client; Attorney Work Product | 8/15/2003 | Email | Gagliano, Frank C MVN | Flock, James G MVN<br>Baumy, Walter O MVN<br>Fairless, Robert T MVN<br>Martin, August W MVN<br>Gagliano, Frank C MVN | FW: De-energizing the construction area |
| HLP-102-000000386 | HLP-102-000000386 | Attorney-Client; Attorney Work Product | 8/15/2003 | Email | Gagliano, Frank C MVN | Flock, James G MVN<br>Baumy, Walter O MVN<br>Fairless, Robert T MVN<br>Martin, August W MVN<br>Gagliano, Frank C MVN | FW: De-energizing the construction area |
| HLP-102-000000387 | HLP-102-000000387 | Attorney-Client; Attorney Work Product | 8/15/2003 | Email | Baumy, Walter O MVN | Gagliano, Frank C MVN<br>Flock, James G MVN<br>Martin, August W MVN<br>Hawkins, Gary L MVN<br>Fairless, Robert T MVN | RE: De-energizing the construction area |
| HLP-102-000000388 | HLP-102-000000388 | Attorney-Client; Attorney Work Product | 8/15/2003 | Email | Gagliano, Frank C MVN | Baumy, Walter O MVN<br>Fairless, Robert T MVN<br>Flock, James G MVN<br>Gagliano, Frank C MVN<br>Martin, August W MVN<br>Hawkins, Gary L MVN | FW: De-energizing the construction area |
| HLP-102-000000389 | HLP-102-000000389 | Attorney-Client; Attorney Work Product | 8/14/2003 | Email | Beth Cottone | Gagliano, Frank C<br>Cottone, Elizabeth W MVN<br>Bland, Stephen S<br>Martin, August W<br>Kilroy, Maurya<br>Morris, William S<br>Flock, James G<br>Hawkins, Gary L<br>Cruppi, Janet R<br>Dauenhauer, Rob M<br>Gagliano, Frank C | Re: De-energizing the construction area |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-102-000000390 | HLP-102-000000390 | Attorney-Client; Attorney Work Product | 8/14/2003 | Email | Bland, Stephen S MVN | Gagliano, Frank C MVN<br>Cottone, Elizabeth W MVN<br>Martin, August W MVN<br>Kilroy, Maurya MVN<br>Morris, William S MVN<br>Flock, James G MVN<br>Hawkins, Gary L MVN<br>Cruppi, Janet R MVN<br>Dauenhauer, Rob M MVN<br>Bland, Stephen S MVN | RE: De-energizing the construction area |
| HLP-102-000000391 | HLP-102-000000391 | Attorney-Client; Attorney Work Product | 8/14/2003 | Email | Gagliano, Frank C MVN | Bland, Stephen S MVN<br>Cottone, Elizabeth W MVN<br>Martin, August W MVN<br>Kilroy, Maurya MVN<br>Morris, William S MVN<br>Flock, James G MVN<br>Hawkins, Gary L MVN<br>Cruppi, Janet R MVN<br>Dauenhauer, Rob M MVN<br>Gagliano, Frank C MVN | RE: De-energizing the construction area |
| HLP-102-000000392 | HLP-102-000000392 | Attorney-Client; Attorney Work Product | 8/14/2003 | Email | Hawkins, Gary L MVN | Bland, Stephen S MVN<br>Gagliano, Frank C MVN<br>Cottone, Elizabeth W MVN<br>Martin, August W MVN<br>Kilroy, Maurya MVN<br>Morris, William S MVN<br>Flock, James G MVN<br>Cruppi, Janet R MVN | RE: De-energizing the construction area |
| HLP-102-000000393 | HLP-102-000000393 | Attorney-Client; Attorney Work Product | 8/14/2003 | Email | Bland, Stephen S MVN | Gagliano, Frank C MVN<br>Cottone, Elizabeth W MVN<br>Martin, August W MVN<br>Kilroy, Maurya MVN<br>Morris, William S MVN<br>Bland, Stephen S MVN<br>Flock, James G MVN<br>Hawkins, Gary L MVN<br>Cruppi, Janet R MVN | RE: De-energizing the construction area |
| HLP-102-000000404 | HLP-102-000000404 | Deliberative Process | 2/28/2001 | Email | Danflous, Louis E MVN | Bland, Stephen S MVN<br>Brennan, Michael A MVN<br>Coates, Allen R MVN<br>Kearns, Samuel L MVN<br>Martin, August W MVN<br>Naquin, Wayne J MVN<br>Pilie, Ellsworth J MVN<br>Young, Russell J MVN<br>Burdine, Carol S MVN<br>Benavides, Ada L MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN | RE: Algiers question re:Government fence at landfill site |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-102-000000405 | HLP-102-000000405 | Deliberative Process | 2/27/2001 | Email | Bland, Stephen S MVN | Danflous, Louis E MVN<br>Brennan, Michael A MVN<br>Coates, Allen R MVN<br>Kearns, Samuel L MVN<br>Martin, August W MVN<br>Naquin, Wayne J MVN<br>Pilie, Ellsworth J MVN<br>Young, Russell J MVN<br>Burdine, Carol S MVN<br>Benavides, Ada L MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN | RE: Algiers question re:Government fence at landfill site |
| HLP-102-000000406 | HLP-102-000000406 | Attorney-Client; Attorney Work Product | 2/24/2001 | Email | Danflous, Louis E MVN | Brennan, Michael<br>Coates, Allen<br>Kearns, Samuel<br>Martin, August W MVN<br>Naquin, Wayne<br>Pilie, Ellsworth<br>Young, Russell<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Benavides, Ada L MVN | FW: Algiers question re:Government fence at landfill site |
| HLP-102-000000416 | HLP-102-000000416 | Attorney-Client; Attorney Work Product | 1/10/2001 | Email | Danflous, Louis E MVN | Wright, Thomas W MVN<br>Martin, August W MVN<br>Ray, Melvin O MVN<br>Pinto, Michael I MVN<br>Claverie-Hanke, Patricia R MVN<br>Brennan, Michael A MVN<br>Coates, Allen R MVN<br>Kearns, Samuel L MVN<br>Naquin, Wayne J MVN<br>Pilie, Ellsworth J MVN<br>Young, Russell J MVN | FW: SELA Damages Policy |
| HLP-103-000000028 | HLP-103-000000028 | Deliberative Process | 5/26/2000 | Email | Wurtzel, David R MVN | Accardo, Christopher J MVN<br>Rosamano, Marco A MVN<br>Smith, Sylvia C MVN<br>Caver, William W MVN<br>Naquin, Wayne J MVN<br>Danflous, Louis E MVN<br>Young, Russell J MVN<br>Binet, Jason A MVN<br>O'Cain, Keith J MVN<br>Grieshaber, John B MVN<br>Fredine, Jack MVN<br>Tullier, Kim J MVN<br>Gately, Jim R MVN<br>Jolissaint, Donald E MVN<br>Satterlee, Gerard S MVN<br>Fairless, Robert T MVN | RE: Pipeline Crossings of Levees |
| HLP-103-000000029 | HLP-103-000000029 | Deliberative Process | 5/30/2000 | Email | Wurtzel, David R MVN | Terranova, Jake A MVN | FW: Pipeline Crossings of Levees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000000652 | HLP-103-000000652 | Attorney-Client; Attorney Work Product | 12/6/2007 | Email | Brennan, Michael A MVN | Wagner, Kevin G MVN<br>Brogna, Betty M MVN<br>Duplantier, Wayne A MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Martin, August W MVN<br>Roth, Stephan C MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee,  LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |
| HLP-103-000000712 | HLP-103-000000712 | Attorney-Client; Attorney Work Product | 12/4/2007 | Email | Wagner, Kevin G MVN | Roth, Stephan C MVN<br>Klock, Todd M MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN<br>Just, Gloria N MVN-Contractor<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Brogna, Betty M MVN<br>Martin, August W MVN | Re: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee,  LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |
| HLP-103-000000713 | HLP-103-000000713 | Attorney-Client; Attorney Work Product | 12/4/2007 | Email | Wagner, Kevin G MVN | Brogna, Betty M MVN<br>Brennan, Michael A MVN<br>Duplantier, Wayne A MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Martin, August W MVN<br>Roth, Stephan C MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | Re: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee,  LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |
| HLP-103-000000714 | HLP-103-000000714 | Attorney-Client; Attorney Work Product | 12/4/2007 | Email | Brogna, Betty M MVN | Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Martin, August W MVN<br>Roth, Stephan C MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | FW: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee,  LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000000716 | HLP-103-000000716 | Attorney-Client; Attorney Work Product | 12/4/2007 | Email | Roth, Stephan C MVN | Klock, Todd M MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>Just, Gloria N MVN-Contractor<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Brogna, Betty M MVN<br>Martin, August W MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee, LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |
| HLP-103-000000721 | HLP-103-000000721 | Attorney-Client; Attorney Work Product | 12/4/2007 | Email | Klock, Todd M MVN | Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>Just, Gloria N MVN-Contractor<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Brogna, Betty M MVN<br>Roth, Stephan C MVN<br>Martin, August W MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee, LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |
| HLP-103-000000722 | HLP-103-000000722 | Attorney-Client; Attorney Work Product | 12/4/2007 | Email | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN<br>Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>Just, Gloria N MVN-Contractor<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Brogna, Betty M MVN<br>Roth, Stephan C MVN<br>Martin, August W MVN | Re: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee, LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |
| HLP-103-000000726 | HLP-103-000000726 | Attorney-Client; Attorney Work Product | 12/4/2007 | Email | Cruppi, Janet R MVN | Labure, Linda C MVN<br>Klock, Todd M MVN<br>Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>Just, Gloria N MVN-Contractor<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Brogna, Betty M MVN<br>Bland, Stephen S MVN<br>Roth, Stephan C MVN<br>Martin, August W MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee, LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000000728 | HLP-103-000000728 | Attorney-Client; Attorney Work Product | 12/4/2007 | Email | Kopec, Joseph G MVN | Wagner, Kevin G MVN<br>Kilroy, Maurya MVN<br>Brogna, Betty M MVN<br>Martin, August W MVN<br>Roth, Stephan C MVN<br>Klock, Todd M MVN<br>Marceaux, Michelle S MVN<br>Just, Gloria N MVN-Contractor<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee, LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |
| HLP-103-000000730 | HLP-103-000000730 | Attorney-Client; Attorney Work Product | 12/3/2007 | Email | Wagner, Kevin G MVN | Kilroy, Maurya MVN<br>Brogna, Betty M MVN<br>Martin, August W MVN<br>Roth, Stephan C MVN<br>Klock, Todd M MVN<br>Marceaux, Michelle S MVN<br>Just, Gloria N MVN-Contractor<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | Re: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee, LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |
| HLP-103-000000747 | HLP-103-000000747 | Attorney-Client; Attorney Work Product | 12/3/2007 | Email | Kilroy, Maurya MVN | Wagner, Kevin G MVN<br>Brogna, Betty M MVN<br>Martin, August W MVN<br>Roth, Stephan C MVN<br>Klock, Todd M MVN<br>Marceaux, Michelle S MVN<br>Just, Gloria N MVN-Contractor<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee, LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |
| HLP-103-000001060 | HLP-103-000001060 | Attorney-Client; Attorney Work Product | 11/21/2007 | Email | Just, Gloria N MVN-Contractor | Maloz, Wilson L MVN<br>Rosamano, Marco A MVN<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Martin, August W MVN<br>Just, Gloria N MVN-Contractor<br>Nicholas, Cindy A MVN<br>Hinkamp, Stephen B MVN<br>Hingle, Pierre M MVN<br>Hinkamp, Stephen B MVN | FW: Fish Intimidator Property Restoration |
| HLP-103-000001061 | HLP-103-000001061 | Attorney-Client; Attorney Work Product | 11/21/2007 | Email | Hingle, Pierre M MVN | Hinkamp, Stephen B MVN<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Martin, August W MVN<br>Just, Gloria N MVN-Contractor<br>Nicholas, Cindy A MVN<br>King, Curtis A MVN<br>Hinkamp, Stephen B MVN | RE: Fish Intimidator Property Restoration |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000001063 | HLP-103-000001063 | Attorney-Client; Attorney Work Product | 11/21/2007 | Email | Maloz, Wilson L MVN | Rosamano, Marco A MVN<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Martin, August W MVN<br>Just, Gloria N MVN-Contractor<br>Nicholas, Cindy A MVN<br>King, Curtis A  MVN<br>Hinkamp, Stephen B MVN | RE: Fish Intimidator Property Restoration |
| HLP-103-000001064 | HLP-103-000001064 | Attorney-Client; Attorney Work Product | 11/21/2007 | Email | Rosamano, Marco A MVN | Maloz, Wilson L MVN<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Martin, August W MVN<br>Just, Gloria N MVN-Contractor<br>Nicholas, Cindy A MVN<br>King, Curtis A  MVN<br>Hinkamp, Stephen B MVN | RE: Fish Intimidator Property Restoration |
| HLP-103-000001065 | HLP-103-000001065 | Attorney-Client; Attorney Work Product | 11/21/2007 | Email | Maloz, Wilson L MVN | Rosamano, Marco A MVN<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Martin, August W MVN<br>Just, Gloria N MVN-Contractor<br>Nicholas, Cindy A MVN<br>King, Curtis A  MVN<br>Hinkamp, Stephen B MVN | RE: Fish Intimidator Property Restoration |
| HLP-103-000001066 | HLP-103-000001066 | Attorney-Client; Attorney Work Product | 11/21/2007 | Email | Rosamano, Marco A MVN | Maloz, Wilson L MVN<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Martin, August W MVN<br>Just, Gloria N MVN-Contractor<br>Nicholas, Cindy A MVN<br>King, Curtis A  MVN | RE: Fish Intimidator Property Restoration |
| HLP-103-000001067 | HLP-103-000001067 | Attorney-Client; Attorney Work Product | 11/21/2007 | Email | Maloz, Wilson L MVN | Just, Gloria N MVN-Contractor<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Martin, August W MVN<br>Rosamano, Marco A MVN | RE: Fish Intimidator Property Restoration |
| HLP-103-000001069 | HLP-103-000001069 | Attorney-Client; Attorney Work Product | 11/21/2007 | Email | Maloz, Wilson L MVN | Rosamano, Marco A MVN<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Martin, August W MVN<br>Just, Gloria N MVN-Contractor<br>Nicholas, Cindy A MVN<br>King, Curtis A  MVN | RE: Fish Intimidator Property Restoration |
| HLP-103-000001071 | HLP-103-000001071 | Attorney-Client; Attorney Work Product | 11/21/2007 | Email | Just, Gloria N MVN-Contractor | Maloz, Wilson L MVN<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Martin, August W MVN<br>Rosamano, Marco A MVN | RE: Fish Intimidator Property Restoration |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000001072 | HLP-103-000001072 | Attorney-Client; Attorney Work Product | 11/21/2007 | Email | Rosamano, Marco A MVN | Maloz, Wilson L MVN<br>Just, Gloria N MVN-Contractor<br>Harrison, Beulah M MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Martin, August W MVN | RE: Fish Intimidator Property Restoration |
| HLP-103-000001123 | HLP-103-000001123 | Deliberative Process | 11/19/2007 | Email | Boe, Sheila H MVN | Stone, Carolyn B MVN<br>Doucet, Tanja J MVN<br>Martin, August W MVN<br>Scheid, Ralph A MVN<br>Avery, Kim B MVN | FW: HPO Plan and Profiles Products |
| HLP-103-000001162 | HLP-103-000001162 | Deliberative Process | 11/17/2007 | Email | Maloz, Wilson L MVN | Boe, Sheila H MVN<br>Just, Gloria N MVN-Contractor<br>Walker, Deanna E MVN<br>Martin, August W MVN | RE: HPO Plan and Profiles Products |
| HLP-103-000001346 | HLP-103-000001346 | Deliberative Process | 11/13/2007 | Email | Boe, Sheila H MVN | Martin, August W MVN<br>Maloz, Wilson L MVN<br>Doucet, Tanja J MVN<br>Avery, Kim B MVN<br>Blanks, Danny R MAJ MVN<br>Green, Lidia C  MVN | FW: HPO Plan and Profiles Products |
| HLP-103-000002037 | HLP-103-000002037 | Attorney-Client; Attorney Work Product | 10/24/2007 | Email | Owen, Gib A MVN | Kendrick, Richmond R MVN<br>Maloz, Wilson L MVN<br>Kilroy, Maurya MVN<br>Stiebing, Michele L MVN<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN<br>Walker, Lee Z MVN-Contractor<br>Wilkinson, Laura L MVN | RE: Dr Checks APIR |
| HLP-103-000002046 | HLP-103-000002046 | Attorney-Client; Attorney Work Product | 10/23/2007 | Email | Kendrick, Richmond R MVN | Owen, Gib A MVN<br>Maloz, Wilson L MVN<br>Kilroy, Maurya MVN<br>Stiebing, Michele L MVN<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN<br>Walker, Lee Z MVN-Contractor | Re: Dr Checks APIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000002077 | HLP-103-000002077 | Attorney-Client; Attorney Work Product | 10/22/2007 | Email | Owen, Gib A MVN | Maloz, Wilson L MVN<br>Kilroy, Maurya MVN<br>Stiebing, Michele L MVN<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN<br>Walker, Lee Z MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN<br>Kendrick, Richmond R MVN | RE: Dr Checks APIR |
| HLP-103-000002084 | HLP-103-000002084 | Attorney-Client; Attorney Work Product | 10/22/2007 | Email | Maloz, Wilson L MVN | Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Stiebing, Michele L MVN<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN<br>Walker, Lee Z MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN<br>Kendrick, Richmond R MVN | RE: Dr Checks APIR |
| HLP-103-000002087 | HLP-103-000002087 | Attorney-Client; Attorney Work Product | 10/22/2007 | Email | Kilroy, Maurya MVN | Maloz, Wilson L MVN<br>Owen, Gib A MVN<br>Bruns, Alan C NWK<br>Stiebing, Michele L MVN<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN<br>Walker, Lee Z MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Dr Checks APIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000002104 | HLP-103-000002104 | Attorney-Client; Attorney Work Product | 10/22/2007 | Email | Maloz, Wilson L MVN | Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Bruns, Alan C NWK<br>Stiebing, Michele L MVN<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN<br>Walker, Lee Z MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | RE: Dr Checks APIR |
| HLP-103-000002107 | HLP-103-000002107 | Attorney-Client; Attorney Work Product | 10/22/2007 | Email | Kilroy, Maurya MVN | Owen, Gib A MVN<br>Maloz, Wilson L MVN<br>Bruns, Alan C NWK<br>Stiebing, Michele L MVN<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN<br>Walker, Lee Z MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Dr Checks APIR |
| HLP-103-000002108 | HLP-103-000002108 | Attorney-Client; Attorney Work Product | 10/22/2007 | Email | Maloz, Wilson L MVN | Kilroy, Maurya MVN<br>Bruns, Alan C NWK<br>Stiebing, Michele L MVN<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Owen, Gib A MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN | RE: Dr Checks APIR |
| HLP-103-000002109 | HLP-103-000002109 | Attorney-Client; Attorney Work Product | 10/22/2007 | Email | Maloz, Wilson L MVN | Owen, Gib A MVN<br>Martin, August W MVN<br>Walker, Lee Z MVN-Contractor<br>Bruns, Alan C NWK<br>Kilroy, Maurya MVN | RE: Dr Checks APIR |
| HLP-103-000002110 | HLP-103-000002110 | Attorney-Client; Attorney Work Product | 10/22/2007 | Email | Owen, Gib A MVN | Maloz, Wilson L MVN<br>Kilroy, Maurya MVN<br>Bruns, Alan C NWK<br>Stiebing, Michele L MVN<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN<br>Walker, Lee Z MVN-Contractor | Re: Dr Checks APIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000002113 | HLP-103-000002113 | Attorney-Client; Attorney Work Product | 10/22/2007 | Email | Kilroy, Maurya MVN | Maloz, Wilson L MVN<br>Bruns, Alan C NWK<br>Stiebing, Michele L MVN<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Owen, Gib A MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN<br>Kilroy, Maurya MVN | RE: Dr Checks APIR |
| HLP-103-000002114 | HLP-103-000002114 | Attorney-Client; Attorney Work Product | 10/22/2007 | Email | Maloz, Wilson L MVN | Kilroy, Maurya MVN<br>Bruns, Alan C NWK<br>Stiebing, Michele L MVN<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Owen, Gib A MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN | RE: Dr Checks APIR |
| HLP-103-000002134 | HLP-103-000002134 | Attorney-Client; Attorney Work Product | 10/20/2007 | Email | Kilroy, Maurya MVN | Drouant, Bradley W MVN-Contractor<br>LeBlanc, Julie Z MVN<br>Butler, Richard A MVN<br>Barrios, Johan C MVN<br>Lopez-Weber, Christina D MVN<br>Monnerjahn, Christopher J MVN<br>Hawkins, Gary L MVN<br>Martin, August W MVN<br>Urbine, Anthony W MVN-Contractor<br>Duplantier, Wayne A MVN<br>Foret, William A MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Waits, Stuart MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Facility/Utility Summit Presentation |
| HLP-103-000002167 | HLP-103-000002167 | Attorney-Client; Attorney Work Product | 10/19/2007 | Email | Burdine, Carol S MVN | Martin, August W MVN | Fw: Query on IHNC Lock Replacement for Katrina Lit |
| HLP-103-000002602 | HLP-103-000002602 | Attorney-Client; Attorney Work Product | 10/4/2007 | Email | Wagner, Kevin G MVN | Bivona, John C MVN<br>Brennan, Michael A MVN<br>Doucet, Tanja J MVN<br>Boe, Sheila H MVN<br>Barrett, Danell F MVN<br>Martin, August W MVN<br>Landry, William J MVN<br>Pilie, Ellsworth J MVN<br>Rawson, Donald E MVN<br>Petitbon, John B MVN | Re: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee,  LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000002623 | HLP-103-000002623 | Attorney-Client; Attorney Work Product | 10/4/2007 | Email | Kilroy, Maurya MVN | Kendrick, Richmond R MVN<br>Martin, August W MVN<br>Park, Michael F MVN<br>Wagner, Kevin G MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee,  LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |
| HLP-103-000002627 | HLP-103-000002627 | Attorney-Client; Attorney Work Product | 10/4/2007 | Email | Wagner, Kevin G MVN | Kendrick, Richmond R MVN<br>Martin, August W MVN | FW: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee,  LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |
| HLP-103-000002628 | HLP-103-000002628 | Attorney-Client; Attorney Work Product | 10/4/2007 | Email | Bivona, John C MVN | Brennan, Michael A MVN<br>Wagner, Kevin G MVN<br>Martin, August W MVN<br>Landry, William J MVN<br>Pilie, Ellsworth J MVN<br>Rawson, Donald E MVN<br>Petitbon, John B MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee,  LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |
| HLP-103-000002632 | HLP-103-000002632 | Attorney-Client; Attorney Work Product | 10/4/2007 | Email | Wagner, Kevin G MVN | Brennan, Michael A MVN<br>Bivona, John C MVN<br>Martin, August W MVN | Re: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee,  LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |
| HLP-103-000002697 | HLP-103-000002697 | Attorney-Client; Attorney Work Product | 10/3/2007 | Email | Wagner, Kevin G MVN | Martin, August W MVN | Fw: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee,  LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |
| HLP-103-000002747 | HLP-103-000002747 | Attorney-Client; Attorney Work Product | 10/2/2007 | Email | Just, Gloria N MVN-Contractor | Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Martin, August W MVN<br>Labure, Linda C MVN<br>Wagner, Kevin G MVN<br>Glorioso, Daryl G MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee,  LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |
| HLP-103-000002748 | HLP-103-000002748 | Attorney-Client; Attorney Work Product | 10/2/2007 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN-Contractor<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Martin, August W MVN<br>Labure, Linda C MVN<br>Wagner, Kevin G MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee,  LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |
| HLP-103-000002785 | HLP-103-000002785 | Attorney-Client; Attorney Work Product | 10/1/2007 | Email | Just, Gloria N MVN-Contractor | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Lee, Alvin B COL MVN<br>Starkel, Murray P LTC MVN<br>Kopec, Joseph G MVN<br>Wagner, Kevin G MVN<br>Joseph, Jay L MVN<br>Comeaux, Elaine T MVN<br>Martin, August W MVN<br>Walker, Lee Z MVN-Contractor<br>Wilkinson, Laura L MVN<br>Doucet, Tanja J MVN<br>Kilroy, Maurya MVN | Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee,  LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000002979 | HLP-103-000002979 | Attorney-Client; Attorney Work Product | 9/24/2007 | Email | Kilroy, Maurya MVN | Bland, Stephen S MVN<br>Gilmore, Christophor E MVN<br>Martin, August W MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Podany, Thomas J MVN<br>Ford, Andamo E LTC MVN<br>Labure, Linda C MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Dunn, Kelly G MVN<br>Klock, Todd M MVN<br>Vignes, Julie D MVN | Re: Governor Blanco issues Commandeering Executive Orders |
| HLP-103-000004097 | HLP-103-000004097 | Deliberative Process | 8/23/2007 | Email | Perry, Brett T MVN-Contractor | Elmer, Ronald R MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor<br>Strecker, Dennis C MVN-Contractor<br>Chapman, Jeremy J CPT MVN<br>Martin, August W MVN<br>Wagner, Kevin G MVN<br>Kendrick, Richmond R MVN | FW: PCA's for HPS,  IHNC Gate and Pump Stations etc |
| HLP-103-000005225 | HLP-103-000005225 | Deliberative Process | 7/18/2007 | Email | Wagner, Kevin G MVN | Martin, August W MVN<br>Gianelli, Jerrett J MVN-Contractor | Re: |
| HLP-103-000005368 | HLP-103-000005368 | Attorney-Client; Attorney Work Product | 7/13/2007 | Email | Maloz, Wilson L MVN | Muenow, Shawn A MVN-Contractor<br>Payne, Colby I MVN-Contractor<br>Martin, August W MVN<br>Funderburk, Rodger M MVM<br>Stacks, Conrad R MVM<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN | RE: Contractor Furnished Borrow Area - Kimble Pit |
| HLP-103-000005443 | HLP-103-000005443 | Attorney-Client; Attorney Work Product | 7/12/2007 | Email | Vojkovich, Frank J MVN | Martin, August W MVN<br>Grieshaber, John B MVN<br>Jolissaint, Donald E MVN<br>Wagner, Kevin G MVN<br>Fairless, Robert T MVN-Contractor<br>Finnegan, Stephen F MVN | RE: Tract 201, Sanders |
| HLP-103-000005519 | HLP-103-000005519 | Attorney-Client; Attorney Work Product | 7/10/2007 | Email | Wagner, Kevin G MVN | Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Falati, Jeffrey J MVN<br>Labure, Linda C MVN<br>Cali, Stephen MVN-Contractor<br>Wagner, Chris J MVN<br>Martin, August W MVN | Re: 06-C-0103 17th St Canal status |
| HLP-103-000005521 | HLP-103-000005521 | Attorney-Client; Attorney Work Product | 7/10/2007 | Email | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Falati, Jeffrey J MVN<br>Labure, Linda C MVN<br>Cali, Stephen MVN-Contractor<br>Wagner, Chris J MVN<br>Martin, August W MVN | Re: 06-C-0103 17th St Canal status |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000005523 | HLP-103-000005523 | Attorney-Client; Attorney Work Product | 7/10/2007 | Email | Cruppi, Janet R MVN | Wagner, Kevin G MVN<br>Falati, Jeffrey J MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Cali, Stephen MVN-Contractor<br>Wagner, Chris J MVN<br>Martin, August W MVN | RE: 06-C-0103 17th St Canal status |
| HLP-103-000005524 | HLP-103-000005524 | Attorney-Client; Attorney Work Product | 7/10/2007 | Email | Bland, Stephen S MVN | Wagner, Kevin G MVN<br>Falati, Jeffrey J MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Cali, Stephen MVN-Contractor<br>Wagner, Chris J MVN<br>Martin, August W MVN | Re: 06-C-0103 17th St Canal status |
| HLP-103-000005527 | HLP-103-000005527 | Attorney-Client; Attorney Work Product | 7/10/2007 | Email | Wagner, Kevin G MVN | Falati, Jeffrey J MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Cali, Stephen MVN-Contractor<br>Wagner, Chris J MVN<br>Martin, August W MVN | Re: 06-C-0103 17th St Canal status |
| HLP-103-000005973 | HLP-103-000005973 | Attorney-Client; Attorney Work Product | 6/25/2007 | Email | Just, Gloria N MVN-Contractor | Kilroy, Maurya MVN<br>Traicoff, Joanne E MVR<br>Billings, Gregory  LRB<br>Glorioso, Daryl G MVN<br>Hoffman, Robert E MVR<br>Hamilton, Dennis W MVR<br>Williams, Cory H MVM<br>Martin, August W MVN<br>Wagner, Kevin G MVN<br>Scukanec, Jeffrey S MVR<br>Kopec, Joseph G MVN | RE: Legal Opinion on Topaz |
| HLP-103-000006005 | HLP-103-000006005 | Attorney-Client; Attorney Work Product | 6/22/2007 | Email | Kilroy, Maurya MVN | Traicoff, Joanne E MVR<br>Billings, Gregory  LRB<br>Glorioso, Daryl G MVN<br>Hoffman, Robert E MVR<br>Hamilton, Dennis W MVR<br>Williams, Cory H MVM<br>Martin, August W MVN<br>Wagner, Kevin G MVN<br>Scukanec, Jeffrey S MVR<br>Just, Gloria N MVN-Contractor<br>Kilroy, Maurya MVN | RE: Legal Opinion on Topaz |
| HLP-103-000006191 | HLP-103-000006191 | Attorney-Client; Attorney Work Product | 6/17/2007 | Email | Kilroy, Maurya MVN | Wagner, Kevin G MVN<br>Poindexter, Larry MVN<br>Waguespack, Leslie S MVD<br>Jackson, Antoine L MVN<br>Duplantier, Bobby MVN<br>Glorioso, Daryl G MVN<br>Martin, August W MVN<br>Demma, Marcia A MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | Re: Awaiting the SFO guidance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000006195 | HLP-103-000006195 | Attorney-Client; Attorney Work Product | 6/16/2007 | Email | Wagner, Kevin G MVN | Kilroy, Maurya MVN<br>Poindexter, Larry MVN<br>Waguespack, Leslie S MVD<br>Jackson, Antoine L MVN<br>Duplantier, Bobby MVN<br>Glorioso, Daryl G MVN<br>Martin, August W MVN<br>Demma, Marcia A MVN | Re: Awaiting the SFO guidance |
| HLP-103-000006246 | HLP-103-000006246 | Attorney-Client; Attorney Work Product | 6/14/2007 | Email | Traicoff, Joanne E MVR | Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Hoffman, Robert E MVR<br>Hamilton, Dennis W MVR<br>Williams, Cory H MVM<br>Martin, August W MVN<br>Wagner, Kevin G MVN<br>Scukanec, Jeffrey S MVR | Legal Opinion on Topaz |
| HLP-103-000006269 | HLP-103-000006269 | Deliberative Process | 6/14/2007 | Email | Perry, Brett T MVN-Contractor | Kendrick, Richmond R MVN<br>Martin, August W MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor<br>StGermain, James J MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Maloz, Wilson L MVN<br>Cali, Stephen MVN-Contractor<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN | FW: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |
| HLP-103-000006360 | HLP-103-000006360 | Deliberative Process | 6/11/2007 | Email | Elmer, Ronald R MVN | Kendrick, Richmond R MVN<br>Ashley, John A MVN<br>Bradley, Daniel F MVN<br>Martin, August W MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>StGermain, James J MVN<br>Chapman, Jeremy J CPT MVN<br>Perry, Brett T MVN-Contractor<br>Wagner, Kevin G MVN<br>Maloz, Wilson L MVN<br>Gilmore, Christophor E MVN | RE: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |
| HLP-103-000006361 | HLP-103-000006361 | Deliberative Process | 6/11/2007 | Email | Perry, Brett T MVN-Contractor | Elmer, Ronald R MVN<br>Ashley, John A MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor<br>Martin, August W MVN | FW: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |
| HLP-103-000006493 | HLP-103-000006493 | Deliberative Process | 6/6/2007 | Email | Glorioso, Daryl G MVN | Wagner, Kevin G MVN<br>'patrick.e.scheuermann@nasa.gov'<br>'ernest.m.graham@nasa.gov'<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Poindexter, Larry MVN<br>Waguespack, Leslie S MVD<br>Martin, August W MVN<br>Kendrick, Richmond R MVN<br>Demma, Marcia A MVN<br>Marshall, Jim L MVN-Contractor | RE: NASA/MAF levee. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000006511 | HLP-103-000006511 | Deliberative Process | 6/6/2007 | Email | Wagner, Kevin G MVN | 'patrick.e.scheuermann@nasa.gov' 'ernest.m.graham@nasa.gov' Bland, Stephen S MVN Glorioso, Daryl G MVN Poindexter, Larry MVN Waguespack, Leslie S MVD Martin, August W MVN Kendrick, Richmond R MVN Demma, Marcia A MVN Marshall, Jim L MVN-Contractor | NASA/MAF levee. |
| HLP-103-000006538 | HLP-103-000006538 | Attorney-Client; Attorney Work Product | 6/5/2007 | Email | Just, Gloria N MVN-Contractor | Martin, August W MVN | RE: 4th Supplemental LERRDS |
| HLP-103-000006542 | HLP-103-000006542 | Attorney-Client; Attorney Work Product | 6/5/2007 | Email | Martin, August W MVN | Kendrick, Richmond R MVN Gilmore, Christopher E MVN Wagner, Kevin G MVN Kopec, Joseph G MVN Just, Gloria N MVN-Contractor Perry, Brett T MVN-Contractor Martin, August W MVN | FW: 4th Supplemental LERRDS |
| HLP-103-000006559 | HLP-103-000006559 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Bland, Stephen S MVN | Martin, August W MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Bland, Stephen S MVN | RE: 4th Supplemental LERRDS |
| HLP-103-000006563 | HLP-103-000006563 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Kilroy, Maurya MVN | Martin, August W MVN Bland, Stephen S MVN Kilroy, Maurya MVN Bland, Stephen S MVN Glorioso, Daryl G MVN | Re: 4th Supplemental LERRDS |
| HLP-103-000006655 | HLP-103-000006655 | Deliberative Process | 6/1/2007 | Email | Perry, Brett T MVN-Contractor | Martin, August W MVN | RE: VTC Factsheet - Existing Floodwalls |
| HLP-103-000006691 | HLP-103-000006691 | Deliberative Process | 5/31/2007 | Email | Owen, Gib A MVN | Herr, Brett H MVN Glorioso, Daryl G MVN Martin, August W MVN Bergerson, Inez R SAM Wilson-Prater, Tawanda R MVN | RE: VTC Factsheet - Existing Floodwalls |
| HLP-103-000006923 | HLP-103-000006923 | Attorney-Client; Attorney Work Product | 5/23/2007 | Email | Wagner, Kevin G MVN | Smith, Jerry L MVD Hoffman, Robert E MVR Kilroy, Maurya MVN Hubert, Perry A MVR Perk, Roger A MVR Martin, August W MVN Just, Gloria N MVN-Contractor | Re: MFR - Topaz Street Gate Replacement with Earthen Levee, LPV, Orleans Parish |
| HLP-103-000007348 | HLP-103-000007348 | Attorney-Client; Attorney Work Product | 5/10/2007 | Email | Wagner, Kevin G MVN | Hubert, Perry A MVR Martin, August W MVN Smith, Jerry L MVD Kilroy, Maurya MVN Just, Gloria N MVN-Contractor 'ullmanncs@aol.com' | Re: Draft LPV 102.01 Topaz Street Gate MFR for Your Review |
| HLP-103-000007389 | HLP-103-000007389 | Attorney-Client; Attorney Work Product | 5/9/2007 | Email | Wagner, Kevin G MVN | Martin, August W MVN | Re: Cooperative Endeavor Agreement for LPV 102 Results |
| HLP-103-000007392 | HLP-103-000007392 | Attorney-Client; Attorney Work Product | 5/9/2007 | Email | Wagner, Kevin G MVN | Smith, Jerry L MVD Perk, Roger A MVR Hamilton, Dennis W MVR Just, Gloria N MVN-Contractor Kilroy, Maurya MVN Martin, August W MVN | Fw: Cooperative Endeavor Agreement for LPV 102 Results |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000007397 | HLP-103-000007397 | Attorney-Client; Attorney Work Product | 5/9/2007 | Email | Kilroy, Maurya MVN | Wagner, Kevin G MVN<br>Perk, Roger A MVR<br>Smith, Jerry L MVD<br>Just, Gloria N MVN-Contractor<br>Martin, August W MVN<br>Hamilton, Dennis W MVR<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: Cooperative Endeavor Agreement for LPV 102 Results |
| HLP-103-000007404 | HLP-103-000007404 | Attorney-Client; Attorney Work Product | 5/8/2007 | Email | Wagner, Kevin G MVN | Perk, Roger A MVR<br>Smith, Jerry L MVD<br>Just, Gloria N MVN-Contractor<br>Martin, August W MVN<br>Hamilton, Dennis W MVR<br>Kilroy, Maurya MVN | Re: Cooperative Endeavor Agreement for LPV 102 Results |
| HLP-103-000007801 | HLP-103-000007801 | Deliberative Process | 4/23/2007 | Email | Wilson-Prater, Tawanda R MVN | Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Vignes, Julie D MVN<br>Martin, August W MVN | Re: |
| HLP-103-000007808 | HLP-103-000007808 | Deliberative Process | 4/23/2007 | Email | Wagner, Kevin G MVN | Naomi, Alfred C MVN<br>Wilson-Prater, Tawanda R MVN<br>Burdine, Carol S MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Vignes, Julie D MVN<br>Martin, August W MVN | RE: |
| HLP-103-000007810 | HLP-103-000007810 | Deliberative Process | 4/23/2007 | Email | Naomi, Alfred C MVN | Wagner, Kevin G MVN<br>Wilson-Prater, Tawanda R MVN<br>Burdine, Carol S MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Vignes, Julie D MVN<br>Martin, August W MVN | RE: |
| HLP-103-000007814 | HLP-103-000007814 | Deliberative Process | 4/23/2007 | Email | Wagner, Kevin G MVN | Wilson-Prater, Tawanda R MVN<br>Burdine, Carol S MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Vignes, Julie D MVN<br>Naomi, Alfred C MVN<br>Martin, August W MVN | RE: |
| HLP-103-000008236 | HLP-103-000008236 | Attorney-Client; Attorney Work Product | 4/6/2007 | Email | Hobza, Jude T NWO | Just, Gloria N MVN-Contractor<br>Trupia, Dominick MVN-Contractor<br>Martin, August W MVN<br>Duplantier, Wayne A MVN<br>Fowler, Jay MVS | RE: LPV-101, 102, 103, 104 Compensability |
| HLP-103-000008237 | HLP-103-000008237 | Attorney-Client; Attorney Work Product | 4/6/2007 | Email | Fowler, Jay MVS | Duplantier, Wayne A MVN<br>Hobza, Jude T NWO<br>Trupia, Dominick MVN-Contractor<br>Martin, August W MVN | RE: LPV-101, 102, 103, 104 Compensability |
| HLP-103-000008241 | HLP-103-000008241 | Attorney-Client; Attorney Work Product | 4/6/2007 | Email | Duplantier, Wayne A MVN | Fowler, Jay MVS<br>Hobza, Jude T NWO<br>Trupia, Dominick MVN-Contractor<br>Martin, August W MVN | FW: LPV-101, 102, 103, 104 Compensability |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000008621 | HLP-103-000008621 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Frederick, Denise D MVN Wagner, Chris J MVN Wagner, Kevin G MVN Roth, Timothy J MVN Martin, August W MVN Flores, Richard A MVN Camburn, Henry L MVN Schilling, Byron N MVN Schulz, Alan D MVN Honore, Melissia A MVN Brooks, Robert L MVN Mabry, Reuben C MVN | RE: Security Support- 17th St. Breach Material Recovery - Tomorrow |
| HLP-103-000008622 | HLP-103-000008622 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Frederick, Denise D MVN | Wagner, Chris J MVN Wagner, Kevin G MVN Roth, Timothy J MVN Martin, August W MVN Flores, Richard A MVN Brooks, Robert L MVN Camburn, Henry L MVN Schilling, Byron N MVN Schulz, Alan D MVN Honore, Melissia A MVN | Re: Security Support- 17th St. Breach Material Recovery - Tomorrow |
| HLP-103-000008623 | HLP-103-000008623 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Wagner, Chris J MVN | Wagner, Kevin G MVN Roth, Timothy J MVN Martin, August W MVN Brooks, Robert L MVN Camburn, Henry L MVN Schilling, Byron N MVN Frederick, Denise D MVN Schulz, Alan D MVN Honore, Melissia A MVN | FW: Security Support- 17th St. Breach Material Recovery - Tomorrow |
| HLP-103-000009173 | HLP-103-000009173 | Attorney-Client; Attorney Work Product | 3/5/2007 | Email | Just, Gloria N MVN-Contractor | Labure, Linda C MVN Martin, August W MVN Cruppi, Janet R MVN Kopec, Joseph G MVN | RE: 100-year waiver paper (UNCLASSIFIED) |
| HLP-103-000009198 | HLP-103-000009198 | Attorney-Client; Attorney Work Product | 3/3/2007 | Email | Labure, Linda C MVN | Martin, August W MVN Cruppi, Janet R MVN Kopec, Joseph G MVN Just, Gloria N MVN-Contractor | RE: 100-year waiver paper (UNCLASSIFIED) |
| HLP-103-000009215 | HLP-103-000009215 | Attorney-Client; Attorney Work Product | 3/2/2007 | Email | Wagner, Kevin G MVN | Just, Gloria N MVN-Contractor Martin, August W MVN Kilroy, Maurya MVN Bland, Stephen S MVN Bergerson, Inez R SAM Glorioso, Daryl G MVN Kopec, Joseph G MVN | Re: 100-year waiver paper (UNCLASSIFIED) |
| HLP-103-000009218 | HLP-103-000009218 | Attorney-Client; Attorney Work Product | 3/2/2007 | Email | Just, Gloria N MVN-Contractor | Wagner, Kevin G MVN Martin, August W MVN Bergerson, Inez R SAM Glorioso, Daryl G MVN Kilroy, Maurya MVN Kopec, Joseph G MVN | RE: 100-year waiver paper (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000009451 | HLP-103-000009451 | Attorney-Client; Attorney Work Product | 2/22/2007 | Email | ullmanncs@aol.com | Wagner, Kevin G MVN<br>sspencer@orleanslevee.com<br>FitzgeraldD@ag.state.la.us<br>Ullmanncs@aol.com<br>Just, Gloria N MVN-Contractor<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Kopec, Joseph G MVN<br>Mose, Marsha G MVP<br>Hamilton, Dennis W MVR<br>Dahlquist, Michael S MVP<br>thomasljackson@bellsouth.net<br>Martin, August W MVN | Re: Topaz Street Gate Closure (UNCLASSIFIED) |
| HLP-103-000009462 | HLP-103-000009462 | Attorney-Client; Attorney Work Product | 2/21/2007 | Email | Wagner, Kevin G MVN | 'ullmanncs@aol.com'<br>'sspencer@orleanslevee.com'<br>'FitzgeraldD@ag.state.la.us'<br>Just, Gloria N MVN-Contractor<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Kopec, Joseph G MVN<br>Mose, Marsha G MVP<br>Hamilton, Dennis W MVR<br>Dahlquist, Michael S MVP<br>'thomasljackson@bellsouth.net'<br>Martin, August W MVN | Re: Topaz Street Gate Closure (UNCLASSIFIED) |
| HLP-103-000009508 | HLP-103-000009508 | Attorney-Client; Attorney Work Product | 2/21/2007 | Email | Just, Gloria N MVN-Contractor | Wagner, Kevin G MVN<br>'ullmanncs@aol.com'<br>'SSPENCER@ORLEANSLEVEE.COM'<br>Martin, August W MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Kopec, Joseph G MVN<br>Williams, Cory H MVM<br>Hamilton, Dennis W MVR<br>Mose, Marsha G MVP<br>Dahlquist, Michael S MVP | RE: Topaz Closure (UNCLASSIFIED), LPV 102 (UNCLASSIFIED) |
| HLP-103-000009514 | HLP-103-000009514 | Attorney-Client; Attorney Work Product | 2/21/2007 | Email | Wagner, Kevin G MVN | 'ullmanncs@aol.com'<br>SSPENCER@ORLEANSLEVEE.COM<br>Martin, August W MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Just, Gloria N MVN-Contractor<br>Kopec, Joseph G MVN<br>Williams, Cory H MVM<br>Hamilton, Dennis W MVR<br>Mose, Marsha G MVP<br>Dahlquist, Michael S MVP | RE: Topaz Closure (UNCLASSIFIED), LPV 102 (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000009856 | HLP-103-000009856 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Kilroy, Maurya MVN | Wagner, Kevin G MVN<br>Just, Gloria N MVN-Contractor<br>Hamilton, Dennis W MVR<br>Kearns, Samuel L MVN<br>Kopec, Joseph G MVN<br>Quigley, Thomas J MVS<br>Lee, Gary J MVS<br>Munger, Martin C MVN-Contractor<br>Joseph, Jay L MVN<br>Grzegorzewski, Michael J NAN02<br>Brantley, Christopher G MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN<br>Perry, Brett T MVN-Contractor<br>Kendrick, Richmond R MVN<br>Kilroy, Maurya MVN | RE: Effect of Stockpile on Ability to Pass Flood thru Bonnet Carre (UNCLASSIFIED) |
| HLP-103-000009859 | HLP-103-000009859 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Wagner, Kevin G MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN-Contractor<br>Hamilton, Dennis W MVR<br>Kearns, Samuel L MVN<br>Kopec, Joseph G MVN<br>Quigley, Thomas J MVS<br>Lee, Gary J MVS<br>Munger, Martin C MVN-Contractor<br>Joseph, Jay L MVN<br>Grzegorzewski, Michael J NAN02<br>Brantley, Christopher G MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN<br>Perry, Brett T MVN-Contractor<br>Kendrick, Richmond R MVN | RE: Effect of Stockpile on Ability to Pass Flood thru Bonnet Carre (UNCLASSIFIED) |
| HLP-103-000009864 | HLP-103-000009864 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Rosamano, Marco A MVN | Bivona, Bruce J MVN<br>Herr, Brett H MVN<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Accardo, Christopher J MVN<br>Lambert, Dawn M MVN<br>Colletti, Jerry A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Podany, Thomas J MVN<br>Foret, William A MVN<br>Fairless, Robert T MVN-Contractor<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN | RE: Preparatory meeting at 2:00pm, rom 204 -  France Roadway Levee Restoration Project (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000009868 | HLP-103-000009868 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Fairless, Robert T MVN-Contractor | Bivona, Bruce J MVN<br>Herr, Brett H MVN<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Accardo, Christopher J MVN<br>Lambert, Dawn M MVN<br>Colletti, Jerry A MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Podany, Thomas J MVN<br>Foret, William A MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN | RE: Preparatory meeting at 2:00pm, rom 204 - France Roadway Levee Restoration Project (UNCLASSIFIED) |
| HLP-103-000009869 | HLP-103-000009869 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Bivona, Bruce J MVN | Bivona, Bruce J MVN<br>Herr, Brett H MVN<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Accardo, Christopher J MVN<br>Lambert, Dawn M MVN<br>Colletti, Jerry A MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Podany, Thomas J MVN<br>Foret, William A MVN<br>Fairless, Robert T MVN-Contractor<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN | Preparatory meeting at 2:00pm, rom 204 - France Roadway Levee Restoration Project (UNCLASSIFIED) |
| HLP-103-000009872 | HLP-103-000009872 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Wagner, Kevin G MVN | Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Honore, Melissia A MVN<br>Hite, Kristen A MVN<br>Martin, August W MVN<br>Wagner, Chris J MVN<br>Zillmer, Victor B LTC MVN<br>Falati, Jeffrey J MVN<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVK<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL MVN | Re: 17th Street Breach contract (UNCLASSIFIED) |
| HLP-103-000009884 | HLP-103-000009884 | Deliberative Process | 1/29/2007 | Email | McCrossen, Jason P MVN | Maloz, Wilson L MVN<br>Owen, Gib A MVN<br>Wingate, Mark R MVN<br>Wilkinson, Laura L MVN<br>Greenup, Rodney D MVN<br>Klock, Todd M MVN<br>Dayan, Nathan S MVN<br>Wiggins, Elizabeth MVN<br>Bland, Stephen S MVN<br>Kato, Denise L TAC<br>Behrens, Elizabeth H MVN<br>Martin, August W MVN<br>Pearson, Tore B MVN-Contractor | RE: West Bank NFL - Plaquemines Parish - PDD / PIR (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000009885 | HLP-103-000009885 | Deliberative Process | 1/29/2007 | Email | Maloz, Wilson L MVN | McCrossen, Jason P MVN<br>Owen, Gib A MVN<br>Wingate, Mark R MVN<br>Wilkinson, Laura L MVN<br>Greenup, Rodney D MVN<br>Klock, Todd M MVN<br>Dayan, Nathan S MVN<br>Wiggins, Elizabeth MVN<br>Bland, Stephen S MVN<br>Kato, Denise L TAC<br>Behrens, Elizabeth H MVN<br>Martin, August W MVN<br>Pearson, Tore B MVN-Contractor | RE: West Bank NFL - Plaquemines Parish - PDD / PIR (UNCLASSIFIED) |
| HLP-103-000009886 | HLP-103-000009886 | Deliberative Process | 1/29/2007 | Email | McCrossen, Jason P MVN | Maloz, Wilson L MVN<br>Owen, Gib A MVN<br>Wingate, Mark R MVN<br>Wilkinson, Laura L MVN<br>Greenup, Rodney D MVN<br>Klock, Todd M MVN<br>Dayan, Nathan S MVN<br>Wiggins, Elizabeth MVN<br>Bland, Stephen S MVN<br>Kato, Denise L TAC<br>Behrens, Elizabeth H MVN<br>Martin, August W MVN<br>Pearson, Tore B MVN-Contractor | RE: West Bank NFL - Plaquemines Parish - PDD / PIR (UNCLASSIFIED) |
| HLP-103-000009888 | HLP-103-000009888 | Deliberative Process | 1/29/2007 | Email | Maloz, Wilson L MVN | Owen, Gib A MVN<br>Wingate, Mark R MVN<br>Wilkinson, Laura L MVN<br>McCrossen, Jason P MVN<br>Greenup, Rodney D MVN<br>Klock, Todd M MVN<br>Dayan, Nathan S MVN<br>Wiggins, Elizabeth MVN<br>Bland, Stephen S MVN<br>Kato, Denise L TAC<br>Behrens, Elizabeth H MVN<br>Martin, August W MVN<br>Pearson, Tore B MVN-Contractor | RE: West Bank NFL - Plaquemines Parish - PDD / PIR (UNCLASSIFIED) |
| HLP-103-000009890 | HLP-103-000009890 | Attorney-Client; Attorney Work Product | 1/29/2007 | Email | Hite, Kristen A MVN | Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Martin, August W MVN | FW: 17th Street Breach contract (UNCLASSIFIED) |
| HLP-103-000009893 | HLP-103-000009893 | Attorney-Client; Attorney Work Product | 1/29/2007 | Email | Frederick, Denise D MVN | Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Honore, Melissia A MVN<br>Hite, Kristen A MVN<br>Martin, August W MVN<br>Wagner, Chris J MVN<br>Zillmer, Victor B LTC MVN<br>Falati, Jeffrey J MVN<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVK | RE: 17th Street Breach contract (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000009895 | HLP-103-000009895 | Attorney-Client; Attorney Work Product | 1/29/2007 | Email | Wagner, Kevin G MVN | Hite, Kristen A MVN<br>Martin, August W MVN<br>Wagner, Chris J MVN<br>Zillmer, Victor B LTC MVN<br>Falati, Jeffrey J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Honore, Melissia A MVN | Re: 17th Street Breach contract (UNCLASSIFIED) |
| HLP-103-000009897 | HLP-103-000009897 | Attorney-Client; Attorney Work Product | 1/29/2007 | Email | Maloz, Wilson L MVN | Martin, August W MVN<br>Lachney, Fay V MVN<br>McCrossen, Jason P MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN | RE: Emergency operations (UNCLASSIFIED) |
| HLP-103-000009911 | HLP-103-000009911 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Cruppi, Janet R MVN | LeBlanc, Julie Z MVN<br>Lachney, Fay V MVN<br>Maloz, Wilson L MVN<br>Martin, August W MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN | RE: Emergency operations (UNCLASSIFIED) |
| HLP-103-000009913 | HLP-103-000009913 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Hite, Kristen A MVN | Wagner, Kevin G MVN<br>Martin, August W MVN<br>Wagner, Chris J MVN<br>Zillmer, Victor B LTC MVN<br>Falati, Jeffrey J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Honore, Melissia A MVN | RE: 17th Street Breach contract (UNCLASSIFIED) |
| HLP-103-000009915 | HLP-103-000009915 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Wagner, Kevin G MVN | Bivona, Bruce J MVN<br>Herr, Brett H MVN<br>'KELLERD@portno.com'<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Accardo, Christopher J MVN<br>Lambert, Dawn M MVN<br>Colletti, Jerry A MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>'sspencer@orleanslevee.com'<br>'Mark@LHJunius.com'<br>Podany, Thomas J MVN<br>'BUTLERD@portno.com'<br>'PLAUCHEJ@portno.com'<br>Foret, William A MVN<br>Fairless, Robert T MVN-Contractor | Re: France Roadway Levee Restoration Project (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000009916 | HLP-103-000009916 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Bivona, Bruce J MVN | Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>'KELLERD@portno.com'<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Accardo, Christopher J MVN<br>Lambert, Dawn M MVN<br>Colletti, Jerry A MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>sspencer@orleanslevee.com<br>'Mark@LHJunius.com'<br>Podany, Thomas J MVN<br>'BUTLERD@portno.com'<br>'PLAUCHEJ@portno.com'<br>Foret, William A MVN<br>Fairless, Robert T MVN-Contractor | RE: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| HLP-103-000009921 | HLP-103-000009921 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Deborah Keller | Powell, Amy E MVN<br>Martin, August W MVN<br>Herr, Brett H MVN<br>Bivona, Bruce J MVN<br>Accardo, Christopher J MVN<br>Lambert, Dawn M MVN<br>Colletti, Jerry A MVN<br>Wagner, Kevin G MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Mark@LHJunius.com<br>Podany, Thomas J MVN<br>Dennis Butler<br>Jeff Plauche | RE: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| HLP-103-000009923 | HLP-103-000009923 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Wagner, Kevin G MVN | Martin, August W MVN<br>Hite, Kristen A MVN | Re: 17th Street Breach contract (UNCLASSIFIED) |
| HLP-103-000009925 | HLP-103-000009925 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Herr, Brett H MVN | Wagner, Kevin G MVN<br>'KELLERD@portno.com'<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Accardo, Christopher J MVN<br>Lambert, Dawn M MVN<br>Colletti, Jerry A MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Bivona, Bruce J MVN<br>'Mark@LHJunius.com'<br>Podany, Thomas J MVN<br>'BUTLERD@portno.com'<br>'PLAUCHEJ@portno.com' | RE: France Roadway Levee Restoration Project (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000009926 | HLP-103-000009926 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Wagner, Kevin G MVN | 'KELLERD@portno.com' Powell, Amy E MVN Martin, August W MVN Herr, Brett H MVN Accardo, Christopher J MVN Lambert, Dawn M MVN Colletti, Jerry A MVN Rosamano, Marco A MVN Butler, Richard A MVN Dauenhauer, Rob M MVN Waits, Stuart MVN Bivona, Bruce J MVN 'Mark@LHJunius.com' Podany, Thomas J MVN 'BUTLERD@portno.com' 'PLAUCHEJ@portno.com' | Re: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| HLP-103-000009930 | HLP-103-000009930 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Deborah Keller | Powell, Amy E MVN Martin, August W MVN Herr, Brett H MVN Accardo, Christopher J MVN Lambert, Dawn M MVN Colletti, Jerry A MVN Wagner, Kevin G MVN Rosamano, Marco A MVN Butler, Richard A MVN Dauenhauer, Rob M MVN Waits, Stuart MVN Mark@LHJunius.com Podany, Thomas J MVN Dennis Butler Jeff Plauche | Re: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| HLP-103-000009933 | HLP-103-000009933 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | LeBlanc, Julie Z MVN | Cruppi, Janet R MVN Lachney, Fay V MVN Maloz, Wilson L MVN Martin, August W MVN Kilroy, Maurya MVN Kopec, Joseph G MVN Labure, Linda C MVN | RE: Emergency operations (UNCLASSIFIED) |
| HLP-103-000009937 | HLP-103-000009937 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Wagner, Kevin G MVN | 'KELLERD@portno.com' Powell, Amy E MVN Martin, August W MVN Herr, Brett H MVN Accardo, Christopher J MVN Lambert, Dawn M MVN Colletti, Jerry A MVN Rosamano, Marco A MVN Butler, Richard A MVN Dauenhauer, Rob M MVN Waits, Stuart MVN 'Mark@LHJunius.com' Podany, Thomas J MVN 'BUTLERD@portno.com' 'PLAUCHEJ@portno.com' | Re: France Roadway Levee Restoration Project (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000009938 | HLP-103-000009938 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Fairless, Robert T MVN-Contractor | Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Lambert, Dawn M MVN<br>'KELLERD@portno.com'<br>Accardo, Christopher J MVN<br>Cruppi, Janet R MVN<br>Podany, Thomas J MVN<br>Bivona, Bruce J MVN<br>Foret, William A MVN | RE: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| HLP-103-000009939 | HLP-103-000009939 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Wagner, Kevin G MVN | Herr, Brett H MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Lambert, Dawn M MVN<br>'KELLERD@portno.com'<br>Accardo, Christopher J MVN<br>Fairless, Robert T MVN-Contractor<br>Cruppi, Janet R MVN<br>Podany, Thomas J MVN<br>Bivona, Bruce J MVN<br>Foret, William A MVN | Re: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| HLP-103-000009940 | HLP-103-000009940 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Herr, Brett H MVN | Wagner, Kevin G MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Lambert, Dawn M MVN<br>'KELLERD@portno.com'<br>Accardo, Christopher J MVN<br>Fairless, Robert T MVN-Contractor<br>Cruppi, Janet R MVN<br>Podany, Thomas J MVN<br>Bivona, Bruce J MVN<br>Foret, William A MVN | RE: France Roadway Levee Restoration Project (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000009941 | HLP-103-000009941 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Deborah Keller | Powell, Amy E MVN<br>Martin, August W MVN<br>Herr, Brett H MVN<br>Accardo, Christopher J MVN<br>Lambert, Dawn M MVN<br>Colletti, Jerry A MVN<br>Wagner, Kevin G MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Mark@LHJunius.com<br>Podany, Thomas J MVN<br>Dennis Butler<br>Jeff Plauche | Re: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| HLP-103-000009946 | HLP-103-000009946 | Attorney-Client; Attorney Work Product | 1/25/2007 | Email | Rosamano, Marco A MVN | Wagner, Kevin G MVN<br>Herr, Brett H MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Lambert, Dawn M MVN<br>'KELLERD@portno.com'<br>Accardo, Christopher J MVN<br>Podany, Thomas J MVN | Re: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| HLP-103-000009947 | HLP-103-000009947 | Attorney-Client; Attorney Work Product | 1/25/2007 | Email | Wagner, Kevin G MVN | Rosamano, Marco A MVN<br>Herr, Brett H MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Lambert, Dawn M MVN<br>'KELLERD@portno.com'<br>Accardo, Christopher J MVN<br>Podany, Thomas J MVN | Re: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| HLP-103-000009948 | HLP-103-000009948 | Attorney-Client; Attorney Work Product | 1/25/2007 | Email | Rosamano, Marco A MVN | Wagner, Kevin G MVN<br>Herr, Brett H MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Lambert, Dawn M MVN<br>'KELLERD@portno.com'<br>Accardo, Christopher J MVN<br>Podany, Thomas J MVN | RE: France Roadway Levee Restoration Project (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000009950 | HLP-103-000009950 | Attorney-Client; Attorney Work Product | 1/25/2007 | Email | Wagner, Kevin G MVN | Herr, Brett H MVN<br>Rosamano, Marco A MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Lambert, Dawn M MVN<br>'KELLERD@portno.com'<br>Accardo, Christopher J MVN<br>Podany, Thomas J MVN | Re: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| HLP-103-000009957 | HLP-103-000009957 | Attorney-Client; Attorney Work Product | 1/25/2007 | Email | Herr, Brett H MVN | Rosamano, Marco A MVN<br>Wagner, Kevin G MVN<br>Butler, Richard A MVN<br>Dauenhauer, Rob M MVN<br>Waits, Stuart MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Martin, August W MVN<br>Lambert, Dawn M MVN<br>Podany, Thomas J MVN | FW:  France Roadway Levee Restoration Project (UNCLASSIFIED) |
| HLP-103-000009999 | HLP-103-000009999 | Attorney-Client; Attorney Work Product | 1/24/2007 | Email | Maloz, Wilson L MVN | Cruppi, Janet R MVN<br>Martin, August W MVN | RE: Emergency operations (UNCLASSIFIED) |
| HLP-103-000010000 | HLP-103-000010000 | Attorney-Client; Attorney Work Product | 1/24/2007 | Email | Cruppi, Janet R MVN | Maloz, Wilson L MVN<br>Martin, August W MVN | RE: Emergency operations (UNCLASSIFIED) |
| HLP-103-000010002 | HLP-103-000010002 | Attorney-Client; Attorney Work Product | 1/24/2007 | Email | Maloz, Wilson L MVN | Cruppi, Janet R MVN<br>Martin, August W MVN | RE: Emergency operations (UNCLASSIFIED) |
| HLP-103-000010003 | HLP-103-000010003 | Attorney-Client; Attorney Work Product | 1/24/2007 | Email | Cruppi, Janet R MVN | Lachney, Fay V MVN<br>Maloz, Wilson L MVN<br>Martin, August W MVN<br>LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN | FW: Emergency operations (UNCLASSIFIED) |
| HLP-103-000010026 | HLP-103-000010026 | Attorney-Client; Attorney Work Product | 1/24/2007 | Email | Wagner, Kevin G MVN | Chewning, Brian MVD<br>Gianelli, Jerrett J MVN-Contractor<br>Martin, August W MVN | Re: URS Changes: FA4890-04-D-0005 CZ24 Mod 02, 03, 04 (UNCLASSIFIED) |
| HLP-103-000010031 | HLP-103-000010031 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Kendrick, Richmond R MVN | Gilmore, Christophor E MVN<br>Villa, April J MVN<br>Cruppi, Janet R MVN<br>Bedey, Jeffrey A COL MVN<br>Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Martin, August W MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Terrell, Bruce A MVN<br>Marceaux, Michelle S MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Grzegorzewski, Michael J NAN02<br>Frederick, Denise D MVN<br>Waguespack, Thomas G MVN | RE: Message from 915044424793 (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000010058 | HLP-103-000010058 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Gilmore, Christophor E MVN | Villa, April J MVN<br>Cruppi, Janet R MVN<br>Bedey, Jeffrey A COL MVN<br>Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Kendrick, Richmond R MVN<br>Martin, August W MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Terrell, Bruce A MVN<br>Marceaux, Michelle S MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Grzegorzewski, Michael J NAN02<br>Frederick, Denise D MVN<br>Waguespack, Thomas G MVN | RE: Message from 915044424793 (UNCLASSIFIED) |
| HLP-103-000010066 | HLP-103-000010066 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Maloz, Wilson L MVN | Lachney, Fay V MVN<br>Kilroy, Maurya MVN<br>Martin, August W MVN<br>LeBlanc, Julie Z MVN | RE: Emergency operations (UNCLASSIFIED) |
| HLP-103-000010069 | HLP-103-000010069 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Gilmore, Christophor E MVN | Villa, April J MVN<br>Marceaux, Michelle S MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Grzegorzewski, Michael J NAN02<br>Cruppi, Janet R MVN<br>Bedey, Jeffrey A COL MVN<br>Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Kendrick, Richmond R MVN<br>Martin, August W MVN | RE: Message from 915044424793 (UNCLASSIFIED) |
| HLP-103-000010073 | HLP-103-000010073 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Lachney, Fay V MVN | Maloz, Wilson L MVN<br>Kilroy, Maurya MVN<br>Martin, August W MVN<br>LeBlanc, Julie Z MVN | RE: Emergency operations (UNCLASSIFIED) |
| HLP-103-000010096 | HLP-103-000010096 | Attorney-Client; Attorney Work Product | 1/22/2007 | Email | Maloz, Wilson L MVN | Martin, August W MVN | RE: Emergency operations (UNCLASSIFIED) |
| HLP-103-000010103 | HLP-103-000010103 | Attorney-Client; Attorney Work Product | 1/22/2007 | Email | Maloz, Wilson L MVN | Lachney, Fay V MVN<br>Kilroy, Maurya MVN<br>Martin, August W MVN | RE: Emergency operations (UNCLASSIFIED) |
| HLP-103-000010124 | HLP-103-000010124 | Attorney-Client; Attorney Work Product | 1/19/2007 | Email | Wagner, Kevin G MVN | Frederick, Denise D MVN<br>Martin, August W MVN<br>Wagner, Chris J MVN<br>Hite, Kristen A MVN<br>Kinsey, Mary V MVN | Re: 17th Street Breach contract (UNCLASSIFIED) |
| HLP-103-000010126 | HLP-103-000010126 | Attorney-Client; Attorney Work Product | 1/19/2007 | Email | Frederick, Denise D MVN | Martin, August W MVN<br>Wagner, Kevin G MVN<br>Wagner, Chris J MVN<br>Hite, Kristen A MVN<br>Kinsey, Mary V MVN | RE: 17th Street Breach contract (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000010148 | HLP-103-000010148 | Attorney-Client; Attorney Work Product | 1/19/2007 | Email | Wagner, Kevin G MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Martin, August W MVN | FW: Revisions to Cooperation Agreement for Restoration Work to Jefferson Parish Portion of Lake Pontchartrain & Vicinity per PL 109-148 (UNCLASSIFIED) |
| HLP-103-000010156 | HLP-103-000010156 | Attorney-Client; Attorney Work Product | 1/19/2007 | Email | Wagner, Kevin G MVN | Martin, August W MVN<br>Hite, Kristen A MVN<br>Wagner, Chris J MVN<br>Frederick, Denise D MVN | Re: 17th Street Breach contract (UNCLASSIFIED) |
| HLP-103-000010159 | HLP-103-000010159 | Attorney-Client; Attorney Work Product | 1/18/2007 | Email | Frederick, Denise D MVN | Martin, August W MVN<br>Wagner, Kevin G MVN<br>Wagner, Chris J MVN<br>Hite, Kristen A MVN<br>Kinsey, Mary V MVN | RE: 17th Street Breach contract (UNCLASSIFIED) |
| HLP-103-000010163 | HLP-103-000010163 | Attorney-Client; Attorney Work Product | 1/18/2007 | Email | Martin, August W MVN | Wagner, Kevin G MVN<br>Hite, Kristen A MVN<br>Wagner, Chris J MVN<br>Frederick, Denise D MVN<br>Martin, August W MVN | RE: 17th Street Breach contract (UNCLASSIFIED) |
| HLP-103-000010164 | HLP-103-000010164 | Attorney-Client; Attorney Work Product | 1/18/2007 | Email | Wagner, Kevin G MVN | Hite, Kristen A MVN<br>Martin, August W MVN<br>Wagner, Chris J MVN<br>Frederick, Denise D MVN | Re: 17th Street Breach contract (UNCLASSIFIED) |
| HLP-103-000010262 | HLP-103-000010262 | Attorney-Client; Attorney Work Product | 1/15/2007 | Email | Wagner, Kevin G MVN | Wingate, Mark R MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Terrell, Bruce A MVN<br>Barr, Jim MVN<br>Labure, Linda C MVN<br>Owen, Gib A MVN<br>Anderson, Houston P MVN<br>Marsalis, William R MVN<br>Reeves, William T MVN<br>Hunter, Alan F MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>McCrossen, Jason P MVN<br>Stallings, James M MVN-Contractor<br>Doucet, Tanja J MVN<br>Ulm, Judith B<br>Maloz, Wilson L MVN<br>Martin, August W MVN | Re: Hesco Baskets 06C0162 (UNCLASSIFIED) |
| HLP-103-000010367 | HLP-103-000010367 | Attorney-Client; Attorney Work Product | 1/8/2007 | Email | Just, Gloria N MVN-Contractor | Kilroy, Maurya MVN<br>Butler, Richard A MVN<br>Klock, Todd M MVN<br>Wagner, Kevin G MVN<br>Martin, August W MVN | RE: LPV 105 to LPV 108, Norfolk Southern Railroad (UNCLASSIFIED) |
| HLP-103-000010371 | HLP-103-000010371 | Attorney-Client; Attorney Work Product | 1/8/2007 | Email | Danflous, Louis E MVN | Brennan, Michael A MVN<br>Martin, August W MVN<br>Vossen, Jean MVN<br>Nuccio, Leslie M MVN<br>Kearns, Samuel L MVN | RE: Granite's FOIA Request (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000010404 | HLP-103-000010404 | Deliberative Process | 1/4/2007 | Email | Bastian, David F MVN | Wagner, Kevin G MVN<br>Kendrick, Richmond R MVN<br>Martin, August W MVN<br>Bart, Michael J MVP<br>Herr, Brett H MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>StGermain, James J MVN<br>Cali, Stephen MVN-Contractor<br>Gilmore, Christophor E MVN<br>Maloz, Wilson L MVN<br>Hamilton, Dennis W MVR<br>Quigley, Thomas J MVS<br>Gianelli, Jerrett J MVN-Contractor<br>Hitchings, Daniel H MVD<br>Meador, John A MVN<br>Podany, Thomas J MVN | Draft PDD framework (UNCLASSIFIED) |
| HLP-103-000010599 | HLP-103-000010599 | Attorney-Client; Attorney Work Product | 12/7/2006 | Email | Dunn, Kelly G MVN | Wagner, Kevin G MVN<br>Martin, August W MVN<br>Wingate, Lori B MVN<br>Green, Stanley B MVN<br>Kinsey, Mary V MVN | Entergy Relocations (UNCLASSIFIED) |
| HLP-103-000010688 | HLP-103-000010688 | Attorney-Client; Attorney Work Product | 11/29/2006 | Email | Butler, Richard A MVN | Martin, August W MVN | FW: Plaquemines Parish Pipeline - Vantage Point Pipeline (UNCLASSIFIED) |
| HLP-103-000010697 | HLP-103-000010697 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Butler, Richard A MVN | Martin, August W MVN | RE: Plaquemines Parish Pipeline - Vantage Point Pipeline |
| HLP-103-000010698 | HLP-103-000010698 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Butler, Richard A MVN | Martin, August W MVN | RE: Plaquemines Parish Pipeline - Vantage Point Pipeline |
| HLP-103-000010699 | HLP-103-000010699 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Butler, Richard A MVN | Martin, August W MVN | RE: Plaquemines Parish Pipeline - Vantage Point Pipeline |
| HLP-103-000010701 | HLP-103-000010701 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Butler, Richard A MVN | Martin, August W MVN | RE: Plaquemines Parish Pipeline - Vantage Point Pipeline |
| HLP-103-000010704 | HLP-103-000010704 | Attorney-Client; Attorney Work Product | 11/27/2006 | Email | Kilroy, Maurya MVN | Fowler, Jay MVS<br>Maloz, Wilson L MVN<br>Butler, Richard A MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Pilie, Ellsworth J MVN<br>Martin, August W MVN<br>Wagner, Kevin G MVN<br>Fowler, Jay  MVS<br>Barbier, Yvonne P MVN<br>Cruppi, Janet R MVN<br>Rosamano, Marco A MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Plaquemines Parish Pipeline - Vantage Point Pipeline |
| HLP-103-000010916 | HLP-103-000010916 | Attorney-Client; Attorney Work Product | 11/3/2006 | Email | Duplantier, Wayne A MVN | Martin, August W MVN | FW: Harvey Canal Flood Wall Procedures |
| HLP-103-000011096 | HLP-103-000011096 | Deliberative Process | 10/17/2006 | Email | Colletti, Jerry A MVN | Martin, August W MVN<br>Mabry, Reuben C MVN<br>Dupuy, Michael B MVN<br>Terranova, Jake A MVN<br>Scheid, Ralph A MVN<br>Baumy, Walter O MVN | RE: Conf call to discuss ERP comments on draft IPET Final Report Volume III |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000011097 | HLP-103-000011097 | Deliberative Process | 10/17/2006 | Email | Martin, August W MVN | Mabry, Reuben C MVN<br>Dupuy, Michael B MVN<br>Terranova, Jake A MVN<br>Colletti, Jerry A MVN<br>Scheid, Ralph A MVN<br>Baumy, Walter O MVN<br>Martin, August W MVN | RE: Conf call to discuss ERP comments on draft IPET Final Report Volume III |
| HLP-103-000011098 | HLP-103-000011098 | Deliberative Process | 10/17/2006 | Email | Mabry, Reuben C MVN | Martin, August W MVN<br>Dupuy, Michael B MVN<br>Terranova, Jake A MVN<br>Colletti, Jerry A MVN<br>Scheid, Ralph A MVN<br>Baumy, Walter O MVN | FW: Conf call to discuss ERP comments on draft IPET Final Report Volume III |
| HLP-103-000012574 | HLP-103-000012574 | Attorney-Client; Attorney Work Product | 6/5/2006 | Email | Colletti, Jerry A MVN | Martin, August W MVN | RE: New Orleans area levees |
| HLP-103-000012766 | HLP-103-000012766 | Attorney-Client; Attorney Work Product | 5/24/2006 | Email | McDaniel, David P MVN | Martin, August W MVN<br>Dupuy, Michael B MVN<br>Hawkins, Gary L MVN | FW: I-wall/T-wall GIS layer |
| HLP-103-000013011 | HLP-103-000013011 | Deliberative Process | 5/4/2006 | Email | Pelagio, Emma I MVN | DLL-MVD-GUARDIAN | Minutes 0800 Conf Call - 03 May 06 |
| HLP-103-000013337 | HLP-103-000013337 | Deliberative Process | 4/14/2006 | Email | Smith, Sylvia C MVN | Marlborough, Dwayne A MVN<br>DeBose, Gregory A MVN<br>Martin, August W MVN<br>Purrington, Jackie B MVN<br>Dunn, Kelly G MVN<br>Thomson, Robert J MVN | FW: Design elevation and slope criteria for Algiers Canal, Hwy 23 to Algiers Canal |
| HLP-103-000013771 | HLP-103-000013771 | Attorney-Client; Attorney Work Product | 3/14/2006 | Email | Wurtzel, David R MVN | Smith, Sylvia C MVN<br>Martin, August W MVN<br>Coates, Allen R MVN | RE: Hwy 90 to Lake Cataouatche Pump Station Project |
| HLP-103-000014088 | HLP-103-000014088 | Attorney-Client; Attorney Work Product | 2/5/2007 | Email | Wagner, Kevin G MVN | Kilroy, Maurya MVN<br>ullmanncs@aol.com<br>'mpaltron@gmail.com'<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>'sspencer@orleanslevee.com'<br>'thomasljackson@bellsouth.net'<br>'thomas.jackson@dmjmharris.com'<br>Lee, Gary J MVS<br>Mose, Marsha G MVP<br>Hamilton, Dennis W MVR<br>Gianelli, Jerrett J MVN-Contractor<br>Cali, Stephen MVN-Contractor<br>Martin, August W MVN | RE: Initial CA thoughts, suggestions forwarded by Kevin on 1.31.07 @ 1:49 p.m. (UNCLASSIFIED) |
| HLP-103-000014312 | HLP-103-000014312 | Attorney-Client; Attorney Work Product | 10/19/2007 | Email | Martin, August W MVN | Butler, Richard A MVN | FW: Query on IHNC Lock Replacement for Katrina Lit |
| HLP-103-000014314 | HLP-103-000014314 | Attorney-Client; Attorney Work Product | 10/19/2007 | Email | Martin, August W MVN | Burdine, Carol S MVN | RE: Query on IHNC Lock Replacement for Katrina Lit |
| HLP-103-000014550 | HLP-103-000014550 | Deliberative Process | 7/18/2007 | Email | Martin, August W MVN | Wagner, Kevin G MVN<br>Gianelli, Jerrett J MVN-Contractor | RE: |
| HLP-103-000014622 | HLP-103-000014622 | Attorney-Client; Attorney Work Product | 6/23/2007 | Email | Martin, August W MVN | Traicoff, Joanne E MVR | FW: Legal Opinion on Topaz |
| HLP-103-000014663 | HLP-103-000014663 | Attorney-Client; Attorney Work Product | 6/5/2007 | Email | Martin, August W MVN | Just, Gloria N MVN-Contractor | RE: 4th Supplemental LERRDS |
| HLP-103-000014664 | HLP-103-000014664 | Attorney-Client; Attorney Work Product | 6/4/2007 | Email | Martin, August W MVN | Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | RE: 4th Supplemental LERRDS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000014715 | HLP-103-000014715 | Attorney-Client; Attorney Work Product | 5/9/2007 | Email | Martin, August W MVN | Wagner, Kevin G MVN | RE: Cooperative Endeavor Agreement for LPV 102 Results |
| HLP-103-000014742 | HLP-103-000014742 | Attorney-Client; Attorney Work Product | 4/24/2007 | Email | Martin, August W MVN | Kendrick, Richmond R MVN | RE: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| HLP-103-000014861 | HLP-103-000014861 | Attorney-Client; Attorney Work Product | 3/3/2007 | Email | Martin, August W MVN | Labure, Linda C MVN Cruppi, Janet R MVN Kopec, Joseph G MVN Just, Gloria N MVN-Contractor | FW: 100-year waiver paper (UNCLASSIFIED) |
| HLP-103-000014862 | HLP-103-000014862 | Attorney-Client; Attorney Work Product | 3/3/2007 | Email | Martin, August W MVN | Kendrick, Richmond R MVN Perry, Brett T MVN-Contractor | FW: 100-year waiver paper (UNCLASSIFIED) |
| HLP-103-000014917 | HLP-103-000014917 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Martin, August W MVN | Frederick, Denise D MVN | RE: 17th Street Breach contract (UNCLASSIFIED) |
| HLP-103-000014919 | HLP-103-000014919 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Martin, August W MVN | Wagner, Kevin G MVN | FW: 17th Street Breach contract (UNCLASSIFIED) |
| HLP-103-000014934 | HLP-103-000014934 | Attorney-Client; Attorney Work Product | 1/22/2007 | Email | Martin, August W MVN | Maloz, Wilson L MVN | RE: Emergency operations (UNCLASSIFIED) |
| HLP-103-000015027 | HLP-103-000015027 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Martin, August W MVN | Butler, Richard A MVN | RE: Plaquemines Parish Pipeline - Vantage Point Pipeline |
| HLP-103-000015028 | HLP-103-000015028 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Martin, August W MVN | Butler, Richard A MVN | RE: Plaquemines Parish Pipeline - Vantage Point Pipeline |
| HLP-103-000015029 | HLP-103-000015029 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Martin, August W MVN | Butler, Richard A MVN | RE: Plaquemines Parish Pipeline - Vantage Point Pipeline |
| HLP-103-000015366 | HLP-103-000015366 | Attorney-Client; Attorney Work Product | 6/5/2006 | Email | Martin, August W MVN | Colletti, Jerry A MVN | RE: New Orleans area levees |
| HLP-103-000015402 | HLP-103-000015402 | Attorney-Client; Attorney Work Product | 5/24/2006 | Email | Martin, August W MVN | McDaniel, David P MVN Dupuy, Michael B MVN Hawkins, Gary L MVN Duplantier, Wayne A MVN | RE: I-wall/T-wall GIS layer |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-103-000016522 | HLP-103-000016522 | Deliberative Process | 8/31/2007 | Email | Holley, Soheila N MVN | Anderson, Carl E MVN<br>Aurand, Michele R MVN-Contractor<br>Bourgeois, Michael P MVN<br>Chiu, Shung K MVN<br>DeBose, Gregory A MVN<br>Elmer, Ronald R MVN<br>Ford, Andamo E LTC MVN<br>Gannon, Brian J MVN<br>Gilmore, Christophor E MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Hughes, Eric A MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>King, Teresa L MVN<br>Lucore, Marti M MVN<br>Maloz, Wilson L MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morehiser, Mervin B MVN<br>Muenow, Shawn A MVN-Contractor<br>Owen, Gib A MVN<br>Payne, Colby I MVN-Contractor<br>Petitbon, John B MVN<br>Pilie, Ellsworth J MVN<br>Podany, Thomas J MVN<br>Purrington, Jackie B MVN<br>Salaam, Tutashinda MVN<br>Salamone, Benjamin E MVN<br>Serio, Pete J MVN | Coordination & Communication on Borrow Issues |
| HLP-108-000001288 | HLP-108-000001288 | Deliberative Process | 1/29/2007 | Email | McCrossen, Jason P MVN | Maloz, Wilson L MVN<br>Owen, Gib A MVN<br>Wingate, Mark R MVN<br>Wilkinson, Laura L MVN<br>Greenup, Rodney D MVN<br>Klock, Todd M MVN<br>Dayan, Nathan S MVN<br>Wiggins, Elizabeth MVN<br>Bland, Stephen S MVN<br>Kato, Denise L TAC<br>Behrens, Elizabeth H MVN<br>Martin, August W MVN<br>Pearson, Tore B MVN-Contractor | RE: West Bank NFL - Plaquemines Parish - PDD / PIR (UNCLASSIFIED) |
| HLP-108-000001289 | HLP-108-000001289 | Deliberative Process | 1/29/2007 | Email | Maloz, Wilson L MVN | McCrossen, Jason P MVN<br>Owen, Gib A MVN<br>Wingate, Mark R MVN<br>Wilkinson, Laura L MVN<br>Greenup, Rodney D MVN<br>Klock, Todd M MVN<br>Dayan, Nathan S MVN<br>Wiggins, Elizabeth MVN<br>Bland, Stephen S MVN<br>Kato, Denise L TAC<br>Behrens, Elizabeth H MVN<br>Martin, August W MVN<br>Pearson, Tore B MVN-Contractor | RE: West Bank NFL - Plaquemines Parish - PDD / PIR (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-108-000001290 | HLP-108-000001290 | Deliberative Process | 1/29/2007 | Email | McCrossen, Jason P MVN | Maloz, Wilson L MVN<br>Owen, Gib A MVN<br>Wingate, Mark R MVN<br>Wilkinson, Laura L MVN<br>Greenup, Rodney D MVN<br>Klock, Todd M MVN<br>Dayan, Nathan S MVN<br>Wiggins, Elizabeth MVN<br>Bland, Stephen S MVN<br>Kato, Denise L TAC<br>Behrens, Elizabeth H MVN<br>Martin, August W MVN<br>Pearson, Tore B MVN-Contractor | RE: West Bank NFL - Plaquemines Parish - PDD / PIR (UNCLASSIFIED) |
| HLP-108-000001291 | HLP-108-000001291 | Deliberative Process | 1/29/2007 | Email | Maloz, Wilson L MVN | Owen, Gib A MVN<br>Wingate, Mark R MVN<br>Wilkinson, Laura L MVN<br>McCrossen, Jason P MVN<br>Greenup, Rodney D MVN<br>Klock, Todd M MVN<br>Dayan, Nathan S MVN<br>Wiggins, Elizabeth MVN<br>Bland, Stephen S MVN<br>Kato, Denise L TAC<br>Behrens, Elizabeth H MVN<br>Martin, August W MVN<br>Pearson, Tore B MVN-Contractor | RE: West Bank NFL - Plaquemines Parish - PDD / PIR (UNCLASSIFIED) |
| HLP-108-000001408 | HLP-108-000001408 | Attorney-Client; Attorney Work Product | 1/9/2007 | Email | Maloz, Wilson L MVN | Pearson, Tore B MVN-Contractor<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>McCrossen, Jason P MVN | RE: Plaquemines East Bank Non-Federal Levees (UNCLASSIFIED) |
| HLP-108-000001418 | HLP-108-000001418 | Deliberative Process | 1/4/2007 | Email | Maloz, Wilson L MVN | Pearson, Tore B MVN-Contractor | FW:  Draft PDD framework (UNCLASSIFIED) |
| HLP-108-000001481 | HLP-108-000001481 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Maloz, Wilson L MVN | Boyle, Donald B MVN-Contractor<br>Hull, Falcolm E MVN<br>McCrossen, Jason P MVN<br>Wingate, Mark R MVN<br>Wilkinson, Laura L MVN<br>Owen, Gib A MVN<br>Bland, Stephen S MVN<br>Pearson, Tore B MVN-Contractor<br>Klock, Todd M MVN<br>Baldini, Toni M MVN<br>'D'Angelo, Michael'<br>'Bashar Alramahi'<br>'Khalid A Alshibli'<br>'washingt@engr.subr.edu'<br>Thomas, Kimberly S NWO<br>Wagner, Kevin G MVN | RE: Plaquemines EB PIR (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-108-000001482 | HLP-108-000001482 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Boyle, Donald B MVN-Contractor | Maloz, Wilson L MVN<br>Hull, Falcolm E MVN<br>McCrossen, Jason P MVN<br>Wingate, Mark R MVN<br>Wilkinson, Laura L MVN<br>Owen, Gib A MVN<br>Bland, Stephen S MVN<br>Pearson, Tore B MVN-Contractor<br>Klock, Todd M MVN<br>Baldini, Toni M MVN<br>'D'Angelo, Michael'<br>'Bashar Alramahi'<br>'Khalid A Alshibli'<br>'washingt@engr.subr.edu'<br>Thomas, Kimberly S NWO<br>Wagner, Kevin G MVN | RE: Plaquemines EB PIR (UNCLASSIFIED) |
| HLP-108-000001483 | HLP-108-000001483 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Maloz, Wilson L MVN | Boyle, Donald B MVN-Contractor<br>Hull, Falcolm E MVN<br>McCrossen, Jason P MVN<br>Wingate, Mark R MVN<br>Wilkinson, Laura L MVN<br>Owen, Gib A MVN<br>Bland, Stephen S MVN<br>Pearson, Tore B MVN-Contractor<br>Klock, Todd M MVN<br>Baldini, Toni M MVN<br>'D'Angelo, Michael'<br>'Bashar Alramahi'<br>'Khalid A Alshibli'<br>'washingt@engr.subr.edu'<br>Thomas, Kimberly S NWO<br>Wagner, Kevin G MVN | RE: Plaquemines EB PIR (UNCLASSIFIED) |
| HLP-108-000001484 | HLP-108-000001484 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | McCrossen, Jason P MVN | Boyle, Donald B MVN-Contractor<br>Wingate, Mark R MVN<br>Wilkinson, Laura L MVN<br>Owen, Gib A MVN<br>Bland, Stephen S MVN<br>Maloz, Wilson L MVN<br>Pearson, Tore B MVN-Contractor<br>Klock, Todd M MVN<br>Baldini, Toni M MVN<br>'michael.dangelo@shawgrp.com'<br>'balram1@lsu.edu'<br>'alshibli@lsu.edu'<br>'washingt@engr.subr.edu'<br>Hull, Falcolm E MVN | Re: Plaquemines EB PIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-108-000001485 | HLP-108-000001485 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Boyle, Donald B MVN-Contractor | McCrossen, Jason P MVN; Wingate, Mark R MVN; Wilkinson, Laura L MVN; Owen, Gib A MVN; Bland, Stephen S MVN; Maloz, Wilson L MVN; Pearson, Tore B MVN-Contractor; Klock, Todd M MVN; Baldini, Toni M MVN; D'Angelo, Michael; Bashar Alramahi; 'Khalid A Alshibli'; 'washingt@engr.subr.edu'; Hull, Falcolm E MVN | Plaquemines EB PIR |
| HLP-108-000001708 | HLP-108-000001708 | Deliberative Process | 11/8/2006 | Email | Maloz, Wilson L MVN | McCrossen, Jason P MVN; Pearson, Tore B MVN-Contractor; Wingate, Mark R MVN; Wagner, Kevin G MVN; Starkel, Murray P LTC MVN; Boyle, Donald B MVN-Contractor | RE: Plaquemines West Non-Federal Levees PIR/PDD |
| HLP-108-000001711 | HLP-108-000001711 | Deliberative Process | 11/8/2006 | Email | Maloz, Wilson L MVN | Boyle, Donald B MVN-Contractor; McCrossen, Jason P MVN; Pearson, Tore B MVN-Contractor; Wingate, Mark R MVN | RE: Plaquemines West Non-Federal Levees PIR/PDD |
| HLP-108-000001712 | HLP-108-000001712 | Deliberative Process | 11/8/2006 | Email | Boyle, Donald B MVN-Contractor | Maloz, Wilson L MVN; McCrossen, Jason P MVN; Pearson, Tore B MVN-Contractor; Wingate, Mark R MVN | RE: Plaquemines West Non-Federal Levees PIR/PDD |
| HLP-108-000001730 | HLP-108-000001730 | Deliberative Process | 11/7/2006 | Email | Boyle, Donald B MVN-Contractor | Pearson, Tore B MVN-Contractor; McCrossen, Jason P MVN; Maloz, Wilson L MVN; Wilkinson, Laura L MVN; Owen, Gib A MVN; Wingate, Mark R MVN | RE: Plaquemines West Non-Federal Levees PIR/PDD |
| HLP-108-000002602 | HLP-108-000002602 | Attorney-Client; Attorney Work Product | 6/5/2007 | Email | Just, Gloria N MVN-Contractor | Pearson, Tore B MVN-Contractor | FW: 4th Supplemental LERRDS |
| HLP-108-000004841 | HLP-108-000004841 | Deliberative Process | 10/16/2006 | Email | McCrossen, Jason P MVN | Maloz, Wilson L MVN | Re: Senator Landrieu's Inquiry - Infinity Engineering |
| HLP-111-000000095 | HLP-111-000000095 | Attorney-Client; Attorney Work Product | 9/28/1999 | Email | StGermain, James J MVN | Kilroy, Maurya MVN | RE: Davis Pond - - Handicapped Fishing Access @ Ponding Area |
| HLP-111-000000232 | HLP-111-000000232 | Attorney-Client; Attorney Work Product | 1/18/2000 | Email | StGermain, James J MVN | Conravey, Steve E MVN | FW: IHNC - MOTION FOR PRELIMINARY INJUNCTION |
| HLP-111-000000581 | HLP-111-000000581 | Attorney-Client; Attorney Work Product | 12/15/2003 | Email | Buras, Phyllis M MVN | StGermain, James J MVN | RE: Davis-Bacon Wage Rates for St. Charles Parish |
| HLP-111-000000823 | HLP-111-000000823 | Deliberative Process | 11/4/2004 | Email | Carter, Greg C MVN | StGermain, James J MVN; Carr, Connie R MVN; Lambert, Dawn M MVN; Cruppi, Janet R MVN; Klock, Todd M MVN; Bland, Stephen S MVN; Green, Stanley B MVN | RE: SELA Jefferson/Orleans Request for Funds |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000000860 | HLP-111-000000860 | Attorney-Client; Attorney Work Product | 3/1/2005 | Email | Persica, Randy J MVN | Conravey, Steve E MVN<br>'Mike Pittman (E-mail)'<br>Upson, Toby MVN<br>Sanchez, Mike A MVN<br>Gele, Kelly M MVN<br>Kiefer, Mary R MVN<br>StGermain, James J MVN<br>Hinkamp, Stephen B MVN<br>Roth, Timothy J MVN<br>Meiners, Bill G MVN | RE: Meeting of Pritchard PS |
| HLP-111-000000887 | HLP-111-000000887 | Attorney-Client; Attorney Work Product | 1/13/2005 | Email | Bland, Stephen S MVN | StGermain, James J MVN<br>Bland, Stephen S MVN | RE: SELA Damage Claim, 8140  Forshey Street, Eric Woods |
| HLP-111-000000896 | HLP-111-000000896 | Attorney-Client; Attorney Work Product | 11/12/2004 | Email | StGermain, James J MVN | Persica, Randy J MVN<br>Conravey, Steve E MVN<br>Hinkamp, Stephen B MVN<br>Bland, Stephen S MVN | RE: 8200 Pritchard |
| HLP-111-000000950 | HLP-111-000000950 | Attorney-Client; Attorney Work Product | 5/24/2005 | Email | Lambert, Dawn M MVN | Palmieri, Michael M MVN<br>Bland, Stephen S MVN<br>StGermain, James J MVN<br>Green, Stanley B MVN<br>Calico, Rachel B MVN<br>Cruppi, Janet R MVN | RE: FY 06 Estimate SELA Orleans Damages |
| HLP-111-000000951 | HLP-111-000000951 | Attorney-Client; Attorney Work Product | 5/24/2005 | Email | Green, Stanley B MVN | Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>StGermain, James J MVN<br>Calico, Rachel B MVN<br>Palmieri, Michael M MVN | RE: FY 06 Estimate SELA Orleans Damages |
| HLP-111-000001000 | HLP-111-000001000 | Attorney-Client; Attorney Work Product | 5/25/2005 | Email | Bland, Stephen S MVN | StGermain, James J MVN<br>Lambert, Dawn M MVN<br>Palmieri, Michael M MVN<br>Green, Stanley B MVN<br>Calico, Rachel B MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE: FY 06 Estimate SELA Orleans Damages |
| HLP-111-000001001 | HLP-111-000001001 | Attorney-Client; Attorney Work Product | 3/28/2005 | Email | Bland, Stephen S MVN | Green, Stanley B MVN<br>Lambert, Dawn M MVN<br>StGermain, James J MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE: ave d, woodmere, brown ave claims |
| HLP-111-000001002 | HLP-111-000001002 | Attorney-Client; Attorney Work Product | 3/23/2005 | Email | Bland, Stephen S MVN | Lambert, Dawn M MVN<br>StGermain, James J MVN<br>Green, Stanley B MVN | RE: ave d, woodmere, brown ave claims |
| HLP-111-000001006 | HLP-111-000001006 | Attorney-Client; Attorney Work Product | 5/26/2005 | Email | Lambert, Dawn M MVN | StGermain, James J MVN | RE: FY 06 Estimate SELA Orleans Damages |
| HLP-111-000001007 | HLP-111-000001007 | Attorney-Client; Attorney Work Product | 5/26/2005 | Email | Lambert, Dawn M MVN | StGermain, James J MVN | RE: FY 06 Estimate SELA Orleans Damages |
| HLP-111-000001008 | HLP-111-000001008 | Attorney-Client; Attorney Work Product | 5/26/2005 | Email | Lambert, Dawn M MVN | StGermain, James J MVN<br>Green, Stanley B MVN<br>Calico, Rachel B MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Palmieri, Michael M MVN | RE: FY 06 Estimate SELA Orleans Damages |
| HLP-111-000001010 | HLP-111-000001010 | Attorney-Client; Attorney Work Product | 4/6/2005 | Email | Lambert, Dawn M MVN | Green, Stanley B MVN<br>StGermain, James J MVN<br>Bland, Stephen S MVN | RE: ave d, woodmere, brown ave claims |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000001011 | HLP-111-000001011 | Attorney-Client; Attorney Work Product | 3/28/2005 | Email | Lambert, Dawn M MVN | StGermain, James J MVN<br>Green, Stanley B MVN<br>Bland, Stephen S MVN | RE: ave d, woodmere, brown ave claims |
| HLP-111-000001012 | HLP-111-000001012 | Attorney-Client; Attorney Work Product | 3/25/2005 | Email | Lambert, Dawn M MVN | StGermain, James J MVN<br>Green, Stanley B MVN<br>Bland, Stephen S MVN | RE: ave d, woodmere, brown ave claims |
| HLP-111-000001027 | HLP-111-000001027 | Attorney-Client; Attorney Work Product | 5/5/2005 | Email | Conravey, Steve E MVN | Meiners, Bill G MVN<br>Gele, Kelly M MVN<br>Roth, Timothy J MVN<br>Hinkamp, Stephen B MVN<br>Persica, Randy J MVN<br>StGermain, James J MVN | FW: Pritchard Pump Station |
| HLP-111-000001029 | HLP-111-000001029 | Attorney-Client; Attorney Work Product | 5/5/2005 | Email | Meiners, Bill G MVN | StGermain, James J MVN | RE: Pritchard Pump Station |
| HLP-111-000001030 | HLP-111-000001030 | Attorney-Client; Attorney Work Product | 5/5/2005 | Email | Meiners, Bill G MVN | StGermain, James J MVN<br>Conravey, Steve E MVN<br>Gele, Kelly M MVN<br>Roth, Timothy J MVN<br>Hinkamp, Stephen B MVN<br>Persica, Randy J MVN<br>Green, Stanley B MVN | RE: Pritchard Pump Station |
| HLP-111-000001031 | HLP-111-000001031 | Attorney-Client; Attorney Work Product | 5/5/2005 | Email | Meiners, Bill G MVN | Conravey, Steve E MVN<br>Gele, Kelly M MVN<br>Roth, Timothy J MVN<br>Hinkamp, Stephen B MVN<br>Persica, Randy J MVN<br>StGermain, James J MVN | RE: Pritchard Pump Station |
| HLP-111-000001039 | HLP-111-000001039 | Attorney-Client; Attorney Work Product | 7/5/2005 | Email | Persica, Randy J MVN | StGermain, James J MVN | FW: Damage Claim for 8718 Forshey St |
| HLP-111-000001389 | HLP-111-000001389 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Hull, Falcolm MVN-ERO | Della, Shenetta D MVN<br>Lyon, Edwin A MVN<br>Gilmore, Christophor E MVN<br>smv1227@yahoo.com<br>StGermain, James J MVN<br>Ratley, Charlotte MVN-Contractor<br>Williams, Veronica Z MVN<br>Pelagio, Emma I MVN<br>Siegrist, Inez P MVN<br>Wingate, Lori B MVN<br>Miller, Gregory B MVN<br>Madden, Stacey A MVN<br>Dupuy, Michael B MVN<br>Brouse, Gary S MVN<br>Wingate, Mark R MVN<br>Hull, Falcolm MVN-ERO<br>Dickson, Edwin M MVN<br>Boe, Sheila H MVN<br>monettegreenup@yahoo.com | FW: District Reconstitution DBMS Task Team |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000001390 | HLP-111-000001390 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Hull, Falcolm MVN-ERO | Della, Shenetta D MVN<br>Lyon, Edwin A MVN<br>Gilmore, Christophor E MVN<br>smv1227@yahoo.com<br>StGermain, James J MVN<br>Ratley, Charlotte MVN-Contractor<br>Williams, Veronica Z MVN<br>Pelagio, Emma I MVN<br>Siegrist, Inez P MVN<br>Wingate, Lori B MVN<br>Miller, Gregory B MVN<br>Madden, Stacey A MVN<br>Dupuy, Michael B MVN<br>Brouse, Gary S MVN<br>Wingate, Mark R MVN<br>Hull, Falcolm MVN-ERO<br>Dickson, Edwin M MVN<br>Boe, Sheila H MVN<br>monettegreenup@yahoo.com | FW:  District Reconstitution DBMS Task Team |
| HLP-111-000002015 | HLP-111-000002015 | Attorney-Client; Attorney Work Product | 6/7/2006 | Email | Breerwood, Gregory E MVN | StGermain, James J MVN<br>Young, Frederick S MVN | FW: Jefferson Parish Letter, 5 June 2006 |
| HLP-111-000002166 | HLP-111-000002166 | Attorney-Client; Attorney Work Product | 6/1/2006 | Email | Glorioso, Daryl G MVN | Sloan, G Rogers MVD<br>Hoppmeyer, Calvin C MVN-Contractor<br>TFH Ashley, John PM2 MVN<br>Demma, Marcia A MVN<br>Green, Stanley B MVN<br>StGermain, James J MVN<br>Shadie, Charles E MVD<br>Brooks, Eddie O MVD<br>Banks, Larry E MVD<br>Segrest, John C MVD<br>Ruff, Greg MVD<br>Broussard, Darrel M MVN<br>Monfeli, Frank C MVR<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>TFH Midkiff, COL Ray G3A MVN<br>TFH Hitchings, Daniel DIR MVN<br>Bleakley, Albert M COL MVD | RE: Final Draft White Paper- Permanent Flood Gates and Pump Stations - Lake Pontchartrain |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000002167 | HLP-111-000002167 | Attorney-Client; Attorney Work Product | 6/1/2006 | Email | Segrest, John C MVD | Sloan, G Rogers MVD<br>Hoppmeyer, Calvin C MVN-Contractor<br>TFH Ashley, John PM2 MVN<br>Demma, Marcia A MVN<br>Green, Stanley B MVN<br>StGermain, James J MVN<br>Shadie, Charles E MVD<br>Brooks, Eddie O MVD<br>Banks, Larry E MVD<br>Ruff, Greg MVD<br>Broussard, Darrel M MVN<br>Monfeli, Frank C MVR<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>TFH Midkiff, COL Ray G3A MVN<br>TFH Hitchings, Daniel DIR MVN<br>Bleakley, Albert M COL MVD | RE: Final Draft White Paper- Permanent Flood Gates and Pump Stations - Lake Pontchartrain |
| HLP-111-000002177 | HLP-111-000002177 | Deliberative Process | 6/1/2006 | Email | Monfeli, Frank C MVR | TFH Monfelli, Frank PM1 MVN<br>Setliff, Lewis F COL MVS<br>Midkiff, Raymond G COL LRL<br>Bedey, Jeffrey A COL NWO<br>Ward, Jim O MVD<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Kinsey, Mary V MVN<br>Gambrell, Stephen MVD<br>Baumy, Walter O MVN<br>Wiggins, Elizabeth MVN<br>Rogers, Michael B MVD<br>Hitchings, Daniel H MVD<br>Wilbanks, Rayford E MVD<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Bleakley, Albert M COL MVD<br>Beard, Patti S MVD<br>Williams, Ronald G MVR<br>Ruff, Greg MVD<br>Berczek, David J, LTC HQ02<br>Wingate, Mark R MVN<br>Miller, Gregory B MVN<br>Vignes, Julie D MVN<br>Broussard, Darrel M MVN<br>McCrossen, Jason P MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Martinson, Robert J MVN<br>Broussard, Darrel M MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN | RE: June 8th PRB Format |
| HLP-111-000002194 | HLP-111-000002194 | Deliberative Process | 5/31/2006 | Email | Green, Stanley B MVN | TFH Ashley, John PM2 MVN<br>StGermain, James J MVN | RE: Please review 'MVD Comments on White Paper' |
| HLP-111-000002204 | HLP-111-000002204 | Deliberative Process | 5/31/2006 | Email | TFH Ashley, John PM2 MVN | StGermain, James J MVN | Please call me |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000002213 | HLP-111-000002213 | Deliberative Process | 5/31/2006 | Email | Naomi, Alfred C MVN | Demma, Marcia A MVN<br>TFH Ashley, John PM2 MVN<br>Marshall, Jim L MVN-Contractor<br>Dickson, Edwin M MVN<br>StGermain, James J MVN | RE: Please review 'MVD Comments on White Paper' |
| HLP-111-000002419 | HLP-111-000002419 | Attorney-Client; Attorney Work Product | 5/25/2006 | Email | Kinsey, Mary V MVN | StGermain, James J MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | FW: (Privileged Communication) Back-up Generators and Policy Issues |
| HLP-111-000002461 | HLP-111-000002461 | Deliberative Process | 5/24/2006 | Email | Berczek, David J, LTC HQ02 | Berczek, David J, LTC HQ02<br>Young, Frederick S MVN<br>Bivona, Bruce J MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Gonski, Mark H MVN<br>Cruppi, Janet R MVN<br>Purdum, Ward C MVN<br>Gonzales, Howard H SPA<br>Larson, Ryan T CPT MVS<br>Goodlett, Amy S MVN<br>Gilmore, Christophor E MVN<br>Bayouth, Edward W MAJ MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Lovett, David P MVN<br>Nicholas, Cindy A MVN<br>Phillips, Paulette S MVN<br>Blanchard, Scott J MVN<br>Gremillion, Glenn M MVN<br>Hinkamp, Stephen B MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Hassenboehler, Thomas G MVN<br>Wagner, Candida X MVN<br>Spychalla, William W MVN-Contractor | RE: Actions & Updates - progress yesterday (23 May) |
| HLP-111-000002540 | HLP-111-000002540 | Attorney-Client; Attorney Work Product | 5/21/2006 | Email | Kinsey, Mary V MVN | Mabry, Reuben C MVN<br>Winer, Harley S MVN<br>Bland, Stephen S MVN<br>Baumy, Walter O MVN<br>Accardo, Christopher J MVN<br>Starkel, Murray P LTC MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Berczek, David J, LTC HQ02 | RE: Questions and Details on IOI |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000002574 | HLP-111-000002574 | Attorney-Client; Attorney Work Product | 5/19/2006 | Email | Mabry, Reuben C MVN | Kinsey, Mary V MVN<br>Winer, Harley S MVN<br>Bland, Stephen S MVN<br>Baumy, Walter O MVN<br>Accardo, Christopher J MVN<br>Starkel, Murray P LTC MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN | RE: Questions and Details on IOI |
| HLP-111-000002696 | HLP-111-000002696 | Attorney-Client; Attorney Work Product | 5/17/2006 | Email | Wagenaar, Richard P Col MVN | Bland, Stephen S MVN<br>Berczek, David J, LTC HQ02<br>Glorioso, Daryl G MVN<br>Barr, Jim MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>StGermain, James J MVN<br>Baumy, Walter O MVN<br>Accardo, Christopher J MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Allen, Ralph H SWL | Re: Emergency pumps for 17th and London Ave Canals |
| HLP-111-000002697 | HLP-111-000002697 | Attorney-Client; Attorney Work Product | 5/17/2006 | Email | Bland, Stephen S MVN | Berczek, David J, LTC HQ02<br>Glorioso, Daryl G MVN<br>Barr, Jim MVN<br>Frederick, Denise D MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>StGermain, James J MVN<br>Baumy, Walter O MVN<br>Accardo, Christopher J MVN<br>Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Allen, Ralph H SWL | RE: Emergency pumps for 17th and London Ave Canals |
| HLP-111-000002698 | HLP-111-000002698 | Attorney-Client; Attorney Work Product | 5/16/2006 | Email | Berczek, David J, LTC HQ02 | Glorioso, Daryl G MVN<br>Barr, Jim MVN<br>Frederick, Denise D MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>StGermain, James J MVN<br>Baumy, Walter O MVN<br>Accardo, Christopher J MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Allen, Ralph H SWL | Re: Emergency pumps for 17th and London Ave Canals |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000002734 | HLP-111-000002734 | Deliberative Process | 5/16/2006 | Email | Setliff, Lewis F COL MVS | MVD-FWD PM4 Peg O'Bryan MVN<br>Hitchings, Daniel H MVD<br>StGermain, James J MVN<br>Ward, Jim O MVD<br>Belk, Edward E MVM<br>Lundberg, Denny A MVR<br>Rector, Michael R MVS<br>'Daniel Bolinger'<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Wagner, Herbert Joey MVD<br>Bland, Stephen S MVN<br>Bradley, Daniel F MVN<br>Taylor, James H MVN | RE: Decision Paper - Policy Determination for Use of PL84-99 for installation of generator PS#6 |
| HLP-111-000002837 | HLP-111-000002837 | Attorney-Client; Attorney Work Product | 5/11/2006 | Email | Glorioso, Daryl G MVN | Gonzales, Howard H SPA<br>Hitchings, Daniel H MVD<br>Ward, Jim O MVD<br>StGermain, James J MVN<br>Cruppi, Janet R MVN<br>Boe, Richard E MVN<br>Bleakley, Albert M COL MVD<br>Smith, Jerry L MVD<br>Herr, Brett H MVN<br>Bilbo, Diane D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Bradley, Daniel F MVN<br>Green, Stanley B MVN<br>Lowe, Michael H MVN | RE: Orleans East Bank PIR Revision #02 = Additional Pumping Capacity PIR |
| HLP-111-000002857 | HLP-111-000002857 | Attorney-Client; Attorney Work Product | 5/11/2006 | Email | Gonzales, Howard H SPA | Glorioso, Daryl G MVN<br>Hitchings, Daniel H MVD<br>Ward, Jim O MVD<br>StGermain, James J MVN<br>Cruppi, Janet R MVN<br>Boe, Richard E MVN<br>Bleakley, Albert M COL MVD<br>Smith, Jerry L MVD<br>Herr, Brett H MVN<br>Bilbo, Diane D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Bradley, Daniel F MVN<br>Green, Stanley B MVN<br>Lowe, Michael H MVN | RE: Orleans East Bank PIR Revision #02 = Additional Pumping Capacity PIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000002883 | HLP-111-000002883 | Attorney-Client; Attorney Work Product | 5/10/2006 | Email | Glorioso, Daryl G MVN | StGermain, James J MVN<br>Gonzales, Howard H SPA<br>Hitchings, Daniel H MVD<br>Ward, Jim O MVD<br>Cruppi, Janet R MVN<br>Boe, Richard E MVN<br>Bleakley, Albert M COL MVD<br>Smith, Jerry L MVD<br>Herr, Brett H MVN<br>Bilbo, Diane D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Bradley, Daniel F MVN<br>Green, Stanley B MVN | RE: Orleans East Bank PIR Revision #02 = Additional Pumping Capacity PIR |
| HLP-111-000002885 | HLP-111-000002885 | Attorney-Client; Attorney Work Product | 5/10/2006 | Email | Glorioso, Daryl G MVN | Gonzales, Howard H SPA<br>Hitchings, Daniel H MVD<br>Ward, Jim O MVD<br>StGermain, James J MVN<br>Cruppi, Janet R MVN<br>Boe, Richard E MVN<br>Bleakley, Albert M COL MVD<br>Smith, Jerry L MVD<br>Herr, Brett H MVN<br>Bilbo, Diane D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Bradley, Daniel F MVN<br>Green, Stanley B MVN | RE: Orleans East Bank PIR Revision #02 = Additional Pumping Capacity PIR |
| HLP-111-000002894 | HLP-111-000002894 | Attorney-Client; Attorney Work Product | 5/10/2006 | Email | Bland, Stephen S MVN | Herr, Brett H MVN<br>StGermain, James J MVN<br>Bleakley, Albert M COL MVD<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Hitchings, Daniel H MVD<br>Midkiff, Raymond G LRL<br>Starkel, Murray P LTC MVN<br>Berczek, David J, LTC HQ02<br>Wilbanks, Rayford E MVD<br>Ashley, John A MVD<br>Baumy, Walter O MVN<br>Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Broussard, Darrel M MVN<br>Jennings, Rupert J HQ02<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | Back-up Generators for Pump Stations/policy issues |
| HLP-111-000003017 | HLP-111-000003017 | Attorney-Client; Attorney Work Product | 5/7/2006 | Email | Frederick, Denise D MVN | StGermain, James J MVN<br>Schulz, Alan D MVN<br>Wallace, Frederick W MVN | RE: Need Contract No. for BCG Task Orders |
| HLP-111-000003094 | HLP-111-000003094 | Deliberative Process | 5/4/2006 | Email | Pelagio, Emma I MVN | DLL-MVD-GUARDIAN | Minutes 0800 Conf Call - 03 May 06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000003154 | HLP-111-000003154 | Attorney-Client; Attorney Work Product | 5/3/2006 | Email | Bland, Stephen S MVN | MVD-FWD PM4 Peg O'Bryan MVN<br>Bland, Stephen S MVN<br>StGermain, James J MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN | FW: RE: Counsel Eyes Only rE: Pumping Station Issue - New Orleans |
| HLP-111-000003156 | HLP-111-000003156 | Deliberative Process | 5/3/2006 | Email | Bradley, Daniel F MVN | Powell, Kimberly S MVN-Contractor<br>Bland, Stephen S MVN<br>StGermain, James J MVN<br>Jones, Amanda S MVN<br>Green, Stanley B MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Hughes, Eric A MVN<br>Brown, Robert MVN<br>Starkel, Murray P LTC MVN | Re: Fwd: This was text of email with attachments below: |
| HLP-111-000003179 | HLP-111-000003179 | Attorney-Client; Attorney Work Product | 5/3/2006 | Email | Herr, Brett H MVN | Glorioso, Daryl G MVN<br>StGermain, James J MVN<br>Gonzales, Howard H SPA<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | RE: Orleans East Bank PIR Revision #02 = Additional Pumping Capacity PIR |
| HLP-111-000003181 | HLP-111-000003181 | Attorney-Client; Attorney Work Product | 5/3/2006 | Email | Glorioso, Daryl G MVN | Herr, Brett H MVN<br>StGermain, James J MVN<br>Gonzales, Howard H SPA<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | RE: Orleans East Bank PIR Revision #02 = Additional Pumping Capacity PIR |
| HLP-111-000003231 | HLP-111-000003231 | Attorney-Client; Attorney Work Product | 5/2/2006 | Email | Kinsey, Mary V MVN | StGermain, James J MVN | RE: Lake Pontchartrain Stormwater Discharge |
| HLP-111-000003262 | HLP-111-000003262 | Attorney-Client; Attorney Work Product | 5/1/2006 | Email | Kinsey, Mary V MVN | StGermain, James J MVN | FW: Lake Pontchartrain Stormwater Discharge |
| HLP-111-000003285 | HLP-111-000003285 | Attorney-Client; Attorney Work Product | 5/1/2006 | Email | Lucore, Marti M MVN | Gilmore, Christophor E MVN<br>McCrossen, Jason P MVN<br>StGermain, James J MVN<br>Calico, Rachel B MVN<br>Smith, Jerry L MVD | RE: Larose to Golden Meadow PIR |
| HLP-111-000003312 | HLP-111-000003312 | Attorney-Client; Attorney Work Product | 4/29/2006 | Email | Bland, Stephen S MVN | Jones, Amanda S MVN<br>Green, Stanley B MVN<br>StGermain, James J MVN<br>Powell, Kimberly S MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bradley, Daniel F MVN<br>Young, Frederick S MVN<br>Hughes, Eric A MVN<br>Brown, Robert MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Bland, Stephen S MVN | RE: Fwd: This was text of email with attachments below: |
| HLP-111-000003707 | HLP-111-000003707 | Attorney-Client; Attorney Work Product | 4/14/2006 | Email | Kilroy, Maurya MVN | Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Kilroy, Maurya MVN | Re: Non-Fed Pump Station Jefferson Parish |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000003713 | HLP-111-000003713 | Attorney-Client; Attorney Work Product | 4/13/2006 | Email | Bland, Stephen S MVN | StGermain, James J MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bradley, Daniel F MVN<br>Bland, Stephen S MVN | RE: Non-Fed Pump Station Jefferson Parish |
| HLP-111-000003874 | HLP-111-000003874 | Attorney-Client; Attorney Work Product | 4/6/2006 | Email | Setliff, Lewis F COL MVS | StGermain, James J MVN | Re: Meeting with Aaron Broussard |
| HLP-111-000003876 | HLP-111-000003876 | Attorney-Client; Attorney Work Product | 4/6/2006 | Email | Setliff, Lewis F COL MVS | Crear, Robert MVD | RE: Meeting with Aaron Broussard |
| HLP-111-000004002 | HLP-111-000004002 | Attorney-Client; Attorney Work Product | 4/3/2006 | Email | Glorioso, Daryl G MVN | Bland, Stephen S MVN<br>Bradley, Daniel F MVN<br>StGermain, James J MVN | RE: Additional Pumps |
| HLP-111-000004003 | HLP-111-000004003 | Attorney-Client; Attorney Work Product | 4/3/2006 | Email | Bradley, Daniel F MVN | StGermain, James J MVN | Fw: Additional Pumps |
| HLP-111-000004153 | HLP-111-000004153 | Attorney-Client; Attorney Work Product | 3/28/2006 | Email | Setliff, Lewis F COL MVS | StGermain, James J MVN<br>Berczek, David J, LTC HQ02<br>Lefort, Jennifer L MVN | Fw: Temporary Pumping |
| HLP-111-000004179 | HLP-111-000004179 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Baumy, Walter O MVN | StGermain, James J MVN | FW: (Privileged Communication) Legal Opinion re: Temporary Pumping at the Outfall Canals |
| HLP-111-000004181 | HLP-111-000004181 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Setliff, Lewis F COL MVS<br>Wiggins, Elizabeth MVN<br>StGermain, James J MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Naomi, Alfred C MVN<br>Green, Stanley B MVN<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | FW: (Privileged Communication) Legal Opinion re: Temporary Pumping at the Outfall Canals |
| HLP-111-000004196 | HLP-111-000004196 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Wiggins, Elizabeth MVN | Frederick, Denise D MVN<br>Setliff, Lewis F COL MVS<br>Bland, Stephen S MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>StGermain, James J MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Hitchings, Daniel H MVD<br>Naomi, Alfred C MVN<br>Green, Stanley B MVN | Re: Temp Pumps at 17th |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000004198 | HLP-111-000004198 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Frederick, Denise D MVN | Setliff, Lewis F COL MVS<br>Bland, Stephen S MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>StGermain, James J MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Wiggins, Elizabeth MVN<br>Hitchings, Daniel H MVD | RE: Temp Pumps at 17th |
| HLP-111-000004203 | HLP-111-000004203 | Attorney-Client; Attorney Work Product | 3/26/2006 | Email | Frederick, Denise D MVN | Setliff, Lewis F COL MVS<br>Bland, Stephen S MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>StGermain, James J MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN | RE: Temp Pumps at 17th |
| HLP-111-000004359 | HLP-111-000004359 | Attorney-Client; Attorney Work Product | 3/20/2006 | Email | Bland, Stephen S MVN | McCrossen, Jason P MVN<br>Sutton, Michael D MVN-Contractor<br>StGermain, James J MVN<br>Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: Purpose and level of protection of non-Fed levee Plaq East Bank non Fed Levee PIR |
| HLP-111-000004392 | HLP-111-000004392 | Attorney-Client; Attorney Work Product | 3/20/2006 | Email | Wiggins, Elizabeth MVN | Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Lucore, Marti M MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Calico, Rachel B MVN<br>Diehl, Edwin H MVN<br>Duplantier, Bobby MVN<br>Floyd, Raymond B MVN<br>Fredine, Jack MVN<br>Green, Stanley B MVN<br>Holley, Soheila N MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Purrington, Jackie B MVN<br>StGermain, James J MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Lori B MVN<br>Glorioso, Daryl G MVN<br>Demma, Marcia A MVN | Morning... |
| HLP-111-000004508 | HLP-111-000004508 | Attorney-Client; Attorney Work Product | 3/14/2006 | Email | Glorioso, Daryl G MVN | StGermain, James J MVN | FW: 10-yr Discharge |
| HLP-111-000004509 | HLP-111-000004509 | Attorney-Client; Attorney Work Product | 3/14/2006 | Email | Glorioso, Daryl G MVN | StGermain, James J MVN | FW: Indirect Pumping into Canals |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000004510 | HLP-111-000004510 | Attorney-Client; Attorney Work Product | 3/14/2006 | Email | Glorioso, Daryl G MVN | StGermain, James J MVN | FW: Hoey's Discharge |
| HLP-111-000004538 | HLP-111-000004538 | Attorney-Client; Attorney Work Product | 3/13/2006 | Email | Kinsey, Mary V MVN | StGermain, James J MVN | FW: 10-yr Discharge |
| HLP-111-000004543 | HLP-111-000004543 | Attorney-Client; Attorney Work Product | 3/13/2006 | Email | Kinsey, Mary V MVN | StGermain, James J MVN<br>Glorioso, Daryl G MVN | FW: Pump to the river Draft |
| HLP-111-000004749 | HLP-111-000004749 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Kinsey, Mary V MVN | Herr, Brett H MVN<br>StGermain, James J MVN<br>Gilmore, Christopher E MVN<br>Young, Frederick S MVN<br>Glorioso, Daryl G MVN | RE: Temporary Pumps Potential |
| HLP-111-000004833 | HLP-111-000004833 | Attorney-Client; Attorney Work Product | 2/27/2006 | Email | Naomi, Alfred C MVN | StGermain, James J MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Broussard, Reynold D MVN<br>Glorioso, Daryl G MVN | RE: Safe water levels in Orleans Avenue, London Avenue, and 17th Street Outfall Canals |
| HLP-111-000004835 | HLP-111-000004835 | Attorney-Client; Attorney Work Product | 2/27/2006 | Email | Broussard, Reynold D MVN | StGermain, James J MVN<br>Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Vossen, David J MVN | RE: Safe water levels in Orleans Avenue, London Avenue, and 17th Street Outfall Canals |
| HLP-111-000004836 | HLP-111-000004836 | Attorney-Client; Attorney Work Product | 2/27/2006 | Email | Glorioso, Daryl G MVN | Kinsey, Mary V MVN<br>StGermain, James J MVN<br>Broussard, Reynold D MVN<br>Frederick, Denise D MVN | RE: Safe water levels in Orleans Avenue, London Avenue, and 17th Street Outfall Canals |
| HLP-111-000004837 | HLP-111-000004837 | Attorney-Client; Attorney Work Product | 2/27/2006 | Email | Kinsey, Mary V MVN | StGermain, James J MVN<br>Glorioso, Daryl G MVN<br>Broussard, Reynold D MVN<br>Frederick, Denise D MVN | RE: Safe water levels in Orleans Avenue, London Avenue, and 17th Street Outfall Canals |
| HLP-111-000004839 | HLP-111-000004839 | Attorney-Client; Attorney Work Product | 2/27/2006 | Email | Glorioso, Daryl G MVN | Broussard, Reynold D MVN<br>StGermain, James J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | Safe water levels in Orleans Avenue, London Avenue, and 17th Street Outfall Canals |
| HLP-111-000004997 | HLP-111-000004997 | Deliberative Process | 2/20/2006 | Email | Bland, Stephen S MVN | StGermain, James J MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: St. Bernard CA, Non-Federal Pump Stations |
| HLP-111-000005009 | HLP-111-000005009 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Baumy, Walter O MVN | Herr, Brett H MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Wagner, Kevin G MVN<br>Gonski, Mark H MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Rawson, Donald E MVN<br>StGermain, James J MVN<br>Thurmond, Danny L MVN<br>Johnson, Craig MVN-Contractor<br>Berczek, David J, LTC HQ02 | FW: 16 Feb GIS Team conf call topic - IPET data from surveys and analysis of HPS |
| HLP-111-000005066 | HLP-111-000005066 | Deliberative Process | 2/15/2006 | Email | Kinsey, Mary V MVN | StGermain, James J MVN<br>Cruppi, Janet R MVN | RE: Draft PIR Jefferson Parish Pump Stations. |
| HLP-111-000005199 | HLP-111-000005199 | Deliberative Process | 2/8/2006 | Email | Sanchez, Mike A MVN | StGermain, James J MVN<br>Conravey, Steve E MVN<br>Basurto, Renato M MVN | RE: Damage to Work language |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000005248 | HLP-111-000005248 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Naomi, Alfred C MVN | Green, Stanley B MVN Wiggins, Elizabeth MVN Kinsey, Mary V MVN Podany, Thomas J MVN Breerwood, Gregory E MVN Starkel, Murray P LTC MVN Frederick, Denise D MVN Burdine, Carol S MVN Herr, Brett H MVN StGermain, James J MVN Bland, Stephen S MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Frederick, Denise D MVN Florent, Randy D MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| HLP-111-000005254 | HLP-111-000005254 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Green, Stanley B MVN | Wiggins, Elizabeth MVN Kinsey, Mary V MVN Podany, Thomas J MVN Breerwood, Gregory E MVN Starkel, Murray P LTC MVN Frederick, Denise D MVN Naomi, Alfred C MVN Burdine, Carol S MVN Herr, Brett H MVN StGermain, James J MVN Bland, Stephen S MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Frederick, Denise D MVN Florent, Randy D MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| HLP-111-000005255 | HLP-111-000005255 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Wiggins, Elizabeth MVN | Green, Stanley B MVN Podany, Thomas J MVN Kinsey, Mary V MVN Breerwood, Gregory E MVN Starkel, Murray P LTC MVN Frederick, Denise D MVN Naomi, Alfred C MVN Burdine, Carol S MVN Herr, Brett H MVN StGermain, James J MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| HLP-111-000005256 | HLP-111-000005256 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Green, Stanley B MVN | Wiggins, Elizabeth MVN Podany, Thomas J MVN Kinsey, Mary V MVN Breerwood, Gregory E MVN Starkel, Murray P LTC MVN Frederick, Denise D MVN Naomi, Alfred C MVN Burdine, Carol S MVN Herr, Brett H MVN StGermain, James J MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000005258 | HLP-111-000005258 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Wiggins, Elizabeth MVN | Kinsey, Mary V MVN Podany, Thomas J MVN Green, Stanley B MVN Breerwood, Gregory E MVN Starkel, Murray P LTC MVN Frederick, Denise D MVN Naomi, Alfred C MVN Burdine, Carol S MVN Herr, Brett H MVN StGermain, James J MVN Bland, Stephen S MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Frederick, Denise D MVN Florent, Randy D MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| HLP-111-000005259 | HLP-111-000005259 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Wiggins, Elizabeth MVN | Kinsey, Mary V MVN Podany, Thomas J MVN StGermain, James J MVN Starkel, Murray P LTC MVN Green, Stanley B MVN Baumy, Walter O MVN Herr, Brett H MVN Florent, Randy D MVN Bland, Stephen S MVN Frederick, Denise D MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| HLP-111-000005260 | HLP-111-000005260 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Wiggins, Elizabeth MVN | Kinsey, Mary V MVN Podany, Thomas J MVN Green, Stanley B MVN Breerwood, Gregory E MVN Starkel, Murray P LTC MVN Frederick, Denise D MVN Naomi, Alfred C MVN Burdine, Carol S MVN Herr, Brett H MVN StGermain, James J MVN Bland, Stephen S MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Frederick, Denise D MVN Florent, Randy D MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| HLP-111-000005261 | HLP-111-000005261 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Kinsey, Mary V MVN | Wiggins, Elizabeth MVN Podany, Thomas J MVN Green, Stanley B MVN Breerwood, Gregory E MVN Starkel, Murray P LTC MVN Frederick, Denise D MVN Naomi, Alfred C MVN Burdine, Carol S MVN Herr, Brett H MVN StGermain, James J MVN Bland, Stephen S MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Frederick, Denise D MVN Florent, Randy D MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000005262 | HLP-111-000005262 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Kinsey, Mary V MVN | Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>StGermain, James J MVN<br>Starkel, Murray P LTC MVN<br>Green, Stanley B MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| HLP-111-000005263 | HLP-111-000005263 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Wiggins, Elizabeth MVN | Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Green, Stanley B MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| HLP-111-000005264 | HLP-111-000005264 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Podany, Thomas J MVN | Kinsey, Mary V MVN<br>Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN | FW: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| HLP-111-000005265 | HLP-111-000005265 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Podany, Thomas J MVN | Wiggins, Elizabeth MVN<br>StGermain, James J MVN<br>Starkel, Murray P LTC MVN<br>Green, Stanley B MVN<br>Kinsey, Mary V MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| HLP-111-000005267 | HLP-111-000005267 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Wiggins, Elizabeth MVN | StGermain, James J MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Green, Stanley B MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| HLP-111-000005270 | HLP-111-000005270 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Wiggins, Elizabeth MVN | Podany, Thomas J MVN<br>StGermain, James J MVN<br>Starkel, Murray P LTC MVN<br>Green, Stanley B MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| HLP-111-000005276 | HLP-111-000005276 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Podany, Thomas J MVN | StGermain, James J MVN<br>Starkel, Murray P LTC MVN<br>Green, Stanley B MVN<br>Wiggins, Elizabeth MVN | FW: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| HLP-111-000005295 | HLP-111-000005295 | Deliberative Process | 2/6/2006 | Email | Holley, Soheila N MVN | StGermain, James J MVN<br>Green, Stanley B MVN | RE: Damage to Work language |
| HLP-111-000005303 | HLP-111-000005303 | Deliberative Process | 2/5/2006 | Email | Herr, Brett H MVN | Crumholt, Kenneth W MVN<br>Gilmore, Christopher E MVN<br>Gonski, Mark H MVN<br>StGermain, James J MVN<br>Wagner, Kevin G MVN<br>Waits, Stuart MVN<br>Young, Frederick S MVN | FW: Update |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000005321 | HLP-111-000005321 | Attorney-Client; Attorney Work Product | 2/4/2006 | Email | Herr, Brett H MVN | Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>StGermain, James J MVN<br>Smith, Jerry L MVD | FW: Sen Landrieu Briefing |
| HLP-111-000005355 | HLP-111-000005355 | Deliberative Process | 2/3/2006 | Email | Danflous, Louis E MVN | Herr, Brett H MVN<br>Young, Frederick S MVN<br>Wagner, Kevin G MVN<br>Hassenboehler, Thomas G MVN<br>Gilmore, Christopher E MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>StGermain, James J MVN<br>Bonura, Darryl C MVN<br>Bivona, Bruce J MVN<br>Garcia, Barbara L MVN<br>Bivona, John C MVN<br>Cruppi, Janet R MVN<br>Naomi, Alfred C MVN<br>Lambert, Dawn M MVN<br>Hawkins, Gary L MVN<br>Bland, Stephen S MVN<br>Wiggins, Elizabeth MVN | RE: Outfall Canal Trees |
| HLP-111-000005360 | HLP-111-000005360 | Deliberative Process | 2/2/2006 | Email | Kinsey, Mary V MVN | Bland, Stephen S MVN<br>Herr, Brett H MVN<br>Young, Frederick S MVN<br>Wagner, Kevin G MVN<br>Hassenboehler, Thomas G MVN<br>Gilmore, Christopher E MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>StGermain, James J MVN<br>Danflous, Louis E MVN<br>Bonura, Darryl C MVN<br>Bivona, Bruce J MVN<br>Garcia, Barbara L MVN<br>Bivona, John C MVN<br>Cruppi, Janet R MVN<br>Naomi, Alfred C MVN<br>Lambert, Dawn M MVN<br>Hawkins, Gary L MVN<br>Bland, Stephen S MVN<br>Wiggins, Elizabeth MVN<br>Gilmore, Dennis W MVS | RE: Outfall Canal Trees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000005362 | HLP-111-000005362 | Deliberative Process | 2/2/2006 | Email | Herr, Brett H MVN | Young, Frederick S MVN<br>Wagner, Kevin G MVN<br>Hassenboehler, Thomas G MVN<br>Gilmore, Christophor E MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>StGermain, James J MVN<br>Danflous, Louis E MVN<br>Bonura, Darryl C MVN<br>Bivona, Bruce J MVN<br>Garcia, Barbara L MVN<br>Bivona, John C MVN<br>Cruppi, Janet R MVN<br>Naomi, Alfred C MVN<br>Lambert, Dawn M MVN<br>Hawkins, Gary L MVN<br>Bland, Stephen S MVN<br>Wiggins, Elizabeth MVN | RE: Outfall Canal Trees |
| HLP-111-000005371 | HLP-111-000005371 | Deliberative Process | 2/2/2006 | Email | Young, Frederick S MVN | Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Hassenboehler, Thomas G MVN<br>Gilmore, Christophor E MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>StGermain, James J MVN<br>Danflous, Louis E MVN<br>Bonura, Darryl C MVN<br>Bivona, Bruce J MVN<br>Garcia, Barbara L MVN<br>Bivona, John C MVN<br>Cruppi, Janet R MVN<br>Naomi, Alfred C MVN<br>Lambert, Dawn M MVN<br>Hawkins, Gary L MVN<br>Bland, Stephen S MVN<br>Wiggins, Elizabeth MVN | Fw: Outfall Canal Trees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000005508 | HLP-111-000005508 | Attorney-Client; Attorney Work Product | 1/26/2006 | Email | Kinsey, Mary V MVN | Kinsey, Mary V MVN 'efpugh@cityofno.com' 'MPaltron@swbno.org' 'jlreliford@cityofno.com' 'PMFields@cityofno.com' 'MSTMARTIN@swbno.org' 'twilkinson@jeffparish.net' 'lgruntz@jeffparish.net' 'campbell@ejld.com' 'gerry@metzgerlawfirm.com' 'category5old@aol.com' Bland, Stephen S MVN Young, Frederick S MVN StGermain, James J MVN Herr, Brett H MVN Kilroy, Maurya MVN Baumy, Walter O MVN Cruppi, Janet R MVN Lambert, Dawn M MVN Gilmore, Christopher E MVN Kilroy, Maurya MVN | RE: Cooperation Agreement Supplemental No. 2, 17th Street Closure |
| HLP-111-000005582 | HLP-111-000005582 | Attorney-Client; Attorney Work Product | 1/23/2006 | Email | Young, Frederick S MVN | Kinsey, Mary V MVN Bland, Stephen S MVN Herr, Brett H MVN Baumy, Walter O MVN StGermain, James J MVN Gilmore, Christopher E MVN | RE: CA SuppNo1 Orleans London Outfall Canals  Nagin |
| HLP-111-000005590 | HLP-111-000005590 | Attorney-Client; Attorney Work Product | 1/23/2006 | Email | STMARTIN, Marcia | StGermain, James J MVN | RE: Interim Repairs to Orleans Parish Outfall Canals |
| HLP-111-000005604 | HLP-111-000005604 | Attorney-Client; Attorney Work Product | 1/22/2006 | Email | Baumy, Walter O MVN | Herr, Brett H MVN Kinsey, Mary V MVN Bland, Stephen S MVN StGermain, James J MVN Young, Frederick S MVN | RE: Interim Repairs to Orleans Parish Outfall Canals |
| HLP-111-000005605 | HLP-111-000005605 | Attorney-Client; Attorney Work Product | 1/22/2006 | Email | Herr, Brett H MVN | Kinsey, Mary V MVN Bland, Stephen S MVN StGermain, James J MVN Baumy, Walter O MVN Young, Frederick S MVN | FW: Interim Repairs to Orleans Parish Outfall Canals |
| HLP-111-000005634 | HLP-111-000005634 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Herr, Brett H MVN | Young, Frederick S MVN Wagner, Kevin G MVN Waits, Stuart MVN Gonski, Mark H MVN Crumholt, Kenneth W MVN Thurmond, Danny L MVN StGermain, James J MVN Gilmore, Christopher E MVN | FW: Phone Call |
| HLP-111-000005642 | HLP-111-000005642 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Rowe, Casey J MVN | Bland, Stephen S MVN Young, Frederick S MVN StGermain, James J MVN Gilmore, Christopher E MVN Herr, Brett H MVN Boe, Richard E MVN Kilroy, Maurya MVN Kinsey, Mary V MVN | RE: OEB PIR Revision No. 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000005643 | HLP-111-000005643 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Gilmore, Christophor E MVN | Bland, Stephen S MVN<br>Young, Frederick S MVN<br>StGermain, James J MVN<br>Herr, Brett H MVN<br>Rowe, Casey J MVN<br>Boe, Richard E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | RE: OEB PIR Revision No. 1 |
| HLP-111-000005644 | HLP-111-000005644 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Bland, Stephen S MVN | Young, Frederick S MVN<br>StGermain, James J MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Rowe, Casey J MVN<br>Boe, Richard E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | RE: OEB PIR Revision No. 1 |
| HLP-111-000005741 | HLP-111-000005741 | Attorney-Client; Attorney Work Product | 1/13/2006 | Email | Glorioso, Daryl G MVN | StGermain, James J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | FW: St. Bernard Parish Non-Federal Pump Station PIR |
| HLP-111-000005743 | HLP-111-000005743 | Attorney-Client; Attorney Work Product | 1/13/2006 | Email | Sloan, G Rogers MVD | Glorioso, Daryl G MVN<br>Smith, Jerry L MVD<br>Smith, Maryetta MVD<br>Brooks, Eddie O MVD<br>Klaus, Ken MVD<br>Kilgo, Larry MVD<br>Segrest, John C MVD<br>Shadie, Charles E MVD<br>Barnett, Larry J MVD<br>Vigh, David A MVD<br>Banks, Larry E MVD<br>Wilbanks, Rayford E MVD<br>Barton, Charles B MVD<br>Bleakley, Albert M COL MVD<br>Kinsey, Mary V MVN<br>StGermain, James J MVN | RE: St. Bernard Parish Non-Federal Pump Station PIR |
| HLP-111-000005746 | HLP-111-000005746 | Attorney-Client; Attorney Work Product | 1/13/2006 | Email | Glorioso, Daryl G MVN | Sloan, G Rogers MVD<br>Smith, Jerry L MVD<br>Smith, Maryetta MVD<br>Brooks, Eddie O MVD<br>Klaus, Ken MVD<br>Kilgo, Larry MVD<br>Segrest, John C MVD<br>Shadie, Charles E MVD<br>Barnett, Larry J MVD<br>Vigh, David A MVD<br>Banks, Larry E MVD<br>Wilbanks, Rayford E MVD<br>Barton, Charles B MVD<br>Bleakley, Albert M COL MVD<br>Kinsey, Mary V MVN<br>StGermain, James J MVN | RE: St. Bernard Parish Non-Federal Pump Station PIR |
| HLP-111-000005761 | HLP-111-000005761 | Attorney-Client; Attorney Work Product | 1/13/2006 | Email | Shadie, Charles E MVD | Smith, Jerry L MVD<br>StGermain, James J MVN<br>Herr, Brett H MVN<br>Bradley, Daniel F MVN<br>Mickal, Larry E MVN | RE: St. Bernard Parish Non-Federal Pump Station PIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000005765 | HLP-111-000005765 | Attorney-Client; Attorney Work Product | 1/12/2006 | Email | Smith, Jerry L MVD | Shadie, Charles E MVD<br>StGermain, James J MVN<br>Herr, Brett H MVN<br>Bradley, Daniel F MVN<br>Mickal, Larry E MVN | RE: St. Bernard Parish Non-Federal Pump Station PIR |
| HLP-111-000005771 | HLP-111-000005771 | Attorney-Client; Attorney Work Product | 1/12/2006 | Email | Shadie, Charles E MVD | StGermain, James J MVN | RE: St. Bernard Parish Non-Federal Pump Station PIR |
| HLP-111-000005773 | HLP-111-000005773 | Attorney-Client; Attorney Work Product | 1/12/2006 | Email | Shadie, Charles E MVD | Smith, Jerry L MVD<br>StGermain, James J MVN<br>Herr, Brett H MVN<br>Bradley, Daniel F MVN<br>Mickal, Larry E MVN | RE: St. Bernard Parish Non-Federal Pump Station PIR |
| HLP-111-000005774 | HLP-111-000005774 | Attorney-Client; Attorney Work Product | 1/12/2006 | Email | Smith, Jerry L MVD | StGermain, James J MVN<br>Shadie, Charles E MVD<br>Herr, Brett H MVN<br>Bradley, Daniel F MVN<br>Mickal, Larry E MVN | RE: St. Bernard Parish Non-Federal Pump Station PIR |
| HLP-111-000005791 | HLP-111-000005791 | Attorney-Client; Attorney Work Product | 1/11/2006 | Email | Smith, Jerry L MVD | StGermain, James J MVN<br>Sloan, G Rogers MVD | FW: St. Bernard Parish Non-Federal Pump Station PIR |
| HLP-111-000005792 | HLP-111-000005792 | Attorney-Client; Attorney Work Product | 1/11/2006 | Email | Smith, Jerry L MVD | StGermain, James J MVN<br>Sloan, G Rogers MVD | FW: Plaquemines Parish Non-Federal Pump Stations PIR |
| HLP-111-000005821 | HLP-111-000005821 | Attorney-Client; Attorney Work Product | 1/11/2006 | Email | Smith, Jerry L MVD | StGermain, James J MVN | FW: St. Bernard Parish Non-Federal Pump Station PIR |
| HLP-111-000005864 | HLP-111-000005864 | Attorney-Client; Attorney Work Product | 1/9/2006 | Email | Setliff, Lewis F COL MVS | Bland, Stephen S MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Baumy, Walter O MVN<br>Gilmore, Christophor E MVN<br>Lefort, Jennifer L MVN<br>Baumy, Walter O MVN<br>Ziino, Julie MVS<br>Keen, Steve E MVN | RE: Outfall Canal Write-up for Office of Counsel |
| HLP-111-000005980 | HLP-111-000005980 | Attorney-Client; Attorney Work Product | 1/3/2006 | Email | dzbjlb7@bellsouth.net | StGermain, James J MVN | St Bernard Pumping Station PIR] |
| HLP-111-000005990 | HLP-111-000005990 | Attorney-Client; Attorney Work Product | 1/1/2006 | Email | Kinsey, Mary V MVN | StGermain, James J MVN | RE: Clarification of Alternatives |
| HLP-111-000005998 | HLP-111-000005998 | Attorney-Client; Attorney Work Product | 12/30/2005 | Email | Boe, Richard E MVN | StGermain, James J MVN | RE: Plaquemines Parish Pump Station PIR |
| HLP-111-000006001 | HLP-111-000006001 | Attorney-Client; Attorney Work Product | 12/30/2005 | Email | Kinsey, Mary V MVN | Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Baumy, Walter O MVN<br>Young, Frederick S MVN<br>StGermain, James J MVN | RE: Orleans Outfall Canal Closures |
| HLP-111-000006003 | HLP-111-000006003 | Attorney-Client; Attorney Work Product | 12/30/2005 | Email | Herr, Brett H MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Baumy, Walter O MVN<br>Young, Frederick S MVN<br>StGermain, James J MVN | FW: Orleans Outfall Canal Closures |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000006005 | HLP-111-000006005 | Attorney-Client; Attorney Work Product | 12/30/2005 | Email | Herr, Brett H MVN | Wagner, Kevin G MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Crumholt, Kenneth W MVN<br>Young, Frederick S MVN<br>StGermain, James J MVN<br>Cruppi, Janet R MVN<br>Gilmore, Christophor E MVN<br>Baumy, Walter O MVN | FW: Norfolk Southern Railroad-Lakefront Airport Gate L-15 and Seabrook I-Walls |
| HLP-111-000006008 | HLP-111-000006008 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Bland, Stephen S MVN | Glorioso, Daryl G MVN<br>StGermain, James J MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN | Re: TFG - Plaquemines Pumping Stations PIR |
| HLP-111-000006009 | HLP-111-000006009 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Glorioso, Daryl G MVN | StGermain, James J MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN | TFG - Plaquemines Pumping Stations PIR |
| HLP-111-000006026 | HLP-111-000006026 | Attorney-Client; Attorney Work Product | 12/28/2005 | Email | Nicholas, Cindy A MVN | Thurmond, Danny L MVN<br>Darby, Eileen M MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>StGermain, James J MVN<br>Herr, Brett H MVN<br>Keen, Steve E MVN<br>Marchiafava, Randy J MVN<br>Gonski, Mark H MVN<br>Purdum, Ward C MVN<br>Dalmado, Michelle R MVN<br>Phillips, Paulette S MVN | RE: Equitable Adjustments |
| HLP-111-000006037 | HLP-111-000006037 | Attorney-Client; Attorney Work Product | 12/27/2005 | Email | Brooks, Robert L MVN | StGermain, James J MVN<br>Mabry, Reuben C MVN<br>Arnold, Dean MVN<br>Brooks, Robert L MVN<br>Baumy, Walter O MVN | RE: Pumping Station, Asbestos |
| HLP-111-000006046 | HLP-111-000006046 | Attorney-Client; Attorney Work Product | 12/26/2005 | Email | Glorioso, Daryl G MVN | StGermain, James J MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Plaquemines Parish Pump Station PIR |
| HLP-111-000006094 | HLP-111-000006094 | Attorney-Client; Attorney Work Product | 12/21/2005 | Email | Wiggins, Elizabeth MVN | Glorioso, Daryl G MVN<br>StGermain, James J MVN | Pump Station elevation |
| HLP-111-000006100 | HLP-111-000006100 | Attorney-Client; Attorney Work Product | 12/20/2005 | Email | Mabry, Reuben C MVN | StGermain, James J MVN | FW: Pumping Station, Asbestos |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000006113 | HLP-111-000006113 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Kinsey, Mary V MVN | Rowe, Casey J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Mabry, Reuben C MVN | RE: HTRW RE |
| HLP-111-000006114 | HLP-111-000006114 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Herr, Brett H MVN | Kinsey, Mary V MVN<br>Rowe, Casey J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Kilroy, Maurya MVN<br>StGermain, James J MVN<br>Mabry, Reuben C MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS | RE: HTRW RE |
| HLP-111-000006115 | HLP-111-000006115 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Rowe, Casey J MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Mabry, Reuben C MVN | RE: HTRW RE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000006121 | HLP-111-000006121 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Kinsey, Mary V MVN | Rowe, Casey J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Mabry, Reuben C MVN | RE: HTRW RE |
| HLP-111-000006128 | HLP-111-000006128 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Rowe, Casey J MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Mabry, Reuben C MVN | RE: HTRW RE |
| HLP-111-000006130 | HLP-111-000006130 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Glorioso, Daryl G MVN | StGermain, James J MVN<br>Kinsey, Mary V MVN | FW: HTRW RE |
| HLP-111-000006131 | HLP-111-000006131 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Kinsey, Mary V MVN | Rowe, Casey J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Mabry, Reuben C MVN | RE: HTRW RE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000006133 | HLP-111-000006133 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Rowe, Casey J MVN | Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Mabry, Reuben C MVN | RE: HTRW RE |
| HLP-111-000006135 | HLP-111-000006135 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Glorioso, Daryl G MVN | StGermain, James J MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Herr, Brett H MVN | RE: Plaquemines Pump Station PIR Review |
| HLP-111-000006152 | HLP-111-000006152 | Attorney-Client; Attorney Work Product | 12/16/2005 | Email | Bland, Stephen S MVN | Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Rowe, Casey J MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bland, Stephen S MVN | RE: HTRW RE |
| HLP-111-000006241 | HLP-111-000006241 | Deliberative Process | 12/9/2005 | Email | Smith, Jerry L MVD | StGermain, James J MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Herr, Brett H MVN | RE: Pump Station PIR |
| HLP-111-000006277 | HLP-111-000006277 | Deliberative Process | 12/6/2005 | Email | Herr, Brett H MVN | StGermain, James J MVN<br>Gilmore, Christophor E MVN | RE: Pump Station PIR |
| HLP-111-000006441 | HLP-111-000006441 | Attorney-Client; Attorney Work Product | 11/21/2005 | Email | Setliff, Lewis F COL MVS | Kinsey, Mary V MVN<br>Ward, Jim O MVD<br>Baumy, Walter O MVN<br>Lawrence, Jimmy Col MVN<br>StGermain, James J MVN<br>Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Gilmore, Christophor E MVN | RE: Final Draft HPS Report |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000006444 | HLP-111-000006444 | Attorney-Client; Attorney Work Product | 11/21/2005 | Email | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS<br>Ward, Jim O MVD<br>Baumy, Walter O MVN<br>Lawrence, Jimmy Col MVN<br>Pfenning, Michael F COL MVP<br>StGermain, James J MVN<br>Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Gilmore, Christophor E MVN | RE: Final Draft HPS Report |
| HLP-111-000006482 | HLP-111-000006482 | Deliberative Process | 11/18/2005 | Email | Green, Stanley B MVN | StGermain, James J MVN | PL 84-99 Funds Request |
| HLP-111-000006552 | HLP-111-000006552 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | Starkel, Murray P LTC MVN | StGermain, James J MVN<br>Ward, James C MVM<br>Grieshaber, John B MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN | Re: Pump Station Flood proofing/Condition Checklist - Old Draft |
| HLP-111-000006553 | HLP-111-000006553 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | Starkel, Murray P LTC MVN | StGermain, James J MVN<br>Grieshaber, John B MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Ward, Jim O MVD<br>Brooks, Eddie O MVD<br>Rissler, Dewey W LRL | RE: Pump Station Flood proofing/Condition Checklist - Old Draft |
| HLP-111-000006554 | HLP-111-000006554 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | Starkel, Murray P LTC MVN | StGermain, James J MVN | Re: Pump Station Flood proofing/Condition Checklist - Old Draft |
| HLP-111-000006635 | HLP-111-000006635 | Attorney-Client; Attorney Work Product | 11/6/2005 | Email | Bland, Stephen S MVN | StGermain, James J MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Herr, Brett H MVN | RE: Authority given to provide FEMA w/Sec. Woodley's 84-99 waiver granted by DOD |
| HLP-111-000006639 | HLP-111-000006639 | Attorney-Client; Attorney Work Product | 11/6/2005 | Email | Bland, Stephen S MVN | StGermain, James J MVN<br>Bland, Stephen S MVN | RE: Authority given to provide FEMA w/Sec. Woodley's 84-99 waiver granted by DOD |
| HLP-111-000006640 | HLP-111-000006640 | Attorney-Client; Attorney Work Product | 11/6/2005 | Email | Bland, Stephen S MVN | StGermain, James J MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN | RE: Authority given to provide FEMA w/Sec. Woodley's 84-99 waiver granted by DOD |
| HLP-111-000006665 | HLP-111-000006665 | Attorney-Client; Attorney Work Product | 11/5/2005 | Email | Rhodes, David, COL, OSD-POLICY | StGermain, James J MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN | RE: |
| HLP-111-000006714 | HLP-111-000006714 | Attorney-Client; Attorney Work Product | 10/31/2005 | Email | Kinsey, Mary V MVN | StGermain, James J MVN<br>Herr, Brett H MVN | RE: Release of One Time Deviation Hurricane Katrina |
| HLP-111-000006795 | HLP-111-000006795 | Attorney-Client; Attorney Work Product | 10/24/2005 | Email | Hall, Jeffrey D CPT SPL | StGermain, James J MVN | RE: Floodwall integrity/pump capacity |
| HLP-111-000006799 | HLP-111-000006799 | Attorney-Client; Attorney Work Product | 10/24/2005 | Email | Kinsey, Mary V MVN | Hall, Jeffrey D CPT SPL<br>Herr, Brett H MVN<br>Young, Frederick S MVN<br>StGermain, James J MVN | RE: Floodwall integrity/pump capacity |
| HLP-111-000006805 | HLP-111-000006805 | Attorney-Client; Attorney Work Product | 10/24/2005 | Email | Hall, Jeffrey D CPT SPL | Kinsey, Mary V MVN<br>Herr, Brett H MVN<br>Young, Frederick S MVN<br>StGermain, James J MVN | RE: Floodwall integrity/pump capacity |
| HLP-111-000006831 | HLP-111-000006831 | Attorney-Client; Attorney Work Product | 10/22/2005 | Email | Merchant, Randall C MVN | StGermain, James J MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN | RE: Pumping Station, Asbestos |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000006962 | HLP-111-000006962 | Attorney-Client; Attorney Work Product | 9/19/2005 | Email | Roush, Deborah L MVS | Bivona, Bruce J MVN<br>Bonura, Darryl C MVN<br>Fredine, Jack MVN-ERO<br>Hingle, Pierre  MVN-ERO<br>Morehiser, Mervin B MVN<br>Pinner, Richard B MVN<br>StGermain, James J MVN<br>Wagner, Kevin G MVN<br>Wurtzel, David R MVN | FW: Borrow |
| HLP-111-000007108 | HLP-111-000007108 | Attorney-Client; Attorney Work Product | 8/12/2005 | Email | Craig Mitchell | Bland, Stephen S MVN<br>StGermain, James J MVN<br>astewart@SWBNO.org<br>Klock, Todd M MVN<br>Green, Stanley B MVN<br>Montz, Madonna H MVN<br>'Marcia St. Martin'<br>gvictor@swbno.org | RE: Charles Tapp, Damages Other Than Real Property |
| HLP-111-000007109 | HLP-111-000007109 | Attorney-Client; Attorney Work Product | 8/12/2005 | Email | STEWART, Anthony | Bland, Stephen S MVN<br>Craig Mitchell<br>StGermain, James J MVN<br>Klock, Todd M MVN<br>Green, Stanley B MVN<br>Montz, Madonna H MVN<br>STMARTIN, Marcia<br>VICTOR, Gerard | RE: Charles Tapp, Damages Other Than Real Property |
| HLP-111-000007110 | HLP-111-000007110 | Attorney-Client; Attorney Work Product | 8/12/2005 | Email | Bland, Stephen S MVN | 'Craig Mitchell'<br>StGermain, James J MVN<br>astewart@SWBNO.org<br>Klock, Todd M MVN<br>Green, Stanley B MVN<br>Montz, Madonna H MVN<br>'Marcia St. Martin'<br>gvictor@swbno.org<br>Bland, Stephen S MVN | RE: Charles Tapp, Damages Other Than Real Property |
| HLP-111-000007114 | HLP-111-000007114 | Deliberative Process | 8/9/2005 | Email | Craig Mitchell | StGermain, James J MVN<br>astewart@SWBNO.org<br>Bland, Stephen S MVN<br>Klock, Todd M MVN<br>Green, Stanley B MVN<br>Montz, Madonna H MVN<br>'Marcia St. Martin'<br>gvictor@swbno.org | RE: Charles Tapp, Damages Other Than Real Property |
| HLP-111-000007202 | HLP-111-000007202 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | StGermain, James J MVN | Starkel, Murray P LTC MVN | Re: Pump Station Flood proofing/Condition Checklist - Old Draft |
| HLP-111-000007206 | HLP-111-000007206 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | StGermain, James J MVN | Starkel, Murray P LTC MVN | Re: Pump Station Flood proofing/Condition Checklist - Old Draft |
| HLP-111-000007211 | HLP-111-000007211 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | StGermain, James J MVN | Starkel, Murray P LTC MVN | Fw: Pump Station Flood proofing/Condition Checklist - Old Draft |
| HLP-111-000007215 | HLP-111-000007215 | Deliberative Process | 11/18/2005 | Email | StGermain, James J MVN | Kinsey, Mary V MVN | FW: PL 84-99 Funds Request |
| HLP-111-000007280 | HLP-111-000007280 | Attorney-Client; Attorney Work Product | 11/6/2005 | Email | StGermain, James J MVN | Bland, Stephen S MVN | RE: Authority given to provide FEMA w/Sec. Woodley's 84-99 waiver granted by DOD |
| HLP-111-000007285 | HLP-111-000007285 | Attorney-Client; Attorney Work Product | 11/6/2005 | Email | StGermain, James J MVN | Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Herr, Brett H MVN | RE: Authority given to provide FEMA w/Sec. Woodley's 84-99 waiver granted by DOD |
| HLP-111-000007289 | HLP-111-000007289 | Attorney-Client; Attorney Work Product | 11/6/2005 | Email | StGermain, James J MVN | Bland, Stephen S MVN | RE: Authority given to provide FEMA w/Sec. Woodley's 84-99 waiver granted by DOD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000007298 | HLP-111-000007298 | Attorney-Client; Attorney Work Product | 11/6/2005 | Email | StGermain, James J MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN | FW: |
| HLP-111-000007306 | HLP-111-000007306 | Attorney-Client; Attorney Work Product | 10/31/2005 | Email | StGermain, James J MVN | 'mstgermain@blenkhs.org' | Fw: Release of One Time Deviation Hurricane Katrina |
| HLP-111-000007316 | HLP-111-000007316 | Attorney-Client; Attorney Work Product | 10/31/2005 | Email | StGermain, James J MVN | Kinsey, Mary V MVN<br>Herr, Brett H MVN | RE: Release of One Time Deviation Hurricane Katrina |
| HLP-111-000007322 | HLP-111-000007322 | Attorney-Client; Attorney Work Product | 10/29/2005 | Email | StGermain, James J MVN | Kinsey, Mary V MVN<br>Herr, Brett H MVN | Release of One Time Deviation Hurricane Katrina |
| HLP-111-000007347 | HLP-111-000007347 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | StGermain, James J MVN | Mabry, Reuben C MVN<br>Brooks, Robert L MVN | FW: Pumping Station, Asbestos |
| HLP-111-000007362 | HLP-111-000007362 | Deliberative Process | 12/9/2005 | Email | StGermain, James J MVN | Smith, Jerry L MVD<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Herr, Brett H MVN | RE: Pump Station PIR |
| HLP-111-000007365 | HLP-111-000007365 | Deliberative Process | 12/6/2005 | Email | StGermain, James J MVN | Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | FW: Pump Station PIR |
| HLP-111-000007371 | HLP-111-000007371 | Attorney-Client; Attorney Work Product | 4/6/2006 | Email | StGermain, James J MVN | Setliff, Lewis F COL MVS | Re: Meeting with Aaron Broussard |
| HLP-111-000007429 | HLP-111-000007429 | Attorney-Client; Attorney Work Product | 4/3/2006 | Email | StGermain, James J MVN | Glorioso, Daryl G MVN | RE: Additional Pumps |
| HLP-111-000007556 | HLP-111-000007556 | Attorney-Client; Attorney Work Product | 3/13/2006 | Email | StGermain, James J MVN | Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN | RE: Pump to the river Draft |
| HLP-111-000007581 | HLP-111-000007581 | Attorney-Client; Attorney Work Product | 3/6/2006 | Email | StGermain, James J MVN | Smith, Jerry L MVD | RE: (Privileged Communication)  Jefferson Parish Pump Stations PIR |
| HLP-111-000007600 | HLP-111-000007600 | Attorney-Client; Attorney Work Product | 2/27/2006 | Email | StGermain, James J MVN | Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Frederick, Denise D MVN<br>Broussard, Reynold D MVN<br>Glorioso, Daryl G MVN | RE: Safe water levels in Orleans Avenue, London Avenue, and 17th Street Outfall Canals |
| HLP-111-000007601 | HLP-111-000007601 | Attorney-Client; Attorney Work Product | 2/27/2006 | Email | StGermain, James J MVN | Glorioso, Daryl G MVN<br>Broussard, Reynold D MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | RE: Safe water levels in Orleans Avenue, London Avenue, and 17th Street Outfall Canals |
| HLP-111-000007612 | HLP-111-000007612 | Attorney-Client; Attorney Work Product | 2/27/2006 | Email | StGermain, James J MVN | Vossen, David J MVN | FW: Safe water levels in Orleans Avenue, London Avenue, and 17th Street Outfall Canals |
| HLP-111-000007628 | HLP-111-000007628 | Deliberative Process | 2/20/2006 | Email | StGermain, James J MVN | Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | St. Bernard CA, Non-Federal Pump Stations |
| HLP-111-000007630 | HLP-111-000007630 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | StGermain, James J MVN | Glorioso, Daryl G MVN | RE: CA for Plaquemines Parish Non-Federal Pump Stations |
| HLP-111-000007641 | HLP-111-000007641 | Deliberative Process | 2/15/2006 | Email | StGermain, James J MVN | Cruppi, Janet R MVN<br>Kinsey, Mary V MVN | Re: Draft PIR Jefferson Parish Pump Stations. |
| HLP-111-000007649 | HLP-111-000007649 | Deliberative Process | 2/9/2006 | Email | StGermain, James J MVN | Sanchez, Mike A MVN<br>Conravey, Steve E MVN<br>Basurto, Renato M MVN | Re: Damage to Work language |
| HLP-111-000007653 | HLP-111-000007653 | Deliberative Process | 2/15/2006 | Email | StGermain, James J MVN | Cruppi, Janet R MVN<br>Kinsey, Mary V MVN | Re: Draft PIR Jefferson Parish Pump Stations. |
| HLP-111-000007663 | HLP-111-000007663 | Deliberative Process | 2/15/2006 | Email | StGermain, James J MVN | Kinsey, Mary V MVN | RE: Draft PIR Jefferson Parish Pump Stations. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000007685 | HLP-111-000007685 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | StGermain, James J MVN | Kinsey, Mary V MVN Podany, Thomas J MVN Wiggins, Elizabeth MVN Starkel, Murray P LTC MVN Green, Stanley B MVN Baumy, Walter O MVN Herr, Brett H MVN Florent, Randy D MVN Bland, Stephen S MVN Frederick, Denise D MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN | Re: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| HLP-111-000007694 | HLP-111-000007694 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | StGermain, James J MVN | Wiggins, Elizabeth MVN Podany, Thomas J MVN Starkel, Murray P LTC MVN Green, Stanley B MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| HLP-111-000007711 | HLP-111-000007711 | Attorney-Client; Attorney Work Product | 1/13/2006 | Email | StGermain, James J MVN | Herr, Brett H MVN | Fw: St. Bernard Parish Non-Federal Pump Station PIR |
| HLP-111-000007752 | HLP-111-000007752 | Deliberative Process | 2/4/2006 | Email | StGermain, James J MVN | Conravey, Steve E MVN Basurto, Renato M MVN Green, Stanley B MVN Wingate, Lori B MVN | RE: Damage to Work language |
| HLP-111-000007773 | HLP-111-000007773 | Attorney-Client; Attorney Work Product | 1/12/2006 | Email | StGermain, James J MVN | Glorioso, Daryl G MVN | FW: Plaquemines Parish Non-Federal Pump Stations PIR |
| HLP-111-000007803 | HLP-111-000007803 | Attorney-Client; Attorney Work Product | 1/12/2006 | Email | StGermain, James J MVN | Smith, Jerry L MVD Shadie, Charles E MVD Herr, Brett H MVN Bradley, Daniel F MVN Mickal, Larry E MVN | RE: St. Bernard Parish Non-Federal Pump Station PIR |
| HLP-111-000007833 | HLP-111-000007833 | Attorney-Client; Attorney Work Product | 1/12/2006 | Email | StGermain, James J MVN | Shadie, Charles E MVD Smith, Jerry L MVD Herr, Brett H MVN Bradley, Daniel F MVN Mickal, Larry E MVN | RE: St. Bernard Parish Non-Federal Pump Station PIR |
| HLP-111-000007841 | HLP-111-000007841 | Deliberative Process | 2/4/2006 | Email | StGermain, James J MVN | Holley, Soheila N MVN | FW: Damage to Work language |
| HLP-111-000007850 | HLP-111-000007850 | Attorney-Client; Attorney Work Product | 1/14/2006 | Email | StGermain, James J MVN | Glorioso, Daryl G MVN Bland, Stephen S MVN Boe, Richard E MVN | Another comment for Division OC |
| HLP-111-000007855 | HLP-111-000007855 | Attorney-Client; Attorney Work Product | 1/23/2006 | Email | StGermain, James J MVN | Young, Frederick S MVN Herr, Brett H MVN | FW: Interim Repairs to Orleans Parish Outfall Canals |
| HLP-111-000007862 | HLP-111-000007862 | Attorney-Client; Attorney Work Product | 1/14/2006 | Email | StGermain, James J MVN | Bland, Stephen S MVN Glorioso, Daryl G MVN | LERRD and LERD |
| HLP-111-000007891 | HLP-111-000007891 | Attorney-Client; Attorney Work Product | 1/2/2006 | Email | StGermain, James J MVN | Kinsey, Mary V MVN Glorioso, Daryl G MVN Boe, Richard E MVN Bradley, Daniel F MVN Mickal, Larry E MVN | RE: St Bernard Pumping Station PIR |
| HLP-111-000007893 | HLP-111-000007893 | Attorney-Client; Attorney Work Product | 1/1/2006 | Email | StGermain, James J MVN | Kinsey, Mary V MVN | Clarification of Alternatives |
| HLP-111-000007901 | HLP-111-000007901 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | StGermain, James J MVN | Glorioso, Daryl G MVN | Re: TFG - Plaquemines Pumping Stations PIR |
| HLP-111-000007906 | HLP-111-000007906 | Attorney-Client; Attorney Work Product | 12/20/2005 | Email | StGermain, James J MVN | Mabry, Reuben C MVN | RE: Pumping Station, Asbestos |
| HLP-111-000007908 | HLP-111-000007908 | Attorney-Client; Attorney Work Product | 12/20/2005 | Email | StGermain, James J MVN | Merchant, Randall C MVN | FW: Pumping Station, Asbestos |
| HLP-111-000007915 | HLP-111-000007915 | Attorney-Client; Attorney Work Product | 12/28/2005 | Email | StGermain, James J MVN | Boe, Richard E MVN | FW: Plaquemines Parish Pump Station PIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000007923 | HLP-111-000007923 | Attorney-Client; Attorney Work Product | 12/26/2005 | Email | StGermain, James J MVN | Mabry, Reuben C MVN<br>Glorioso, Daryl G MVN | FW: Plaquemines Parish Pump Station PIR |
| HLP-111-000007931 | HLP-111-000007931 | Attorney-Client; Attorney Work Product | 12/26/2005 | Email | StGermain, James J MVN | Glorioso, Daryl G MVN | RE: Plaquemines Parish Pump Station PIR |
| HLP-111-000007933 | HLP-111-000007933 | Attorney-Client; Attorney Work Product | 12/20/2005 | Email | StGermain, James J MVN | Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Herr, Brett H MVN | RE: Plaquemines Pump Station PIR Review |
| HLP-111-000007937 | HLP-111-000007937 | Attorney-Client; Attorney Work Product | 12/27/2005 | Email | StGermain, James J MVN | Brooks, Robert L MVN | FW: Pumping Station, Asbestos |
| HLP-111-000007959 | HLP-111-000007959 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | StGermain, James J MVN | Smith, Jerry L MVD<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Lowe, Michael H MVN<br>Guillory, Lee A MVN<br>Gaines, Avis H MVN-Contractor | Re: PIR Fed and Non-Fed Pump Stations, Revision, Add Back-up Generators Pump Station No. 6 |
| HLP-111-000007967 | HLP-111-000007967 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | StGermain, James J MVN | Smith, Jerry L MVD | Re: PIR - New Orleans East - Contract Award Isssues |
| HLP-111-000008048 | HLP-111-000008048 | Deliberative Process | 6/17/2006 | Email | StGermain, James J MVN | TFH Midkiff, COL Ray G3A MVN | Re: Protest to Bid Solicitation for 23 hydraulic pumps. |
| HLP-111-000008050 | HLP-111-000008050 | Attorney-Client; Attorney Work Product | 6/21/2006 | Email | StGermain, James J MVN | Hartzog, Larry M MVN | Re: Amended PIR Memo |
| HLP-111-000008085 | HLP-111-000008085 | Deliberative Process | 6/17/2006 | Email | StGermain, James J MVN | TFH Ashley, John PM2 MVN<br>Young, Frederick S MVN<br>TFH Midkiff, COL Ray G3A MVN<br>Bradley, Daniel F MVN<br>Schulz, Alan D MVN | RE: Protest to Bid Solicitation for 23 hydraulic pumps. |
| HLP-111-000008107 | HLP-111-000008107 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | StGermain, James J MVN | Green, Stanley B MVN | Re: Hoey's Pump to River Input for Response to Jefferson 5 Jun Letter |
| HLP-111-000008122 | HLP-111-000008122 | Attorney-Client; Attorney Work Product | 6/7/2006 | Email | StGermain, James J MVN | Green, Stanley B MVN | Re: Hoey's Pump to River Input for Response to Jefferson 5 Jun Letter |
| HLP-111-000008139 | HLP-111-000008139 | Attorney-Client; Attorney Work Product | 6/9/2006 | Email | StGermain, James J MVN | Wallace, Frederick W MVN | RE: FOIA Request from FPI |
| HLP-111-000008146 | HLP-111-000008146 | Deliberative Process | 5/31/2006 | Email | StGermain, James J MVN | Green, Stanley B MVN<br>TFH Ashley, John PM2 MVN | Re: Please review 'MVD Comments on White Paper' |
| HLP-111-000008147 | HLP-111-000008147 | Attorney-Client; Attorney Work Product | 6/4/2006 | Email | StGermain, James J MVN | Rector, Michael R MVS | Re: (Privileged Communication) Back-up Generators and Policy Issues |
| HLP-111-000008280 | HLP-111-000008280 | Attorney-Client; Attorney Work Product | 5/10/2006 | Email | StGermain, James J MVN | Glorioso, Daryl G MVN<br>Gonzales, Howard H SPA<br>Hitchings, Daniel H MVD<br>Ward, Jim O MVD<br>Cruppi, Janet R MVN<br>Boe, Richard E MVN<br>Bleakley, Albert M COL MVD<br>Smith, Jerry L MVD<br>Herr, Brett H MVN<br>Bilbo, Diane D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Bradley, Daniel F MVN<br>Green, Stanley B MVN | Re: Orleans East Bank PIR Revision #02 = Additional Pumping Capacity PIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-111-000008293 | HLP-111-000008293 | Attorney-Client; Attorney Work Product | 5/10/2006 | Email | StGermain, James J MVN | Glorioso, Daryl G MVN<br>Gonzales, Howard H SPA<br>Hitchings, Daniel H MVD<br>Ward, Jim O MVD<br>Cruppi, Janet R MVN<br>Boe, Richard E MVN<br>Bleakley, Albert M COL MVD<br>Smith, Jerry L MVD<br>Herr, Brett H MVN<br>Bilbo, Diane D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Bradley, Daniel F MVN<br>Green, Stanley B MVN | Re: Orleans East Bank PIR Revision #02 = Additional Pumping Capacity PIR |
| HLP-111-000008324 | HLP-111-000008324 | Attorney-Client; Attorney Work Product | 5/7/2006 | Email | StGermain, James J MVN | Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Wallace, Frederick W MVN | RE: Need Contract No. for BCG Task Orders |
| HLP-111-000008346 | HLP-111-000008346 | Attorney-Client; Attorney Work Product | 5/2/2006 | Email | StGermain, James J MVN | Kinsey, Mary V MVN | Re: Lake Pontchartrain Stormwater Discharge |
| HLP-111-000008363 | HLP-111-000008363 | Attorney-Client; Attorney Work Product | 5/2/2006 | Email | StGermain, James J MVN | Kinsey, Mary V MVN | RE: Lake Pontchartrain Stormwater Discharge |
| HLP-111-000008366 | HLP-111-000008366 | Attorney-Client; Attorney Work Product | 5/4/2006 | Email | StGermain, James J MVN | Herr, Brett H MVN<br>Gonzales, Howard H SPA | FW: 10-yr Discharge |
| HLP-111-000008367 | HLP-111-000008367 | Deliberative Process | 4/29/2006 | Email | StGermain, James J MVN | Jones, Amanda S MVN<br>Green, Stanley B MVN<br>Powell, Kimberly S MVN-Contractor<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bradley, Daniel F MVN<br>Hughes, Eric A MVN<br>Brown, Robert MVN<br>Starkel, Murray P LTC MVN | RE: Fwd: This was text of email with attachments below: |
| HLP-111-000009831 | HLP-111-000009831 | Attorney-Client; Attorney Work Product | 4/29/2006 | Email | Bland, Stephen S MVN | Jones, Amanda S MVN<br>Green, Stanley B MVN<br>StGermain, James J MVN<br>Powell, Kimberly S MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bradley, Daniel F MVN<br>Young, Frederick S MVN<br>Hughes, Eric A MVN<br>Brown, Robert MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Bland, Stephen S MVN | RE: Fwd: This was text of email with attachments below: |
| HLP-111-000010514 | HLP-111-000010514 | Attorney-Client; Attorney Work Product | 1/1/2006 | Email | StGermain, James J MVN | Kinsey, Mary V MVN | Clarification of Alternatives |
| HLP-111-000012311 | HLP-111-000012311 | Attorney-Client; Attorney Work Product | 1/1/2006 | Email | StGermain, James J MVN | Kinsey, Mary V MVN | Clarification of Alternatives |
| HLP-119-000000068 | HLP-119-000000068 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Setliff, Lewis F COL MVS | Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Lefort, Jennifer L MVN | Fw: HOT-- Levee Repair Requirements |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000000096 | HLP-119-000000096 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Setliff, Lewis F COL MVS | Martinson, Robert J MVN<br>Lefort, Jennifer L MVN<br>Taylor, James H MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Baumy, Walter O MVN<br>Hartzog, Larry M MVN<br>Boe, Richard E MVN | RE: Chalmette Back Levee |
| HLP-119-000000116 | HLP-119-000000116 | Attorney-Client; Attorney Work Product | 12/3/2005 | Email | Lefort, Jennifer L MVN | Setliff, Lewis F COL MVS<br>Hibner, Daniel H MAJ MVN<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O LTC MVN<br>Keen, Steve E MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Saffran, Michael J LRL<br>Tinto, Lynn MVN<br>Herr, Brett H MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Merchant, Randall C MVN<br>Lawrence, Jimmy Col MVN<br>Bernard, Edward A MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Lefort, Jennifer L MVN | FW: Removal of Floodwall |
| HLP-119-000000124 | HLP-119-000000124 | Attorney-Client; Attorney Work Product | 12/8/2005 | Email | Setliff, Lewis F COL MVS | Lefort, Jennifer L MVN | Fw: Final Report for the Parallel Seismic Testing on New Orleans Levees |
| HLP-119-000000126 | HLP-119-000000126 | Attorney-Client; Attorney Work Product | 12/6/2005 | Email | Martinson, Robert J MVN | Lefort, Jennifer L MVN | RE: Chalmette Back Levee |
| HLP-119-000000232 | HLP-119-000000232 | Attorney-Client; Attorney Work Product | 1/9/2006 | Email | Setliff, Lewis F COL MVS | Bland, Stephen S MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Baumy, Walter O MVN<br>Gilmore, Christopher E MVN<br>Lefort, Jennifer L MVN<br>Baumy, Walter O MVN<br>Ziino, Julie MVS<br>Keen, Steve E MVN | RE: Outfall Canal Write-up for Office of Counsel |
| HLP-119-000000345 | HLP-119-000000345 | Attorney-Client; Attorney Work Product | 2/4/2006 | Email | Setliff, Lewis F COL MVS | Hitchings, Daniel H MVD<br>Ziino, Julie MVS<br>Kreuzer, George R LTC MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Lefort, Jennifer L MVN | FW: Access to Breach Sites v. IPET Physical Testing |
| HLP-119-000000357 | HLP-119-000000357 | Attorney-Client; Attorney Work Product | 2/10/2006 | Email | Setliff, Lewis F COL MVS | Smith, Jerry L MVD<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Crear, Robert MVD<br>Barnett, Larry J MVD<br>Sills, David W MVD<br>Tucker, Patrick G MVD<br>Lefort, Jennifer L MVN<br>Ziino, Julie MVS | RE: Trees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000000362 | HLP-119-000000362 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Setliff, Lewis F COL MVS | Young, Frederick S MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Ziino, Julie MVS<br>Kreuzer, George R LTC MVN<br>Wagenaar, Richard P Col MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Anna E MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| HLP-119-000000369 | HLP-119-000000369 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Setliff, Lewis F COL MVS | Lefort, Jennifer L MVN | Fw: Set Up OC meeting on Hired Labor and Contractor Items |
| HLP-119-000000370 | HLP-119-000000370 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Setliff, Lewis F COL MVS | Baumy, Walter O MVN<br>Lefort, Jennifer L MVN | Re: Set Up OC meeting on Hired Labor and Contractor Items |
| HLP-119-000000371 | HLP-119-000000371 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Setliff, Lewis F COL MVS | Baumy, Walter O MVN<br>Lefort, Jennifer L MVN<br>Berczek, David J, LTC HQ02 | Fw: Set Up OC meeting on Hired Labor and Contractor Items |
| HLP-119-000000519 | HLP-119-000000519 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Lefort, Jennifer L MVN | Martinson, Robert J MVN | RE: Chalmette Back Levee |
| HLP-119-000000682 | HLP-119-000000682 | Deliberative Process | 9/21/2005 | Email | Wagenaar, Richard P Col MVN | Hall, John MVN-ERO<br>Wagenaar, Richard MVN-ERO<br>Jackson, Susan J MVN<br>Frazier, Mitchell D SPD<br>Solis, Lauren E LRL<br>Grieshaber, John MVN-ERO<br>Frederick, Denise MVN-ERO<br>Saunders, Scott HQ02<br>Gillette, Constance S HQ02<br>Wiggins, Elizabeth MVN<br>Rickey, John S MVD<br>Wagner, Chris J MVN<br>Murphy, Thomas D MVN<br>Terrell, Bruce MVN-ERO<br>Dooley, Alan J MVS | RE: Two HOT ones on 17th Street Canal (and IHNC) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000000683 | HLP-119-000000683 | Deliberative Process | 9/21/2005 | Email | Hall, John MVN-ERO | Wagenaar, Richard MVN-ERO Jackson, Susan J MVN Frazier, Mitchell D SPD Solis, Lauren E LRL Grieshaber, John MVN-ERO Frederick, Denise MVN-ERO Saunders, Scott HQ02 Gillette, Constance S HQ02 Wiggins, Elizabeth MVN Rickey, John S MVD Wagner, Chris J MVN Murphy, Thomas D MVN Terrell, Bruce MVN-ERO Dooley, Alan J MVS | Two HOT ones on 17th Street Canal (and IHNC) |
| HLP-119-000000779 | HLP-119-000000779 | Deliberative Process | 9/18/2005 | Email | Baumy, Walter MVN-ERO | Breerwood, Gregory E MVN Grieshaber, John MVN-ERO Vossen, Jean MVN-ERO Accardo, Christopher J MVN | Re: Katrina Corporate Acquisition Strategy and Business Plan |
| HLP-119-000000780 | HLP-119-000000780 | Deliberative Process | 9/18/2005 | Email | Breerwood, Gregory E MVN | Baumy, Walter MVN-ERO Grieshaber, John MVN-ERO Vossen, Jean MVN-ERO Accardo, Christopher J MVN | FW: Katrina Corporate Acquisition Strategy and Business Plan |
| HLP-119-000000891 | HLP-119-000000891 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Goodman, Melanie MVN-ERO | Frederick, Denise MVN-ERO DLL-MVN-EOC-KATRINA | RE:  District Reconstitution DBMS Task Team |
| HLP-119-000000893 | HLP-119-000000893 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Frederick, Denise MVN-ERO | DLL-MVN-EOC-KATRINA | RE:  District Reconstitution DBMS Task Team |
| HLP-119-000001006 | HLP-119-000001006 | Deliberative Process | 9/10/2005 | Email | Danflous, Louis MVN-ERO | Constantine, Donald Baumy, Walter MVN-ERO Grieshaber, John B MVN | RE: Hard Coal (Anthracite) as backfill for levee breach |
| HLP-119-000001007 | HLP-119-000001007 | Deliberative Process | 9/10/2005 | Email | Constantine, Donald | Danflous, Louis MVN-ERO Baumy, Walter MVN-ERO Grieshaber, John B MVN | RE: Hard Coal (Anthracite) as backfill for levee breach |
| HLP-119-000001008 | HLP-119-000001008 | Deliberative Process | 9/10/2005 | Email | Danflous, Louis MVN-ERO | Baumy, Walter MVN-ERO 'John.B.Grieshaber@mvn02.usace.army. mil' Constantine, Donald | RE: Hard Coal (Anthracite) as backfill for levee breach |
| HLP-119-000001009 | HLP-119-000001009 | Deliberative Process | 9/10/2005 | Email | Baumy, Walter MVN-ERO | 'John.B.Grieshaber@mvn02.usace.army. mil' Danflous, Louis MVN-ERO | Fw: Hard Coal (Anthracite) as backfill for levee breach |
| HLP-119-000001011 | HLP-119-000001011 | Deliberative Process | 9/10/2005 | Email | Wiegand, Danny MVN-ERO | Baumy, Walter MVN-ERO Owen, Gib A MVN-ERO Danflous, Louis MVN-ERO Breerwood, Gregory MVN-ERO Martinson, Robert J MVN Grieshaber, John MVN-ERO Mislan, Angel MVN-ERO 'chrisbrantley@charter.net' Wagner, Herbert MVN-ERO Frederick, Denise MVN-ERO Reece, David L MVM | RE: Hard Coal (Anthracite) as backfill for levee breach |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000001014 | HLP-119-000001014 | Deliberative Process | 9/10/2005 | Email | Baumy, Walter MVN-ERO | Owen, Gib A MVN-ERO Wiegand, Danny MVN-ERO Danflous, Louis MVN-ERO Breerwood, Gregory MVN-ERO Martinson, Robert J MVN Grieshaber, John MVN-ERO Mislan, Angel MVN-ERO 'chrisbrantley@charter.net' Wagner, Herbert MVN-ERO Frederick, Denise MVN-ERO Reece, David L MVM | RE: Hard Coal (Anthracite) as backfill for levee breach |
| HLP-119-000001025 | HLP-119-000001025 | Deliberative Process | 9/10/2005 | Email | Owen, Gib A MVN-ERO | Wiegand, Danny MVN-ERO Danflous, Louis MVN-ERO Martinson, Robert J MVN Baumy, Walter MVN-ERO Grieshaber, John MVN-ERO Mislan, Angel MVN-ERO 'chrisbrantley@charter.net' Wagner, Herbert MVN-ERO Breerwood, Gregory MVN-ERO Frederick, Denise MVN-ERO Reece, David L MVM | RE: Hard Coal (Anthracite) as backfill for levee breach |
| HLP-119-000001040 | HLP-119-000001040 | Attorney-Client; Attorney Work Product | 9/30/2004 | Email | Accardo, Christopher J MVN | Breerwood, Gregory E MVN Tilden, Audrey A MVN Baumy, Walter O MVN Terrell, Bruce A MVN Frederick, Denise D MVN Florent, Randy D MVN Park, Michael F MVN Grieshaber, John B MVN Purdum, Ward C MVN Barr, Jim MVN | Meeting to Determine MVN Definition of Urgent and Compelling" " |
| HLP-119-000001137 | HLP-119-000001137 | Attorney-Client; Attorney Work Product | 9/23/2004 | Email | Baumy, Walter O MVN | Bivona, John C MVN Grieshaber, John B MVN | RE: Analysis  re: PR Contractors - DACW29-97-C-0007, Wax Lake West B" Levee Enlargement and Berms |
| HLP-119-000001282 | HLP-119-000001282 | Attorney-Client; Attorney Work Product | 9/9/2004 | Email | Powell, Nancy J MVN | Baumy, Walter O MVN Grieshaber, John B MVN Thibodeaux, Burnell J MVN | RE: La. Crawfish Producers Assn-West v. Rowan |
| HLP-119-000001289 | HLP-119-000001289 | Attorney-Client; Attorney Work Product | 9/8/2004 | Email | Baumy, Walter O MVN | Powell, Nancy J MVN Grieshaber, John B MVN Thibodeaux, Burnell J MVN | RE: La. Crawfish Producers Assn-West v. Rowan |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000001592 | HLP-119-000001592 | Deliberative Process | 8/6/2004 | Email | Jackson, Suette MVN | Accardo, Christopher J MVN<br>Anderson, Ree B MVN<br>Barr, Jim MVN<br>Butler, Demetria MVN<br>DeBoer, Frank C MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Grieshaber, John B MVN<br>Habisreitinger, Nancy F MVN<br>Horn, Mary R MVN<br>Jackson, Suette MVN<br>Jeselink, Stephen E LTC MVN<br>Johnson, Lucille C MVN<br>Kirts, Patricia D MVN<br>Klein, Kathleen S MVN<br>Labure, Linda C MVN<br>Madden, Stacey A MVN<br>McDonald, Christel F MVN<br>Miller, Katie R MVN<br>O'Neill, John R MVN<br>Park, Michael F MVN<br>Phillips, Keiara T MVN<br>Phillips, Paulette S MVN<br>Podany, Thomas J MVN<br>Purdum, Ward C MVN<br>Schellinger, Desiree A MVN<br>Stone, Carolyn B MVN<br>Usner, Edward G MVN<br>Wertz, Alice C MVN<br>Williams, Joyce M MVN | Facility Adjustments |
| HLP-119-000001810 | HLP-119-000001810 | Attorney-Client; Attorney Work Product | 7/14/2004 | Email | Bland, Stephen S MVN | Merchant, Randall C MVN<br>Wiggins, Elizabeth MVN<br>Florent, Randy D MVN<br>Green, Stanley B MVN<br>Grieshaber, John B MVN<br>Montz, Madonna H MVN<br>Lambert, Dawn M MVN | RE: Lehrman (response from Muldrey) |
| HLP-119-000001822 | HLP-119-000001822 | Attorney-Client; Attorney Work Product | 7/13/2004 | Email | Montz, Madonna H MVN | Merchant, Randall C MVN<br>Wiggins, Elizabeth MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN<br>Green, Stanley B MVN<br>Grieshaber, John B MVN | RE: Lehrman (response from Muldrey) |
| HLP-119-000001823 | HLP-119-000001823 | Deliberative Process | 9/10/2005 | Email | Grieshaber, John MVN-ERO | Danflous, Louis MVN-ERO | FW: Hard Coal (Anthracite) as backfill for levee breach |
| HLP-119-000001830 | HLP-119-000001830 | Attorney-Client; Attorney Work Product | 7/13/2004 | Email | Merchant, Randall C MVN | Grieshaber, John B MVN | FW: Lehrman (response from Muldrey) |
| HLP-119-000001836 | HLP-119-000001836 | Attorney-Client; Attorney Work Product | 7/12/2004 | Email | Bland, Stephen S MVN | Merchant, Randall C MVN<br>Green, Stanley B MVN<br>Grieshaber, John B MVN<br>Montz, Madonna H MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN | RE: Peter Brandstetter Claim |

Page 1136

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000001840 | HLP-119-000001840 | Attorney-Client; Attorney Work Product | 7/12/2004 | Email | Montz, Madonna H MVN | 'BMuldrey' 'WFortenberry@jeffparish.net' Grieshaber, John B MVN Bland, Stephen S MVN Merchant, Randall C MVN Green, Stanley B MVN Cruppi, Janet R MVN | RE: Lehrman |
| HLP-119-000001901 | HLP-119-000001901 | Attorney-Client; Attorney Work Product | 6/17/2004 | Email | Bland, Stephen S MVN | Montz, Madonna H MVN Grieshaber, John B MVN Wiggins, Elizabeth MVN Green, Stanley B MVN Merchant, Randall C MVN Cruppi, Janet R MVN Lambert, Dawn M MVN Carter, Greg C MVN Klock, Todd M MVN Kilroy, Maurya MVN Bland, Stephen S MVN | FW: Lehrman |
| HLP-119-000001908 | HLP-119-000001908 | Attorney-Client; Attorney Work Product | 6/15/2004 | Email | Frederick, Denise D MVN | Breerwood, Gregory E MVN Park, Michael F MVN Carney, David F MVN Wiggins, Elizabeth MVN Thibodeaux, Burnell J MVN Baumy, Walter O MVN Grieshaber, John B MVN Matsuyama, Glenn MVN | FW: IHNC Lawsuit |
| HLP-119-000002160 | HLP-119-000002160 | Attorney-Client; Attorney Work Product | 10/1/2004 | Email | Bivona, John C MVN | Baumy, Walter O MVN Grieshaber, John B MVN | Technical assistance - FW: P.R. Contractors Claim, Contract No. 97C0007, Wax Lake West Levee B |
| HLP-119-000002647 | HLP-119-000002647 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Grieshaber, John B MVN | Herr, Brett H MVN Wiggins, Elizabeth MVN Barr, Jim MVN Morehiser, Mervin B MVN Kinsey, Mary V MVN Bland, Stephen S MVN Kilroy, Maurya MVN Naomi, Alfred C MVN Gilmore, Christophor E MVN | RE: Vintage Floodwall |
| HLP-119-000002655 | HLP-119-000002655 | Attorney-Client; Attorney Work Product | 2/24/2006 | Email | Grieshaber, John B MVN | Felger, Glenn M MVN | FW: St Bernard Back Levees - Non Federal |
| HLP-119-000002657 | HLP-119-000002657 | Attorney-Client; Attorney Work Product | 2/23/2006 | Email | Grieshaber, John B MVN | Kinsey, Mary V MVN Podany, Thomas J MVN Starkel, Murray P LTC MVN Frederick, Denise D MVN | RE: St Bernard Back Levees - Non Federal |
| HLP-119-000002679 | HLP-119-000002679 | Deliberative Process | 2/14/2006 | Email | Grieshaber, John B MVN | Wurtzel, David R MVN | RE: REQUEST FOR CAD DRAWINGS--Lake Cataouatche--PS to Segnette |
| HLP-119-000002785 | HLP-119-000002785 | Attorney-Client; Attorney Work Product | 12/10/2005 | Email | Grieshaber, John B MVN | Wagenaar, Richard P Col MVN Breerwood, Gregory E MVN Frederick, Denise D MVN | RE: CCIR - Tip Elevations for 17th Street Canal (Q vs. R strength) |
| HLP-119-000002786 | HLP-119-000002786 | Attorney-Client; Attorney Work Product | 12/8/2005 | Email | Grieshaber, John B MVN | Wagenaar, Richard P Col MVN Breerwood, Gregory E MVN Frederick, Denise D MVN | RE: CCIR - Tip Elevations for 17th Street Canal |
| HLP-119-000002809 | HLP-119-000002809 | Deliberative Process | 11/29/2005 | Email | Grieshaber, John B MVN | Baumy, Walter O MVN | RE: HPS Brief for LTG Strock |
| HLP-119-000002836 | HLP-119-000002836 | Attorney-Client; Attorney Work Product | 11/20/2005 | Email | Grieshaber, John B MVN | Frederick, Denise D MVN Florent, Randy D MVN Merchant, Randall C MVN | RE: Sheet pile work on IHNC, London Ave., and 17th Street |
| HLP-119-000002973 | HLP-119-000002973 | Deliberative Process | 4/27/2006 | Email | Grieshaber, John B MVN | Breerwood, Gregory E MVN | RE: Undamaged Wall Analysis |
| HLP-119-000002974 | HLP-119-000002974 | Deliberative Process | 4/25/2006 | Email | Grieshaber, John B MVN | Breerwood, Gregory E MVN | FW: Undamaged Wall Analysis |
| HLP-119-000003112 | HLP-119-000003112 | Deliberative Process | 4/30/2006 | Email | Breerwood, Gregory E MVN | Grieshaber, John B MVN | Re: Undamaged Wall Analysis |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000003153 | HLP-119-000003153 | Deliberative Process | 4/26/2006 | Email | Breerwood, Gregory E MVN | Grieshaber, John B MVN | RE: Undamaged Wall Analysis |
| HLP-119-000003162 | HLP-119-000003162 | Attorney-Client; Attorney Work Product | 4/26/2006 | Email | Naomi, Alfred C MVN | Wiggins, Elizabeth MVN Grieshaber, John B MVN Setliff, Lewis F COL MVS Starkel, Murray P LTC MVN Johnson, Craig MVN-Contractor Herr, Brett H MVN Morehiser, Mervin B MVN Diehl, Edwin H MVN Berczek, David J, LTC HQ02 Baumy, Walter O MVN | RE: Undamaged I-Wall Focused and Way Ahead |
| HLP-119-000003164 | HLP-119-000003164 | Attorney-Client; Attorney Work Product | 4/26/2006 | Email | Wiggins, Elizabeth MVN | Grieshaber, John B MVN Naomi, Alfred C MVN | FW: Undamaged I-Wall Focused and Way Ahead |
| HLP-119-000003176 | HLP-119-000003176 | Deliberative Process | 4/25/2006 | Email | Baumy, Walter O MVN | Breerwood, Gregory E MVN Grieshaber, John B MVN Podany, Thomas J MVN Baumy, Walter O MVN | FW: Undamaged Wall Analysis |
| HLP-119-000003474 | HLP-119-000003474 | Deliberative Process | 4/18/2006 | Email | Labure, Linda C MVN | Wiggins, Elizabeth MVN Conravey, Steve E MVN Holley, Soheila N MVN Brehm, Sandra B MVN Green, Stanley B MVN Bland, Stephen S MVN Naquin, Wayne J MVN Davis, Donald  C MVN Yorke, Lary W MVN Hester, Ulysses D MVN Grieshaber, John B MVN Walker, Deanna E MVN Klock, Todd M MVN Just, Gloria N MVN Carter, Greg C MVN Dunn, Kelly G MVN | RE: SELA, Gardere Canal Improvements,Comment Resolution (Monitoring Vibrations), ED-99-028 |
| HLP-119-000003524 | HLP-119-000003524 | Attorney-Client; Attorney Work Product | 3/20/2006 | Email | Bivona, John C MVN | Merchant, Randall C MVN Grieshaber, John B MVN Persica, Randy J MVN Roth, Timothy J MVN Davidson, Donny D MVM | RE: Need Soil Samples taken at 17th Street Canal Site |
| HLP-119-000003768 | HLP-119-000003768 | Attorney-Client; Attorney Work Product | 4/10/2006 | Email | Felger, Glenn M MVN | Grieshaber, John B MVN Wurtzel, David R MVN Tullier, Kim J MVN Hammond, Gretchen S MVN | FW: Monday meeting Scarsdale and Braithwaite |
| HLP-119-000003769 | HLP-119-000003769 | Attorney-Client; Attorney Work Product | 4/10/2006 | Email | Felger, Glenn M MVN | Wurtzel, David R MVN Tullier, Kim J MVN Grieshaber, John B MVN Hammond, Gretchen S MVN | FW: Call regarding Scarsdale and Braithwaite |
| HLP-119-000003776 | HLP-119-000003776 | Attorney-Client; Attorney Work Product | 4/10/2006 | Email | Felger, Glenn M MVN | Wurtzel, David R MVN Grieshaber, John B MVN | FW: Call regarding Scarsdale and Braithwaite |
| HLP-119-000003801 | HLP-119-000003801 | Attorney-Client; Attorney Work Product | 3/7/2006 | Email | Desoto, Angela L MVN | Jackson, Susan J MVN Grieshaber, John B MVN | RE: 17th Street Breach |
| HLP-119-000003824 | HLP-119-000003824 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Desoto, Angela L MVN | Morehiser, Mervin B MVN Jolissaint, Donald E MVN Naomi, Alfred C MVN Wiggins, Elizabeth MVN Baumy, Walter O MVN Grieshaber, John B MVN | RE: Draft PIR - East Jefferson Parish |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000003875 | HLP-119-000003875 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Morehiser, Mervin B MVN | Baumy, Walter O MVN<br>Naomi, Alfred C MVN<br>Jolissaint, Donald E MVN<br>Grieshaber, John B MVN<br>Desoto, Angela L MVN<br>Herr, Brett H MVN | RE: Draft PIR - East Jefferson Parish |
| HLP-119-000003882 | HLP-119-000003882 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Baumy, Walter O MVN | Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Jolissaint, Donald E MVN<br>Grieshaber, John B MVN<br>Desoto, Angela L MVN<br>Herr, Brett H MVN | Re: Draft PIR - East Jefferson Parish |
| HLP-119-000004018 | HLP-119-000004018 | Attorney-Client; Attorney Work Product | 3/1/2006 | Email | Kilroy, Maurya MVN | Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Desoto, Angela L MVN<br>Wiggins, Elizabeth MVN<br>Jolissaint, Donald E MVN<br>Grieshaber, John B MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Vintage Floodwall |
| HLP-119-000004019 | HLP-119-000004019 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Kilroy, Maurya MVN | Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Morehiser, Mervin B MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Grieshaber, John B MVN<br>Barr, Jim MVN<br>Schulz, Alan D MVN<br>Kilroy, Maurya MVN | RE: Vintage Floodwall |
| HLP-119-000004022 | HLP-119-000004022 | Attorney-Client; Attorney Work Product | 3/1/2006 | Email | Hawkins, Gary L MVN | DaCosta, Sharron H HQ02<br>Huston, Kip R HQ02<br>Waguespack, Leslie S MVD<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Hawkins, Gary L MVN<br>Baumy, Walter O MVN | RE: Senate HSGAC |
| HLP-119-000004031 | HLP-119-000004031 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Herr, Brett H MVN | Wiggins, Elizabeth MVN<br>Grieshaber, John B MVN<br>Barr, Jim MVN<br>Morehiser, Mervin B MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Gilmore, Christophor E MVN | RE: Vintage Floodwall |
| HLP-119-000004032 | HLP-119-000004032 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Kinsey, Mary V MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Morehiser, Mervin B MVN<br>Bland, Stephen S MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Grieshaber, John B MVN<br>Barr, Jim MVN<br>Schulz, Alan D MVN | RE: Vintage Floodwall |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000004061 | HLP-119-000004061 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | Coates, Allen R MVN | DiMarco, Cerio A MVN<br>Schilling, Emile F MVN<br>Starkel, Murray P LTC MVN<br>Vignes, Julie D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Wright, Thomas W MVN<br>Grieshaber, John B MVN<br>Felger, Glenn M MVN<br>Frederick, Denise D MVN | RE: St Bernard Back Levees - Non Federal |
| HLP-119-000004063 | HLP-119-000004063 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Colletti, Jerry A MVN | Bland, Stephen S MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| HLP-119-000004072 | HLP-119-000004072 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Bland, Stephen S MVN | Young, Frederick S MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Grieshaber, John B MVN<br>Colletti, Jerry A MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000004082 | HLP-119-000004082 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | Frederick, Denise D MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Hibner, Daniel H MAJ MVN<br>Labure, Linda C MVN<br>Park, Michael F MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN | FW: Bob Bea replies |
| HLP-119-000004107 | HLP-119-000004107 | Attorney-Client; Attorney Work Product | 2/23/2006 | Email | Kinsey, Mary V MVN | Grieshaber, John B MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN | RE: St Bernard Back Levees - Non Federal |
| HLP-119-000004113 | HLP-119-000004113 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Bland, Stephen S MVN | Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Colletti, Jerry A MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000004129 | HLP-119-000004129 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | Danflous, Louis E MVN | Kinsey, Mary V MVN<br>Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Ziino, Julie MVS<br>Kreuzer, George R LTC MVN<br>Wagenaar, Richard P Col MVN<br>Gilmore, Christophor E MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000004148 | HLP-119-000004148 | Attorney-Client; Attorney Work Product | 2/21/2006 | Email | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Ziino, Julie MVS<br>Kreuzer, George R LTC MVN<br>Wagenaar, Richard P Col MVN<br>Gilmore, Christopher E MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| HLP-119-000004171 | HLP-119-000004171 | Attorney-Client; Attorney Work Product | 3/16/2006 | Email | Frederick, Denise D MVN | DLL-MVN-DET<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | NPR Discussion - Dr. Link, COL Setliff, Dr. Seed |
| HLP-119-000004209 | HLP-119-000004209 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Coates, Allen R MVN | Bland, Stephen S MVN<br>Smith, Jerry L MVD<br>Wingate, Mark R MVN<br>Wagoner, James A SAM<br>Elmer, Ronald R MVN<br>Hull, Falcolm E MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Felger, Glenn M MVN<br>Wurtzel, David R MVN<br>Kinsey, Mary V MVN<br>McCrossen, Jason P MVN<br>Gilmore, Christopher E MVN<br>Gonski, Mark H MVN<br>Wich, Robert F MVS Contractor<br>Kilroy, Maurya MVN | RE: non-Fed levees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000004237 | HLP-119-000004237 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Bland, Stephen S MVN | Smith, Jerry L MVD<br>Wingate, Mark R MVN<br>Wagoner, James A SAM<br>Elmer, Ronald R MVN<br>Hull, Falcolm E MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Felger, Glenn M MVN<br>Wurtzel, David R MVN<br>Kinsey, Mary V MVN<br>McCrossen, Jason P MVN<br>Coates, Allen R MVN<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Wich, Robert F MVS Contractor<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: non-Fed levees |
| HLP-119-000004261 | HLP-119-000004261 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Baumy, Walter O MVN | Thibodeaux, Burnell J MVN<br>Grieshaber, John B MVN | FW: Maxent Levee Ownership |
| HLP-119-000004296 | HLP-119-000004296 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Felger, Glenn M MVN | Wurtzel, David R MVN<br>Coates, Allen R MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN<br>Grieshaber, John B MVN<br>Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Elmer, Ronald R MVN<br>Starkel, Murray P LTC MVN | FW: non-Fed levees |
| HLP-119-000004323 | HLP-119-000004323 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Bland, Stephen S MVN | Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>McCrossen, Jason P MVN<br>Felger, Glenn M MVN<br>Gilmore, Christophor E MVN<br>Burdine, Carol S MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Gonski, Mark H MVN<br>Wich, Robert F MVS Contractor<br>Wurtzel, David R MVN<br>Coates, Allen R MVN<br>Grieshaber, John B MVN | RE: Plaquemines parish non-fed levees |
| HLP-119-000004493 | HLP-119-000004493 | Deliberative Process | 1/15/2006 | Email | Hitchings, Daniel H MVD | Basham, Donald L HQ02<br>Huston, Kip R HQ02<br>Ward, Jim O MVD<br>Young, Roger J HNC<br>Waters, Thomas W HQ02<br>Grieshaber, John B MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Baumy, Walter O MVN | RE: ASA-CW/OMB Conference Call Due-Outs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000004534 | HLP-119-000004534 | Deliberative Process | 1/15/2006 | Email | Basham, Donald L HQ02 | Hitchings, Daniel H MVD<br>Huston, Kip R HQ02<br>Ward, Jim O MVD<br>Young, Roger J HNC<br>Waters, Thomas W HQ02<br>Grieshaber, John B MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Baumy, Walter O MVN | RE: ASA-CW/OMB Conference Call Due-Outs |
| HLP-119-000004560 | HLP-119-000004560 | Deliberative Process | 1/15/2006 | Email | Basham, Donald L HQ02 | Huston, Kip R HQ02<br>Pezza, David A HQ02<br>Dressler, Donald R HQ02<br>Halpin, Eric C HQ02<br>Ward, Jim O MVD<br>Young, Roger J HNC<br>Hitchings, Daniel H MVD<br>Hagelin, Andrew HQDA<br>Waters, Thomas W HQ02<br>Berezniak, John N HQ02<br>Grieshaber, John B MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Baumy, Walter O MVN | RE: ASA-CW/OMB Conference Call Due-Outs |
| HLP-119-000005540 | HLP-119-000005540 | Attorney-Client; Attorney Work Product | 9/6/2005 | Email | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| HLP-119-000006213 | HLP-119-000006213 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Smith, Jerry L MVD | Wurtzel, David R MVN<br>Bland, Stephen S MVN<br>Wingate, Mark R MVN<br>Wagoner, James A SAM<br>Elmer, Ronald R MVN<br>Hull, Falcolm E MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Felger, Glenn M MVN<br>Kinsey, Mary V MVN<br>McCrossen, Jason P MVN<br>Coates, Allen R MVN<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Wich, Robert F MVS Contractor<br>Kilroy, Maurya MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN<br>Starkel, Murray P LTC MVN<br>Jensen, Jeffrey D HQ02 | RE: non-Fed levees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000006214 | HLP-119-000006214 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Bland, Stephen S MVN | Felger, Glenn M MVN<br>Coates, Allen R MVN<br>Wurtzel, David R MVN<br>Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Kinsey, Mary V MVN<br>Grieshaber, John B MVN<br>Bland, Stephen S MVN | Re: Plaquemines parish non-fed levees |
| HLP-119-000007327 | HLP-119-000007327 | Attorney-Client; Attorney Work Product | 10/16/2007 | Email | Roth, Stephan C MVN | Joseph, Jay L MVN<br>Grieshaber, John B MVN | RE: Clarification |
| HLP-119-000007328 | HLP-119-000007328 | Attorney-Client; Attorney Work Product | 10/16/2007 | Email | Joseph, Jay L MVN | Roth, Stephan C MVN<br>Grieshaber, John B MVN | RE: Clarification |
| HLP-119-000007519 | HLP-119-000007519 | Attorney-Client; Attorney Work Product | 10/3/2007 | Email | Frederick, Denise D MVN | Blanks, Danny R MAJ MVN<br>Grieshaber, John B MVN | RE: Release Date for Kim Avery |
| HLP-119-000007618 | HLP-119-000007618 | Attorney-Client; Attorney Work Product | 9/24/2007 | Email | Kilroy, Maurya MVN | Bland, Stephen S MVN<br>Gilmore, Christopher E MVN<br>Martin, August W MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Podany, Thomas J MVN<br>Ford, Andamo E LTC MVN<br>Labure, Linda C MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Dunn, Kelly G MVN<br>Klock, Todd M MVN<br>Vignes, Julie D MVN | Re: Governor Blanco issues Commandeering Executive Orders |
| HLP-119-000008028 | HLP-119-000008028 | Attorney-Client; Attorney Work Product | 8/27/2007 | Email | Maloz, Wilson L MVN | Frederick, Denise D MVN<br>Hull, Falcolm E MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R MVN<br>Wingate, Mark R MVN<br>Meador, John A MVN<br>Grieshaber, John B MVN | RE: Southern Plaquemines ABFEs.  S: 27 Aug 07 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000008092 | HLP-119-000008092 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Durham-Aguilera, Karen L  MVN | Frederick, Denise D MVN<br>Lee, Alvin B COL MVN<br>Bedey, Jeffrey A COL MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Meador, John A MVN<br>Glorioso, Daryl G MVN<br>Gibbs, Kathy MVN<br>Brown, Robert MVN-Contractor<br>Poche, Rene G MVN<br>Bivona, John C MVN<br>Accardo, Christopher J MVN<br>Colletti, Jerry A MVN<br>Podany, Thomas J MVN<br>Ford, Andamo E LTC MVN<br>Levins, William P MVS<br>Barnett, Larry J MVD | Re: CCIR - Contact with WWL-TV Reporter by Former MVN Employee - London Avenue Load Test |
| HLP-119-000008095 | HLP-119-000008095 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Frederick, Denise D MVN | Lee, Alvin B COL MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Meador, John A MVN<br>Glorioso, Daryl G MVN<br>Gibbs, Kathy MVN<br>Brown, Robert MVN-Contractor<br>Poche, Rene G MVN<br>Bivona, John C MVN<br>Accardo, Christopher J MVN<br>Colletti, Jerry A MVN<br>Podany, Thomas J MVN<br>Ford, Andamo E LTC MVN<br>Levins, William P MVS<br>Barnett, Larry J MVD | CCIR - Contact with WWL-TV Reporter by Former MVN Employee - London Avenue Load Test |
| HLP-119-000008202 | HLP-119-000008202 | Attorney-Client; Attorney Work Product | 8/13/2007 | Email | Carroll, Jeffrey F MVN | Kinsey, Mary V MVN<br>DLL-MVN-DIST-A<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN<br>Drinkwitz, Angela J MVN<br>Wallace, Frederick W MVN<br>Lowe, Michael H MVN<br>Ogden, Steven P CPT MVN<br>Thomas, Helena G MVN<br>Walker, Deanna E MVN | RE: Request for Volunteers, Katrina Claims Collection, August 27-29, 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000008307 | HLP-119-000008307 | Attorney-Client; Attorney Work Product | 8/3/2007 | Email | Frederick, Denise D MVN | Ashley, John A MVN<br>Grieshaber, John B MVN<br>Bivona, John C MVN<br>Stricklin, Eric T NWO<br>Wallace, Frederick W MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Baumy, Walter O MVN<br>Wallace, Frederick W MVN<br>Glorioso, Daryl G MVN | RE: 17th St. Canal Erosion Issue |
| HLP-119-000008315 | HLP-119-000008315 | Attorney-Client; Attorney Work Product | 8/3/2007 | Email | Baumy, Walter O MVN | Grieshaber, John B MVN<br>Podany, Thomas J MVN<br>Pinner, Richard B MVN<br>Bivona, John C MVN | FW: 17th St. Canal Erosion Issue |
| HLP-119-000008325 | HLP-119-000008325 | Attorney-Client; Attorney Work Product | 8/2/2007 | Email | Brennan, Michael A MVN | Pinner, Richard B MVN<br>Grieshaber, John B MVN<br>Frederick, Denise D MVN<br>Bivona, John C MVN<br>Ashley, John A MVN<br>Stricklin, Eric T NWO<br>Glorioso, Daryl G MVN<br>Wallace, Frederick W MVN<br>Vojkovich, Frank J MVN<br>Baumy, Walter O MVN<br>Powell, Nancy J MVN | RE: 17th St. Canal Erosion Issue |
| HLP-119-000008326 | HLP-119-000008326 | Attorney-Client; Attorney Work Product | 8/2/2007 | Email | Frederick, Denise D MVN | Bivona, John C MVN<br>Ashley, John A MVN<br>Stricklin, Eric T NWO<br>Glorioso, Daryl G MVN<br>Wallace, Frederick W MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Brennan, Michael A MVN<br>Powell, Nancy J MVN | RE: 17th St. Canal Erosion Issue |
| HLP-119-000008371 | HLP-119-000008371 | Attorney-Client; Attorney Work Product | 7/30/2007 | Email | Bolinger, Daniel L MVN-Contractor | Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Bradley, Daniel F MVN<br>StGermain, James J MVN<br>Park, Michael F MVN<br>Michon John P MVN-Contractor<br>Ragan, Fredrick MVN | RE: Plaquemines Parish Pump Repairs request to investigate deauthorization |
| HLP-119-000008377 | HLP-119-000008377 | Attorney-Client; Attorney Work Product | 7/30/2007 | Email | Glorioso, Daryl G MVN | Bolinger, Daniel L MVN-Contractor<br>Bland, Stephen S MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Bradley, Daniel F MVN<br>StGermain, James J MVN<br>Park, Michael F MVN<br>Michon John P MVN-Contractor<br>Ragan, Fredrick MVN | RE: Plaquemines Parish Pump Repairs request to investigate deauthorization |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000008378 | HLP-119-000008378 | Attorney-Client; Attorney Work Product | 7/30/2007 | Email | Bolinger, Daniel L MVN-Contractor | Bland, Stephen S MVN<br>Kendrick, Richmond R MVN<br>Glorioso, Daryl G MVN<br>Grieshaber, John B MVN<br>Bradley, Daniel F MVN<br>StGermain, James J MVN<br>Park, Michael F MVN<br>Michon John P MVN-Contractor<br>Ragan, Fredrick MVN | RE: Plaquemines Parish Pump Repairs request to investigate deauthorization |
| HLP-119-000008392 | HLP-119-000008392 | Attorney-Client; Attorney Work Product | 7/27/2007 | Email | Bland, Stephen S MVN | Park, Michael F MVN<br>Bolinger, Daniel L MVN-Contractor<br>Kendrick, Richmond R MVN<br>Glorioso, Daryl G MVN<br>Grieshaber, John B MVN<br>Bland, Stephen S MVN | RE: Plaquemines Parish Pump Repairs request to investigate deauthorization |
| HLP-119-000008610 | HLP-119-000008610 | Attorney-Client; Attorney Work Product | 7/12/2007 | Email | Kinsey, Mary V MVN | Grieshaber, John B MVN | RE: p.s. Re: report on French Quarter flood risk |
| HLP-119-000008614 | HLP-119-000008614 | Attorney-Client; Attorney Work Product | 7/12/2007 | Email | Kinsey, Mary V MVN | Ashley, John A MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Grieshaber, John B MVN<br>Kendrick, Richmond R MVN<br>Dyer, David R MVN<br>Frederick, Denise D MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Frederick, Denise D MVN | RE: p.s. Re: report on French Quarter flood risk |
| HLP-119-000008632 | HLP-119-000008632 | Attorney-Client; Attorney Work Product | 7/12/2007 | Email | Vojkovich, Frank J MVN | Martin, August W MVN<br>Grieshaber, John B MVN<br>Jolissaint, Donald E MVN<br>Wagner, Kevin G MVN<br>Fairless, Robert T MVN-Contractor<br>Finnegan, Stephen F MVN | RE: Tract 201, Sanders |
| HLP-119-000008635 | HLP-119-000008635 | Attorney-Client; Attorney Work Product | 7/12/2007 | Email | Wagner, Kevin G MVN | Bivona, John C MVN<br>Pinner, Richard B MVN<br>Grieshaber, John B MVN<br>Falati, Jeffrey J MVN<br>Wagner, Chris J MVN | RE: Tract 201, Sanders |
| HLP-119-000008658 | HLP-119-000008658 | Attorney-Client; Attorney Work Product | 7/10/2007 | Email | Kinsey, Mary V MVN | Ashley, John A MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Grieshaber, John B MVN<br>Kendrick, Richmond R MVN<br>Dyer, David R MVN<br>Frederick, Denise D MVN<br>Hoppmeyer, Calvin C MVN-Contractor | RE: p.s. Re: report on French Quarter flood risk |
| HLP-119-000008710 | HLP-119-000008710 | Attorney-Client; Attorney Work Product | 7/6/2007 | Email | Kendrick, Richmond R MVN | Grieshaber, John B MVN | FW: p.s. Re: report on French Quarter flood risk |
| HLP-119-000008739 | HLP-119-000008739 | Attorney-Client; Attorney Work Product | 7/5/2007 | Email | Vojkovich, Frank J MVN | Bivona, John C MVN<br>Pinner, Richard B MVN<br>Grieshaber, John B MVN | RE: p.s. Re: report on French Quarter flood risk |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000008794 | HLP-119-000008794 | Deliberative Process | 6/28/2007 | Email | Kendrick, Richmond R MVN | Durham-Aguilera, Karen L  MVN<br>Meador, John A MVN<br>Bergerson, Inez R SAM<br>Nester, Marlene I SAM<br>Bedey, Jeffrey A COL MVN<br>Perry, Brett T MVN-Contractor<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Harden, Michael MVD<br>Williams, George W MVK<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Towns, Cleveland C MVN-Contractor<br>Grieshaber, John B MVN<br>Nazarko, Nicholas MAJ MVN<br>Chapman, Jeremy J CPT MVN | RE: IHNC Working Docs |
| HLP-119-000008811 | HLP-119-000008811 | Deliberative Process | 6/27/2007 | Email | Chewning, Brian MVD | Bolinger, Daniel L MVN-Contractor<br>Gaines, Avis H MVN-Contractor<br>Sanchez, Christopher L MVN-Contractor<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Haydel, Brandi M MVN-Contractor<br>Perry, Brett T MVN-Contractor<br>Grieshaber, John B MVN<br>Jolissaint, Donald E MVN<br>Joseph, Jay L MVN<br>Rome, Charles J MVN<br>Glorioso, Daryl G MVN<br>Ruff, Greg MVD | FW: Jefferson Parish Stormproofing PDD |
| HLP-119-000008839 | HLP-119-000008839 | Deliberative Process | 6/25/2007 | Email | Chewning, Brian MVD | Bolinger, Daniel L MVN-Contractor<br>Gaines, Avis H MVN-Contractor<br>Sanchez, Christopher L MVN-Contractor<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Haydel, Brandi M MVN-Contractor<br>Perry, Brett T MVN-Contractor<br>Grieshaber, John B MVN<br>Jolissaint, Donald E MVN<br>Joseph, Jay L MVN<br>Rome, Charles J MVN<br>Glorioso, Daryl G MVN<br>Ruff, Greg MVD | RE: Jefferson Parish Stormproofing PDD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000008920 | HLP-119-000008920 | Deliberative Process | 6/15/2007 | Email | Reynolds, Fred D. | Waller, James W.<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Glorioso, Daryl G MVN<br>Babak (Bobby) Naghavi<br>Perry, Brett T MVN-Contractor<br>Boehler, Michael K. (Mike)<br>Schieber, Leon A.<br>Walker, Lee Z MVN-Contractor<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN | RE: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |
| HLP-119-000008950 | HLP-119-000008950 | Deliberative Process | 6/13/2007 | Email | Meador, John A MVN | Urbine, Anthony W MVN-Contractor<br>Baumy, Walter O MVN<br>Brooks, Robert L MVN<br>Gilmore, Christophor E MVN<br>Mabry, Reuben C MVN<br>Bivona, John C MVN<br>Gapinski, Duane P MVN-Contractor<br>Rome, Charles J MVN<br>Perry, Allen L MVD<br>Arthur, Yolanda MVD<br>Bedey, Jeffrey A COL MVN<br>Greer, Judith Z MVN<br>Durham-Aguilera, Karen L  MVN<br>Grieshaber, John B MVN | Re: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |
| HLP-119-000008971 | HLP-119-000008971 | Attorney-Client; Attorney Work Product | 6/10/2007 | Email | Durham-Aguilera, Karen L  MVN | Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Meador, John A MVN | Re: Pump Report:  Post Release Strawman |
| HLP-119-000008972 | HLP-119-000008972 | Attorney-Client; Attorney Work Product | 6/10/2007 | Email | Bedey, Jeffrey A COL MVN | Durham-Aguilera, Karen L  MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Meador, John A MVN | Fw: Pump Report:  Post Release Strawman |
| HLP-119-000009318 | HLP-119-000009318 | Deliberative Process | 4/26/2007 | Email | Meador, John A MVN | Bedey, Jeffrey A COL MVN<br>Bradley, Daniel F MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Baumy, Walter O MVN | RE: Draft Response to SEN Vitter Letter on Temporary Pumps (UNCLASSIFIED) |
| HLP-119-000009319 | HLP-119-000009319 | Deliberative Process | 4/26/2007 | Email | Baumy, Walter O MVN | Bedey, Jeffrey A COL MVN<br>Bradley, Daniel F MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Meador, John A MVN | Re: Draft Response to SEN Vitter Letter on Temporary Pumps (UNCLASSIFIED) |
| HLP-119-000009320 | HLP-119-000009320 | Deliberative Process | 4/26/2007 | Email | Bedey, Jeffrey A COL MVN | Bradley, Daniel F MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Baumy, Walter O MVN<br>Meador, John A MVN | Fw: Draft Response to SEN Vitter Letter on Temporary Pumps (UNCLASSIFIED) |
| HLP-119-000009376 | HLP-119-000009376 | Attorney-Client; Attorney Work Product | 4/19/2007 | Email | Glorioso, Daryl G MVN | Ashley, John A MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Bivona, John C MVN | RE: DRAFT PRESENTATION  - SELA FPA E - 19 April 07 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000009426 | HLP-119-000009426 | Attorney-Client; Attorney Work Product | 4/16/2007 | Email | Wagner, Kevin G MVN | Glorioso, Daryl G MVN<br>Varuso, Rich J MVN<br>Taylor, James H MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Wagner, Kevin G MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: Phone Call |
| HLP-119-000009428 | HLP-119-000009428 | Attorney-Client; Attorney Work Product | 4/16/2007 | Email | Baumy, Walter O MVN | Glorioso, Daryl G MVN<br>Grieshaber, John B MVN<br>Wagner, Kevin G MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | Re: Phone Call |
| HLP-119-000009429 | HLP-119-000009429 | Attorney-Client; Attorney Work Product | 4/16/2007 | Email | Kilroy, Maurya MVN | Glorioso, Daryl G MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Phone Call |
| HLP-119-000009430 | HLP-119-000009430 | Attorney-Client; Attorney Work Product | 4/16/2007 | Email | Glorioso, Daryl G MVN | Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Wagner, Kevin G MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | FW: Phone Call |
| HLP-119-000009565 | HLP-119-000009565 | Attorney-Client; Attorney Work Product | 4/1/2007 | Email | Durham-Aguilera, Karen L  MVN | Wagenaar, Richard P Col MVN<br>Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R MVN<br>Bedey, Jeffrey A COL MVN<br>Grieshaber, John B MVN<br>Bivona, John C MVN<br>Baumy, Walter O MVN<br>Honore, Melissia A MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Barnett, Larry J MVD<br>Bleakley, Albert M COL MVD<br>Rogers, Michael B MVD | RE: (Privileged Communication) 17th St Canal Floodwall movement upon failure |
| HLP-119-000009566 | HLP-119-000009566 | Attorney-Client; Attorney Work Product | 3/31/2007 | Email | Wagenaar, Richard P Col MVN | Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R MVN<br>Bedey, Jeffrey A COL MVN<br>Grieshaber, John B MVN<br>Bivona, John C MVN<br>Baumy, Walter O MVN<br>Honore, Melissia A MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Durham-Aguilera, Karen L  MVN<br>Barnett, Larry J MVD<br>Bleakley, Albert M COL MVD<br>Rogers, Michael B MVD | RE: (Privileged Communication) 17th St Canal Floodwall movement upon failure |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000009587 | HLP-119-000009587 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Kopec, Joseph G MVN | Just, Gloria N MVN-Contractor<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor<br>Grieshaber, John B MVN | RE: Review of state statute  R.S. 38:301, as updated and need for written information on piezometers and the load test |
| HLP-119-000009602 | HLP-119-000009602 | Attorney-Client; Attorney Work Product | 3/25/2007 | Email | Glorioso, Daryl G MVN | Just, Gloria N MVN-Contractor<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor<br>Grieshaber, John B MVN | RE: Review of state statute  R.S. 38:301, as updated and need for written information on piezometers and the load test |
| HLP-119-000009700 | HLP-119-000009700 | Attorney-Client; Attorney Work Product | 3/11/2007 | Email | Durham-Aguilera, Karen L  MVN | Frederick, Denise D MVN<br>Bedey, Jeffrey A COL MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Durham-Aguilera, Karen L NWD<br>Meador, John A MVN<br>Nicholas, Cindy A MVN<br>Rouse, Gayle E MVN<br>Kuz, Annette B SPD<br>Minch, Lawrence N SPL<br>Barnett, Larry J MVD<br>Levins, William P MVS<br>Klingemann, Amy L MVS<br>StGermain, James J MVN<br>Kendrick, Richmond R MVN<br>Brown, Robert MVN-Contractor<br>Grieshaber, John B MVN<br>Wallace, Frederick W MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Meiners, Bill G MVN<br>Sloan, G Rogers MVD<br>Gibbs, Kathy MVN | RE: Good Pump Article - Times Picayune (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000009701 | HLP-119-000009701 | Attorney-Client; Attorney Work Product | 3/11/2007 | Email | Frederick, Denise D MVN | Bedey, Jeffrey A COL MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Durham-Aguilera, Karen L NWD<br>Meador, John A MVN<br>Nicholas, Cindy A MVN<br>Rouse, Gayle E MVN<br>Kuz, Annette B SPD<br>Minch, Lawrence N SPL<br>Barnett, Larry J MVD<br>Levins, William P MVS<br>Klingemann, Amy L MVS<br>StGermain, James J MVN<br>Kendrick, Richmond R MVN<br>Brown, Robert MVN-Contractor<br>Grieshaber, John B MVN<br>Wallace, Frederick W MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Meiners, Bill G MVN<br>Sloan, G Rogers MVD<br>Gibbs, Kathy MVN | Good Pump Article - Times Picayune (UNCLASSIFIED) |
| HLP-119-000009756 | HLP-119-000009756 | Attorney-Client; Attorney Work Product | 9/25/2006 | Email | Sloan, G Rogers MVD | Starkel, Murray P LTC MVN<br>Bleakley, Albert M COL MVD<br>Crear, Robert BG MVD<br>Hitchings, Daniel H MVD<br>Meador, John A<br>DLL-MVD-PD-N<br>Segrest, John C MVD<br>Barton, Charles B MVD<br>Frederick, Denise D MVN<br>Vignes, Julie D MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Burdine, Carol S MVN<br>Labure, Linda C MVN<br>DLL-MVN-DET<br>Barnett, Larry J MVD | RE: West Bank PCA |
| HLP-119-000009850 | HLP-119-000009850 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Labure, Linda C MVN | DLL-MVN-DET<br>Cruppi, Janet R MVN<br>Park, Michael F MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN | FW: DRC-TO#2 |
| HLP-119-000010172 | HLP-119-000010172 | Deliberative Process | 7/21/2006 | Email | Naomi, Alfred C MVN | Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Jolissaint, Donald E MVN<br>Hassenboehler, Thomas G MVN<br>Grieshaber, John B MVN<br>Morehiser, Mervin B MVN<br>Danflous, Louis E MVN | RE: Contract Awards - East Jefferson |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000010174 | HLP-119-000010174 | Deliberative Process | 7/21/2006 | Email | Naomi, Alfred C MVN | Breerwood, Gregory E MVN<br>Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Jolissaint, Donald E MVN<br>Hassenboehler, Thomas G MVN<br>Grieshaber, John B MVN<br>Morehiser, Mervin B MVN | RE: Contract Awards - East Jefferson |
| HLP-119-000010274 | HLP-119-000010274 | Attorney-Client; Attorney Work Product | 7/8/2006 | Email | Young, Frederick S MVN | Baumy, Walter O MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Upson, Toby MVN<br>Persica, Randy J MVN<br>Bertucci, Anthony J MVN<br>Wolfarth, David A LRH<br>Ducarpe, Maurice J MVN<br>Fillius, Mark NWS<br>Garcia, Barbara L MVN<br>Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN<br>Hassenboehler, Thomas G MVN<br>Grieshaber, John B MVN<br>Purdum, Ward C MVN<br>Danflous, Louis E MVN | Hostile Landowner at 17th Street Canal Floodwall Repair |
| HLP-119-000010355 | HLP-119-000010355 | Attorney-Client; Attorney Work Product | 6/28/2006 | Email | Zack, Michael MVN | Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Grieshaber, John B MVN<br>Gele, Kelly M MVN<br>Smith, Aline L MVN<br>Podany, Thomas J MVN<br>Brouse, Gary S MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Breerwood, Gregory E MVN | RE: Floodwalls proposed AE design award |
| HLP-119-000010436 | HLP-119-000010436 | Attorney-Client; Attorney Work Product | 6/15/2006 | Email | Grego-Delgado, Noel MVN | Grieshaber, John B MVN<br>Felger, Glenn M MVN | FW: EJLD has signed CA for trees! |
| HLP-119-000010480 | HLP-119-000010480 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Wagner, Herbert Joey MVD | Foret, William A MVN<br>Stewart, Mike J MVD<br>Smith, Jerry L MVD<br>Sills, David W MVD<br>Lowe, Michael H MVN<br>Elmer, Ronald R MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Schilling, Emile F MVN<br>Terrell, Bruce A MVN<br>Marsalis, William R MVN<br>Hintz, Mark P MVN<br>Basurto, Renato M MVN<br>Wurtzel, David R MVN<br>Grieshaber, John B MVN | Re: Citrus Levee, Plaquemines |
| HLP-119-000010488 | HLP-119-000010488 | Deliberative Process | 6/8/2006 | Email | Bleakley, Albert M COL MVD | Starkel, Murray P LTC MVN<br>Smith, Jerry L MVD<br>DLL-MVN-DET<br>Barnett, Larry J MVD | RE: MOA and Declaration of Taking Status update for St. Bernard non-fed levee update |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000010527 | HLP-119-000010527 | Attorney-Client; Attorney Work Product | 6/5/2006 | Email | Kilroy, Maurya MVN | Young, Frederick S MVN<br>Finnegan, Stephen F MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Radford, Richard T MVN<br>Grego-Delgado, Noel MVN<br>Scheid, Ralph A MVN<br>Colletti, Jerry A MVN<br>Starkel, Murray P LTC MVN<br>Kilroy, Maurya MVN | Re: Levee toe 17 st canal east side PS to I-10 |
| HLP-119-000010528 | HLP-119-000010528 | Attorney-Client; Attorney Work Product | 6/5/2006 | Email | Young, Frederick S MVN | Finnegan, Stephen F MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Radford, Richard T MVN<br>Grego-Delgado, Noel MVN<br>Scheid, Ralph A MVN<br>Colletti, Jerry A MVN | RE: Levee toe 17 st canal east side PS to I-10 |
| HLP-119-000010529 | HLP-119-000010529 | Attorney-Client; Attorney Work Product | 6/5/2006 | Email | Young, Frederick S MVN | Finnegan, Stephen F MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Radford, Richard T MVN<br>Grego-Delgado, Noel MVN<br>Scheid, Ralph A MVN<br>Colletti, Jerry A MVN | RE: Levee toe 17 st canal east side PS to I-10 |
| HLP-119-000010530 | HLP-119-000010530 | Attorney-Client; Attorney Work Product | 6/5/2006 | Email | Finnegan, Stephen F MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Young, Frederick S MVN<br>Radford, Richard T MVN<br>Grego-Delgado, Noel MVN<br>Scheid, Ralph A MVN<br>Colletti, Jerry A MVN | Levee toe 17 st canal east side PS to I-10 |
| HLP-119-000010969 | HLP-119-000010969 | Attorney-Client; Attorney Work Product | 1/4/2007 | Email | Labure, Linda C MVN | Northey, Robert D MVN<br>Austin, Sheryl B MVN<br>Ulm, Michelle S MVN<br>Patorno, Steven G MVN<br>Naomi, Alfred C MVN<br>Connell, Timothy J MVN<br>Mathies, Linda G MVN<br>Barlow, James A MVN<br>Bongiovanni, Linda L MVN<br>Deloach, Pamela A MVN<br>Wittkamp, Carol MVN<br>Grieshaber, John B MVN<br>Frederick, Denise D MVN<br>Cruppi, Janet R MVN | RE: Vitter Congressional  Received from Wayne Wandell and Steve Stumpf of Marshland Holdings, LLC  (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000010970 | HLP-119-000010970 | Attorney-Client; Attorney Work Product | 1/4/2007 | Email | Northey, Robert D MVN | Austin, Sheryl B MVN<br>Ulm, Michelle S MVN<br>Patorno, Steven G MVN<br>Naomi, Alfred C MVN<br>Connell, Timothy J MVN<br>Mathies, Linda G MVN<br>Barlow, James A MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Deloach, Pamela A MVN<br>Wittkamp, Carol MVN<br>Grieshaber, John B MVN<br>Frederick, Denise D MVN | Vitter Congressional  Received from Wayne Wandell and Steve Stumpf of Marshland Holdings, LLC  (UNCLASSIFIED) |
| HLP-119-000011074 | HLP-119-000011074 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Demma, Marcia A MVN | Grieshaber, John B MVN | FW: MRGO (UNCLASSIFIED) |
| HLP-119-000011131 | HLP-119-000011131 | Deliberative Process | 12/8/2006 | Email | Wiggins, Elizabeth MVN | Elzey, Durund MVN<br>Boe, Richard E MVN<br>Grieshaber, John B MVN<br>Starkel, Murray P LTC MVN<br>Hull, Falcolm E MVN<br>Naquin, Wayne J MVN | Re: MRL requests (UNCLASSIFIED) |
| HLP-119-000011133 | HLP-119-000011133 | Deliberative Process | 12/8/2006 | Email | Elzey, Durund MVN | Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Grieshaber, John B MVN<br>Starkel, Murray P LTC MVN<br>Hull, Falcolm E MVN<br>Naquin, Wayne J MVN | RE: MRL requests (UNCLASSIFIED) |
| HLP-119-000011135 | HLP-119-000011135 | Deliberative Process | 12/8/2006 | Email | Wiggins, Elizabeth MVN | Boe, Richard E MVN<br>Elzey, Durund MVN<br>Grieshaber, John B MVN<br>Starkel, Murray P LTC MVN | RE: MRL requests (UNCLASSIFIED) |
| HLP-119-000011179 | HLP-119-000011179 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Frederick, Denise D MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Holliday, T. A.  MVN<br>Dunn, Kelly G MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Minahan, John R COL SWD<br>Grieshaber, John B MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN | FW: Federal Condemnation OK: Meeting with Mr. Woodley (UNCLASSIFIED) |
| HLP-119-000011315 | HLP-119-000011315 | Attorney-Client; Attorney Work Product | 11/13/2006 | Email | Demma, Marcia A MVN | Grieshaber, John B MVN | FW: 4th supplemental  fact sheets - review meeting & follow-up from Friday |
| HLP-119-000011740 | HLP-119-000011740 | Deliberative Process | 7/21/2006 | Email | Baumy, Walter O MVN | Naomi, Alfred C MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Jolissaint, Donald E MVN<br>Hassenboehler, Thomas G MVN<br>Grieshaber, John B MVN<br>Morehiser, Mervin B MVN<br>Danflous, Louis E MVN | RE: Contract Awards - East Jefferson |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000011767 | HLP-119-000011767 | Attorney-Client; Attorney Work Product | 6/28/2006 | Email | Baumy, Walter O MVN | Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Grieshaber, John B MVN<br>Gele, Kelly M MVN<br>Smith, Aline L MVN<br>Podany, Thomas J MVN<br>Brouse, Gary S MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN | RE: Floodwalls proposed AE design award |
| HLP-119-000011842 | HLP-119-000011842 | Attorney-Client; Attorney Work Product | 10/10/2007 | Email | Grieshaber, John B MVN | Frederick, Denise D MVN | Re: Information Assurance Computer Incident. |
| HLP-119-000011870 | HLP-119-000011870 | Attorney-Client; Attorney Work Product | 9/19/2007 | Email | Grieshaber, John B MVN | Terrell, Bruce A MVN<br>Baumy, Walter O MVN | FW: H&H Storm Status - 0700 18-SEP |
| HLP-119-000011871 | HLP-119-000011871 | Attorney-Client; Attorney Work Product | 9/19/2007 | Email | Grieshaber, John B MVN | Danflous, Louis E MVN-Contractor | FW: H&H Storm Status - 0700 18-SEP |
| HLP-119-000011964 | HLP-119-000011964 | Attorney-Client; Attorney Work Product | 8/3/2007 | Email | Grieshaber, John B MVN | Ashley, John A MVN | Fw: 17th St. Canal Erosion Issue |
| HLP-119-000011965 | HLP-119-000011965 | Attorney-Client; Attorney Work Product | 8/3/2007 | Email | Grieshaber, John B MVN | Ashley, John A MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL MVN | Fw: 17th St. Canal Erosion Issue |
| HLP-119-000011966 | HLP-119-000011966 | Attorney-Client; Attorney Work Product | 8/3/2007 | Email | Grieshaber, John B MVN | Baumy, Walter O MVN<br>Podany, Thomas J MVN<br>Pinner, Richard B MVN<br>Bivona, John C MVN | Re: 17th St. Canal Erosion Issue |
| HLP-119-000011967 | HLP-119-000011967 | Attorney-Client; Attorney Work Product | 8/2/2007 | Email | Grieshaber, John B MVN | Frederick, Denise D MVN<br>Bivona, John C MVN<br>Ashley, John A MVN<br>Stricklin, Eric T NWO<br>Glorioso, Daryl G MVN<br>Wallace, Frederick W MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Baumy, Walter O MVN<br>Brennan, Michael A MVN<br>Powell, Nancy J MVN | Re: 17th St. Canal Erosion Issue |
| HLP-119-000012011 | HLP-119-000012011 | Attorney-Client; Attorney Work Product | 7/12/2007 | Email | Grieshaber, John B MVN | Kinsey, Mary V MVN<br>Ashley, John A MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Kendrick, Richmond R MVN<br>Dyer, David R MVN<br>Frederick, Denise D MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Frederick, Denise D MVN<br>Ruppert, Timothy M MVN | RE: p.s. Re: report on French Quarter flood risk |
| HLP-119-000012506 | HLP-119-000012506 | Deliberative Process | 3/30/2005 | Email | Joachim, Anthony A MVN | Grieshaber, John B MVN<br>Baumy, Walter O MVN<br>Caver, William W MVN<br>Pinner, Richard B MVN<br>Cali, Peter R MVN<br>Champagne, Linda D MVN | REASSIGNMENT (HERB ALBERT) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000012801 | HLP-119-000012801 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Smith, Jerry L MVD | Wurtzel, David R MVN<br>Bland, Stephen S MVN<br>Wingate, Mark R MVN<br>Wagoner, James A SAM<br>Elmer, Ronald R MVN<br>Hull, Falcolm E MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Felger, Glenn M MVN<br>Kinsey, Mary V MVN<br>McCrossen, Jason P MVN<br>Coates, Allen R MVN<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Wich, Robert F MVS Contractor<br>Kilroy, Maurya MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN<br>Starkel, Murray P LTC MVN<br>Jensen, Jeffrey D HQ02 | RE: non-Fed levees |
| HLP-119-000012802 | HLP-119-000012802 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Bland, Stephen S MVN | Felger, Glenn M MVN<br>Coates, Allen R MVN<br>Wurtzel, David R MVN<br>Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Kinsey, Mary V MVN<br>Grieshaber, John B MVN<br>Bland, Stephen S MVN | Re: Plaquemines parish non-fed levees |
| HLP-119-000013591 | HLP-119-000013591 | Attorney-Client; Attorney Work Product | 10/9/2007 | Email | Boan, James M MVN-Contractor | Lachney, Fred D ACE-IT@MVD\MVN | HPO Laptop investigation |
| HLP-119-000013592 | HLP-119-000013592 | Attorney-Client; Attorney Work Product | 10/5/2007 | Email | Ring, Thomas P EIS-ERDC-ITL-MS Contractor | DLL-CEMVN-IA-Incident<br>DLL-CEEIS-WPC-NOSC<br>DLL-CEEIS-CPC-NOSC | Please check (MVN: 155.76.150.95) |
| HLP-119-000013769 | HLP-119-000013769 | Attorney-Client; Attorney Work Product | 10/9/2007 | Email | Boan, James M MVN-Contractor | Lachney, Fred D ACE-IT@MVD\MVN | HPO Laptop investigation |
| HLP-119-000013770 | HLP-119-000013770 | Attorney-Client; Attorney Work Product | 10/5/2007 | Email | Ring, Thomas P EIS-ERDC-ITL-MS Contractor | DLL-CEMVN-IA-Incident<br>DLL-CEEIS-WPC-NOSC<br>DLL-CEEIS-CPC-NOSC | Please check (MVN: 155.76.150.95) |
| HLP-119-000013889 | HLP-119-000013889 | Deliberative Process | 6/14/2006 | Email | Campos, Robert MVN | Brennan, Michael A MVN<br>Bergez, Richard A MVN<br>Coates, Allen R MVN<br>Marlborough, Dwayne A MVN<br>Montour, Christina M MVN<br>Naquin, Wayne J MVN<br>Frederick, Denise D MVN<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN | RE: Scour Protection for Floodwalls within Levees West of Berwick |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-119-000013890 | HLP-119-000013890 | Deliberative Process | 6/27/2006 | Email | Danflous, Louis E MVN | Brennan, Michael A MVN<br>Pinner, Richard B MVN<br>Tullier, Kim J MVN<br>Coates, Allen R MVN<br>Campos, Robert MVN<br>Vossen, Jean MVN<br>Naquin, Wayne J MVN<br>Pilie, Ellsworth J MVN | RE: Scour Protection for Floodwalls within Levees West of Berwick |
| HLP-119-000014707 | HLP-119-000014707 | Deliberative Process | 7/28/2006 | Email | Bindner, Roseann R HQ02 | Labure, Linda C MVN | FW: New Orleans Valuation Issue |
| HLP-119-000015247 | HLP-119-000015247 | Attorney-Client; Attorney Work Product | 5/8/2007 | Email | Barnett, Larry J MVD | Crear, Robert BG MVD<br>Bleakley, Albert M COL MVD<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN<br>Rogers, Michael B MVD<br>Johnson, Richard R MVD<br>Chewning, Brian MVD<br>Sloan, G Rogers MVD<br>Billings, Gregory  LRB<br>Frederick, Denise D MVN | IHNC Design-Build Solicitation - Note to MG Riley |
| HLP-122-000000018 | HLP-122-000000018 | Deliberative Process | 9/26/2005 | Email | Bacuta, George C MVN | Burdine, Carol S MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny MVN-ERO<br>Steevens, Jeffery A ERDC-EL-MS<br>Corbino, Jeffrey M MVN<br>Baumy, Walter O MVN<br>Matsuyama, Glenn MVN<br>Jolissaint, Donald MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Brooks, Robert L MVN<br>Guillory, Lee A MVN<br>Boe, Richard MVN-ERO<br>Northey, Robert D MVN | FW: IHNC - Borrow Material |
| HLP-122-000000554 | HLP-122-000000554 | Deliberative Process | 5/26/2000 | Email | Wurtzel, David R MVN | Accardo, Christopher J MVN<br>Rosamano, Marco A MVN<br>Smith, Sylvia C MVN<br>Caver, William W MVN<br>Naquin, Wayne J MVN<br>Danflous, Louis E MVN<br>Young, Russell J MVN<br>Binet, Jason A MVN<br>O'Cain, Keith J MVN<br>Grieshaber, John B MVN<br>Fredine, Jack MVN<br>Tullier, Kim J MVN<br>Gately, Jim R MVN<br>Jolissaint, Donald E MVN<br>Satterlee, Gerard S MVN<br>Fairless, Robert T MVN | RE: Pipeline Crossings of Levees |
| HLP-122-000000773 | HLP-122-000000773 | Attorney-Client; Attorney Work Product | 8/26/2005 | Email | Jolissaint, Donald E MVN | Nord, Beth P MVN<br>Mabry, Reuben C MVN<br>Arnold, Dean MVN | RE: ED Review of Proposed South Farm observation deck |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-122-000000783 | HLP-122-000000783 | Deliberative Process | 9/26/2005 | Email | Bacuta, George C MVN | Burdine, Carol S MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny MVN-ERO<br>Steevens, Jeffery A ERDC-EL-MS<br>Corbino, Jeffrey M MVN<br>Baumy, Walter O MVN<br>Matsuyama, Glenn MVN<br>Jolissaint, Donald MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Brooks, Robert L MVN<br>Guillory, Lee A MVN<br>Boe, Richard MVN-ERO<br>Northey, Robert D MVN | FW: IHNC - Borrow Material |
| HLP-122-000002258 | HLP-122-000002258 | Deliberative Process | 6/21/2004 | Email | Matsuyama, Glenn MVN | Laborde, Charles A MVN<br>Jolissaint, Donald E MVN<br>Giroir, Gerard Jr MVN | RE: Grand Isle Repair Contract! |
| HLP-122-000002259 | HLP-122-000002259 | Deliberative Process | 6/21/2004 | Email | Laborde, Charles A MVN | Matsuyama, Glenn MVN<br>Jolissaint, Donald E MVN<br>Giroir, Gerard Jr MVN | FW: Grand Isle Repair Contract! |
| HLP-122-000002280 | HLP-122-000002280 | Attorney-Client; Attorney Work Product | 6/16/2004 | Email | Bacuta, George C MVN | Northey, Robert D MVN<br>Jolissaint, Donald E MVN<br>Matsuyama, Glenn MVN<br>Mabry, Reuben C MVN | RE: IHNC Lawsuit |
| HLP-122-000002286 | HLP-122-000002286 | Attorney-Client; Attorney Work Product | 6/15/2004 | Email | Matsuyama, Glenn MVN | Bacuta, George C MVN<br>Mabry, Reuben C MVN<br>Jolissaint, Donald E MVN | FW: IHNC Lawsuit |
| HLP-122-000004513 | HLP-122-000004513 | Deliberative Process | 10/10/2007 | Email | Rome, Charles J MVN | Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Danflous, Louis E MVN-Contractor<br>Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Bishop, Charles E MVR<br>Cali, Peter R MVN-Contractor<br>Jolissaint, Donald E MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Montz, Madonna H MVN<br>Terrell, Bruce A MVN<br>Ruppert, Timothy M MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| HLP-122-000004515 | HLP-122-000004515 | Deliberative Process | 10/10/2007 | Email | Pinner, Richard B MVN | Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Danflous, Louis E MVN-Contractor<br>Rome, Charles J MVN<br>Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Bishop, Charles E MVR<br>Cali, Peter R MVN-Contractor<br>Jolissaint, Donald E MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Montz, Madonna H MVN<br>Terrell, Bruce A MVN<br>Ruppert, Timothy M MVN | Re: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-122-000004518 | HLP-122-000004518 | Deliberative Process | 10/9/2007 | Email | Montz, Madonna H MVN | Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Danflous, Louis E MVN-Contractor<br>Rome, Charles J MVN<br>Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Bishop, Charles E MVR<br>Cali, Peter R MVN-Contractor<br>Jolissaint, Donald E MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Terrell, Bruce A MVN<br>Ruppert, Timothy M MVN | RE: Section 31 09 16.15 14 Vibration Monitoring |
| HLP-122-000004519 | HLP-122-000004519 | Deliberative Process | 10/9/2007 | Email | Vojkovich, Frank J MVN | Pinner, Richard B MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Danflous, Louis E MVN-Contractor<br>Rome, Charles J MVN<br>Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Bishop, Charles E MVR<br>Cali, Peter R MVN-Contractor<br>Jolissaint, Donald E MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Montz, Madonna H MVN<br>Terrell, Bruce A MVN<br>Ruppert, Timothy M MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| HLP-122-000004524 | HLP-122-000004524 | Deliberative Process | 10/9/2007 | Email | Vojkovich, Frank J MVN | Hassenboehler, Thomas G MVN-Contractor<br>Danflous, Louis E MVN-Contractor<br>Rome, Charles J MVN<br>Pinner, Richard B MVN<br>Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Bishop, Charles E MVR<br>Cali, Peter R MVN-Contractor<br>Jolissaint, Donald E MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| HLP-122-000005664 | HLP-122-000005664 | Attorney-Client; Attorney Work Product | 7/12/2007 | Email | Vojkovich, Frank J MVN | Martin, August W MVN<br>Grieshaber, John B MVN<br>Jolissaint, Donald E MVN<br>Wagner, Kevin G MVN<br>Fairless, Robert T MVN-Contractor<br>Finnegan, Stephen F MVN | RE: Tract 201, Sanders |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-122-000005830 | HLP-122-000005830 | Deliberative Process | 6/27/2007 | Email | Chewning, Brian MVD | Bolinger, Daniel L MVN-Contractor<br>Gaines, Avis H MVN-Contractor<br>Sanchez, Christopher L MVN-Contractor<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Haydel, Brandi M MVN-Contractor<br>Perry, Brett T MVN-Contractor<br>Grieshaber, John B MVN<br>Jolissaint, Donald E MVN<br>Joseph, Jay L MVN<br>Rome, Charles J MVN<br>Glorioso, Daryl G MVN<br>Ruff, Greg MVD | FW: Jefferson Parish Stormproofing PDD |
| HLP-122-000005869 | HLP-122-000005869 | Deliberative Process | 6/25/2007 | Email | Chewning, Brian MVD | Bolinger, Daniel L MVN-Contractor<br>Gaines, Avis H MVN-Contractor<br>Sanchez, Christopher L MVN-Contractor<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Haydel, Brandi M MVN-Contractor<br>Perry, Brett T MVN-Contractor<br>Grieshaber, John B MVN<br>Jolissaint, Donald E MVN<br>Joseph, Jay L MVN<br>Rome, Charles J MVN<br>Glorioso, Daryl G MVN<br>Ruff, Greg MVD | RE: Jefferson Parish Stormproofing PDD |
| HLP-122-000006338 | HLP-122-000006338 | Deliberative Process | 5/23/2007 | Email | Owen, Gib A MVN | Northey, Robert D MVN<br>Corbino, Jeffrey M MVN<br>Wilkinson, Laura L MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Chapman, Jeremy J CPT MVN<br>Walker, Lee Z MVN-Contractor<br>Gatewood, Richard H MVN<br>Wiggins, Elizabeth MVN<br>Jolissaint, Donald E MVN<br>Wilson, Joseph R HQ02<br>Mathies, Linda G MVN<br>Klein, William P Jr MVN<br>Daigle, Michelle C MVN<br>Hawes, Suzanne R MVN<br>Miller, Gregory B MVN<br>Mickal, Sean P MVN | RE: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-122-000006339 | HLP-122-000006339 | Deliberative Process | 5/23/2007 | Email | Northey, Robert D MVN | Corbino, Jeffrey M MVN<br>Wilkinson, Laura L MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Chapman, Jeremy J CPT MVN<br>Walker, Lee Z MVN-Contractor<br>Gatewood, Richard H MVN<br>Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Jolissaint, Donald E MVN<br>Wilson, Joseph R HQ02<br>Mathies, Linda G MVN<br>Klein, William P Jr MVN<br>Daigle, Michelle C MVN<br>Hawes, Suzanne R MVN<br>Miller, Gregory B MVN | RE: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |
| HLP-122-000006345 | HLP-122-000006345 | Deliberative Process | 5/22/2007 | Email | Gatewood, Richard H MVN | Mathies, Linda G MVN<br>Wilkinson, Laura L MVN<br>Mach, Rodney F MVN<br>Northey, Robert D MVN<br>Corbino, Jeffrey M MVN<br>Chapman, Jeremy J CPT MVN<br>Walker, Lee Z MVN-Contractor<br>Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Jolissaint, Donald E MVN<br>Powell, Nancy J MVN<br>Mislan, Angel MVN<br>Wilson, Joseph R HQ02<br>Wiegand, Danny L MVN<br>Brown, Christopher MVN<br>Bacuta, George C MVN<br>Boe, Richard E MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN | RE: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |
| HLP-122-000006357 | HLP-122-000006357 | Deliberative Process | 5/22/2007 | Email | Corbino, Jeffrey M MVN | Wilkinson, Laura L MVN<br>Mach, Rodney F MVN<br>Northey, Robert D MVN<br>Wiegand, Danny L MVN<br>Chapman, Jeremy J CPT MVN<br>Walker, Lee Z MVN-Contractor<br>Gatewood, Richard H MVN<br>Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Jolissaint, Donald E MVN<br>Wilson, Joseph R HQ02<br>Mathies, Linda G MVN<br>Klein, William P Jr MVN<br>Daigle, Michelle C MVN | RE: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-122-000006358 | HLP-122-000006358 | Deliberative Process | 5/22/2007 | Email | Mathies, Linda G MVN | Wilkinson, Laura L MVN<br>Mach, Rodney F MVN<br>Northey, Robert D MVN<br>Corbino, Jeffrey M MVN<br>Chapman, Jeremy J CPT MVN<br>Walker, Lee Z MVN-Contractor<br>Gatewood, Richard H MVN<br>Wiggins, Elizabeth MVN<br>Owen, Gib A MVN<br>Jolissaint, Donald E MVN<br>Powell, Nancy J MVN<br>Mislan, Angel MVN<br>Wilson, Joseph R HQ02<br>Wiegand, Danny L MVN | RE: Pha$e II HTRW Need$ for IHNC (UNCLASSIFIED) |
| HLP-122-000007828 | HLP-122-000007828 | Attorney-Client; Attorney Work Product | 1/19/2007 | Email | DeSoto, Angela L MVN | Hassenboehler, Thomas G MVN<br>Bonura, Darryl C MVN<br>Dauenhauer, Rob M MVN<br>Gonski, Mark H MVN<br>Jolissaint, Donald E MVN | RE: FOIA Request of Rapier (UNCLASSIFIED) |
| HLP-122-000009380 | HLP-122-000009380 | Deliberative Process | 7/21/2006 | Email | Hassenboehler, Thomas G MVN | Jolissaint, Donald E MVN | FW: Contract Awards - East Jefferson |
| HLP-122-000009381 | HLP-122-000009381 | Deliberative Process | 7/21/2006 | Email | Hassenboehler, Thomas G MVN | Jolissaint, Donald E MVN<br>Bonura, Darryl C MVN | FW: Contract Awards - East Jefferson |
| HLP-122-000009384 | HLP-122-000009384 | Deliberative Process | 7/21/2006 | Email | Naomi, Alfred C MVN | Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Jolissaint, Donald E MVN<br>Hassenboehler, Thomas G MVN<br>Grieshaber, John B MVN<br>Morehiser, Mervin B MVN<br>Danflous, Louis E MVN | RE: Contract Awards - East Jefferson |
| HLP-122-000009387 | HLP-122-000009387 | Deliberative Process | 7/21/2006 | Email | Baumy, Walter O MVN | Naomi, Alfred C MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Jolissaint, Donald E MVN<br>Hassenboehler, Thomas G MVN<br>Grieshaber, John B MVN<br>Morehiser, Mervin B MVN<br>Danflous, Louis E MVN | RE: Contract Awards - East Jefferson |
| HLP-122-000009390 | HLP-122-000009390 | Deliberative Process | 7/21/2006 | Email | Naomi, Alfred C MVN | Breerwood, Gregory E MVN<br>Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Jolissaint, Donald E MVN<br>Hassenboehler, Thomas G MVN<br>Grieshaber, John B MVN<br>Morehiser, Mervin B MVN | RE: Contract Awards - East Jefferson |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-122-000009391 | HLP-122-000009391 | Attorney-Client; Attorney Work Product | 7/21/2006 | Email | Frederick, Denise D MVN | Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Hassenboehler, Thomas G MVN<br>Grieshaber, John B MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Jolissaint, Donald E MVN<br>Barr, Jim MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Schulz, Alan D MVN | RE: Contract Awards - East Jefferson |
| HLP-122-000010038 | HLP-122-000010038 | Attorney-Client; Attorney Work Product | 5/16/2006 | Email | Labure, Linda C MVN | Purrington, Jackie B MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Kilroy, Maurya MVN<br>Grieshaber, John B MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Dunn, Ronald U MVN-Contractor<br>Jolissaint, Donald E MVN<br>Mosrie, Sami J MVN<br>Knox, Stephen F MVN<br>Vignes, Julie D MVN<br>Kinsey, Mary V MVN | RE: Meeting with Governor's Office this Thursday, Commandeering on Harvey Canal |
| HLP-122-000010039 | HLP-122-000010039 | Attorney-Client; Attorney Work Product | 5/16/2006 | Email | Purrington, Jackie B MVN | Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Thomson, Robert J MVN<br>Dunn, Ronald U MVN-Contractor<br>Jolissaint, Donald E MVN<br>Mosrie, Sami J MVN<br>Knox, Stephen F MVN<br>Vignes, Julie D MVN<br>Kinsey, Mary V MVN | RE: Meeting with Governor's Office this Thursday, Commandeering on Harvey Canal |
| HLP-122-000010040 | HLP-122-000010040 | Attorney-Client; Attorney Work Product | 5/16/2006 | Email | Bland, Stephen S MVN | Purrington, Jackie B MVN<br>Dunn, Kelly G MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Dunn, Ronald U MVN-Contractor<br>Jolissaint, Donald E MVN<br>Mosrie, Sami J MVN<br>Knox, Stephen F MVN<br>Vignes, Julie D MVN<br>Kinsey, Mary V MVN | RE: Meeting with Governor's Office this Thursday, Commandeering on Harvey Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-122-000010740 | HLP-122-000010740 | Attorney-Client; Attorney Work Product | 3/4/2006 | Email | Wedge, Jennifer A MVN | Jolissaint, Donald E MVN | FW: Draft PIR - East Jefferson Parish |
| HLP-122-000010741 | HLP-122-000010741 | Attorney-Client; Attorney Work Product | 3/4/2006 | Email | Desoto, Angela L MVN | Wedge, Jennifer A MVN<br>Jolissaint, Donald E MVN | FW: Draft PIR - East Jefferson Parish |
| HLP-122-000010742 | HLP-122-000010742 | Attorney-Client; Attorney Work Product | 3/4/2006 | Email | Morehiser, Mervin B MVN | Desoto, Angela L MVN<br>Herr, Brett H MVN<br>Gilmore, Christopher E MVN<br>Kilroy, Maurya MVN<br>Jolissaint, Donald E MVN | FW: Draft PIR - East Jefferson Parish |
| HLP-122-000010748 | HLP-122-000010748 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Desoto, Angela L MVN | Morehiser, Mervin B MVN<br>Jolissaint, Donald E MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN | RE: Draft PIR - East Jefferson Parish |
| HLP-122-000010749 | HLP-122-000010749 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Baumy, Walter O MVN | Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Jolissaint, Donald E MVN<br>Grieshaber, John B MVN<br>Desoto, Angela L MVN<br>Herr, Brett H MVN | Re: Draft PIR - East Jefferson Parish |
| HLP-122-000010750 | HLP-122-000010750 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Morehiser, Mervin B MVN | Baumy, Walter O MVN<br>Naomi, Alfred C MVN<br>Jolissaint, Donald E MVN<br>Grieshaber, John B MVN<br>Desoto, Angela L MVN<br>Herr, Brett H MVN | RE: Draft PIR - East Jefferson Parish |
| HLP-122-000010751 | HLP-122-000010751 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Morehiser, Mervin B MVN | Desoto, Angela L MVN<br>Jolissaint, Donald E MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN | FW: Draft PIR - East Jefferson Parish |
| HLP-122-000010764 | HLP-122-000010764 | Attorney-Client; Attorney Work Product | 3/1/2006 | Email | Kilroy, Maurya MVN | Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Desoto, Angela L MVN<br>Wiggins, Elizabeth MVN<br>Jolissaint, Donald E MVN<br>Grieshaber, John B MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Vintage Floodwall |
| HLP-122-000010939 | HLP-122-000010939 | Deliberative Process | 2/13/2006 | Email | Labure, Linda C MVN | Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Just, Gloria N MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Baumy, Walter O MVN<br>Gilmore, Christopher E MVN<br>Starkel, Murray P LTC MVN<br>Wiggins, Elizabeth MVN<br>Jolissaint, Donald E MVN<br>Desoto, Angela L MVN | RE: Funding to do the Vintage Floodwall Related Real Estate Work |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-122-000010940 | HLP-122-000010940 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Herr, Brett H MVN | Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Morehiser, Mervin B MVN<br>Gilmore, Christophor E MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Kinsey, Mary V MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Starkel, Murray P LTC MVN<br>Desoto, Angela L MVN<br>Just, Gloria N MVN<br>Gilmore, Christophor E MVN | RE: Funding to do the Vintage Floodwall Related Real Estate Work |
| HLP-122-000010941 | HLP-122-000010941 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Labure, Linda C MVN | Bland, Stephen S MVN<br>Morehiser, Mervin B MVN<br>Gilmore, Christophor E MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Kinsey, Mary V MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Starkel, Murray P LTC MVN<br>Desoto, Angela L MVN<br>Just, Gloria N MVN | RE: Funding to do the Vintage Floodwall Related Real Estate Work |
| HLP-122-000010947 | HLP-122-000010947 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Bland, Stephen S MVN | Labure, Linda C MVN<br>Morehiser, Mervin B MVN<br>Gilmore, Christophor E MVN<br>Burke, Carol V MVN<br>Naomi, Alfred C MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Bland, Stephen S MVN<br>Gilmore, Christophor E MVN<br>Kinsey, Mary V MVN | RE: Funding to do the Vintage Floodwall Related Real Estate Work |
| HLP-122-000011175 | HLP-122-000011175 | Deliberative Process | 1/19/2006 | Email | Matsuyama, Glenn MVN | Bacuta, George C MVN<br>Jolissaint, Donald E MVN | RE: SOW - Buras Lucky II UST & Entergy |
| HLP-122-000011862 | HLP-122-000011862 | Deliberative Process | 9/28/2005 | Email | Bacuta, George C MVN | Steevens, Jeffery A ERDC-EL-MS<br>Wiegand, Danny L MVN<br>Mathies, Linda G MVN<br>Guillory, Lee A MVN<br>Burdine, Carol S MVN<br>Matsuyama, Glenn MVN<br>Jolissaint, Donald E MVN | RE: IHNC - Borrow Material |
| HLP-122-000011997 | HLP-122-000011997 | Attorney-Client; Attorney Work Product | 7/26/2005 | Email | Broussard, Kenneth L MVN | Jolissaint, Donald E MVN<br>Arnold, Dean MVN<br>Stout, Michael E MVN | FW: Cost sharing a construction item ABFS |
| HLP-122-000012564 | HLP-122-000012564 | Deliberative Process | 7/21/2006 | Email | Jolissaint, Donald E MVN | Hassenboehler, Thomas G MVN<br>Baumy, Walter O MVN<br>Brandstetter, Charles P MVN<br>Hoerner, Denis J MVN | RE: Contract Awards - East Jefferson |
| HLP-122-000012964 | HLP-122-000012964 | Attorney-Client; Attorney Work Product | 12/6/2005 | Email | Jolissaint, Donald E MVN | O'Cain, Keith J MVN<br>Naomi, Alfred C MVN<br>Naquin, Wayne J MVN<br>Coates, Allen R MVN<br>Matsuyama, Glenn MVN<br>Chryssoverges, Joseph E MVN | RE: Request from HSGAC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-122-000018493 | HLP-122-000018493 | Deliberative Process | 9/26/2005 | Email | Bacuta, George C MVN | 'Raul Busquet' Guillory, Lee A MVN Matsuyama, Glenn MVN 'William Perry' 'Keith Casanova' 'James Brent' 'Wilbert Jordan' Mabry, Reuben MVN-ERO Brooks, Robert L MVN Jolissaint, Donald MVN-ERO Burdine, Carol S MVN Baumy, Walter O MVN Boe, Richard MVN-ERO | RE: IHNC - Borrow Material |
| HLP-128-000001133 | HLP-128-000001133 | Attorney-Client; Attorney Work Product | 5/2/2007 | Email | Brogna, Betty M MVN | Just, Gloria N MVN-Contractor Walsh, James A MVN-Contractor | RE: Status Updates for HPO |
| HLP-128-000001134 | HLP-128-000001134 | Attorney-Client; Attorney Work Product | 5/2/2007 | Email | Just, Gloria N MVN-Contractor | Walsh, James A MVN-Contractor Brogna, Betty M MVN | RE: Status Updates for HPO |
| HLP-128-000001138 | HLP-128-000001138 | Attorney-Client; Attorney Work Product | 5/2/2007 | Email | Just, Gloria N MVN-Contractor | Walsh, James A MVN-Contractor | FW: Status Updates for HPO - Pump Station 17D |
| HLP-128-000001715 | HLP-128-000001715 | Attorney-Client; Attorney Work Product | 5/2/2007 | Email | Walsh, James A MVN-Contractor | Just, Gloria N MVN-Contractor | RE: Status Updates for HPO - Pump Station 17D |
| HLP-128-000001718 | HLP-128-000001718 | Attorney-Client; Attorney Work Product | 5/2/2007 | Email | Walsh, James A MVN-Contractor | Brogna, Betty M MVN Just, Gloria N MVN-Contractor | RE: Status Updates for HPO |
| HLP-129-000000541 | HLP-129-000000541 | Deliberative Process | 10/10/2007 | Email | Pinner, Richard B MVN | Vojkovich, Frank J MVN Pinner, Richard B MVN Hassenboehler, Thomas G MVN-Contractor Danflous, Louis E MVN-Contractor Rome, Charles J MVN Bivona, John C MVN Bonura, Darryl C MVN Bishop, Charles E MVR Cali, Peter R MVN-Contractor Jolissaint, Donald E MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Montz, Madonna H MVN Terrell, Bruce A MVN Ruppert, Timothy M MVN | Re: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| HLP-129-000000543 | HLP-129-000000543 | Deliberative Process | 10/9/2007 | Email | Vojkovich, Frank J MVN | Hassenboehler, Thomas G MVN-Contractor Danflous, Louis E MVN-Contractor Rome, Charles J MVN Pinner, Richard B MVN Bivona, John C MVN Bonura, Darryl C MVN Bishop, Charles E MVR Cali, Peter R MVN-Contractor Jolissaint, Donald E MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| HLP-129-000000858 | HLP-129-000000858 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Cali, Peter R MVN | Cali, Peter R MVN Danflous, Louis E MVN Pinner, Richard B MVN | RE: CCIR - Tip Elevations for 17th Street Canal |
| HLP-129-000001181 | HLP-129-000001181 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Cali, Peter R MVN | Danflous, Louis E MVN Pinner, Richard B MVN | RE: CCIR - Tip Elevations for 17th Street Canal |
| HLP-129-000001182 | HLP-129-000001182 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Cali, Peter R MVN | Danflous, Louis E MVN Pinner, Richard B MVN | RE: CCIR - Tip Elevations for 17th Street Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-129-000001546 | HLP-129-000001546 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Pinner, Richard B MVN | Cali, Peter R MVN<br>Danflous, Louis E MVN | RE: CCIR - Tip Elevations for 17th Street Canal |
| HLP-129-000001547 | HLP-129-000001547 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Pinner, Richard B MVN | Danflous, Louis E MVN<br>Cali, Peter R MVN | RE: CCIR - Tip Elevations for 17th Street Canal |
| HLP-129-000002084 | HLP-129-000002084 | Attorney-Client; Attorney Work Product | 9/7/2006 | Email | Pilie, Ellsworth J MVN | Woodward, Mark L MVN<br>Danflous, Louis E MVN<br>Bivona, John C MVN<br>Cali, Peter R MVN | RE: TFG Enlargements - P14, P17 & P24 |
| HLP-129-000002102 | HLP-129-000002102 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Maloz, Wilson L MVN | Marshall, Jim L MVN-Contractor<br>Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Herr, Brett H MVN<br>Doucet, Tanja J MVN<br>Demma, Marcia A MVN<br>Usner, Edward G MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Gonski, Mark H MVN<br>Lovett, David P MVN<br>Pilie, Ellsworth J MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Woodward, Mark L MVN<br>Hinkamp, Stephen B MVN<br>Cali, Peter R MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Frederick, Denise D MVN<br>Nuccio, Leslie M MVN | Re: DRC-TO#2 |
| HLP-129-000002681 | HLP-129-000002681 | Deliberative Process | 7/5/2006 | Email | Pinner, Richard B MVN | Joseph, Jay L MVN<br>Cali, Peter R MVN | FW: Bit Size Change Request / Tower Foundation Piles |
| HLP-129-000002821 | HLP-129-000002821 | Attorney-Client; Attorney Work Product | 9/1/2006 | Email | Wagner, Kevin G MVN | Pilie, Ellsworth J MVN<br>Woodward, Mark L MVN<br>Cali, Peter R MVN<br>Danflous, Louis E MVN<br>Maloz, Wilson L MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Vossen, Jean MVN<br>Kendrick, Beverly SWF<br>Hendrix, Joe A MVK<br>Bedey, Jeffrey A COL NWO | RE: P17 R/W |
| HLP-129-000003543 | HLP-129-000003543 | Deliberative Process | 6/19/2000 | Email | Laborde, Charles A MVN | Cali, Peter R MVN<br>'Steve Johns (E-mail)'<br>Laborde, Charles A MVN | RE: Swiftships Bulkhead Rights-of-Way for Anchored Wall vicinity of Sunken Concrete Barge |
| HLP-129-000003544 | HLP-129-000003544 | Deliberative Process | 6/19/2000 | Email | Cali, Peter R MVN | Laborde, Charles A MVN<br>Caver, William W MVN<br>Duarte, Francisco M MVN | RE: Swiftships Bulkhead Rights-of-Way for Anchored Wall vicinity of Sunken Concrete Barge |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-129-000003545 | HLP-129-000003545 | Deliberative Process | 6/14/2000 | Email | Laborde, Charles A MVN | Kilroy, Maurya MVN<br>Campos, Robert MVN<br>Reeves, William T MVN<br>Ashley, Chester J MVN<br>Beauvais, Russell A MVN<br>Guggenheimer, Carl R MVN<br>Laborde, Charles A MVN<br>Cali, Peter R MVN<br>Duarte, Francisco M MVN<br>'Steve Johns (E-mail)' | Swiftships Bulkhead Rights-of-Way for Anchored Wall vicinity of Sunken Concrete Barge |
| HLP-129-000003749 | HLP-129-000003749 | Deliberative Process | 3/16/2004 | Email | Hassenboehler, Thomas G MVN | Caver, William W MVN<br>Pinner, Richard B MVN<br>Chiu, Shung K MVN<br>Cali, Peter R MVN<br>Woodward, Mark L MVN<br>Vojkovich, Frank J MVN<br>Dressler, Lawrence S MVN<br>Guggenheimer, Carl R MVN<br>Grieshaber, John B MVN | RE: Sheet Pile Guidance. |
| HLP-129-000004105 | HLP-129-000004105 | Deliberative Process | 8/10/2004 | Email | Woodward, Mark L MVN | Caver, William W MVN<br>Cali, Peter R MVN | RE: K Springs CIR and Melville CIR |
| HLP-129-000004185 | HLP-129-000004185 | Deliberative Process | 2/15/2005 | Email | Woodward, Mark L MVN | Woodward, Mark L MVN<br>Pilie, Ellsworth J MVN<br>Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Dressler, Lawrence S MVN<br>Lambert, Dawn M MVN<br>Naquin, Wayne J MVN<br>Thurmond, Danny L MVN<br>Cali, Peter R MVN<br>Kilroy, Maurya MVN<br>Morton, John J MVN<br>Siffert, James H MVN<br>Landry, Victor A MVN<br>Klock, Todd M MVN | RE: Response to Dinning, Baton Rouge Front |
| HLP-129-000004799 | HLP-129-000004799 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Danflous, Louis E MVN | Pinner, Richard B MVN<br>Cali, Peter R MVN | RE: CCIR - Tip Elevations for 17th Street Canal |
| HLP-129-000004801 | HLP-129-000004801 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Danflous, Louis E MVN | Pinner, Richard B MVN<br>Cali, Peter R MVN | FW: CCIR - Tip Elevations for 17th Street Canal |
| HLP-129-000004835 | HLP-129-000004835 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Pezza, David A HQ02 | Klaus, Ken MVD<br>Young, James A MVD<br>Mosher, Reed L ERDC-GSL-MS<br>Pinner, Richard B MVN<br>Cali, Peter R MVN<br>Montvai, Zoltan L HQ02<br>Baumy, Walter O MVN<br>Halpin, Eric C HQ02<br>Hartman, Joseph P HQ02 | FW: CCIR - Tip Elevations for 17th Street Canal |
| HLP-129-000008388 | HLP-129-000008388 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | more PIR comments |
| HLP-129-000008389 | HLP-129-000008389 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | RE: LPV PIR review |
| HLP-129-000011358 | HLP-129-000011358 | Attorney-Client; Attorney Work Product | 9/7/2006 | Email | Woodward, Mark L MVN | Danflous, Louis E MVN<br>Bivona, John C MVN<br>Pilie, Ellsworth J MVN<br>Cali, Peter R MVN | RE: TFG Enlargements - P14, P17 & P24 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-129-000011359 | HLP-129-000011359 | Attorney-Client; Attorney Work Product | 9/7/2006 | Email | Woodward, Mark L MVN | Danflous, Louis E MVN<br>Bivona, John C MVN<br>Pilie, Ellsworth J MVN<br>Cali, Peter R MVN | RE: TFG Enlargements - P14, P17 & P24 |
| HLP-129-000011360 | HLP-129-000011360 | Attorney-Client; Attorney Work Product | 9/7/2006 | Email | Woodward, Mark L MVN | Cali, Peter R MVN | FW: TFG Enlargements - P14, P17 & P24 |
| HLP-130-000000025 | HLP-130-000000025 | Attorney-Client; Attorney Work Product | 7/31/2005 | Email | Labure, Linda C MVN | DLL-MVN-RE | FW: Civil Works Authorities |
| HLP-130-000000071 | HLP-130-000000071 | Attorney-Client; Attorney Work Product | 6/27/2002 | Email | Chaney, Ada W MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Chaney, Ada W MVN | RE: RE: Leave |
| HLP-130-000000072 | HLP-130-000000072 | Attorney-Client; Attorney Work Product | 6/27/2002 | Email | Chaney, Ada W MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Chaney, Ada W MVN | RE: RE: Leave |
| HLP-130-000000086 | HLP-130-000000086 | Deliberative Process | 8/8/2001 | Email | Williams, Jerome L MVN | Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Benavides, Ada L MVN<br>Cottone, Elizabeth W MVN<br>Bland, Stephen S MVN<br>Chaney, Ada W MVN | RE: SELA |
| HLP-130-000000098 | HLP-130-000000098 | Attorney-Client; Attorney Work Product | 8/26/2002 | Email | Lambert, Dawn M MVN | Kilroy, Maurya MVN<br>Chaney, Ada W MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN | FW: Right of Entry to Remove Debris |
| HLP-130-000000100 | HLP-130-000000100 | Attorney-Client; Attorney Work Product | 4/17/2003 | Email | Chaney, Ada W MVN | Vossen, Jean MVN<br>Lambert, Dawn M MVN<br>Coates, Allen R MVN<br>Cruppi, Janet R MVN<br>Chaney, Ada W MVN | RE: RE: Atchafalaya Basin Protection Levee, Item W-74 Levee Enlargement, 2nd Lift St. Martin & Iberia Parishes, Louisiana |
| HLP-130-000000135 | HLP-130-000000135 | Attorney-Client; Attorney Work Product | 4/15/2003 | Email | Cruppi, Janet R MVN | Chaney, Ada W MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN | FW: RE: Lake Pontchartrain and Vicinity, Hurricane Protection Plan, New Orleans East Back Levee (Third Lift) South Point to the Gulf Intracoastal Waterway Levee |
| HLP-130-000000136 | HLP-130-000000136 | Attorney-Client; Attorney Work Product | 4/15/2003 | Email | Chaney, Ada W MVN | Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Chaney, Ada W MVN | RE: RE: Lake Pontchartrain and Vicinity, Hurricane Protection Plan, New Orleans East Back Levee (Third Lift) South Point to the Gulf Intracoastal Waterway Levee |
| HLP-130-000000192 | HLP-130-000000192 | Attorney-Client; Attorney Work Product | 7/1/2003 | Email | Kilroy, Maurya MVN | Chaney, Ada W MVN<br>Lambert, Dawn M MVN<br>Brogna, Betty M MVN<br>Kilroy, Maurya MVN | RE: Sufficient funds for preparation of compensable interest report, East-West Tie-In Levee |
| HLP-130-000000193 | HLP-130-000000193 | Attorney-Client; Attorney Work Product | 7/1/2003 | Email | Chaney, Ada W MVN | Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Brogna, Betty M MVN<br>Chaney, Ada W MVN | RE: Sufficient funds for preparation of compensable interest report, East-West Tie-In Levee |
| HLP-130-000000195 | HLP-130-000000195 | Attorney-Client; Attorney Work Product | 4/29/2003 | Email | Chaney, Ada W MVN | Vossen, Jean MVN<br>Lambert, Dawn M MVN<br>Coates, Allen R MVN<br>Cruppi, Janet R MVN<br>Chaney, Ada W MVN | RE: RE: Atchafalaya Basin Protection Levee, Item W-74 Levee Enlargement, 2nd Lift St. Martin & Iberia Parishes, Louisiana |
| HLP-130-000000198 | HLP-130-000000198 | Attorney-Client; Attorney Work Product | 6/16/2003 | Email | Kilroy, Maurya MVN | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Chaney, Ada W MVN<br>Kilroy, Maurya MVN | RE: RE: Atchafalaya Basin Protection Levee, Item W-74 Levee Enlargement, 2nd Lift St. Martin & Iberia Parishes, Louisiana |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-130-000000199 | HLP-130-000000199 | Attorney-Client; Attorney Work Product | 6/16/2003 | Email | Lambert, Dawn M MVN | Vossen, Jean MVN<br>Kilroy, Maurya MVN<br>Coates, Allen R MVN<br>Cruppi, Janet R MVN<br>Chaney, Ada W MVN<br>Lambert, Dawn M MVN | RE: RE:  Atchafalaya Basin Protection Levee, Item W-74 Levee Enlargement, 2nd Lift St. Martin & Iberia Parishes, Louisiana |
| HLP-130-000000200 | HLP-130-000000200 | Attorney-Client; Attorney Work Product | 6/16/2003 | Email | Vossen, Jean MVN | Chaney, Ada W MVN<br>Coates, Allen R MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN | RE: RE:  Atchafalaya Basin Protection Levee, Item W-74 Levee Enlargement, 2nd Lift St. Martin & Iberia Parishes, Louisiana |
| HLP-130-000000202 | HLP-130-000000202 | Attorney-Client; Attorney Work Product | 5/28/2003 | Email | Chaney, Ada W MVN | Williams, Joyce M MVN<br>Chaney, Ada W MVN | FW: RE:  Atchafalaya Basin Protection Levee, Item W-74 Levee Enlargement, 2nd Lift St. Martin & Iberia Parishes, Louisiana |
| HLP-130-000000203 | HLP-130-000000203 | Attorney-Client; Attorney Work Product | 5/27/2003 | Email | Chaney, Ada W MVN | Vossen, Jean MVN<br>Coates, Allen R MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Chaney, Ada W MVN | RE: RE:  Atchafalaya Basin Protection Levee, Item W-74 Levee Enlargement, 2nd Lift St. Martin & Iberia Parishes, Louisiana |
| HLP-130-000000204 | HLP-130-000000204 | Attorney-Client; Attorney Work Product | 5/27/2003 | Email | Vossen, Jean MVN | Lambert, Dawn M MVN<br>Chaney, Ada W MVN<br>Coates, Allen R MVN<br>Cruppi, Janet R MVN | RE: RE:  Atchafalaya Basin Protection Levee, Item W-74 Levee Enlargement, 2nd Lift St. Martin & Iberia Parishes, Louisiana |
| HLP-130-000000213 | HLP-130-000000213 | Attorney-Client; Attorney Work Product | 5/16/2003 | Email | Chaney, Ada W MVN | Williams, Joyce M MVN<br>Chaney, Ada W MVN | FW: RE:  Atchafalaya Basin Protection Levee, Item W-74 Levee Enlargement, 2nd Lift St. Martin & Iberia Parishes, Louisiana |
| HLP-130-000000219 | HLP-130-000000219 | Attorney-Client; Attorney Work Product | 5/12/2003 | Email | Lambert, Dawn M MVN | Chaney, Ada W MVN<br>Coates, Allen R MVN<br>Cruppi, Janet R MVN<br>Vossen, Jean MVN<br>Lambert, Dawn M MVN | RE: RE:  Atchafalaya Basin Protection Levee, Item W-74 Levee Enlargement, 2nd Lift St. Martin & Iberia Parishes, Louisiana |
| HLP-130-000000220 | HLP-130-000000220 | Attorney-Client; Attorney Work Product | 5/9/2003 | Email | Chaney, Ada W MVN | Vossen, Jean MVN<br>Lambert, Dawn M MVN<br>Coates, Allen R MVN<br>Cruppi, Janet R MVN<br>Chaney, Ada W MVN | RE: RE:  Atchafalaya Basin Protection Levee, Item W-74 Levee Enlargement, 2nd Lift St. Martin & Iberia Parishes, Louisiana |
| HLP-130-000000221 | HLP-130-000000221 | Attorney-Client; Attorney Work Product | 5/9/2003 | Email | Vossen, Jean MVN | Chaney, Ada W MVN<br>Lambert, Dawn M MVN<br>Coates, Allen R MVN<br>Cruppi, Janet R MVN | RE: RE:  Atchafalaya Basin Protection Levee, Item W-74 Levee Enlargement, 2nd Lift St. Martin & Iberia Parishes, Louisiana |
| HLP-130-000000222 | HLP-130-000000222 | Attorney-Client; Attorney Work Product | 4/29/2003 | Email | Vossen, Jean MVN | Chaney, Ada W MVN<br>Lambert, Dawn M MVN<br>Coates, Allen R MVN<br>Cruppi, Janet R MVN | RE: RE:  Atchafalaya Basin Protection Levee, Item W-74 Levee Enlargement, 2nd Lift St. Martin & Iberia Parishes, Louisiana |
| HLP-130-000000225 | HLP-130-000000225 | Attorney-Client; Attorney Work Product | 4/17/2003 | Email | Vossen, Jean MVN | Chaney, Ada W MVN<br>Lambert, Dawn M MVN<br>Coates, Allen R MVN<br>Cruppi, Janet R MVN | RE: RE:  Atchafalaya Basin Protection Levee, Item W-74 Levee Enlargement, 2nd Lift St. Martin & Iberia Parishes, Louisiana |
| HLP-130-000000245 | HLP-130-000000245 | Attorney-Client; Attorney Work Product | 4/3/2003 | Email | Chaney, Ada W MVN | Williams, Joyce M MVN<br>Chaney, Ada W MVN | FW: Wax Lake Outlet East Levee Enlargement |
| HLP-130-000000246 | HLP-130-000000246 | Attorney-Client; Attorney Work Product | 4/3/2003 | Email | Cruppi, Janet R MVN | Chaney, Ada W MVN<br>Lewis, William C MVN<br>Lambert, Dawn M MVN<br>Labure, Linda C MVN | RE: Wax Lake Outlet East Levee Enlargement |
| HLP-130-000000247 | HLP-130-000000247 | Attorney-Client; Attorney Work Product | 4/3/2003 | Email | Chaney, Ada W MVN | Williams, Joyce M MVN<br>Chaney, Ada W MVN | FW: Wax Lake Outlet East Levee Enlargement |
| HLP-130-000000248 | HLP-130-000000248 | Attorney-Client; Attorney Work Product | 4/3/2003 | Email | Chaney, Ada W MVN | Cruppi, Janet R MVN<br>Lewis, William C MVN<br>Lambert, Dawn M MVN<br>Labure, Linda C MVN<br>Chaney, Ada W MVN | RE: Wax Lake Outlet East Levee Enlargement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-130-000000249 | HLP-130-000000249 | Attorney-Client; Attorney Work Product | 4/3/2003 | Email | Cruppi, Janet R MVN | Chaney, Ada W MVN<br>Lewis, William C MVN<br>Lambert, Dawn M MVN<br>Labure, Linda C MVN | RE: Wax Lake Outlet East Levee Enlargement |
| HLP-130-000000250 | HLP-130-000000250 | Attorney-Client; Attorney Work Product | 4/2/2003 | Email | Chaney, Ada W MVN | Cruppi, Janet R MVN<br>Lewis, William C MVN<br>Lambert, Dawn M MVN<br>Labure, Linda C MVN<br>Chaney, Ada W MVN | RE: Wax Lake Outlet East Levee Enlargement |
| HLP-130-000000251 | HLP-130-000000251 | Attorney-Client; Attorney Work Product | 4/2/2003 | Email | Chaney, Ada W MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Coates, Allen R MVN<br>Vossen, Jean MVN<br>Kilroy, Maurya MVN<br>Chaney, Ada W MVN | RE: RE: Atchafalaya Basin Protection Levee, Item W-74 Levee Enlargement, 2nd Lift St. Martin & Iberia Parishes, Louisiana |
| HLP-130-000000252 | HLP-130-000000252 | Attorney-Client; Attorney Work Product | 4/2/2003 | Email | Cruppi, Janet R MVN | Chaney, Ada W MVN<br>Lambert, Dawn M MVN<br>Coates, Allen R MVN<br>Vossen, Jean MVN<br>Kilroy, Maurya MVN | RE: RE: Atchafalaya Basin Protection Levee, Item W-74 Levee Enlargement, 2nd Lift St. Martin & Iberia Parishes, Louisiana |
| HLP-130-000000257 | HLP-130-000000257 | Attorney-Client; Attorney Work Product | 3/28/2003 | Email | Chaney, Ada W MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Chaney, Ada W MVN | RE: photos of borrow area for E69/73 |
| HLP-130-000000258 | HLP-130-000000258 | Attorney-Client; Attorney Work Product | 3/28/2003 | Email | Chaney, Ada W MVN | Williams, Joyce M MVN<br>Chaney, Ada W MVN | FW: photos of borrow area for E69/73 |
| HLP-130-000000259 | HLP-130-000000259 | Attorney-Client; Attorney Work Product | 3/28/2003 | Email | Cruppi, Janet R MVN | Chaney, Ada W MVN<br>Lambert, Dawn M MVN | RE: photos of borrow area for E69/73 |
| HLP-130-000000260 | HLP-130-000000260 | Attorney-Client; Attorney Work Product | 3/28/2003 | Email | Chaney, Ada W MVN | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Chaney, Ada W MVN | RE: photos of borrow area for E69/73 |
| HLP-130-000000261 | HLP-130-000000261 | Attorney-Client; Attorney Work Product | 3/28/2003 | Email | Kilroy, Maurya MVN | Chaney, Ada W MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN | FW: photos of borrow area for E69/73 |
| HLP-130-000000263 | HLP-130-000000263 | Attorney-Client; Attorney Work Product | 3/28/2003 | Email | Lambert, Dawn M MVN | Cruppi, Janet R MVN<br>Chaney, Ada W MVN<br>Lambert, Dawn M MVN | RE: photos of borrow area for E69/73 |
| HLP-130-000000264 | HLP-130-000000264 | Attorney-Client; Attorney Work Product | 3/27/2003 | Email | Chaney, Ada W MVN | Williams, Joyce M MVN<br>Chaney, Ada W MVN | FW: photos of borrow area for E69/73 |
| HLP-130-000000268 | HLP-130-000000268 | Attorney-Client; Attorney Work Product | 3/26/2003 | Email | Smith, Sylvia C MVN | Chaney, Ada W MVN<br>Kearns, Samuel L MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Williams, Joyce M MVN<br>Kilroy, Maurya MVN<br>Smith, Sylvia C MVN | FW: East Bayou Sale Gordy & Unknown Owner" & British American Pipelines" |
| HLP-130-000000281 | HLP-130-000000281 | Deliberative Process | 3/10/2003 | Email | Lambert, Dawn M MVN | Chaney, Ada W MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN | RE: Wax Lake Outlet East - Lippman Pit |
| HLP-130-000000282 | HLP-130-000000282 | Deliberative Process | 3/7/2003 | Email | Cruppi, Janet R MVN | Chaney, Ada W MVN<br>Lambert, Dawn M MVN | RE: Wax Lake Outlet East - Lippman Pit |
| HLP-130-000000291 | HLP-130-000000291 | Attorney-Client; Attorney Work Product | 2/24/2003 | Email | Chaney, Ada W MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Labure, Linda C MVN<br>Lewis, William C MVN<br>Chaney, Ada W MVN | FW: Levees west of Berwick--Cabot Corp |
| HLP-130-000000292 | HLP-130-000000292 | Attorney-Client; Attorney Work Product | 2/24/2003 | Email | Campos, Robert MVN | Chaney, Ada W MVN<br>Bergez, Richard A MVN | RE: Levees west of Berwick--Cabot Corp |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-130-000000293 | HLP-130-000000293 | Attorney-Client; Attorney Work Product | 2/24/2003 | Email | Chaney, Ada W MVN | Campos, Robert MVN<br>Chaney, Ada W MVN | RE: Levees west of Berwick--Cabot Corp |
| HLP-130-000000304 | HLP-130-000000304 | Attorney-Client; Attorney Work Product | 2/4/2003 | Email | Chaney, Ada W MVN | Cruppi, Janet R MVN<br>Lewis, William C MVN<br>Lambert, Dawn M MVN<br>Chaney, Ada W MVN | RE: Levees west of Berwick--Cabot Corp |
| HLP-130-000000312 | HLP-130-000000312 | Attorney-Client; Attorney Work Product | 1/31/2003 | Email | Chaney, Ada W MVN | Williams, Joyce M MVN<br>Chaney, Ada W MVN | FW: East Bayou Sale Gordy & Unknown Owner" & British American Pipelines" |
| HLP-130-000000316 | HLP-130-000000316 | Attorney-Client; Attorney Work Product | 1/16/2003 | Email | Kilroy, Maurya MVN | Chaney, Ada W MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Brogna, Betty M MVN<br>Kilroy, Maurya MVN | FW: East Bayou Sale Gordy & Unknown Owner" & British American Pipelines" |
| HLP-130-000000317 | HLP-130-000000317 | Attorney-Client; Attorney Work Product | 1/16/2003 | Email | Kilroy, Maurya MVN | Smith, Sylvia C MVN<br>Chaney, Ada W MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Brogna, Betty M MVN<br>Hayes, Larry E MVN<br>Hawkins, Gary L MVN<br>Butler, Richard A MVN<br>Kilroy, Maurya MVN | RE: East Bayou Sale Gordy & Unknown Owner" & British American Pipelines" |
| HLP-130-000000318 | HLP-130-000000318 | Attorney-Client; Attorney Work Product | 1/16/2003 | Email | Smith, Sylvia C MVN | Chaney, Ada W MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Brogna, Betty M MVN<br>Hayes, Larry E MVN<br>Hawkins, Gary L MVN<br>Butler, Richard A MVN | East Bayou Sale Gordy & Unknown Owner" & British American Pipelines" |
| HLP-130-000000326 | HLP-130-000000326 | Attorney-Client; Attorney Work Product | 1/10/2003 | Email | Chaney, Ada W MVN | Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Chaney, Ada W MVN | RE: North Bend Pumping Station |
| HLP-130-000000327 | HLP-130-000000327 | Attorney-Client; Attorney Work Product | 1/10/2003 | Email | Chaney, Ada W MVN | Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Chaney, Ada W MVN | RE: North Bend Pumping Station |
| HLP-130-000000328 | HLP-130-000000328 | Attorney-Client; Attorney Work Product | 1/9/2003 | Email | Chaney, Ada W MVN | Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Chaney, Ada W MVN | RE: North Bend Pumping Station |
| HLP-130-000000329 | HLP-130-000000329 | Attorney-Client; Attorney Work Product | 1/9/2003 | Email | Kilroy, Maurya MVN | Chaney, Ada W MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: North Bend Pumping Station |
| HLP-130-000000330 | HLP-130-000000330 | Attorney-Client; Attorney Work Product | 1/9/2003 | Email | Chaney, Ada W MVN | Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Chaney, Ada W MVN<br>Cruppi, Janet R MVN | RE: North Bend Pumping Station |
| HLP-130-000000331 | HLP-130-000000331 | Attorney-Client; Attorney Work Product | 1/9/2003 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Chaney, Ada W MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN | RE: North Bend Pumping Station |
| HLP-130-000000333 | HLP-130-000000333 | Attorney-Client; Attorney Work Product | 12/23/2002 | Email | Lambert, Dawn M MVN | Chaney, Ada W MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Lambert, Dawn M MVN | RE: Quick Question |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-130-000000336 | HLP-130-000000336 | Attorney-Client; Attorney Work Product | 12/17/2002 | Email | Chaney, Ada W MVN | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Chaney, Ada W MVN | RE: Quick Question |
| HLP-130-000000339 | HLP-130-000000339 | Attorney-Client; Attorney Work Product | 12/17/2002 | Email | Chaney, Ada W MVN | Kilroy, Maurya MVN<br>Brogna, Betty M MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Chaney, Ada W MVN | RE: EDGARD FERRY LANDING |
| HLP-130-000000342 | HLP-130-000000342 | Attorney-Client; Attorney Work Product | 12/10/2002 | Email | Cruppi, Janet R MVN | Chaney, Ada W MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN | RE: Quick Question |
| HLP-130-000000343 | HLP-130-000000343 | Attorney-Client; Attorney Work Product | 12/10/2002 | Email | Chaney, Ada W MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN<br>Chaney, Ada W MVN | RE: Quick Question |
| HLP-130-000000362 | HLP-130-000000362 | Attorney-Client; Attorney Work Product | 10/28/2002 | Email | Kilroy, Maurya MVN | Chaney, Ada W MVN<br>Lambert, Dawn M MVN<br>Brogna, Betty M MVN<br>Kilroy, Maurya MVN | RE: Review of ABLD's proposed changes to ROE |
| HLP-130-000000363 | HLP-130-000000363 | Attorney-Client; Attorney Work Product | 10/28/2002 | Email | Chaney, Ada W MVN | Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Brogna, Betty M MVN<br>Chaney, Ada W MVN | RE: Review of ABLD's proposed changes to ROE |
| HLP-130-000000364 | HLP-130-000000364 | Attorney-Client; Attorney Work Product | 10/28/2002 | Email | Kilroy, Maurya MVN | Chaney, Ada W MVN<br>Lambert, Dawn M MVN<br>Brogna, Betty M MVN<br>Kilroy, Maurya MVN | RE: Review of ABLD's proposed changes to ROE |
| HLP-130-000000365 | HLP-130-000000365 | Attorney-Client; Attorney Work Product | 10/23/2002 | Email | Chaney, Ada W MVN | Kilroy, Maurya MVN<br>Chaney, Ada W MVN | RE: Review of ABLD's proposed changes to ROE |
| HLP-130-000000366 | HLP-130-000000366 | Attorney-Client; Attorney Work Product | 10/23/2002 | Email | Kilroy, Maurya MVN | Kilroy, Maurya MVN<br>Chaney, Ada W MVN<br>Lambert, Dawn M MVN<br>Brogna, Betty M MVN | RE: Review of ABLD's proposed changes to ROE |
| HLP-130-000000367 | HLP-130-000000367 | Attorney-Client; Attorney Work Product | 10/23/2002 | Email | Kilroy, Maurya MVN | Chaney, Ada W MVN<br>Lambert, Dawn M MVN<br>Brogna, Betty M MVN<br>Kilroy, Maurya MVN | Review of ABLD's proposed changes to ROE |
| HLP-130-000000383 | HLP-130-000000383 | Attorney-Client; Attorney Work Product | 9/17/2002 | Email | Chaney, Ada W MVN | Lambert, Dawn M MVN<br>Kilroy, Maurya MVN<br>Smith, Sylvia C MVN<br>Chaney, Ada W MVN<br>Cruppi, Janet R MVN | RE: East Gordy |
| HLP-130-000000384 | HLP-130-000000384 | Attorney-Client; Attorney Work Product | 9/17/2002 | Email | Lambert, Dawn M MVN | Kilroy, Maurya MVN<br>Chaney, Ada W MVN<br>Smith, Sylvia C MVN | FW: East Gordy |
| HLP-130-000000400 | HLP-130-000000400 | Attorney-Client; Attorney Work Product | 8/7/2002 | Email | Lambert, Dawn M MVN | Chaney, Ada W MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN | RE: Todd Levee Enlargement, East Bank Gaps, and Atchafalaya Reevaluation Study Request for compensable interest reports |
| HLP-130-000000401 | HLP-130-000000401 | Attorney-Client; Attorney Work Product | 10/29/1999 | Email | Sellers, Clyde H MVN | Reed, Darwin J MVN<br>Patterson, Willie L MVN<br>Rosamano, Marco A MVN<br>Chaney, Ada W MVN | RE: Atchafalaya Basin, Levees West of Berwick, W-123 |
| HLP-130-000000403 | HLP-130-000000403 | Attorney-Client; Attorney Work Product | 10/25/1999 | Email | Chaney, Ada W MVN | Rosamano, Marco A MVN<br>Reed, Darwin J MVN<br>Patterson, Willie L MVN | West Atchafalaya Basin Protection Levee, W-123 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-130-000000404 | HLP-130-000000404 | Attorney-Client; Attorney Work Product | 10/21/1999 | Email | Reed, Darwin J MVN | Rosamano, Marco A MVN<br>Sellers, Clyde H MVN<br>Patterson, Willie L MVN<br>Chaney, Ada W MVN | RE: W-123 (Town of Berwick) |
| HLP-130-000000405 | HLP-130-000000405 | Attorney-Client; Attorney Work Product | 10/21/1999 | Email | Rosamano, Marco A MVN | Reed, Darwin J MVN<br>Sellers, Clyde H MVN<br>Patterson, Willie L MVN<br>Chaney, Ada W MVN | RE: W-123 (Town of Berwick) |
| HLP-130-000000406 | HLP-130-000000406 | Attorney-Client; Attorney Work Product | 10/21/1999 | Email | Rosamano, Marco A MVN | Reed, Darwin J MVN<br>Sellers, Clyde H MVN<br>Patterson, Willie L MVN<br>Chaney, Ada W MVN | RE: W-123 (Town of Berwick) |
| HLP-130-000000407 | HLP-130-000000407 | Attorney-Client; Attorney Work Product | 10/19/1999 | Email | Rosamano, Marco A MVN | Reed, Darwin J MVN<br>Patterson, Willie L MVN<br>Chaney, Ada W MVN | RE: W-123 |
| HLP-130-000000409 | HLP-130-000000409 | Attorney-Client; Attorney Work Product | 10/4/1999 | Email | Patterson, Willie L MVN | Sellers, Clyde H MVN<br>Rosamano, Marco A MVN<br>Reed, Darwin J MVN<br>Chaney, Ada W MVN | RE: W-123 |
| HLP-130-000000410 | HLP-130-000000410 | Attorney-Client; Attorney Work Product | 10/1/1999 | Email | Sellers, Clyde H MVN | Rosamano, Marco A MVN<br>Reed, Darwin J MVN<br>Patterson, Willie L MVN<br>Chaney, Ada W MVN | RE: W-123 |
| HLP-130-000000411 | HLP-130-000000411 | Attorney-Client; Attorney Work Product | 10/1/1999 | Email | Sellers, Clyde H MVN | Reed, Darwin J MVN<br>Patterson, Willie L MVN<br>Rosamano, Marco A MVN<br>Chaney, Ada W MVN | RE: CBD Floodwall Drainage |
| HLP-130-000000413 | HLP-130-000000413 | Attorney-Client; Attorney Work Product | 9/24/1999 | Email | Reeves, William T MVN | Kilroy, Maurya MVN<br>Chaney, Ada W MVN<br>Rosamano, Marco A MVN<br>Bacuta, George C MVN | RE: 17 Sep 99 memo requesting that RE write landowner (Mr. Craig Thompson) re his property |
| HLP-130-000000414 | HLP-130-000000414 | Attorney-Client; Attorney Work Product | 9/23/1999 | Email | Kilroy, Maurya MVN | Reeves, William T MVN<br>Chaney, Ada W MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN<br>Bacuta, George C MVN | 17 Sep 99 memo requesting that RE write landowner (Mr. Craig Thompson) re his property |
| HLP-130-000000416 | HLP-130-000000416 | Attorney-Client; Attorney Work Product | 9/20/1999 | Email | Reed, Darwin J MVN | Rosamano, Marco A MVN<br>Patterson, Willie L MVN<br>Chaney, Ada W MVN<br>Kilroy, Maurya MVN | RE: W-123 |
| HLP-130-000000417 | HLP-130-000000417 | Attorney-Client; Attorney Work Product | 9/16/1999 | Email | Reed, Darwin J MVN | Rosamano, Marco A MVN<br>Patterson, Willie L MVN<br>Sellers, Clyde H MVN<br>Chaney, Ada W MVN | RE: W-123 |
| HLP-130-000000419 | HLP-130-000000419 | Attorney-Client; Attorney Work Product | 9/16/1999 | Email | Rosamano, Marco A MVN | Reed, Darwin J MVN<br>Patterson, Willie L MVN<br>Sellers, Clyde H MVN<br>Chaney, Ada W MVN | RE: W-123 |
| HLP-130-000000427 | HLP-130-000000427 | Attorney-Client; Attorney Work Product | 8/16/1999 | Email | Rosamano, Marco A MVN | Reed, Darwin J MVN<br>Chaney, Ada W MVN | RE: ROE on W-123, Levee Enlargement, Stations 6504+00(LMS) to 6554+00 (LMS), West Atchafalaya Basin Protection Levee |
| HLP-130-000000429 | HLP-130-000000429 | Attorney-Client; Attorney Work Product | 8/16/1999 | Email | Reed, Darwin J MVN | Chaney, Ada W MVN<br>Rosamano, Marco A MVN | RE: ROE on W-123, Levee Enlargement, Stations 6504+00(LMS) to 6554+00 (LMS), West Atchafalaya Basin Protection Levee |
| HLP-130-000000431 | HLP-130-000000431 | Attorney-Client; Attorney Work Product | 8/9/1999 | Email | Chaney, Ada W MVN | Coates, Allen R Sr MVN<br>Rosamano, Marco A MVN<br>Danflous, Louis E Jr MVN<br>Reed, Darwin J MVN<br>Patterson, Willie L MVN | ROE on W-123, Levee Enlargement, Stations 6504+00(LMS) to 6554+00 (LMS), West Atchafalaya Basin Protection Levee |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-130-000000469 | HLP-130-000000469 | Attorney-Client; Attorney Work Product | 9/12/2002 | Email | Cruppi, Janet R MVN | Chaney, Ada W MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN | RE: Borrow Study for Chalmette Loop |
| HLP-130-000000470 | HLP-130-000000470 | Attorney-Client; Attorney Work Product | 9/12/2002 | Email | Chaney, Ada W MVN | Bland, Stephen S MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>Barbier, Yvonne P MVN<br>Brogna, Betty M MVN<br>Chaney, Ada W MVN | RE: Borrow Study for Chalmette Loop |
| HLP-130-000000471 | HLP-130-000000471 | Attorney-Client; Attorney Work Product | 9/12/2002 | Email | Bland, Stephen S MVN | Chaney, Ada W MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>Barbier, Yvonne P MVN<br>Brogna, Betty M MVN | RE: Borrow Study for Chalmette Loop |
| HLP-130-000000472 | HLP-130-000000472 | Attorney-Client; Attorney Work Product | 9/12/2002 | Email | Chaney, Ada W MVN | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Brogna, Betty M MVN<br>Chaney, Ada W MVN | RE: Borrow Study for Chalmette Loop |
| HLP-130-000000473 | HLP-130-000000473 | Attorney-Client; Attorney Work Product | 9/12/2002 | Email | Chaney, Ada W MVN | Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>Barbier, Yvonne P MVN<br>Chaney, Ada W MVN | RE: Borrow Study for Chalmette Loop |
| HLP-130-000000474 | HLP-130-000000474 | Attorney-Client; Attorney Work Product | 9/12/2002 | Email | Barbier, Yvonne P MVN | Chaney, Ada W MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN | RE: Borrow Study for Chalmette Loop |
| HLP-130-000000475 | HLP-130-000000475 | Attorney-Client; Attorney Work Product | 9/12/2002 | Email | Lambert, Dawn M MVN | Chaney, Ada W MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN<br>Brogna, Betty M MVN | RE: Borrow Study for Chalmette Loop |
| HLP-130-000000476 | HLP-130-000000476 | Attorney-Client; Attorney Work Product | 9/12/2002 | Email | Bland, Stephen S MVN | Chaney, Ada W MVN<br>Barbier, Yvonne P MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Kopec, Joseph G MVN<br>Brogna, Betty M MVN<br>Bland, Stephen S MVN | RE: Borrow Study for Chalmette Loop |
| HLP-130-000000477 | HLP-130-000000477 | Attorney-Client; Attorney Work Product | 9/12/2002 | Email | Chaney, Ada W MVN | Barbier, Yvonne P MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Kopec, Joseph G MVN<br>Chaney, Ada W MVN | RE: Borrow Study for Chalmette Loop |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-130-000000478 | HLP-130-000000478 | Attorney-Client; Attorney Work Product | 9/11/2002 | Email | Bland, Stephen S MVN | Chaney, Ada W MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN | RE: Borrow Study for Chalmette Loop |
| HLP-130-000000487 | HLP-130-000000487 | Attorney-Client; Attorney Work Product | 1/17/2003 | Email | Kilroy, Maurya MVN | Chaney, Ada W MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: NOD, MRL - Braziel Cemetery Relocation and Levee Work |
| HLP-130-000000488 | HLP-130-000000488 | Attorney-Client; Attorney Work Product | 1/17/2003 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Chaney, Ada W MVN<br>Kilroy, Maurya MVN | FW: NOD, MRL - Braziel Cemetery Relocation and Levee Work |
| HLP-130-000000489 | HLP-130-000000489 | Attorney-Client; Attorney Work Product | 1/17/2003 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Chaney, Ada W MVN<br>Kilroy, Maurya MVN | FW: NOD, MRL - Braziel Cemetery Relocation and Levee Work |
| HLP-130-000000550 | HLP-130-000000550 | Attorney-Client; Attorney Work Product | 12/16/2002 | Email | Kilroy, Maurya MVN | Brogna, Betty M MVN<br>Chaney, Ada W MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN | FW: EDGARD FERRY LANDING |
| HLP-130-000000610 | HLP-130-000000610 | Attorney-Client; Attorney Work Product | 12/1/2003 | Email | Cruppi, Janet R MVN | Chaney, Ada W MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN | RE: Grand Isle - Cost shared Local Interest work to rebuild the dune |
| HLP-130-000000611 | HLP-130-000000611 | Attorney-Client; Attorney Work Product | 11/28/2003 | Email | Chaney, Ada W MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Chaney, Ada W MVN | RE: Grand Isle - Cost shared Local Interest work to rebuild the dune |
| HLP-130-000000612 | HLP-130-000000612 | Attorney-Client; Attorney Work Product | 11/28/2003 | Email | Kilroy, Maurya MVN | Chaney, Ada W MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: Grand Isle - Cost shared Local Interest work to rebuild the dune |
| HLP-130-000000613 | HLP-130-000000613 | Deliberative Process | 11/28/2003 | Email | Chaney, Ada W MVN | Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Chaney, Ada W MVN | FW: Grand Isle and Vicinity Project |
| HLP-130-000000614 | HLP-130-000000614 | Attorney-Client; Attorney Work Product | 11/28/2003 | Email | Chaney, Ada W MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Chaney, Ada W MVN | RE: Grand Isle - Cost shared Local Interest work to rebuild the dune |
| HLP-130-000000615 | HLP-130-000000615 | Attorney-Client; Attorney Work Product | 11/28/2003 | Email | Benavides, Ada L MVN | Kilroy, Maurya MVN<br>Jolissaint, Donald E MVN<br>Cottone, Elizabeth W MVN<br>Laborde, Charles A MVN<br>Matsuyama, Glenn MVN<br>Zack, Michael MVN<br>Wagner, Herbert J MVN<br>Lowe, Michael H MVN<br>Beer, Rachel L MVN<br>Chaney, Ada W MVN<br>Just, Gloria N MVN | RE: Grand Isle - Cost shared Local Interest work to rebuild the dune |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-130-000000616 | HLP-130-000000616 | Attorney-Client; Attorney Work Product | 11/28/2003 | Email | Kilroy, Maurya MVN | Jolissaint, Donald E MVN<br>Benavides, Ada L MVN<br>Cottone, Elizabeth W MVN<br>Laborde, Charles A MVN<br>Matsuyama, Glenn MVN<br>Zack, Michael MVN<br>Wagner, Herbert J MVN<br>Lowe, Michael H MVN<br>Beer, Rachel L MVN<br>Chaney, Ada W MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Grand Isle - Cost shared Local Interest work to rebuild the dune |
| HLP-130-000000617 | HLP-130-000000617 | Deliberative Process | 11/26/2003 | Email | Benavides, Ada L MVN | Saia, John P MVN<br>Breerwood, Gregory E MVN<br>Lowe, Michael H MVN<br>Cottone, Elizabeth W MVN<br>Carney, David F MVN<br>Beer, Rachel L MVN<br>Martinson, Robert J MVN<br>Chaney, Ada W MVN<br>Kilroy, Maurya MVN<br>Jolissaint, Donald E MVN<br>Laborde, Charles A MVN<br>Combe, Adrian J MVN<br>Morton, John J MVN<br>Wagner, Herbert J MVN<br>Benavides, Ada L MVN<br>Zack, Michael MVN<br>Keller, Brian S MVN<br>Jeselink, Stephen E Maj MVN | Grand Isle and Vicinity Project |
| HLP-130-000000695 | HLP-130-000000695 | Attorney-Client; Attorney Work Product | 1/31/2003 | Email | Chaney, Ada W MVN | Williams, Joyce M MVN<br>Chaney, Ada W MVN | FW: Krotz Springs ROE request |
| HLP-130-000000696 | HLP-130-000000696 | Attorney-Client; Attorney Work Product | 1/24/2003 | Email | Lambert, Dawn M MVN | Chaney, Ada W MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN | FW: Krotz Springs ROE request |
| HLP-130-000000697 | HLP-130-000000697 | Attorney-Client; Attorney Work Product | 1/23/2003 | Email | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Chaney, Ada W MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN | RE: Krotz Springs ROE request |
| HLP-130-000000721 | HLP-130-000000721 | Attorney-Client; Attorney Work Product | 4/18/2003 | Email | Naomi, Alfred C MVN | Cruppi, Janet R MVN<br>Lucore, Martha M MVN<br>Morehiser, Mervin B MVN<br>Chaney, Ada W MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN | RE: RE: Lake Pontchartrain and Vicinity, Hurricane Protection Plan, New Orleans East Back Levee (Third Lift) South Point to the Gulf Intracoastal Waterway Levee |
| HLP-130-000000722 | HLP-130-000000722 | Attorney-Client; Attorney Work Product | 4/18/2003 | Email | Cruppi, Janet R MVN | Chaney, Ada W MVN<br>Lambert, Dawn M MVN<br>Lewis, William C MVN<br>Labure, Linda C MVN | RE: RE: Lake Pontchartrain and Vicinity, Hurricane Protection Plan, New Orleans East Back Levee (Third Lift) South Point to the Gulf Intracoastal Waterway Levee |
| HLP-130-000000723 | HLP-130-000000723 | Attorney-Client; Attorney Work Product | 4/18/2003 | Email | Chaney, Ada W MVN | Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN<br>Chaney, Ada W MVN | RE: RE: Lake Pontchartrain and Vicinity, Hurricane Protection Plan, New Orleans East Back Levee (Third Lift) South Point to the Gulf Intracoastal Waterway Levee |
| HLP-130-000000724 | HLP-130-000000724 | Attorney-Client; Attorney Work Product | 4/17/2003 | Email | Cruppi, Janet R MVN | Chaney, Ada W MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN | RE: RE: Lake Pontchartrain and Vicinity, Hurricane Protection Plan, New Orleans East Back Levee (Third Lift) South Point to the Gulf Intracoastal Waterway Levee |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-130-000000725 | HLP-130-000000725 | Attorney-Client; Attorney Work Product | 4/17/2003 | Email | Chaney, Ada W MVN | Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN<br>Chaney, Ada W MVN | RE: RE: Lake Pontchartrain and Vicinity, Hurricane Protection Plan, New Orleans East Back Levee (Third Lift) South Point to the Gulf Intracoastal Waterway Levee |
| HLP-130-000000726 | HLP-130-000000726 | Attorney-Client; Attorney Work Product | 4/17/2003 | Email | Chaney, Ada W MVN | Williams, Joyce M MVN<br>Chaney, Ada W MVN | FW: RE: Lake Pontchartrain and Vicinity, Hurricane Protection Plan, New Orleans East Back Levee (Third Lift) South Point to the Gulf Intracoastal Waterway Levee |
| HLP-130-000000727 | HLP-130-000000727 | Attorney-Client; Attorney Work Product | 4/17/2003 | Email | Chaney, Ada W MVN | Williams, Joyce M MVN<br>Chaney, Ada W MVN | FW: RE: Lake Pontchartrain and Vicinity, Hurricane Protection Plan, New Orleans East Back Levee (Third Lift) South Point to the Gulf Intracoastal Waterway Levee |
| HLP-130-000000728 | HLP-130-000000728 | Attorney-Client; Attorney Work Product | 4/17/2003 | Email | Chaney, Ada W MVN | Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN<br>Chaney, Ada W MVN | RE: RE: Lake Pontchartrain and Vicinity, Hurricane Protection Plan, New Orleans East Back Levee (Third Lift) South Point to the Gulf Intracoastal Waterway Levee |
| HLP-130-000000729 | HLP-130-000000729 | Attorney-Client; Attorney Work Product | 4/17/2003 | Email | Chaney, Ada W MVN | Williams, Joyce M MVN<br>Chaney, Ada W MVN | FW: RE: Lake Pontchartrain and Vicinity, Hurricane Protection Plan, New Orleans East Back Levee (Third Lift) South Point to the Gulf Intracoastal Waterway Levee |
| HLP-130-000000730 | HLP-130-000000730 | Attorney-Client; Attorney Work Product | 4/17/2003 | Email | Cruppi, Janet R MVN | Chaney, Ada W MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN | RE: RE: Lake Pontchartrain and Vicinity, Hurricane Protection Plan, New Orleans East Back Levee (Third Lift) South Point to the Gulf Intracoastal Waterway Levee |
| HLP-130-000000731 | HLP-130-000000731 | Attorney-Client; Attorney Work Product | 4/16/2003 | Email | Chaney, Ada W MVN | Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN<br>Chaney, Ada W MVN | RE: RE: Lake Pontchartrain and Vicinity, Hurricane Protection Plan, New Orleans East Back Levee (Third Lift) South Point to the Gulf Intracoastal Waterway Levee |
| HLP-130-000000732 | HLP-130-000000732 | Attorney-Client; Attorney Work Product | 4/16/2003 | Email | Chaney, Ada W MVN | Williams, Joyce M MVN<br>Chaney, Ada W MVN | FW: RE: Lake Pontchartrain and Vicinity, Hurricane Protection Plan, New Orleans East Back Levee (Third Lift) South Point to the Gulf Intracoastal Waterway Levee |
| HLP-130-000000733 | HLP-130-000000733 | Attorney-Client; Attorney Work Product | 4/16/2003 | Email | Chaney, Ada W MVN | Williams, Joyce M MVN<br>Chaney, Ada W MVN | FW: RE: Lake Pontchartrain and Vicinity, Hurricane Protection Plan, New Orleans East Back Levee (Third Lift) South Point to the Gulf Intracoastal Waterway Levee |
| HLP-130-000000734 | HLP-130-000000734 | Attorney-Client; Attorney Work Product | 4/16/2003 | Email | Williams, Joyce M MVN | Woods, JoAnn W MVN<br>Chaney, Ada W MVN | FW: RE: Lake Pontchartrain and Vicinity, Hurricane Protection Plan, New Orleans East Back Levee (Third Lift) South Point to the Gulf Intracoastal Waterway Levee |
| HLP-130-000000735 | HLP-130-000000735 | Attorney-Client; Attorney Work Product | 4/16/2003 | Email | Chaney, Ada W MVN | Williams, Joyce M MVN<br>Chaney, Ada W MVN | FW: RE: Lake Pontchartrain and Vicinity, Hurricane Protection Plan, New Orleans East Back Levee (Third Lift) South Point to the Gulf Intracoastal Waterway Levee |
| HLP-130-000000736 | HLP-130-000000736 | Attorney-Client; Attorney Work Product | 4/16/2003 | Email | Chaney, Ada W MVN | Williams, Joyce M MVN<br>Chaney, Ada W MVN | FW: RE: Lake Pontchartrain and Vicinity, Hurricane Protection Plan, New Orleans East Back Levee (Third Lift) South Point to the Gulf Intracoastal Waterway Levee |
| HLP-130-000000737 | HLP-130-000000737 | Attorney-Client; Attorney Work Product | 4/16/2003 | Email | Naomi, Alfred C MVN | Lucore, Martha M MVN<br>Lambert, Dawn M MVN<br>Chaney, Ada W MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN | RE: RE: Lake Pontchartrain and Vicinity, Hurricane Protection Plan, New Orleans East Back Levee (Third Lift) South Point to the Gulf Intracoastal Waterway Levee |
| HLP-130-000000738 | HLP-130-000000738 | Attorney-Client; Attorney Work Product | 4/11/2003 | Email | Bland, Stephen S MVN | Chaney, Ada W MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN | RE: RE: Lake Pontchartrain and Vicinity, Hurricane Protection Plan, New Orleans East Back Levee (Third Lift) South Point to the Gulf Intracoastal Waterway Levee |
| HLP-130-000000744 | HLP-130-000000744 | Attorney-Client; Attorney Work Product | 2/5/2003 | Email | Chaney, Ada W MVN | Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Chaney, Ada W MVN | RE: RE: Lake Pontchartrain and Vicinity, Hurricane Protection Plan, New Orleans East Back Levee (Third Lift) South Point to the Gulf Intracoastal Waterway Levee |
| HLP-130-000000749 | HLP-130-000000749 | Deliberative Process | 10/30/2002 | Email | Kearns, Samuel L MVN | Chaney, Ada W MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Coates, Allen R MVN | RE: RE: Draft Borrow Study on Bayou Dupre' Reach, Lake Pontchartrain La & Vicinity, Chalmette Loop, St. Bernard Parish, La |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-130-000000750 | HLP-130-000000750 | Deliberative Process | 10/28/2002 | Email | Chaney, Ada W MVN | Kearns, Samuel L MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Coates, Allen R MVN<br>Chaney, Ada W MVN | RE: RE: Draft Borrow Study on Bayou Dupre' Reach, Lake Pontchartrain La & Vicinity, Chalmette Loop, St. Bernard Parish, La |
| HLP-130-000000751 | HLP-130-000000751 | Deliberative Process | 10/28/2002 | Email | Kearns, Samuel L MVN | Chaney, Ada W MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Coates, Allen R MVN | RE: RE: Draft Borrow Study on Bayou Dupre' Reach, Lake Pontchartrain La & Vicinity, Chalmette Loop, St. Bernard Parish, La |
| HLP-130-000000755 | HLP-130-000000755 | Deliberative Process | 10/17/2002 | Email | Lambert, Dawn M MVN | Chaney, Ada W MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN | RE: RE: Draft Borrow Study on Bayou Dupre' Reach, Lake Pontchartrain La & Vicinity, Chalmette Loop, St. Bernard Parish, La |
| HLP-130-000000760 | HLP-130-000000760 | Attorney-Client; Attorney Work Product | 9/9/2002 | Email | Chaney, Ada W MVN | Bland, Stephen S MVN<br>Lambert, Dawn M MVN<br>Chaney, Ada W MVN<br>Cruppi, Janet R MVN | FW: Borrow Study for Chalmette Loop |
| HLP-130-000000761 | HLP-130-000000761 | Attorney-Client; Attorney Work Product | 9/6/2002 | Email | Bland, Stephen S MVN | Chaney, Ada W MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | Borrow Study for Chalmette Loop |
| HLP-130-000000964 | HLP-130-000000964 | Deliberative Process | 4/25/2003 | Email | Cruppi, Janet R MVN | Bergeron, Clara E MVN<br>Bland, Stephen S MVN<br>Brogna, Betty M MVN<br>Carter, Greg C MVN<br>Chaney, Ada W MVN<br>Comeaux, Elaine T MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Morris, William S MVN<br>Russell, Renee M MVN<br>Thomson, Robert J MVN<br>Williams, Janice D MVN | RE: Revisions to Ch. 12; Review and Comment Period |
| HLP-130-000000966 | HLP-130-000000966 | Deliberative Process | 3/28/2003 | Email | Cruppi, Janet R MVN | Bergeron, Clara E MVN<br>Bland, Stephen S MVN<br>Brogna, Betty M MVN<br>Carter, Greg C MVN<br>Chaney, Ada W MVN<br>Comeaux, Elaine T MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Morris, William S MVN<br>Russell, Renee M MVN<br>Thomson, Robert J MVN<br>Williams, Janice D MVN | FW: Revisions to Ch. 12; Review and Comment Period |
| HLP-130-000000979 | HLP-130-000000979 | Attorney-Client; Attorney Work Product | 10/21/1999 | Email | Reed, Darwin J MVN | Rosamano, Marco A MVN<br>Sellers, Clyde H MVN<br>Patterson, Willie L MVN<br>Chaney, Ada W MVN | W-123 (Town of Berwick) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-130-000000980 | HLP-130-000000980 | Attorney-Client; Attorney Work Product | 10/18/1999 | Email | Reed, Darwin J MVN | Rosamano, Marco A MVN Patterson, Willie L MVN Chaney, Ada W MVN | RE: W-123 |
| HLP-130-000000984 | HLP-130-000000984 | Attorney-Client; Attorney Work Product | 10/12/1999 | Email | Reed, Darwin J MVN | Sellers, Clyde H MVN Rosamano, Marco A MVN Patterson, Willie L MVN Chaney, Ada W MVN | RE: W-123 |
| HLP-130-000000990 | HLP-130-000000990 | Attorney-Client; Attorney Work Product | 10/28/1999 | Email | Reed, Darwin J MVN | Sellers, Clyde H MVN Patterson, Willie L MVN Rosamano, Marco A MVN Chaney, Ada W MVN | FW: Atchafalaya Basin, Levees West of Berwick, W-123 |
| HLP-130-000001000 | HLP-130-000001000 | Attorney-Client; Attorney Work Product | 10/13/1999 | Email | Patterson, Willie L MVN | Reed, Darwin J MVN Sellers, Clyde H MVN Rosamano, Marco A MVN Chaney, Ada W MVN | RE: W-123 |
| HLP-130-000001002 | HLP-130-000001002 | Attorney-Client; Attorney Work Product | 10/12/1999 | Email | Chaney, Ada W MVN | Reed, Darwin J MVN Rosamano, Marco A MVN Patterson, Willie L MVN | Weeping Wall, CBD, Barrack Street to Montegut Street Floodwall |
| HLP-130-000001016 | HLP-130-000001016 | Deliberative Process | 4/14/2003 | Email | Cruppi, Janet R MVN | Bergeron, Clara E MVN Bland, Stephen S MVN Brogna, Betty M MVN Carter, Greg C MVN Chaney, Ada W MVN Comeaux, Elaine T MVN Just, Gloria N MVN Kelley, Geanette MVN Kilroy, Maurya MVN Lambert, Dawn M MVN Morris, William S MVN Russell, Renee M MVN Thomson, Robert J MVN Williams, Janice D MVN | RE: Revisions to Ch. 12; Review and Comment Period |
| HLP-130-000001056 | HLP-130-000001056 | Attorney-Client; Attorney Work Product | 5/30/2003 | Email | Morris, William S MVN | Chaney, Ada W MVN | RE: Sonat Property |
| HLP-130-000001057 | HLP-130-000001057 | Attorney-Client; Attorney Work Product | 5/30/2003 | Email | Chaney, Ada W MVN | Morris, William S MVN Chaney, Ada W MVN | FW: Sonat Property |
| HLP-130-000001058 | HLP-130-000001058 | Attorney-Client; Attorney Work Product | 5/30/2003 | Email | Morris, William M NAU | Chaney, Ada W MVN | RE: Sonat Property |
| HLP-130-000001059 | HLP-130-000001059 | Attorney-Client; Attorney Work Product | 5/30/2003 | Email | Chaney, Ada W MVN | Morris, William M NAU Chaney, Ada W MVN | RE: Sonat Property |
| HLP-130-000001060 | HLP-130-000001060 | Attorney-Client; Attorney Work Product | 5/30/2003 | Email | Morris, William M NAU | Chaney, Ada W MVN | RE: Sonat Property |
| HLP-130-000001061 | HLP-130-000001061 | Attorney-Client; Attorney Work Product | 5/29/2003 | Email | Chaney, Ada W MVN | Cruppi, Janet R MVN Lambert, Dawn M MVN Morris, William M NAU Kilroy, Maurya MVN Chaney, Ada W MVN | RE: Sonat Property |
| HLP-130-000001070 | HLP-130-000001070 | Attorney-Client; Attorney Work Product | 10/8/2003 | Email | Williams, Joyce M MVN | Chaney, Ada W MVN | RE: Steering Committee |
| HLP-130-000001071 | HLP-130-000001071 | Attorney-Client; Attorney Work Product | 10/8/2003 | Email | Chaney, Ada W MVN | Williams, Joyce M MVN Chaney, Ada W MVN | FW: Steering Committee |
| HLP-130-000001075 | HLP-130-000001075 | Attorney-Client; Attorney Work Product | 9/12/2002 | Email | Chaney, Ada W MVN | Cruppi, Janet R MVN Kilroy, Maurya MVN Lambert, Dawn M MVN Chaney, Ada W MVN | RE: Steering Committee |
| HLP-130-000001076 | HLP-130-000001076 | Attorney-Client; Attorney Work Product | 9/12/2002 | Email | Cruppi, Janet R MVN | Chaney, Ada W MVN Kilroy, Maurya MVN Lambert, Dawn M MVN | RE: Steering Committee |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-130-000001077 | HLP-130-000001077 | Attorney-Client; Attorney Work Product | 9/12/2002 | Email | Chaney, Ada W MVN | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Chaney, Ada W MVN | RE: Steering Committee |
| HLP-130-000001078 | HLP-130-000001078 | Attorney-Client; Attorney Work Product | 9/12/2002 | Email | Lambert, Dawn M MVN | Chaney, Ada W MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Lambert, Dawn M MVN | RE: Steering Committee |
| HLP-130-000001079 | HLP-130-000001079 | Attorney-Client; Attorney Work Product | 9/12/2002 | Email | Chaney, Ada W MVN | Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Chaney, Ada W MVN | RE: Steering Committee |
| HLP-130-000001080 | HLP-130-000001080 | Attorney-Client; Attorney Work Product | 9/12/2002 | Email | Kilroy, Maurya MVN | Chaney, Ada W MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: Steering Committee |
| HLP-130-000001081 | HLP-130-000001081 | Attorney-Client; Attorney Work Product | 9/12/2002 | Email | Chaney, Ada W MVN | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Chaney, Ada W MVN | RE: Steering Committee |
| HLP-130-000001082 | HLP-130-000001082 | Attorney-Client; Attorney Work Product | 9/12/2002 | Email | Lambert, Dawn M MVN | Chaney, Ada W MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Lambert, Dawn M MVN | RE: Steering Committee |
| HLP-130-000001151 | HLP-130-000001151 | Attorney-Client; Attorney Work Product | 10/12/1999 | Email | Reed, Darwin J MVN | Sellers, Clyde H MVN<br>Patterson, Willie L MVN<br>Rosamano, Marco A MVN<br>Chaney, Ada W MVN | RE: CBD Floodwall Drainage |
| HLP-130-000001153 | HLP-130-000001153 | Attorney-Client; Attorney Work Product | 10/4/1999 | Email | Patterson, Willie L MVN | Sellers, Clyde H MVN<br>Reed, Darwin J MVN<br>Rosamano, Marco A MVN<br>Chaney, Ada W MVN | RE: CBD Floodwall Drainage |
| HLP-131-000000096 | HLP-131-000000096 | Attorney-Client; Attorney Work Product | 1/14/2000 | Email | Elmer, Ronald R MVN | Grieshaber, John B MVN<br>Gonski, Mark H MVN<br>Pinner, Richard B MVN | FW: IHNC - MOTION FOR PRELIMINARY INJUNCTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-131-000000107 | HLP-131-000000107 | Attorney-Client; Attorney Work Product | 1/13/2000 | Email | Elmer, Ronald R MVN | Alette, Donald M MVN<br>Bacuta, George C MVN<br>Balint, Carl O MVN<br>Baumy, Walter O Jr MVN<br>Bivona, John C Jr MVN<br>Bradley, Daniel F MVN<br>Brouse, Gary S MVN<br>Broussard, Richard W Jr MVN<br>Cali, Peter R MVN<br>Demas, Osborn E Jr MVN<br>Gately, Jim R MVN<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Hawkins, Gary L MVN<br>Hote, Janis M MVN<br>Mabry, Reuben C MVN<br>Mosrie, Sami J MVN<br>Normand, Darrell M MVN<br>O'Cain, Keith J MVN<br>Pilie, Ellsworth J Jr MVN<br>Pinner, Richard B MVN<br>Richardson, James H MVN<br>Spadaro, Jean MVN<br>Strecker, Dennis C MVN<br>Stutts, D Vann MVN<br>Tullier, Kim J MVN<br>Woodward, Mark L MVN<br>Wurtzel, David R MVN | FW: IHNC - MOTION FOR PRELIMINARY INJUNCTION |
| HLP-131-000000109 | HLP-131-000000109 | Attorney-Client; Attorney Work Product | 1/13/2000 | Email | Elmer, Ronald R MVN | Stout, Michael E MVN<br>Waguespack, Leslie S MVN | FW: IHNC - MOTION FOR PRELIMINARY INJUNCTION |
| HLP-131-000000111 | HLP-131-000000111 | Attorney-Client; Attorney Work Product | 1/12/2000 | Email | Elmer, Ronald R MVN | Dicharry, Gerald J Jr MVN<br>Stout, Beverley H SAM<br>Grieshaber, John B MVN<br>Pinner, Richard B MVN<br>Flock, James G MVN<br>Satterlee, Gerard S Jr MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Nachman, Gwenn B MVN | FW: Motion for TEMPORARY RESTRAINING ORDER and Preliminary Injunction  FILED ON THE IHNC PILE TEST CONTRACT |
| HLP-131-000000115 | HLP-131-000000115 | Attorney-Client; Attorney Work Product | 1/12/2000 | Email | Elmer, Ronald R MVN | Stout, Michael E MVN | FW: Motion for TEMPORARY RESTRAINING ORDER and Preliminary Injunction  FILED ON THE IHNC PILE TEST CONTRACT |
| HLP-131-000000118 | HLP-131-000000118 | Attorney-Client; Attorney Work Product | 1/12/2000 | Email | Elmer, Ronald R MVN | Flock, James G MVN | RE: Motion for TEMPORARY RESTRAINING ORDER and Preliminary Injunction  FILED ON THE IHNC PILE TEST CONTRACT |
| HLP-131-000000119 | HLP-131-000000119 | Attorney-Client; Attorney Work Product | 1/12/2000 | Email | Elmer, Ronald R MVN | Flock, James G MVN | RE: Motion for TEMPORARY RESTRAINING ORDER and Preliminary Injunction  FILED ON THE IHNC PILE TEST CONTRACT |
| HLP-131-000000431 | HLP-131-000000431 | Attorney-Client; Attorney Work Product | 10/23/2007 | Email | Elmer, Ronald R MVN | Chapman, Jeremy J CPT MVN | Re: IHNC RFP OC Updates |
| HLP-131-000000511 | HLP-131-000000511 | Deliberative Process | 9/25/2007 | Email | Elmer, Ronald R MVN | Strecker, Dennis C MVN-Contractor | FW: IHNC Draft RFP for Review |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-131-000000666 | HLP-131-000000666 | Attorney-Client; Attorney Work Product | 12/10/2001 | Email | Fairless, Robert T MVN | Burnell Thibodeaux<br>Carl Guggenheimer<br>Donald Jolissaint<br>Emile Schilling<br>Frank Gagliano<br>Glenn Felger<br>Glenn Matsuyama<br>James Flock<br>John Bivona<br>Louis Danflous<br>Walter Baumy<br>William Caver<br>Alan Blake<br>Allen Coates<br>Carl Anderson<br>Charles Brandstetter<br>Cynthia Miller<br>David McDaniel<br>Denis Beer<br>Dennis Strecker<br>Donald Rawson<br>Ellsworth Pilie<br>Ernest Barton<br>Gerard Giroir<br>Jake Terranova<br>Jay Ratcliff<br>John Grieshaber<br>John O'Neill<br>Jorge Romero<br>Keith O'cain<br>Mark Huber<br>Michael Dupuy | FW: Submittals / Resubmittals Review Period |
| HLP-131-000000667 | HLP-131-000000667 | Attorney-Client; Attorney Work Product | 12/10/2001 | Email | Gagliano, Frank C MVN | Alfonso, Christopher<br>Amedee, Ernest<br>Anderson, Carl<br>Britsch, Louis<br>Broussard, Darrel<br>Chiu, Shung<br>Demas, Osborn<br>Elmer, Ronald<br>Gagliano, Frank<br>Glueck, Nicki<br>Grieshaber, John<br>Guggenheimer, Carl<br>Hassenboehler, Thomas<br>Hawkins, Gary<br>Herr, Brett<br>Honore, Ronald<br>Leblanc, Julie<br>Mabry, Reuben<br>McDaniel, David<br>Mislan, Angel<br>Naquin, Wayne<br>Pinner, Richard<br>Terranova, Jake A MVN | FW: Submittals / Resubmittals Review Period |
| HLP-131-000000815 | HLP-131-000000815 | Attorney-Client; Attorney Work Product | 1/13/2000 | Email | Giroir, Gerard Jr MVN | Elmer, Ronald R MVN<br>Baumy, Walter O Jr MVN<br>Young, Russell J Jr MVN | FW: Public Law 33 USC 2284 Sec 907 and Grand Isle project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-131-000000825 | HLP-131-000000825 | Attorney-Client; Attorney Work Product | 12/14/2000 | Email | Grego-Delgado, Noel MVN | Poindexter, Larry MVN<br>Buisson, Bob MVN<br>Sherman, Jim H MVN<br>Klein, William P Jr MVN<br>Martinson, Robert J MVN | Grand Isle and Vicinity, Louisiana |
| HLP-131-000000826 | HLP-131-000000826 | Attorney-Client; Attorney Work Product | 12/15/2000 | Email | Grego-Delgado, Noel MVN | Elmer, Ronald R MVN | RE: Grand Isle and Vicinity, Louisiana |
| HLP-131-000000833 | HLP-131-000000833 | Attorney-Client; Attorney Work Product | 12/14/2000 | Email | Elmer, Ronald R MVN | Grego-Delgado, Noel MVN | RE: Grand Isle and Vicinity, Louisiana |
| HLP-131-000000862 | HLP-131-000000862 | Deliberative Process | 9/11/2001 | Email | Benavides, Ada L MVN | Elmer, Ronald R MVN | FW: Legal (or policy) questions relative to your projects |
| HLP-131-000000869 | HLP-131-000000869 | Deliberative Process | 10/1/2001 | Email | Barton, Ernest E MVN | Elmer, Ronald R MVN | RE: Legal (or policy) questions relative to your projects |
| HLP-131-000000892 | HLP-131-000000892 | Deliberative Process | 10/1/2001 | Email | Elmer, Ronald R MVN | Barton, Ernest E MVN | FW: Legal (or policy) questions relative to your projects |
| HLP-131-000000902 | HLP-131-000000902 | Deliberative Process | 11/1/2001 | Email | Elmer, Ronald R MVN | Benavides, Ada L MVN<br>Cottone, Elizabeth J MVN<br>Dicharry, Gerald J MVN<br>Barton, Ernest E MVN | RE: Legal (or policy) questions relative to your projects |
| HLP-131-000000904 | HLP-131-000000904 | Deliberative Process | 11/1/2001 | Email | Benavides, Ada L MVN | Elmer, Ronald R MVN | RE: Legal (or policy) questions relative to your projects |
| HLP-131-000001077 | HLP-131-000001077 | Deliberative Process | 1/28/2003 | Email | Benavides, Ada L MVN | Owen, Gib A MVN<br>Rowe, Casey J MVN<br>Exnicios, Joan M MVN<br>Gamble, Jay MVN<br>Palmieri, Michael M MVN<br>Elmer, Ronald R MVN<br>Ware, Regina R MVN<br>Kinsey, Mary V MVN<br>Benavides, Ada L MVN | Grand Isle Reevaluation Study |
| HLP-131-000001079 | HLP-131-000001079 | Deliberative Process | 2/5/2003 | Email | Owen, Gib A MVN | Benavides, Ada L MVN<br>Elmer, Ronald R MVN<br>Kinsey, Mary V MVN<br>Palmieri, Michael M MVN<br>Russo, Edmond J MVN<br>Casey J MVN Rowe (E-mail)<br>Jay MVN Gamble (E-mail)<br>Joan M MVN Exnicios (E-mail) | Grand Isle Project; Future Direction |
| HLP-131-000001080 | HLP-131-000001080 | Deliberative Process | 2/5/2003 | Email | Benavides, Ada L MVN | Owen, Gib A MVN<br>Elmer, Ronald R MVN<br>Kinsey, Mary V MVN<br>Palmieri, Michael M MVN<br>Russo, Edmond J MVN<br>Rowe, Casey J MVN<br>Gamble, Jay MVN<br>Exnicios, Joan M MVN<br>Martinson, Robert J MVN<br>Benavides, Ada L MVN | RE: Grand Isle Project; Future Direction |
| HLP-131-000001086 | HLP-131-000001086 | Deliberative Process | 4/23/2003 | Email | Owen, Gib A MVN | Benavides, Ada L MVN<br>Palmieri, Michael M MVN<br>Kinsey, Mary V MVN<br>Ware, Regina R MVN<br>Elmer, Ronald R MVN<br>Rowe, Casey J MVN<br>Gamble, Jay MVN<br>Exnicios, Joan M MVN | RE: CEMVN-PM-W   (10-1-7A) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-131-000001087 | HLP-131-000001087 | Deliberative Process | 4/23/2003 | Email | Benavides, Ada L MVN | Owen, Gib A MVN<br>Palmieri, Michael M MVN<br>Kinsey, Mary V MVN<br>Ware, Regina R MVN<br>Elmer, Ronald R MVN<br>Rowe, Casey J MVN<br>Gamble, Jay MVN<br>Exnicios, Joan M MVN | RE: CEMVN-PM-W   (10-1-7A) |
| HLP-131-000001090 | HLP-131-000001090 | Deliberative Process | 5/12/2003 | Email | Benavides, Ada L MVN | Owen, Gib A MVN<br>Elmer, Ronald R MVN<br>Cottone, Elizabeth W MVN<br>Russo, Edmond J MVN<br>Kinsey, Mary V MVN<br>Bush, Howard R MVN<br>Rowe, Casey J MVN<br>Gamble, Jay MVN<br>Exnicios, Joan M MVN<br>Martinson, Robert J MVN<br>Benavides, Ada L MVN | RE: Grand Isle Project: Fifi Island Alternative |
| HLP-131-000001158 | HLP-131-000001158 | Attorney-Client; Attorney Work Product | 12/14/2000 | Email | Stutts, Vann MVN | Nachman, Gwendolyn B MVN<br>Elmer, Ronald R MVN<br>Hote, Janis M MVN<br>Laurent, Arthur C MVN | RE: WRDA language on Lake Pontchartrain Seawall |
| HLP-131-000001159 | HLP-131-000001159 | Attorney-Client; Attorney Work Product | 12/14/2000 | Email | Nachman, Gwendolyn B MVN | Stutts, Vann MVN<br>Glorioso, Daryl G MVN<br>Rosamano, Marco A MVN<br>Elmer, Ronald R MVN<br>Hote, Janis M MVN<br>Laurent, Arthur C MVN | RE: WRDA language on Lake Pontchartrain Seawall |
| HLP-131-000001161 | HLP-131-000001161 | Attorney-Client; Attorney Work Product | 12/18/2000 | Email | Rosamano, Marco A MVN | Nachman, Gwendolyn B MVN<br>Stutts, Vann MVN<br>Glorioso, Daryl G MVN<br>Elmer, Ronald R MVN<br>Hote, Janis M MVN<br>Laurent, Arthur C MVN<br>Bland, Stephen S MVN | RE: WRDA language on Lake Pontchartrain Seawall |
| HLP-131-000001162 | HLP-131-000001162 | Attorney-Client; Attorney Work Product | 12/19/2000 | Email | Stutts, Vann MVN | Rosamano, Marco A MVN<br>Nachman, Gwendolyn B MVN<br>Glorioso, Daryl G MVN<br>Elmer, Ronald R MVN<br>Hote, Janis M MVN<br>Laurent, Arthur C MVN<br>Bland, Stephen S MVN | RE: WRDA language on Lake Pontchartrain Seawall |
| HLP-131-000001164 | HLP-131-000001164 | Attorney-Client; Attorney Work Product | 12/19/2000 | Email | Rosamano, Marco A MVN | Stutts, Vann MVN<br>Nachman, Gwendolyn B MVN<br>Glorioso, Daryl G MVN<br>Elmer, Ronald R MVN<br>Hote, Janis M MVN<br>Laurent, Arthur C MVN<br>Bland, Stephen S MVN | RE: WRDA language on Lake Pontchartrain Seawall |
| HLP-131-000001165 | HLP-131-000001165 | Attorney-Client; Attorney Work Product | 12/19/2000 | Email | Stutts, Vann MVN | Rosamano, Marco A MVN<br>Nachman, Gwendolyn B MVN<br>Glorioso, Daryl G MVN<br>Combe,  Adrian J MVN<br>Elmer, Ronald R MVN<br>Hote, Janis M MVN<br>Laurent, Arthur C MVN<br>Bland, Stephen S MVN | RE: WRDA language on Lake Pontchartrain Seawall |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-131-000001166 | HLP-131-000001166 | Attorney-Client; Attorney Work Product | 12/19/2000 | Email | Naomi, Alfred C MVN | Stutts, Vann MVN<br>Nachman, Gwendolyn B MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>Elmer, Ronald R MVN<br>Laurent, Arthur C MVN<br>Combe, Adrian J MVN<br>Hote, Janis M MVN<br>Glorioso, Daryl G MVN | FW: WRDA language on Lake Pontchartrain Seawall |
| HLP-131-000001177 | HLP-131-000001177 | Attorney-Client; Attorney Work Product | 12/14/2000 | Email | Elmer, Ronald R MVN | Naomi, Alfred C MVN<br>Wagner, Kevin G MVN | FW: WRDA language on Lake Pontchartrain Seawall |
| HLP-131-000001178 | HLP-131-000001178 | Attorney-Client; Attorney Work Product | 12/14/2000 | Email | Elmer, Ronald R MVN | Naomi, Alfred C MVN<br>Wagner, Kevin G MVN | FW: WRDA language on Lake Pontchartrain Seawall |
| HLP-131-000001179 | HLP-131-000001179 | Attorney-Client; Attorney Work Product | 12/18/2000 | Email | Elmer, Ronald R MVN | Naomi, Alfred C MVN<br>Wagner, Kevin G MVN | FW: WRDA language on Lake Pontchartrain Seawall |
| HLP-131-000001180 | HLP-131-000001180 | Attorney-Client; Attorney Work Product | 12/19/2000 | Email | Elmer, Ronald R MVN | Naomi, Alfred C MVN<br>Wagner, Kevin G MVN | FW: WRDA language on Lake Pontchartrain Seawall |
| HLP-131-000001181 | HLP-131-000001181 | Attorney-Client; Attorney Work Product | 12/19/2000 | Email | Elmer, Ronald R MVN | Naomi, Alfred C MVN<br>Wagner, Kevin G MVN | FW: WRDA language on Lake Pontchartrain Seawall |
| HLP-131-000001462 | HLP-131-000001462 | Attorney-Client; Attorney Work Product | 3/1/2004 | Email | Northey, Robert D MVN | Purrington, Jackie B MVN<br>Mach, Rodney F MVN<br>Elmer, Ronald R MVN<br>Bacuta, George C MVN<br>Mabry, Reuben C MVN<br>Mislan, Angel MVN<br>Martinson, Robert J MVN<br>Guillory, Lee A MVN<br>Mathies, Linda G MVN<br>Boe, Richard E MVN<br>Brooks, Robert L MVN<br>Wiegand, Danny L MVN<br>Boe, Richard E MVN<br>Burdine, Carol S MVN<br>Carney, David F MVN<br>Thibodeaux, Burnell J MVN<br>Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Eisenmenger, Jameson L MVN | RE: Industrial Canal case (Case No.:  03-0370) |
| HLP-131-000002532 | HLP-131-000002532 | Attorney-Client; Attorney Work Product | 9/4/2001 | Email | Barton, Ernest E MVN | Anderson, Carl E MVN<br>Deloach, Pamela A MVN<br>Elmer, Ronald R MVN<br>Maloz, Wilson L MVN<br>McDaniel, David P MVN<br>Teckemeyer, Walter F MVN<br>Terranova, Jake A MVN | FW: Work in Kind Issues |
| HLP-131-000002578 | HLP-131-000002578 | Attorney-Client; Attorney Work Product | 5/22/2002 | Email | Terranova, Jake A MVN | Anderson, Carl E MVN<br>Dupuy, Michael B MVN<br>Elmer, Ronald R MVN<br>Maloz, Wilson L MVN<br>Barton, Ernest E MVN<br>McDaniel, David P MVN<br>Flock, James G MVN | FW: Work in Kind Issues |
| HLP-131-000002583 | HLP-131-000002583 | Attorney-Client; Attorney Work Product | 5/22/2002 | Email | Elmer, Ronald R MVN | Terranova, Jake A MVN | RE: Work in Kind Issues |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-131-000003800 | HLP-131-000003800 | Deliberative Process | 8/31/2001 | Email | Stout, Michael E MVN | Elmer, Ronald R MVN<br>Bacuta, George C MVN<br>Mabry, Reuben C MVN<br>Thibodeaux, Burnell J MVN<br>Elmore, David G MVN<br>Broussard, Richard W MVN<br>Bernard, Edward A MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Dicharry, Gerald J MVN | FW: Press Release |
| HLP-131-000003801 | HLP-131-000003801 | Deliberative Process | 9/4/2001 | Email | Mathies, Linda G MVN | Boe, Richard E MVN<br>Stout, Michael E MVN<br>Elmer, Ronald R MVN<br>Bacuta, George C MVN<br>Mabry, Reuben C MVN<br>Thibodeaux, Burnell J MVN<br>Elmore, David G MVN<br>Broussard, Richard W MVN<br>Bernard, Edward A MVN<br>Guillory, Lee A MVN<br>Northey, Robert D MVN<br>Dicharry, Gerald J MVN | RE: Press Release |
| HLP-131-000003802 | HLP-131-000003802 | Deliberative Process | 8/31/2001 | Email | Boe, Richard E MVN | Stout, Michael E MVN<br>Elmer, Ronald R MVN<br>Bacuta, George C MVN<br>Mabry, Reuben C MVN<br>Thibodeaux, Burnell J MVN<br>Elmore, David G MVN<br>Broussard, Richard W MVN<br>Bernard, Edward A MVN<br>Guillory, Lee A MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Dicharry, Gerald J MVN | RE: Press Release |
| HLP-131-000004017 | HLP-131-000004017 | Attorney-Client; Attorney Work Product | 2/12/2004 | Email | Purrington, Jackie B MVN | Lambert, Dawn M MVN<br>Broussard, Richard W MVN<br>Elmer, Ronald R MVN<br>Burdine, Carol S MVN<br>Thomson, Robert J MVN<br>Kilroy, Maurya MVN | RE: IHNC |
| HLP-131-000004053 | HLP-131-000004053 | Deliberative Process | 8/12/1999 | Email | Dicharry, Gerald J Jr MVN | Buisson, Bob MVN<br>Broussard, Terral J MVN<br>Tisdale, Robert L MVN<br>Julich, Col Thomas F MVN<br>Elmer, Ronald R MVN<br>Northey, Robert D MVN<br>Hall, John W MVN<br>Kilroy, Maurya MVN | FW: IHNC Lock Environmental Justice |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-131-000004292 | HLP-131-000004292 | Attorney-Client; Attorney Work Product | 7/6/1999 | Email | Nachman, Gwenn B MVN | Wurtzel, David R MVN<br>Kilroy, Maurya MVN<br>Dicharry, Gerald J Jr MVN<br>Elmer, Ronald R MVN<br>Foret, William A Jr MVN<br>Pilie, Ellsworth J Jr MVN<br>Spadaro, Jean MVN<br>Guillory, Lee A MVN<br>Purdum, Ward C Jr MVN<br>Hawkins, Gary L MVN<br>Occhipinti, Anthony C MVN | RE: IHNC-Response to comments contained in NOPBRR correspondence, i.e RAILROAD SPECIFICATIONS |
| HLP-131-000004296 | HLP-131-000004296 | Attorney-Client; Attorney Work Product | 9/9/1999 | Email | Wurtzel, David R MVN | Dicharry, Gerald J Jr MVN<br>Hawkins, Gary L MVN<br>Kilroy, Maurya MVN<br>Elmer, Ronald R MVN | FW: IHNC Lock Replacement Project |
| HLP-131-000004297 | HLP-131-000004297 | Attorney-Client; Attorney Work Product | 9/9/1999 | Email | Kilroy, Maurya MVN | Wurtzel, David R MVN<br>Dicharry, Gerald J Jr MVN<br>Hawkins, Gary L MVN<br>Elmer, Ronald R MVN<br>Kilroy, Maurya MVN | RE: IHNC Lock Replacement Project |
| HLP-131-000004311 | HLP-131-000004311 | Attorney-Client; Attorney Work Product | 12/18/2000 | Email | Agan, John A MVN | Vossen, Jean MVN<br>Elmer, Ronald R MVN<br>Dicharry, Gerald J MVN<br>Bivona, John C MVN<br>Kilroy, Maurya MVN<br>Guillory, Lee A MVN<br>Foret, William A MVN<br>Hester, Ulysses D MVN<br>Pecoul, Diane K MVN<br>Caruthers, Robert S MVN | RE: IHNC, Galvez Street Wharf Demolition, ED 99-078, Solic 01-B-0010, Amendment No. 0001 |
| HLP-131-000004316 | HLP-131-000004316 | Attorney-Client; Attorney Work Product | 12/18/2000 | Email | Agan, John A MVN | Elmer, Ronald R MVN | RE: IHNC, Galvez Street Wharf Demolition, ED 99-078, Solic 01-B-0010, Amendment No. 0001 |
| HLP-131-000004326 | HLP-131-000004326 | Attorney-Client; Attorney Work Product | 12/18/2000 | Email | Elmer, Ronald R MVN | Agan, John A MVN | RE: IHNC, Galvez Street Wharf Demolition, ED 99-078, Solic 01-B-0010, Amendment No. 0001 |
| HLP-131-000004344 | HLP-131-000004344 | Deliberative Process | 10/21/1999 | Email | Wurtzel, David R MVN | Macabitas, Randolph A MVN<br>Kilroy, Maurya MVN<br>Reed, Darwin J MVN<br>Pilie, Ellsworth J Jr MVN<br>Guillory, Lee A MVN<br>Waguespack, Leslie S MVN<br>Elmer, Ronald R MVN | RE: LEVEE ENLARGEMENT |
| HLP-131-000004347 | HLP-131-000004347 | Deliberative Process | 8/23/1999 | Email | Wurtzel, David R MVN | Dicharry, Gerald J Jr MVN<br>Elmer, Ronald R MVN<br>Pilie, Ellsworth J Jr MVN<br>Guillory, Lee A MVN<br>Purdum, Ward C Jr MVN<br>Nachman, Gwenn B MVN<br>Kilroy, Maurya MVN<br>Hawkins, Gary L MVN | IHNC-----NOPBRR....SPECIFICATIONS and Standard Permit Form. |
| HLP-131-000004349 | HLP-131-000004349 | Deliberative Process | 8/9/1999 | Email | Wurtzel, David R MVN | Pilie, Ellsworth J Jr MVN<br>Dicharry, Gerald J Jr MVN<br>Rosamano, Marco A MVN<br>Elmer, Ronald R MVN<br>Hawkins, Gary L MVN<br>Guillory, Lee A MVN | RE: IHNC-STANDARD PERMIT FORM from NOPBRR for WEST BANK ONLY |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-131-000004350 | HLP-131-000004350 | Deliberative Process | 8/6/1999 | Email | Wurtzel, David R MVN | Rosamano, Marco A MVN<br>Pilie, Ellsworth J Jr MVN<br>Dicharry, Gerald J Jr MVN<br>Hawkins, Gary L MVN<br>Guillory, Lee A MVN<br>Elmer, Ronald R MVN | IHNC-Standard Permit Form for NOPBRR |
| HLP-131-000004352 | HLP-131-000004352 | Deliberative Process | 8/4/1999 | Email | Wurtzel, David R MVN | Pilie, Ellsworth J Jr MVN<br>Dicharry, Gerald J Jr MVN<br>Elmer, Ronald R MVN<br>Kilroy, Maurya MVN<br>Hawkins, Gary L MVN<br>Pilie, Ellsworth J Jr MVN<br>Guillory, Lee A MVN<br>Purdum, Ward C Jr MVN | RE: PBRR Permit |
| HLP-131-000004353 | HLP-131-000004353 | Deliberative Process | 8/4/1999 | Email | Wurtzel, David R MVN | Macabitas, Randolph A MVN<br>Dicharry, Gerald J Jr MVN<br>Elmer, Ronald R MVN<br>Kilroy, Maurya MVN<br>Hawkins, Gary L MVN<br>Pilie, Ellsworth J Jr MVN<br>Guillory, Lee A MVN<br>Purdum, Ward C Jr MVN | RE: PBRR Permit |
| HLP-131-000004413 | HLP-131-000004413 | Attorney-Client; Attorney Work Product | 9/22/2000 | Email | Pilie, Ellsworth J MVN | Elmer, Ronald R MVN | RE: IHNC Lock Replacement Project |
| HLP-131-000004414 | HLP-131-000004414 | Attorney-Client; Attorney Work Product | 9/21/2000 | Email | Elmer, Ronald R MVN | Pilie, Ellsworth J MVN<br>Dicharry, Gerald J MVN<br>Wurtzel, David R MVN<br>Stout, Michael E MVN<br>Finnegan, Stephen F MVN | RE: IHNC Lock Replacement Project |
| HLP-131-000004415 | HLP-131-000004415 | Attorney-Client; Attorney Work Product | 9/22/2000 | Email | Elmer, Ronald R MVN | Wurtzel, David R MVN | FW: IHNC Lock Replacement Project |
| HLP-131-000004416 | HLP-131-000004416 | Attorney-Client; Attorney Work Product | 9/22/2000 | Email | Elmer, Ronald R MVN | Dicharry, Gerald J MVN<br>Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Kilroy, Maurya MVN | FW: IHNC Lock Replacement Project |
| HLP-131-000004417 | HLP-131-000004417 | Deliberative Process | 12/18/2000 | Email | Dicharry, Gerald J MVN | Allen, Dianne MVN<br>Elmer, Ronald R MVN<br>Pilie, Ellsworth J MVN<br>Stout, Michael E MVN<br>Agan, John A MVN<br>Pecoul, Diane K MVN<br>Kilroy, Maurya MVN<br>Reed, J D MVN<br>Finnegan, Stephen F MVN | IHNC Lock Replacement Project |
| HLP-131-000004423 | HLP-131-000004423 | Attorney-Client; Attorney Work Product | 4/5/2001 | Email | Stout, Michael E MVN | Pilie, Ellsworth J MVN<br>Wurtzel, David R MVN<br>Kilroy, Maurya MVN<br>Macabitas, Randolph A MVN<br>Finnegan, Stephen F MVN<br>Hawkins, Gary L MVN<br>Danflous, Louis E MVN<br>Dicharry, Gerald J MVN<br>Reed, J D MVN<br>Elmer, Ronald R MVN | RE: IHNC--West Bank Levee Enlargement P&S. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-131-000004424 | HLP-131-000004424 | Deliberative Process | 4/6/2001 | Email | Stout, Michael E MVN | Pilie, Ellsworth J MVN<br>Kilroy, Maurya MVN<br>Macabitas, Randolph A MVN<br>Finnegan, Stephen F MVN<br>Dicharry, Gerald J MVN<br>Reed, J D MVN<br>Elmer, Ronald R MVN | RE: IHNC--West Bank Levee Enlargement P&S. |
| HLP-131-000004426 | HLP-131-000004426 | Deliberative Process | 4/9/2001 | Email | Pilie, Ellsworth J MVN | Stout, Michael E MVN<br>Coates, Allen R MVN<br>Elmer, Ronald R MVN | RE: IHNC--West Bank Levee Enlargement P&S. |
| HLP-131-000004434 | HLP-131-000004434 | Deliberative Process | 5/28/2002 | Email | Dicharry, Gerald J MVN | Macabitas, Randolph A MVN<br>Pilie, Ellsworth J MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN<br>Elmer, Ronald R MVN<br>Cruppi, Janet R MVN<br>Purrington, Jackie B MVN | RE: West Bank Levee Enlargement |
| HLP-131-000004435 | HLP-131-000004435 | Attorney-Client; Attorney Work Product | 6/10/2002 | Email | Dicharry, Gerald J MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN<br>Macabitas, Randolph A MVN<br>Elmer, Ronald R MVN<br>Purrington, Jackie B MVN<br>Pilie, Ellsworth J MVN | RE: West Bank Levee Enlargement |
| HLP-131-000004466 | HLP-131-000004466 | Attorney-Client; Attorney Work Product | 7/1/1999 | Email | Pinner, Richard B MVN | Elmer, Ronald R MVN<br>Agan, John MVN | FW: Local Labor Preference Clause for IHNC Lock Replacement Project |
| HLP-131-000004583 | HLP-131-000004583 | Attorney-Client; Attorney Work Product | 4/13/1998 | Email | Maurya Kilroy | sellersc<br>LMNC30.DICHARRY<br>LMNC30.WAGUESPA<br>LMNN20.GAGLIANO<br>LMNN20.WURTZELD<br>LMNN20.HAWKINSG<br>LMNN20.ELMERRON<br>ECCARDMI<br>LMNC30.KINSEYMA<br>GUTIERRE<br>kopecjos<br>burgemar | Telecon with HQ about Coast Guard Relocation, IHNC |
| HLP-131-000004620 | HLP-131-000004620 | Attorney-Client; Attorney Work Product | 4/6/1999 | Email | Dicharry, Gerald J Jr MVN | Gwin, Juanita K MVN<br>Kinsey, Mary V MVN<br>Dianne Pecoul<br>Edwin Lyon<br>Janet Cruppi<br>Lee Guillory<br>Leslie Waguespack<br>Michael Park<br>Michael Stout<br>Richard Boe<br>Ronald Elmer | IHNC Lock Replacement Project |
| HLP-131-000004644 | HLP-131-000004644 | Attorney-Client; Attorney Work Product | 6/29/1999 | Email | Frederick, Denise D MVN | Dicharry, Gerald J Jr MVN<br>Pecoul, Diane K MVN<br>Stout, Michael E MVN<br>Elmer, Ronald R MVN<br>Waguespack, Leslie S MVN | RE: Local Labor Preference Clause for IHNC Lock Replacement Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-131-000004666 | HLP-131-000004666 | Attorney-Client; Attorney Work Product | 6/29/1999 | Email | Elmer, Ronald R MVN | Alette, Donald M MVN<br>Bacuta, George MVN<br>Balint, Carl O MVN<br>Baumy, Walter O Jr MVN<br>Bivona, John C Jr MVN<br>Bradley, Daniel F MVN<br>Brouse, Gary S MVN<br>Broussard, Richard W Jr MVN<br>Cali, Peter R MVN<br>Gately, Jim R MVN<br>Gonski, Mark MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Hote, Janis M MVN<br>Mabry, Reuben C MVN<br>Mosrie, Sami J MVN<br>Normand, Darrell M MVN<br>O'Cain, Keith J MVN<br>Pilie, Ellsworth J Jr MVN<br>Pinner, Richard B MVN<br>Richardson, James H MVN<br>Spadaro, Jean MVN<br>Strecker, Dennis C MVN<br>Tullier, Kim J MVN<br>Woodward, Mark L MVN<br>Wurtzel, David R MVN | FW: Local Labor Preference Clause for IHNC Lock Replacement Project |
| HLP-131-000004668 | HLP-131-000004668 | Attorney-Client; Attorney Work Product | 7/1/1999 | Email | Elmer, Ronald R MVN | Pinner, Richard B MVN | RE: Local Labor Preference Clause for IHNC Lock Replacement Project |
| HLP-131-000004677 | HLP-131-000004677 | Attorney-Client; Attorney Work Product | 9/8/1999 | Email | Dicharry, Gerald J Jr MVN | Sellers, Clyde H MVN<br>Nachman, Gwenn B MVN<br>Kilroy, Maurya MVN<br>Patterson, Willie L MVN<br>Reed, Darwin J MVN<br>Elmer, Ronald R MVN<br>Waguespack, Leslie S MVN<br>Guillory, Lee A MVN<br>Spadaro, Jean MVN | IHNC Lock Replacement Project |
| HLP-131-000004684 | HLP-131-000004684 | Attorney-Client; Attorney Work Product | 1/12/2000 | Email | Flock, James G MVN | Barton, Ernest E MVN<br>Elmer, Ronald R MVN | FW: Motion for TEMPORARY RESTRAINING ORDER and Preliminary Injunction  FILED ON THE IHNC PILE TEST CONTRACT |
| HLP-131-000004685 | HLP-131-000004685 | Attorney-Client; Attorney Work Product | 1/13/2000 | Email | Gonski, Mark H MVN | Elmer, Ronald R MVN<br>Hassenboehler, Thomas G MVN<br>Pinner, Richard B MVN<br>Grieshaber, John B MVN<br>Dicharry, Gerald J Jr MVN | RE: IHNC - MOTION FOR PRELIMINARY INJUNCTION |
| HLP-131-000004693 | HLP-131-000004693 | Deliberative Process | 7/13/2000 | Email | Dicharry, Gerald J MVN | Sherman, Jim H MVN<br>Stout, Michael E MVN<br>Elmer, Ronald R MVN<br>Usner, Edward G MVN<br>Sellers, Clyde H MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | RE: Weekly status report to DE |
| HLP-131-000004705 | HLP-131-000004705 | Deliberative Process | 7/14/2000 | Email | Elmer, Ronald R MVN | Spadaro, Jean MVN<br>Pilie, Ellsworth J MVN<br>Hassenboehler, Thomas G MVN<br>Gonski, Mark H MVN<br>Foret, William A MVN<br>Brouse, Gary S MVN<br>Wurtzel, David R MVN | FW: Weekly status report to DE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-131-000004709 | HLP-131-000004709 | Attorney-Client; Attorney Work Product | 9/21/2000 | Email | Dicharry, Gerald J MVN | Sellers, Clyde H MVN<br>Kilroy, Maurya MVN<br>Nachman, Gwendolyn B MVN<br>Kinsey, Mary V MVN<br>Stout, Michael E MVN<br>Saia, John P MVN<br>Sherman, Jim H MVN<br>Buisson, Bob MVN<br>Elmer, Ronald R MVN | IHNC Lock Replacement Project |
| HLP-131-000004717 | HLP-131-000004717 | Attorney-Client; Attorney Work Product | 11/13/2000 | Email | Dicharry, Gerald J MVN | Julich, Thomas F Col MVN<br>Knieriemen, Dale A LTC MVN<br>Saia, John P MVN<br>Sherman, Jim H MVN<br>Buisson, Bob MVN<br>Usner, Edward G MVN<br>Elmer, Ronald R MVN<br>Nachman, Gwendolyn B MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN<br>StGermain, James J MVN<br>Sellers, Clyde H MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Stout, Michael E MVN<br>Wilson-Prater, Tawanda R MVN | IHNC Lock Replacement Project |
| HLP-131-000004764 | HLP-131-000004764 | Attorney-Client; Attorney Work Product | 2/28/2003 | Email | Purrington, Jackie B MVN | Schinetsky, Steven A MVN<br>Lowe, Michael H MVN<br>Park, Michael F MVN<br>Accardo, Christopher J MVN<br>Northey, Robert D MVN<br>Elmer, Ronald R MVN<br>Burdine, Carol S MVN | IHNC Lock and emergency ops |
| HLP-131-000004767 | HLP-131-000004767 | Attorney-Client; Attorney Work Product | 5/12/2003 | Email | Purrington, Jackie B MVN | Demma, Marcia A MVN<br>Burdine, Carol S MVN<br>Elmer, Ronald R MVN<br>Northey, Robert D MVN<br>Boe, Richard E MVN | IHNC law suit |
| HLP-131-000004769 | HLP-131-000004769 | Attorney-Client; Attorney Work Product | 5/12/2003 | Email | Elmer, Ronald R MVN | Purrington, Jackie B MVN | RE: IHNC law suit |
| HLP-131-000004777 | HLP-131-000004777 | Attorney-Client; Attorney Work Product | 8/18/2003 | Email | Northey, Robert D MVN | Purrington, Jackie MVD<br>Balint, Carl O MVN<br>Broussard, Richard W MVN<br>Burdine, Carol S MVN<br>Elmer, Ronald R MVN<br>Russo, Edmond J MVN<br>Frederick, Denise D MVN<br>Boe, Richard E MVN | RE: IHNC |
| HLP-131-000004778 | HLP-131-000004778 | Attorney-Client; Attorney Work Product | 8/18/2003 | Email | Northey, Robert D MVN | Bacuta, George C MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN<br>Elmer, Ronald R MVN | RE:  List of IHNC Documents (1992 thru present) |
| HLP-131-000004779 | HLP-131-000004779 | Attorney-Client; Attorney Work Product | 8/21/2003 | Email | Bacuta, George C MVN | Northey, Robert D MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN<br>Elmer, Ronald R MVN | RE:  List of IHNC Documents (1992 thru present) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-131-000004784 | HLP-131-000004784 | Attorney-Client; Attorney Work Product | 9/29/2003 | Email | Purrington, Jackie MVD | Cottone, Elizabeth W MVN<br>Seghers, George M MVN<br>Podany, Thomas J MVN<br>Haab, Mark E MVN<br>Manguno, Richard J MVN<br>Williams, Louise C MVN<br>Russell, Juanita K MVN<br>Elmer, Ronald R MVN<br>Wilson-Prater, Tawanda R MVN<br>Northey, Robert D MVN<br>O'Dowd, Michael L MVN<br>Labruzzi, David MVN<br>Park, Michael F MVN<br>Schinetsky, Steven A MVN<br>Connell, Timothy J MVN<br>Hall, John W MVN | RE: Tonnage for Inner Harbor Navigation Canal Lock (IHNC Lock) |
| HLP-131-000004788 | HLP-131-000004788 | Deliberative Process | 9/30/2003 | Email | Cottone, Elizabeth W MVN | Schinetsky, Steven A MVN<br>Wagner, Kevin G MVN<br>Seghers, George M MVN<br>Broussard, Kenneth L MVN<br>Connell, Timothy J MVN<br>Elmer, Ronald R MVN<br>Haab, Mark E MVN<br>Hall, John W MVN<br>Northey, Robert D MVN<br>O'Dowd, Michael L MVN<br>Purrington, Jackie MVD<br>Russell, Juanita K MVN<br>Wilson-Prater, Tawanda R MVN | RE: IHNC Tonnage |
| HLP-131-000004790 | HLP-131-000004790 | Deliberative Process | 10/1/2003 | Email | Haab, Mark E MVN | Seghers, George M MVN<br>Broussard, Kenneth L MVN<br>Connell, Timothy J MVN<br>Cottone, Elizabeth W MVN<br>Elmer, Ronald R MVN<br>Hall, John W MVN<br>Northey, Robert D MVN<br>O'Dowd, Michael L MVN<br>Purrington, Jackie MVD<br>Russell, Juanita K MVN<br>Schinetsky, Steven A MVN<br>Vignes, Julie D MVN | RE: IHNC Tonnage by Commodities |
| HLP-131-000004791 | HLP-131-000004791 | Deliberative Process | 10/1/2003 | Email | Seghers, George M MVN | Haab, Mark E MVN<br>Broussard, Kenneth L MVN<br>Connell, Timothy J MVN<br>Cottone, Elizabeth W MVN<br>Elmer, Ronald R MVN<br>Hall, John W MVN<br>Northey, Robert D MVN<br>O'Dowd, Michael L MVN<br>Purrington, Jackie MVD<br>Russell, Juanita K MVN<br>Schinetsky, Steven A MVN<br>Vignes, Julie D MVN | RE: IHNC Tonnage by Commodities |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-131-000004812 | HLP-131-000004812 | Attorney-Client; Attorney Work Product | 1/24/2000 | Email | Wurtzel, David R MVN | Ricardo, Leslie MVN<br>Gagliano, Frank C MVN<br>Kilroy, Maurya MVN<br>Nachman, Gwendolyn B MVN<br>Dicharry, Gerald J MVN<br>Elmer, Ronald R MVN<br>Hawkins, Gary L MVN | IHNC-Florida Ave Siphon Cost Reimbursement Agreeement(CRA)---MOA Requirements |
| HLP-131-000004813 | HLP-131-000004813 | Attorney-Client; Attorney Work Product | 1/24/2000 | Email | Wurtzel, David R MVN | Gagliano, Frank C MVN<br>Elmer, Ronald R MVN | IHNC-Florida Ave Siphon Cost Reimbursement Agreeement(CRA)---MOA Requirements |
| HLP-131-000004814 | HLP-131-000004814 | Attorney-Client; Attorney Work Product | 1/27/2000 | Email | Wurtzel, David R MVN | Elmer, Ronald R MVN<br>Dicharry, Gerald J MVN<br>Nachman, Gwendolyn B MVN<br>Kilroy, Maurya MVN<br>Gagliano, Frank C MVN<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN<br>Ricardo, Leslie MVN<br>Reeves, Gloria J MVN | FW: IHNC-Florida Ave Siphon Cost Reimbursement Agreeement(CRA)---MOA Requirements |
| HLP-131-000004886 | HLP-131-000004886 | Attorney-Client; Attorney Work Product | 3/21/2001 | Email | Stout, Michael E MVN | Elmer, Ronald R MVN<br>Kilroy, Maurya MVN | FW: Telecon with Steve Sackett, N.O. Vector Control Building, IHNC New Lock |
| HLP-131-000004887 | HLP-131-000004887 | Attorney-Client; Attorney Work Product | 3/21/2001 | Email | Kilroy, Maurya MVN | Stout, Michael E MVN<br>Elmer, Ronald R MVN<br>Kilroy, Maurya MVN | RE: Telecon with Steve Sackett, N.O. Vector Control Building, IHNC New Lock |
| HLP-131-000004888 | HLP-131-000004888 | Attorney-Client; Attorney Work Product | 3/27/2001 | Email | Stout, Michael E MVN | Kilroy, Maurya MVN<br>Dicharry, Gerald J MVN<br>Elmer, Ronald R MVN<br>Guillory, Lee A MVN<br>Vossen, Jean MVN | RE: Telecon with Steve Sackett, N.O. Vector Control Building, IHNC New Lock |
| HLP-131-000004916 | HLP-131-000004916 | Attorney-Client; Attorney Work Product | 9/8/1999 | Email | Spadaro, Jean MVN | Dicharry, Gerald J Jr MVN<br>Elmer, Ronald R MVN | RE: IHNC Lock Replacement Project |
| HLP-131-000004940 | HLP-131-000004940 | Attorney-Client; Attorney Work Product | 6/13/2003 | Email | Bacuta, George C MVN | Kilroy, Maurya MVN<br>Burdine, Carol S MVN<br>Elmer, Ronald R MVN<br>Guillory, Lee A MVN<br>Northey, Robert D MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN | RE: Is this an accurate statement? |
| HLP-131-000004941 | HLP-131-000004941 | Attorney-Client; Attorney Work Product | 6/13/2003 | Email | Northey, Robert D MVN | Kilroy, Maurya MVN<br>Bacuta, George C MVN<br>Burdine, Carol S MVN<br>Elmer, Ronald R MVN<br>Guillory, Lee A MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Mach, Rodney F MVN | RE: Is this an accurate statement? |
| HLP-131-000004942 | HLP-131-000004942 | Attorney-Client; Attorney Work Product | 6/13/2003 | Email | Kilroy, Maurya MVN | Bacuta, George C MVN<br>Burdine, Carol S MVN<br>Elmer, Ronald R MVN<br>Guillory, Lee A MVN<br>Northey, Robert D MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: Is this an accurate statement? |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-131-000004943 | HLP-131-000004943 | Attorney-Client; Attorney Work Product | 6/13/2003 | Email | Bacuta, George C MVN | Kilroy, Maurya MVN<br>Burdine, Carol S MVN<br>Elmer, Ronald R MVN<br>Guillory, Lee A MVN<br>Northey, Robert D MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN | RE: Is this an accurate statement? |
| HLP-131-000004944 | HLP-131-000004944 | Attorney-Client; Attorney Work Product | 6/13/2003 | Email | Guillory, Lee A MVN | Kilroy, Maurya MVN<br>Bacuta, George C MVN<br>Burdine, Carol S MVN<br>Elmer, Ronald R MVN<br>Northey, Robert D MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN | RE: Is this an accurate statement? |
| HLP-131-000004945 | HLP-131-000004945 | Attorney-Client; Attorney Work Product | 6/13/2003 | Email | Kilroy, Maurya MVN | Bacuta, George C MVN<br>Burdine, Carol S MVN<br>Elmer, Ronald R MVN<br>Guillory, Lee A MVN<br>Northey, Robert D MVN<br>Kilroy, Maurya MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN | RE: Is this an accurate statement? |
| HLP-131-000004946 | HLP-131-000004946 | Attorney-Client; Attorney Work Product | 6/12/2003 | Email | Bacuta, George C MVN | Kilroy, Maurya MVN<br>Burdine, Carol S MVN<br>Elmer, Ronald R MVN<br>Guillory, Lee A MVN<br>Northey, Robert D MVN | RE: Is this an accurate statement? |
| HLP-131-000004947 | HLP-131-000004947 | Attorney-Client; Attorney Work Product | 6/12/2003 | Email | Northey, Robert D MVN | Kilroy, Maurya MVN<br>Burdine, Carol S MVN<br>Elmer, Ronald R MVN<br>Bacuta, George C MVN<br>Guillory, Lee A MVN | RE: Is this an accurate statement? |
| HLP-131-000004948 | HLP-131-000004948 | Attorney-Client; Attorney Work Product | 6/12/2003 | Email | Kilroy, Maurya MVN | Burdine, Carol S MVN<br>Elmer, Ronald R MVN<br>Bacuta, George C MVN<br>Guillory, Lee A MVN<br>Kilroy, Maurya MVN<br>Northey, Robert D MVN | Is this an accurate statement? |
| HLP-131-000004959 | HLP-131-000004959 | Attorney-Client; Attorney Work Product | 3/24/1999 | Email | Wurtzel, David R MVN | Rosamano, Marco A MVN<br>Hawkins, Gary L MVN<br>Wurtzel, David R MVN<br>Elmer, Ronald R MVN | Legal Support during the Absence of Maurya |
| HLP-131-000005092 | HLP-131-000005092 | Attorney-Client; Attorney Work Product | 1/6/2003 | Email | Mach, Rodney F MVN | Elmer, Ronald R MVN | FW: IHNC Sediments Testing |
| HLP-131-000005098 | HLP-131-000005098 | Deliberative Process | 1/24/2003 | Email | Purrington, Jackie B MVN | Elmer, Ronald R MVN | FW: sampling IHNC |
| HLP-131-000005099 | HLP-131-000005099 | Deliberative Process | 1/28/2003 | Email | Purrington, Jackie B MVN | Elmer, Ronald R MVN | RE: sampling IHNC |
| HLP-131-000005137 | HLP-131-000005137 | Deliberative Process | 11/6/2003 | Email | Hall, John W MVN | Wilson-Prater, Tawanda R MVN<br>Northey, Robert D MVN<br>DLL-MVN-S-all | TP: Locks project suffers court setback"" |
| HLP-131-000005138 | HLP-131-000005138 | Deliberative Process | 11/6/2003 | Email | Bacuta, George C MVN | Elmer, Ronald R MVN<br>Mabry, Reuben C MVN<br>Guillory, Lee A MVN | FW: TP: Locks project suffers court setback"" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-131-000005139 | HLP-131-000005139 | Deliberative Process | 11/7/2003 | Email | Mathies, Linda G MVN | Northey, Robert D MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Boe, Richard E MVN<br>Elmer, Ronald R MVN<br>Wagner, Kevin G MVN<br>Purrington, Jackie B MVN<br>Bacuta, George C MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN | FW: TP: Locks project suffers court setback"" |
| HLP-131-000005159 | HLP-131-000005159 | Attorney-Client; Attorney Work Product | 8/21/2002 | Email | Macabitas, Randolph A MVN | Dicharry, Gerald J MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Macabitas, Randolph A MVN<br>Lambert, Dawn M MVN<br>Elmer, Ronald R MVN | RE:  ROE for Construction (Renewal), IHNC, Lock Replacement Project |
| HLP-131-000005161 | HLP-131-000005161 | Deliberative Process | 8/23/2002 | Email | Dicharry, Gerald J MVN | Macabitas, Randolph A MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Elmer, Ronald R MVN | RE:  ROE for Construction (Renewal), IHNC, Lock Replacement Project |
| HLP-131-000005167 | HLP-131-000005167 | Attorney-Client; Attorney Work Product | 9/23/2003 | Email | Gagliano, Frank C MVN | Flock, James G MVN<br>Elmer, Ronald R MVN<br>Hawkins, Gary L MVN<br>Butler, Richard A MVN<br>Martin, August W MVN<br>Gagliano, Frank C MVN | Coast Guard Facility - IHNC Lock Replacement |
| HLP-131-000005168 | HLP-131-000005168 | Attorney-Client; Attorney Work Product | 9/25/2003 | Email | Kilroy, Maurya MVN | Wilson-Prater, Tawanda R MVN<br>Cottone, Elizabeth W MVN<br>Martin, August W MVN<br>Arnold, Dean MVN<br>Elmer, Ronald R MVN<br>Zack, Michael MVN<br>Kilroy, Maurya MVN | FW: Coast Guard Facility |
| HLP-131-000005169 | HLP-131-000005169 | Attorney-Client; Attorney Work Product | 10/7/2003 | Email | Purrington, Jackie MVD | Cottone, Elizabeth W MVN<br>Wagner, Kevin G MVN<br>Wilson-Prater, Tawanda R MVN<br>Arnold, Dean MVN<br>Elmer, Ronald R MVN<br>Kilroy, Maurya MVN<br>Usner, Edward G MVN<br>Burdine, Carol S MVN | FW: Coast Guard Facility |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-133-000000893 | HLP-133-000000893 | Attorney-Client; Attorney Work Product | 1/5/2006 | Email | Merchant, Randall C MVN | Brooks, Robert L MVN<br>Starkel, Murray P LTC MVN<br>Roth, Timothy J MVN<br>'Bernard, Edward A MVN'<br>Murphy, Thomas D MVN<br>Nuccio, Leslie M MVN<br>Cavalero, Beth N MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Keen, Steve E MVN<br>Baumy, Walter O MVN<br>Washington, Rosalie Y MVN<br>Mabry, Reuben C MVN<br>Walton, Victor CPT MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Taylor, James H MVN<br>Jackson, Susan J MVN<br>Kennedy, Shelton E MVN<br>Walton, Victor CPT MVN<br>Waits, Stuart MVN<br>Wagner, Chris J MVN<br>Hibner, Daniel H MAJ MVN<br>Danflous, Louis E MVN<br>Dauenhauer, Rob M MVN | RE: IHNC Material Recovery 1-4-06.doc |
| HLP-133-000000894 | HLP-133-000000894 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Merchant, Randall C MVN | Mlakar, Paul F ERDC-GSL-MS<br>Waits, Stuart MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN<br>Brooks, Robert L MVN<br>Hawk, Jeffrey S SPK<br>Cavalero, Beth N MVN<br>Nuccio, Leslie M MVN<br>Wolff, James R MVN<br>Wagner, Chris J MVN<br>Padula, Joseph A ERDC-GSL-MS | RE: IHNC Material Sampling |
| HLP-133-000000895 | HLP-133-000000895 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Merchant, Randall C MVN | Waits, Stuart MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN<br>Brooks, Robert L MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Hawk, Jeffrey S SPK<br>Cavalero, Beth N MVN<br>Nuccio, Leslie M MVN<br>Wolff, James R MVN<br>Wagner, Chris J MVN | RE: IHNC Material Sampling |
| HLP-133-000000996 | HLP-133-000000996 | Attorney-Client; Attorney Work Product | 6/7/2006 | Email | Mark Cheek | Cavalero, Beth N MVN | RE: Mirabeau Material Recovery - Wed & Thurs |
| HLP-133-000000997 | HLP-133-000000997 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Merchant, Randall C MVN | Wagner, Chris J MVN<br>Roth, Timothy J MVN<br>Brooks, Robert L MVN<br>Washington, Rosalie Y MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Danflous, Louis E MVN<br>Bivona, John C MVN<br>Cavalero, Beth N MVN | RE: Mirabeau Material Recovery - Wed & Thurs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-133-000001132 | HLP-133-000001132 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Brooks, Robert L MVN | Lefort, Lane J MVN<br>Jaeger, John J LRH<br>Mlakar, Paul F ERDC-GSL-MS<br>'Karly Gibbs'<br>Cavalero, Beth N MVN<br>Maples, Michael A MVN<br>Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Davidson, Donny D MVM<br>Danflous, Louis E MVN | FW: Material Recovery At Canal R.E.L. Breach Sites |
| HLP-133-000001283 | HLP-133-000001283 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Brooks, Robert L MVN | Davidson, Donny D MVM<br>Cavalero, Beth N MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Roth, Timothy J MVN<br>Merchant, Randall C MVN<br>Wagner, Chris J MVN | RE: Mirabeau Material Recovery - Wed & Thurs |
| HLP-133-000001284 | HLP-133-000001284 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Brooks, Robert L MVN | Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Davidson, Donny D MVM<br>Bivona, John C MVN<br>Cavalero, Beth N MVN<br>Purdum, Ward C MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Brooks, Robert L MVN | Mirabeau Material Recovery - Wed & Thurs |
| HLP-133-000001348 | HLP-133-000001348 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Mark Cheek | Cavalero, Beth N MVN | RE: Mirabeau Material Recovery - Wed & Thurs |
| HLP-133-000001349 | HLP-133-000001349 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Mark Cheek | Cavalero, Beth N MVN | RE: Mirabeau Material Recovery - Wed & Thurs |
| HLP-133-000001350 | HLP-133-000001350 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Mark Cheek | Cavalero, Beth N MVN | RE: Mirabeau Material Recovery - Wed & Thurs |
| HLP-133-000001351 | HLP-133-000001351 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Mark Cheek | Cavalero, Beth N MVN | RE: Mirabeau Material Recovery - Wed & Thurs |
| HLP-133-000001352 | HLP-133-000001352 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Merchant, Randall C MVN | Mlakar, Paul F ERDC-GSL-MS<br>Brooks, Robert L MVN<br>Davidson, Donny D MVM<br>Cavalero, Beth N MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Padula, Joseph A ERDC-GSL-MS | RE: Mirabeau Material Recovery - Wed & Thurs |
| HLP-133-000001353 | HLP-133-000001353 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Merchant, Randall C MVN | Brooks, Robert L MVN<br>Davidson, Donny D MVM<br>Cavalero, Beth N MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN | Re: Mirabeau Material Recovery - Wed & Thurs |
| HLP-133-000001354 | HLP-133-000001354 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Mlakar, Paul F ERDC-GSL-MS | Brooks, Robert L MVN<br>Davidson, Donny D MVM<br>Cavalero, Beth N MVN<br>Roth, Timothy J MVN<br>Merchant, Randall C MVN<br>Wagner, Chris J MVN<br>Padula, Joseph A ERDC-GSL-MS | RE: Mirabeau Material Recovery - Wed & Thurs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-133-000001355 | HLP-133-000001355 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Mlakar, Paul F ERDC-GSL-MS | Brooks, Robert L MVN Merchant, Randall C MVN Roth, Timothy J MVN Danflous, Louis E MVN Davidson, Donny D MVM Bivona, John C MVN Cavalero, Beth N MVN Purdum, Ward C MVN Padula, Joseph A ERDC-GSL-MS Mosher, Reed L ERDC-GSL-MS | RE: Mirabeau Material Recovery - Wed & Thurs |
| HLP-133-000001358 | HLP-133-000001358 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Wagner, Chris J MVN | Davidson, Donny D MVM Cavalero, Beth N MVN Brooks, Robert L MVN Roth, Timothy J MVN Merchant, Randall C MVN Mlakar, Paul F ERDC-GSL-MS | FW: Mirabeau Material Recovery - Wed & Thurs |
| HLP-133-000001360 | HLP-133-000001360 | Deliberative Process | 1/3/2006 | Email | Waits, Stuart MVN | Waits, Stuart MVN Roth, Timothy J MVN Bertucci, Anthony J MVN Brooks, Robert L MVN Mlakar, Paul F ERDC-GSL-MS Merchant, Randall C MVN Hawk, Jeffrey S SPK Cavalero, Beth N MVN Nuccio, Leslie M MVN Wolff, James R MVN Wagner, Chris J MVN | RE: IHNC Material Sampling |
| HLP-133-000001899 | HLP-133-000001899 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Brooks, Robert L MVN | Cavalero, Beth N MVN Wagner, Chris J MVN Merchant, Randall C MVN Mlakar, Paul F ERDC-GSL-MS | RE: Mirabeau Material Recovery - Wed & Thurs |
| HLP-133-000001900 | HLP-133-000001900 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Brooks, Robert L MVN | Wagner, Chris J MVN Cavalero, Beth N MVN Corona, Pedro S NAU Lua, Kee H MVN-Contractor Roth, Timothy J MVN Merchant, Randall C MVN Mlakar, Paul F ERDC-GSL-MS Brooks, Robert L MVN Danflous, Louis E MVN Bivona, John C MVN | RE: Mirabeau Material Recovery - Wed & Thurs |
| HLP-133-000001901 | HLP-133-000001901 | Attorney-Client; Attorney Work Product | 6/7/2006 | Email | Brooks, Robert L MVN | Cavalero, Beth N MVN Roth, Timothy J MVN Merchant, Randall C MVN Wagner, Chris J MVN Mlakar, Paul F ERDC-GSL-MS Brooks, Robert L MVN Danflous, Louis E MVN Bivona, John C MVN | RE: Mirabeau Material Recovery - Wed & Thurs |
| HLP-133-000003030 | HLP-133-000003030 | Attorney-Client; Attorney Work Product | 1/18/2007 | Email | Reeves, William T MVN | Cavalero, Beth N MVN Hunter, Alan F MVN Marsalis, William R MVN Wagner, Kevin G MVN Cancienne, Kristen C MVN | FW: Hesco Baskets 06C0162 (UNCLASSIFIED) |
| HLP-133-000003031 | HLP-133-000003031 | Attorney-Client; Attorney Work Product | 1/18/2007 | Email | Wagner, Kevin G MVN | Reeves, William T MVN Cavalero, Beth N MVN | Re: Hesco Baskets 06C0162 (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-133-000003166 | HLP-133-000003166 | Attorney-Client; Attorney Work Product | 8/30/2006 | Email | Wagner, Chris J MVN | Bertucci, Anthony J MVN<br>Falati, Jeffrey J MVN<br>Gately, Jim R MVN | FW: Is Randy Keen a contract employee? |
| HLP-133-000003237 | HLP-133-000003237 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Merchant, Randall C MVN | Bertucci, Anthony J MVN | FW: Sheet piles at IHNC |
| HLP-133-000003238 | HLP-133-000003238 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Merchant, Randall C MVN | Bertucci, Anthony J MVN | Sheet piles at IHNC |
| HLP-133-000003239 | HLP-133-000003239 | Attorney-Client; Attorney Work Product | 6/3/2006 | Email | Merchant, Randall C MVN | Bertucci, Anthony J MVN<br>Waits, Stuart MVN | Sheets at IHNC |
| HLP-133-000003240 | HLP-133-000003240 | Attorney-Client; Attorney Work Product | 6/2/2006 | Email | Merchant, Randall C MVN | Merchant, Randall C MVN<br>Waits, Stuart MVN<br>Bertucci, Anthony J MVN | RE: IHNC |
| HLP-133-000003241 | HLP-133-000003241 | Attorney-Client; Attorney Work Product | 6/2/2006 | Email | Merchant, Randall C MVN | Waits, Stuart MVN<br>Bertucci, Anthony J MVN | IHNC |
| HLP-133-000003242 | HLP-133-000003242 | Attorney-Client; Attorney Work Product | 6/2/2006 | Email | Merchant, Randall C MVN | Bertucci, Anthony J MVN<br>Waits, Stuart MVN | RE: IHNC:  Materials Available For Viewing |
| HLP-133-000003245 | HLP-133-000003245 | Attorney-Client; Attorney Work Product | 6/1/2006 | Email | Merchant, Randall C MVN | Bertucci, Anthony J MVN | FW: IHNC:  Materials Available For Viewing |
| HLP-133-000003246 | HLP-133-000003246 | Attorney-Client; Attorney Work Product | 6/1/2006 | Email | Merchant, Randall C MVN | Waits, Stuart MVN<br>Bertucci, Anthony J MVN<br>Brooks, Robert L MVN<br>'Tess.Finnegan@usdoj.gov'<br>Traci.Colquette@usdoj.gov<br>Robin.Doyle.Smith@usdoj.gov<br>Frederick, Denise D MVN | Sheet Piles at IHNC |
| HLP-133-000003631 | HLP-133-000003631 | Attorney-Client; Attorney Work Product | 1/6/2006 | Email | Merchant, Randall C MVN | Waits, Stuart MVN<br>Bertucci, Anthony J MVN<br>Wagner, Chris J MVN<br>Roth, Timothy J MVN | RE: IHNC Material Sampling |
| HLP-133-000003639 | HLP-133-000003639 | Deliberative Process | 1/4/2006 | Email | Mlakar, Paul F ERDC-GSL-MS | Waits, Stuart MVN<br>Bertucci, Anthony J MVN<br>Merchant, Randall C MVN<br>Padula, Joseph A ERDC-GSL-MS | RE: IHNC Material Sampling |
| HLP-133-000003640 | HLP-133-000003640 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Merchant, Randall C MVN | Mlakar, Paul F ERDC-GSL-MS<br>Waits, Stuart MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN<br>Brooks, Robert L MVN<br>Hawk, Jeffrey S SPK<br>Cavalero, Beth N MVN<br>Nuccio, Leslie M MVN<br>Wolff, James R MVN<br>Wagner, Chris J MVN<br>Padula, Joseph A ERDC-GSL-MS | RE: IHNC Material Sampling |
| HLP-133-000003642 | HLP-133-000003642 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Merchant, Randall C MVN | Nuccio, Leslie M MVN<br>Waits, Stuart MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN<br>Wolff, James R MVN<br>Wagner, Chris J MVN | RE: IHNC Material Sampling |
| HLP-133-000003643 | HLP-133-000003643 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Nuccio, Leslie M MVN | Merchant, Randall C MVN<br>Waits, Stuart MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN<br>Wolff, James R MVN<br>Wagner, Chris J MVN | RE: IHNC Material Sampling |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-133-000003644 | HLP-133-000003644 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Merchant, Randall C MVN | Waits, Stuart MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN<br>Brooks, Robert L MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Hawk, Jeffrey S SPK<br>Cavalero, Beth N MVN<br>Nuccio, Leslie M MVN<br>Wolff, James R MVN<br>Wagner, Chris J MVN | RE: IHNC Material Sampling |
| HLP-133-000003783 | HLP-133-000003783 | Attorney-Client; Attorney Work Product | 11/23/2005 | Email | Wagner, Chris J MVN | Waits, Stuart MVN<br>Bertucci, Anthony J MVN<br>Bland, Stephen S MVN | RE: Ingrams Barge 4727 - Lower 9th Ward |
| HLP-133-000005106 | HLP-133-000005106 | Attorney-Client; Attorney Work Product | 7/19/2006 | Email | Merchant, Randall C MVN | Roth, Timothy J MVN<br>Gujja, Ranjit R MVN-Contractor<br>Persica, Randy J MVN<br>Bertucci, Anthony J MVN | RE: Complaint from a resident - London Closure Structure (-0087) |
| HLP-133-000005211 | HLP-133-000005211 | Attorney-Client; Attorney Work Product | 12/11/2006 | Email | Wagner, Chris J MVN | Hite, Kristen A MVN<br>Zillmer, Victor B LTC MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Bertucci, Anthony J MVN<br>Falati, Jeffrey J MVN<br>Brandstetter, Charles P MVN<br>Schulz, Alan D MVN<br>Roth, Timothy J MVN<br>Wagner, Kevin G MVN | RE: 17th Street Protocol (UNCLASSIFIED) |
| HLP-133-000005223 | HLP-133-000005223 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Schulz, Alan D MVN | Wagner, Chris J MVN<br>Hite, Kristen A MVN<br>Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN<br>Frederick, Denise D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |
| HLP-133-000005224 | HLP-133-000005224 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Wagner, Chris J MVN | Schulz, Alan D MVN<br>Hite, Kristen A MVN<br>Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN<br>Frederick, Denise D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |
| HLP-133-000005225 | HLP-133-000005225 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Bonura, Darryl C MVN | Schulz, Alan D MVN<br>Wagner, Chris J MVN<br>Hite, Kristen A MVN<br>Brandstetter, Charles P MVN<br>Frederick, Denise D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |
| HLP-133-000005231 | HLP-133-000005231 | Attorney-Client; Attorney Work Product | 9/21/2006 | Email | Hite, Kristen A MVN | Young, Frederick S MVN<br>Bertucci, Anthony J MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN | RE: Amended protocol: 17th St. sheet removal - Clearance to Begin Work |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-133-000005237 | HLP-133-000005237 | Attorney-Client; Attorney Work Product | 9/16/2006 | Email | Young, Frederick S MVN | Frederick, Denise D MVN<br>Bertucci, Anthony J MVN<br>Hite, Kristen A MVN<br>Schulz, Alan D MVN<br>Klein, Kathleen S MVN<br>Bedey, Jeffrey A COL NWO<br>Brandstetter, Charles P MVN | Re: Amended protocol: 17th St. sheet removal - Clearance to Begin Work |
| HLP-133-000005252 | HLP-133-000005252 | Attorney-Client; Attorney Work Product | 8/31/2006 | Email | Young, Frederick S MVN | Hite, Kristen A MVN<br>Bertucci, Anthony J MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN | RE: type 1 versus type 2 declaration |
| HLP-133-000005253 | HLP-133-000005253 | Attorney-Client; Attorney Work Product | 8/31/2006 | Email | Hite, Kristen A MVN | Bertucci, Anthony J MVN<br>Young, Frederick S MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN | RE: type 1 versus type 2 declaration |
| HLP-133-000005259 | HLP-133-000005259 | Attorney-Client; Attorney Work Product | 8/29/2006 | Email | Hite, Kristen A MVN | Bertucci, Anthony J MVN | RE: CORRECTED ELEVATION AT 17TH STREET CANAL ORIG. TO CONSTRUCTION |
| HLP-133-000005261 | HLP-133-000005261 | Attorney-Client; Attorney Work Product | 8/29/2006 | Email | Hite, Kristen A MVN | Bertucci, Anthony J MVN<br>Frederick, Denise D MVN | RE: CORRECTED ELEVATION AT 17TH STREET CANAL ORIG. TO CONSTRUCTION |
| HLP-133-000005262 | HLP-133-000005262 | Attorney-Client; Attorney Work Product | 8/29/2006 | Email | Frederick, Denise D MVN | Brandstetter, Charles P MVN<br>Young, Frederick S MVN<br>Bertucci, Anthony J MVN<br>Hite, Kristen A MVN | FW: 17th street tall wall cofferdam |
| HLP-133-000005271 | HLP-133-000005271 | Attorney-Client; Attorney Work Product | 8/23/2006 | Email | Frederick, Denise D MVN | Bertucci, Anthony J MVN | Visit from Dept of Justice Attorney |
| HLP-133-000005272 | HLP-133-000005272 | Attorney-Client; Attorney Work Product | 8/23/2006 | Email | Young, Frederick S MVN | Schulz, Alan D MVN<br>Hite, Kristen A MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Wagner, Chris J MVN<br>Bertucci, Anthony J MVN | RE: 17th Street Canal T-Wall Repair Project |
| HLP-133-000005273 | HLP-133-000005273 | Attorney-Client; Attorney Work Product | 8/23/2006 | Email | Frederick, Denise D MVN | Bertucci, Anthony J MVN | Visit from Dept of Justice Attorney |
| HLP-133-000005274 | HLP-133-000005274 | Attorney-Client; Attorney Work Product | 8/20/2006 | Email | Frederick, Denise D MVN | Young, Frederick S MVN<br>Bertucci, Anthony J MVN<br>Hite, Kristen A MVN<br>Schulz, Alan D MVN<br>Wagner, Chris J MVN | RE: 17th street tall wall cofferdam |
| HLP-133-000005275 | HLP-133-000005275 | Attorney-Client; Attorney Work Product | 8/20/2006 | Email | Young, Frederick S MVN | Frederick, Denise D MVN<br>Bertucci, Anthony J MVN<br>Hite, Kristen A MVN<br>Schulz, Alan D MVN<br>Wagner, Chris J MVN | Re: 17th street tall wall cofferdam |
| HLP-133-000005276 | HLP-133-000005276 | Attorney-Client; Attorney Work Product | 8/19/2006 | Email | Frederick, Denise D MVN | Bertucci, Anthony J MVN<br>Hite, Kristen A MVN<br>Schulz, Alan D MVN<br>Wagner, Chris J MVN<br>Young, Frederick S MVN | FW: 17th street tall wall cofferdam |
| HLP-133-000005277 | HLP-133-000005277 | Attorney-Client; Attorney Work Product | 8/19/2006 | Email | Frederick, Denise D MVN | Wagner, Chris J MVN<br>Young, Frederick S MVN<br>Bertucci, Anthony J MVN<br>Hite, Kristen A MVN<br>Schulz, Alan D MVN | 17th Street Canal T-Wall Repair Project |
| HLP-133-000005278 | HLP-133-000005278 | Attorney-Client; Attorney Work Product | 8/18/2006 | Email | Brandstetter, Charles P MVN | Schulz, Alan D MVN<br>Bertucci, Anthony J MVN | RE: 17th street tall wall cofferdam |
| HLP-133-000005279 | HLP-133-000005279 | Attorney-Client; Attorney Work Product | 8/18/2006 | Email | Schulz, Alan D MVN | Brandstetter, Charles P MVN<br>Bertucci, Anthony J MVN | FW: 17th street tall wall cofferdam |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-133-000005311 | HLP-133-000005311 | Attorney-Client; Attorney Work Product | 8/4/2006 | Email | Hite, Kristen A MVN | Bertucci, Anthony J MVN Schulz, Alan D MVN Merchant, Randall C MVN Frederick, Denise D MVN Zack, Michael MVN Kinsey, Mary V MVN | preservation of evidence regarding 17th St. Canal |
| HLP-133-000005318 | HLP-133-000005318 | Attorney-Client; Attorney Work Product | 8/2/2006 | Email | Hite, Kristen A MVN | Bertucci, Anthony J MVN Schulz, Alan D MVN Merchant, Randall C MVN | RE: Material Sampling |
| HLP-133-000005387 | HLP-133-000005387 | Attorney-Client; Attorney Work Product | 7/10/2006 | Email | Davidson, Donny D MVM | Bertucci, Anthony J MVN Wagner, Chris J MVN Merchant, Randall C MVN | 06-C-1013, Hoesch piles from 17th street |
| HLP-133-000005391 | HLP-133-000005391 | Attorney-Client; Attorney Work Product | 7/8/2006 | Email | Persica, Randy J MVN | Walker, Thomas J SPK Bertucci, Anthony J MVN Stucky, Allison M SPK Davidson, Donny D MVM | Fw: Hostile Landowner at 17th Street Canal Floodwall Repair |
| HLP-133-000005392 | HLP-133-000005392 | Attorney-Client; Attorney Work Product | 7/8/2006 | Email | Young, Frederick S MVN | Baumy, Walter O MVN Roth, Timothy J MVN Wagner, Chris J MVN Upson, Toby MVN Persica, Randy J MVN Bertucci, Anthony J MVN Wolfarth, David A LRH Ducarpe, Maurice J MVN Fillius, Mark NWS Garcia, Barbara L MVN Brandstetter, Charles P MVN Bonura, Darryl C MVN Hassenboehler, Thomas G MVN Grieshaber, John B MVN Purdum, Ward C MVN Danflous, Louis E MVN | Hostile Landowner at 17th Street Canal Floodwall Repair |
| HLP-133-000005394 | HLP-133-000005394 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Davidson, Donny D MVM | Merchant, Randall C MVN Young, Frederick S MVN Roth, Timothy J MVN Wagner, Chris J MVN Bertucci, Anthony J MVN | RE: Stockpile of removed sheet pile (Hoesch 12) from 06-C-0103, 17th Street T-wall |
| HLP-133-000005395 | HLP-133-000005395 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Merchant, Randall C MVN | Davidson, Donny D MVM Young, Frederick S MVN Roth, Timothy J MVN Wagner, Chris J MVN Bertucci, Anthony J MVN | RE: Stockpile of removed sheet pile (Hoesch 12) from 06-C-0103, 17th Street T-wall |
| HLP-133-000005396 | HLP-133-000005396 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Merchant, Randall C MVN | Young, Frederick S MVN Davidson, Donny D MVM Roth, Timothy J MVN Wagner, Chris J MVN Bertucci, Anthony J MVN | RE: Stockpile of removed sheet pile (Hoesch 12) from 06-C-0103, 17th Street T-wall |
| HLP-133-000005397 | HLP-133-000005397 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Young, Frederick S MVN | Davidson, Donny D MVM Roth, Timothy J MVN Wagner, Chris J MVN Bertucci, Anthony J MVN Merchant, Randall C MVN | RE: Stockpile of removed sheet pile (Hoesch 12) from 06-C-0103, 17th Street T-wall |
| HLP-133-000005400 | HLP-133-000005400 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Merchant, Randall C MVN | Davidson, Donny D MVM Young, Frederick S MVN Roth, Timothy J MVN Wagner, Chris J MVN Bertucci, Anthony J MVN 'Tess.Finnegan@usdoj.gov' | RE: Stockpile of removed sheet pile (Hoesch 12) from 06-C-0103, 17th Street T-wall |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-133-000005401 | HLP-133-000005401 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Davidson, Donny D MVM | Davidson, Donny D MVM<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Bertucci, Anthony J MVN<br>Merchant, Randall C MVN | RE: Stockpile of removed sheet pile (Hoesch 12) from 06-C-0103, 17th Street T-wall |
| HLP-133-000005402 | HLP-133-000005402 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Davidson, Donny D MVM | Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Bertucci, Anthony J MVN<br>Merchant, Randall C MVN | Stockpile of removed sheet pile (Hoesch 12) from 06-C-0103, 17th Street T-wall |
| HLP-133-000005405 | HLP-133-000005405 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Davidson, Donny D MVM | Merchant, Randall C MVN<br>Bertucci, Anthony J MVN | 06-C-0109, 17th Street T-wall partial demo of existing monoliths |
| HLP-133-000005468 | HLP-133-000005468 | Attorney-Client; Attorney Work Product | 6/15/2006 | Email | Davidson, Donny D MVM | Bertucci, Anthony J MVN | FW: Pre-Katrina Materials |
| HLP-133-000005497 | HLP-133-000005497 | Attorney-Client; Attorney Work Product | 5/31/2006 | Email | Bertucci, Anthony J MVN | Merchant, Randall C MVN<br>Wagner, Chris J MVN<br>Davidson, Donny D MVM | RE: Material Inventory |
| HLP-133-000005498 | HLP-133-000005498 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Wagner, Chris J MVN | Davidson, Donny D MVM<br>Bertucci, Anthony J MVN | FW: Material Inventory |
| HLP-133-000005537 | HLP-133-000005537 | Attorney-Client; Attorney Work Product | 5/15/2006 | Email | Merchant, Randall C MVN | Davidson, Donny D MVM<br>Bertucci, Anthony J MVN | Re: 17th Street Monoliths |
| HLP-133-000005538 | HLP-133-000005538 | Attorney-Client; Attorney Work Product | 5/15/2006 | Email | Davidson, Donny D MVM | Merchant, Randall C MVN<br>Bertucci, Anthony J MVN | FW: 17th Street Monoliths |
| HLP-133-000005540 | HLP-133-000005540 | Attorney-Client; Attorney Work Product | 5/15/2006 | Email | Wolfarth, David A LRH | Bertucci, Anthony J MVN | FW: 17th Street Monoliths |
| HLP-133-000005542 | HLP-133-000005542 | Attorney-Client; Attorney Work Product | 5/15/2006 | Email | Merchant, Randall C MVN | Davidson, Donny D MVM<br>Bertucci, Anthony J MVN<br>Corona, Pedro S NAU<br>Lua, Kee H MVN-Contractor | RE: Work at Mirabeau/17th |
| HLP-133-000005543 | HLP-133-000005543 | Attorney-Client; Attorney Work Product | 5/15/2006 | Email | Davidson, Donny D MVM | Merchant, Randall C MVN<br>Bertucci, Anthony J MVN<br>Corona, Pedro S NAU<br>Lua, Kee H MVN-Contractor | Work at Mirabeau/17th |
| HLP-133-000005547 | HLP-133-000005547 | Attorney-Client; Attorney Work Product | 5/15/2006 | Email | Davidson, Donny D MVM | Wolfarth, David A LRH<br>Bertucci, Anthony J MVN | FW: 17th Street Monoliths |
| HLP-133-000005548 | HLP-133-000005548 | Attorney-Client; Attorney Work Product | 5/15/2006 | Email | Merchant, Randall C MVN | Merchant, Randall C MVN<br>Bertucci, Anthony J MVN<br>Davidson, Donny D MVM | RE: 17th Street Monoliths |
| HLP-133-000005549 | HLP-133-000005549 | Attorney-Client; Attorney Work Product | 5/15/2006 | Email | Merchant, Randall C MVN | Bertucci, Anthony J MVN<br>Davidson, Donny D MVM | 17th Street Monoliths |
| HLP-133-000005554 | HLP-133-000005554 | Attorney-Client; Attorney Work Product | 5/14/2006 | Email | Davidson, Donny D MVM | Bertucci, Anthony J MVN | FW: 17th T-wall street recovery |
| HLP-133-000005579 | HLP-133-000005579 | Attorney-Client; Attorney Work Product | 5/8/2006 | Email | Merchant, Randall C MVN | Davidson, Donny D MVM<br>Bertucci, Anthony J MVN<br>Roth, Timothy J MVN | RE: Possible Material Recovery at Mirabeau/London Ave Canal Breach |
| HLP-133-000005592 | HLP-133-000005592 | Attorney-Client; Attorney Work Product | 5/4/2006 | Email | Merchant, Randall C MVN | Davidson, Donny D MVM<br>Bertucci, Anthony J MVN<br>Frederick, Denise D MVN | Litigant access |
| HLP-133-000005608 | HLP-133-000005608 | Attorney-Client; Attorney Work Product | 5/2/2006 | Email | Merchant, Randall C MVN | Herr, Brett H MVN<br>Bertucci, Anthony J MVN<br>Davidson, Donny D MVM<br>Brooks, Robert L MVN<br>Kinsey, Mary V MVN | Work on Outfall Canals |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-133-000005613 | HLP-133-000005613 | Attorney-Client; Attorney Work Product | 5/1/2006 | Email | Herr, Brett H MVN | Herr, Brett H MVN<br>Roth, Timothy J MVN<br>Young, Frederick S MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Bland, Stephen S MVN<br>Setliff, Lewis F COL MVS<br>Berczek, David J, LTC HQ02<br>Baumy, Walter O MVN<br>Bertucci, Anthony J MVN<br>Persica, Randy J MVN<br>Merchant, Randall C MVN | RE: Levee reconstruction |
| HLP-133-000005614 | HLP-133-000005614 | Attorney-Client; Attorney Work Product | 5/1/2006 | Email | Merchant, Randall C MVN | Herr, Brett H MVN<br>Bertucci, Anthony J MVN<br>Baumy, Walter O MVN<br>Young, Frederick S MVN<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Cohen, Martin R HQ02<br>Robin.Doyle.Smith@usdoj.gov | Work on outfall canals |
| HLP-133-000006140 | HLP-133-000006140 | Deliberative Process | 11/15/2007 | Email | King, Curtis A  MVN | Cavalero, Beth N MVN | RE: Funds Request for BOH REA |
| HLP-133-000006141 | HLP-133-000006141 | Deliberative Process | 11/15/2007 | Email | King, Curtis A  MVN | Cavalero, Beth N MVN | RE: Funds Request for BOH REA |
| HLP-133-000006143 | HLP-133-000006143 | Deliberative Process | 11/14/2007 | Email | Doucet, Tanja J MVN | Cavalero, Beth N MVN | FW: Funds Request for BOH REA |
| HLP-133-000006905 | HLP-133-000006905 | Attorney-Client; Attorney Work Product | 1/16/2007 | Email | Ulm, Judith B | Cavalero, Beth N MVN<br>Michel, Pamela G MVN | FW: Hesco Baskets 06C0162 (UNCLASSIFIED) |
| HLP-133-000006906 | HLP-133-000006906 | Attorney-Client; Attorney Work Product | 1/16/2007 | Email | Reeves, William T MVN | Perez, Fidel I MVN<br>Cavalero, Beth N MVN<br>Hintz, Mark P MVN<br>Steagall, Michael MVN<br>Marsalis, William R MVN<br>Hunter, Alan F MVN | FW: Hesco Baskets 06C0162 (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-133-000007017 | HLP-133-000007017 | Attorney-Client; Attorney Work Product | 8/3/2006 | Email | Herr, Brett H MVN | DLL-MVN-TFG-FRB<br>Ariatti, Robert J MVN<br>Bertucci, Anthony J MVN<br>Blanchard, Scott J MVN<br>Boe, Richard E MVN<br>Boudreaux, Jules D MVN<br>Camarillo, Joseph P MVN<br>Cataldo, Ione M MVN<br>Clouatre, Alvin J MVN<br>Comeaux, Elaine T MVN<br>D'Amico, Perry L MVN<br>Daniels, Dave MVN<br>Della, Shenetta D MVN<br>DiMarco, Cerio A MVN<br>Ducarpe, Maurice J MVN<br>Falati, Jeffrey J MVN<br>Falati, Steven J MVN<br>Gately, Jim R MVN<br>Hilliard, Pamela B MVN<br>Hingle, Pierre M MVN<br>Jacquet, Todd J MVN<br>Kiefer, Mary R MVN<br>Kulick, Jane B MVN<br>Lauto, Anthony S MVN<br>Lovett, David P MVN<br>Mabry, Reuben C MVN<br>Livingston, Jeffery A MVN<br>Murry, Ernest J MVN<br>Persica, Randy J MVN<br>Peters, Terrence MVN<br>Rossignol, William R MVN<br>Rouse, Gayle E MVN | Labor Charges to Task Force Guardian |
| HLP-133-000007060 | HLP-133-000007060 | Deliberative Process | 11/15/2007 | Email | Cavalero, Beth N MVN | King, Curtis A  MVN | RE: Funds Request for BOH REA |
| HLP-133-000007061 | HLP-133-000007061 | Deliberative Process | 11/15/2007 | Email | Cavalero, Beth N MVN | King, Curtis A  MVN | RE: Funds Request for BOH REA |
| HLP-133-000007062 | HLP-133-000007062 | Deliberative Process | 11/14/2007 | Email | Cavalero, Beth N MVN | King, Curtis A  MVN<br>Doucet, Tanja J MVN<br>Boe, Sheila H MVN<br>Avery, Kim B MVN | FW: Funds Request for BOH REA |
| HLP-133-000007458 | HLP-133-000007458 | Attorney-Client; Attorney Work Product | 1/19/2007 | Email | Cavalero, Beth N MVN | Maloz, Wilson L MVN | FW: Hesco Baskets 06C0162 (UNCLASSIFIED) |
| HLP-133-000007720 | HLP-133-000007720 | Attorney-Client; Attorney Work Product | 6/7/2006 | Email | Cavalero, Beth N MVN | Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN | FW: Mirabeau Material Recovery - Wed & Thurs |
| HLP-133-000007721 | HLP-133-000007721 | Attorney-Client; Attorney Work Product | 6/7/2006 | Email | Cavalero, Beth N MVN | mcheek@betatestingonline.com | FW: Mirabeau Material Recovery - Wed & Thurs |
| HLP-133-000007722 | HLP-133-000007722 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Cavalero, Beth N MVN | Mark Cheek | RE: Mirabeau Material Recovery - Wed & Thurs |
| HLP-133-000007723 | HLP-133-000007723 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Cavalero, Beth N MVN | Mark Cheek | RE: Mirabeau Material Recovery - Wed & Thurs |
| HLP-133-000007724 | HLP-133-000007724 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Cavalero, Beth N MVN | Mark Cheek | RE: Mirabeau Material Recovery - Wed & Thurs |
| HLP-133-000007725 | HLP-133-000007725 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Cavalero, Beth N MVN | mcheek@betatestingonline.com<br>Wagner, Chris J MVN<br>Davidson, Donny D MVM | FW: Mirabeau Material Recovery - Wed & Thurs |
| HLP-136-000000354 | HLP-136-000000354 | Attorney-Client; Attorney Work Product | 7/25/2006 | Email | Drouant, Bradley W MVN- Contractor | Bland, Stephen S MVN<br>Saia, John P MVN-Contractor | RE: Slide 28 HPS PRB |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-136-000000580 | HLP-136-000000580 | Attorney-Client; Attorney Work Product | 9/13/2006 | Email | Drouant, Bradley W MVN-Contractor | Dirks, Richard G MVN-Contractor<br>Gillespie, Christopher J MVN-Contractor<br>Bond, Robert M MVN-Contractor | FW: PIR/APIR OC Status |
| HLP-136-000000585 | HLP-136-000000585 | Attorney-Client; Attorney Work Product | 9/13/2006 | Email | Drouant, Bradley W MVN-Contractor | Bland, Stephen S MVN | RE: PIR/APIR OC Status |
| HLP-136-000001072 | HLP-136-000001072 | Attorney-Client; Attorney Work Product | 7/25/2006 | Email | Bland, Stephen S MVN | Drouant, Bradley W MVN- Contractor<br>Wingate, Mark R MVN<br>Saia, John P MVN-Contractor | RE: Slide 28 HPS PRB |
| HLP-136-000001073 | HLP-136-000001073 | Attorney-Client; Attorney Work Product | 7/25/2006 | Email | Saia, John P MVN-Contractor | Drouant, Bradley W MVN- Contractor | FW: Slide 28 HPS PRB |
| HLP-136-000001573 | HLP-136-000001573 | Attorney-Client; Attorney Work Product | 9/13/2006 | Email | Gillespie, Christopher J MVN-Contractor | Burdine, Carol S MVN<br>Drouant, Bradley W MVN-Contractor | FW: PIR/APIR OC Status |
| HLP-136-000001575 | HLP-136-000001575 | Attorney-Client; Attorney Work Product | 9/13/2006 | Email | Dirks, Richard G MVN-Contractor | Drouant, Bradley W MVN-Contractor | RE: PIR/APIR OC Status |
| HLP-136-000001577 | HLP-136-000001577 | Attorney-Client; Attorney Work Product | 9/13/2006 | Email | Bland, Stephen S MVN | Drouant, Bradley W MVN-Contractor<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Zack, Michael MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Wingate, Mark R MVN<br>Lucore, Marti M MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | RE: PIR/APIR OC Status |
| HLP-136-000001579 | HLP-136-000001579 | Attorney-Client; Attorney Work Product | 9/13/2006 | Email | Wingate, Mark R MVN | Bland, Stephen S MVN<br>Drouant, Bradley W MVN-Contractor<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Boyle, Donald B MVN-Contractor<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Lucore, Marti M MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | Re: PIR/APIR OC Status |
| HLP-136-000001611 | HLP-136-000001611 | Attorney-Client; Attorney Work Product | 9/14/2006 | Email | Lucore, Marti M MVN | Bland, Stephen S MVN<br>Drouant, Bradley W MVN-Contractor<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Wingate, Mark R MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | RE: PIR/APIR OC Status |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-136-000008288 | HLP-136-000008288 | Attorney-Client; Attorney Work Product | 10/20/2007 | Email | Kilroy, Maurya MVN | Drouant, Bradley W MVN-Contractor<br>LeBlanc, Julie Z MVN<br>Butler, Richard A MVN<br>Barrios, Johan C MVN<br>Lopez-Weber, Christina D MVN<br>Monnerjahn, Christopher J MVN<br>Hawkins, Gary L MVN<br>Martin, August W MVN<br>Urbine, Anthony W MVN-Contractor<br>Duplantier, Wayne A MVN<br>Foret, William A MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Waits, Stuart MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Facility/Utility Summit Presentation |
| HLP-136-000011365 | HLP-136-000011365 | Attorney-Client; Attorney Work Product | 9/7/2006 | Email | Charles Reppel | Diehl, Edwin H MVN | RE: Follow-up |
| HLP-136-000011367 | HLP-136-000011367 | Attorney-Client; Attorney Work Product | 8/15/2006 | Email | Charles Reppel | Diehl, Edwin H MVN | RE: Verret to Caernarvon |
| HLP-136-000011368 | HLP-136-000011368 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | RTurner355@aol.com | Diehl, Edwin H MVN | Revision to Draft Amendment |
| HLP-136-000011369 | HLP-136-000011369 | Attorney-Client; Attorney Work Product | 8/16/2006 | Email | RTurner355@aol.com | Diehl, Edwin H MVN | Verret Caernarvon Levee Reach |
| HLP-136-000014990 | HLP-136-000014990 | Attorney-Client; Attorney Work Product | 10/20/2007 | Email | Kilroy, Maurya MVN | Drouant, Bradley W MVN-Contractor<br>LeBlanc, Julie Z MVN<br>Butler, Richard A MVN<br>Barrios, Johan C MVN<br>Lopez-Weber, Christina D MVN<br>Monnerjahn, Christopher J MVN<br>Hawkins, Gary L MVN<br>Martin, August W MVN<br>Urbine, Anthony W MVN-Contractor<br>Duplantier, Wayne A MVN<br>Foret, William A MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>Waits, Stuart MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Facility/Utility Summit Presentation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000000102 | HLP-137-000000102 | Deliberative Process | 9/21/2005 | Email | Wagenaar, Richard P Col MVN | Hall, John MVN-ERO<br>Wagenaar, Richard MVN-ERO<br>Jackson, Susan J MVN<br>Frazier, Mitchell D SPD<br>Solis, Lauren E LRL<br>Grieshaber, John MVN-ERO<br>Frederick, Denise MVN-ERO<br>Saunders, Scott HQ02<br>Gillette, Constance S HQ02<br>Wiggins, Elizabeth MVN<br>Rickey, John S MVD<br>Wagner, Chris J MVN<br>Murphy, Thomas D MVN<br>Terrell, Bruce MVN-ERO<br>Dooley, Alan J MVS | RE: Two HOT ones on 17th Street Canal (and IHNC) |
| HLP-137-000000103 | HLP-137-000000103 | Deliberative Process | 9/21/2005 | Email | Hall, John MVN-ERO | Wagenaar, Richard MVN-ERO<br>Jackson, Susan J MVN<br>Frazier, Mitchell D SPD<br>Solis, Lauren E LRL<br>Grieshaber, John MVN-ERO<br>Frederick, Denise MVN-ERO<br>Saunders, Scott HQ02<br>Gillette, Constance S HQ02<br>Wiggins, Elizabeth MVN<br>Rickey, John S MVD<br>Wagner, Chris J MVN<br>Murphy, Thomas D MVN<br>Terrell, Bruce MVN-ERO<br>Dooley, Alan J MVS | Two HOT ones on 17th Street Canal (and IHNC) |
| HLP-137-000000199 | HLP-137-000000199 | Deliberative Process | 9/18/2005 | Email | Baumy, Walter MVN-ERO | Breerwood, Gregory E MVN<br>Grieshaber, John MVN-ERO<br>Vossen, Jean MVN-ERO<br>Accardo, Christopher J MVN | Re: Katrina Corporate Acquisition Strategy and Business Plan |
| HLP-137-000000200 | HLP-137-000000200 | Deliberative Process | 9/18/2005 | Email | Breerwood, Gregory E MVN | Baumy, Walter MVN-ERO<br>Grieshaber, John MVN-ERO<br>Vossen, Jean MVN-ERO<br>Accardo, Christopher J MVN | FW: Katrina Corporate Acquisition Strategy and Business Plan |
| HLP-137-000000311 | HLP-137-000000311 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Goodman, Melanie MVN-ERO | Frederick, Denise MVN-ERO<br>DLL-MVN-EOC-KATRINA | RE:  District Reconstitution DBMS Task Team |
| HLP-137-000000313 | HLP-137-000000313 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Frederick, Denise MVN-ERO | DLL-MVN-EOC-KATRINA | RE:  District Reconstitution DBMS Task Team |
| HLP-137-000000391 | HLP-137-000000391 | Deliberative Process | 9/10/2005 | Email | Danflous, Louis MVN-ERO | Constantine, Donald<br>Baumy, Walter MVN-ERO<br>Grieshaber, John B MVN | RE: Hard Coal (Anthracite) as backfill for levee breach |
| HLP-137-000000392 | HLP-137-000000392 | Deliberative Process | 9/10/2005 | Email | Constantine, Donald | Danflous, Louis MVN-ERO<br>Baumy, Walter MVN-ERO<br>Grieshaber, John B MVN | RE: Hard Coal (Anthracite) as backfill for levee breach |
| HLP-137-000000393 | HLP-137-000000393 | Deliberative Process | 9/10/2005 | Email | Danflous, Louis MVN-ERO | Baumy, Walter MVN-ERO<br>'John.B.Grieshaber@mvn02.usace.army.mil'<br>Constantine, Donald | RE: Hard Coal (Anthracite) as backfill for levee breach |
| HLP-137-000000394 | HLP-137-000000394 | Deliberative Process | 9/10/2005 | Email | Baumy, Walter MVN-ERO | 'John.B.Grieshaber@mvn02.usace.army.mil'<br>Danflous, Louis MVN-ERO | Fw: Hard Coal (Anthracite) as backfill for levee breach |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000000396 | HLP-137-000000396 | Deliberative Process | 9/10/2005 | Email | Wiegand, Danny MVN-ERO | Baumy, Walter MVN-ERO Owen, Gib A MVN-ERO Danflous, Louis MVN-ERO Breerwood, Gregory MVN-ERO Martinson, Robert J MVN Grieshaber, John MVN-ERO Mislan, Angel MVN-ERO 'chrisbrantley@charter.net' Wagner, Herbert MVN-ERO Frederick, Denise MVN-ERO Reece, David L MVM | RE: Hard Coal (Anthracite) as backfill for levee breach |
| HLP-137-000000399 | HLP-137-000000399 | Deliberative Process | 9/10/2005 | Email | Baumy, Walter MVN-ERO | Owen, Gib A MVN-ERO Wiegand, Danny MVN-ERO Danflous, Louis MVN-ERO Breerwood, Gregory MVN-ERO Martinson, Robert J MVN Grieshaber, John MVN-ERO Mislan, Angel MVN-ERO 'chrisbrantley@charter.net' Wagner, Herbert MVN-ERO Frederick, Denise MVN-ERO Reece, David L MVM | RE: Hard Coal (Anthracite) as backfill for levee breach |
| HLP-137-000000403 | HLP-137-000000403 | Deliberative Process | 9/10/2005 | Email | Owen, Gib A MVN-ERO | Wiegand, Danny MVN-ERO Danflous, Louis MVN-ERO Martinson, Robert J MVN Baumy, Walter MVN-ERO Grieshaber, John MVN-ERO Mislan, Angel MVN-ERO 'chrisbrantley@charter.net' Wagner, Herbert MVN-ERO Breerwood, Gregory MVN-ERO Frederick, Denise MVN-ERO Reece, David L MVM | RE: Hard Coal (Anthracite) as backfill for levee breach |
| HLP-137-000000829 | HLP-137-000000829 | Deliberative Process | 9/10/2005 | Email | Grieshaber, John MVN-ERO | Danflous, Louis MVN-ERO | FW: Hard Coal (Anthracite) as backfill for levee breach |
| HLP-137-000000882 | HLP-137-000000882 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Setliff, Lewis F COL MVS | Herr, Brett H MVN Baumy, Walter O MVN Lefort, Jennifer L MVN | Fw: HOT-- Levee Repair Requirements |
| HLP-137-000000910 | HLP-137-000000910 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Setliff, Lewis F COL MVS | Martinson, Robert J MVN Lefort, Jennifer L MVN Taylor, James H MVN Bland, Stephen S MVN Kinsey, Mary V MVN Baumy, Walter O MVN Hartzog, Larry M MVN Boe, Richard E MVN | RE: Chalmette Back Levee |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000000930 | HLP-137-000000930 | Attorney-Client; Attorney Work Product | 12/3/2005 | Email | Lefort, Jennifer L MVN | Setliff, Lewis F COL MVS<br>Hibner, Daniel H MAJ MVN<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Keen, Steve E MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Saffran, Michael J LRL<br>Tinto, Lynn MVN<br>Herr, Brett H MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Merchant, Randall C MVN<br>Lawrence, Jimmy Col MVN<br>Bernard, Edward A MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Lefort, Jennifer L MVN | FW: Removal of Floodwall |
| HLP-137-000000938 | HLP-137-000000938 | Attorney-Client; Attorney Work Product | 12/8/2005 | Email | Setliff, Lewis F COL MVS | Lefort, Jennifer L MVN | Fw: Final Report for the Parallel Seismic Testing on New Orleans Levees |
| HLP-137-000000940 | HLP-137-000000940 | Attorney-Client; Attorney Work Product | 12/6/2005 | Email | Martinson, Robert J MVN | Lefort, Jennifer L MVN | RE: Chalmette Back Levee |
| HLP-137-000001046 | HLP-137-000001046 | Attorney-Client; Attorney Work Product | 1/9/2006 | Email | Setliff, Lewis F COL MVS | Bland, Stephen S MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Baumy, Walter O MVN<br>Gilmore, Christophor E MVN<br>Lefort, Jennifer L MVN<br>Baumy, Walter O MVN<br>Ziino, Julie MVS<br>Keen, Steve E MVN | RE: Outfall Canal Write-up for Office of Counsel |
| HLP-137-000001159 | HLP-137-000001159 | Attorney-Client; Attorney Work Product | 2/4/2006 | Email | Setliff, Lewis F COL MVS | Hitchings, Daniel H MVD<br>Ziino, Julie MVS<br>Kreuzer, George R LTC MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Lefort, Jennifer L MVN | FW: Access to Breach Sites v. IPET Physical Testing |
| HLP-137-000001171 | HLP-137-000001171 | Attorney-Client; Attorney Work Product | 2/10/2006 | Email | Setliff, Lewis F COL MVS | Smith, Jerry L MVD<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Crear, Robert MVD<br>Barnett, Larry J MVD<br>Sills, David W MVD<br>Tucker, Patrick G MVD<br>Lefort, Jennifer L MVN<br>Ziino, Julie MVS | RE: Trees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000001176 | HLP-137-000001176 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Setliff, Lewis F COL MVS | Young, Frederick S MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Ziino, Julie MVS<br>Kreuzer, George R LTC MVN<br>Wagenaar, Richard P Col MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, John MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| HLP-137-000001183 | HLP-137-000001183 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Setliff, Lewis F COL MVS | Lefort, Jennifer L MVN | Fw: Set Up OC meeting on Hired Labor and Contractor Items |
| HLP-137-000001184 | HLP-137-000001184 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Setliff, Lewis F COL MVS | Baumy, Walter O MVN<br>Lefort, Jennifer L MVN | Re: Set Up OC meeting on Hired Labor and Contractor Items |
| HLP-137-000001185 | HLP-137-000001185 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Setliff, Lewis F COL MVS | Baumy, Walter O MVN<br>Lefort, Jennifer L MVN<br>Berczek, David J, LTC HQ02 | Fw: Set Up OC meeting on Hired Labor and Contractor Items |
| HLP-137-000001333 | HLP-137-000001333 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Lefort, Jennifer L MVN | Martinson, Robert J MVN | RE: Chalmette Back Levee |
| HLP-137-000001462 | HLP-137-000001462 | Attorney-Client; Attorney Work Product | 9/30/2004 | Email | Accardo, Christopher J MVN | Breerwood, Gregory E MVN<br>Tilden, Audrey A MVN<br>Baumy, Walter O MVN<br>Terrell, Bruce A MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Park, Michael F MVN<br>Grieshaber, John B MVN<br>Purdum, Ward C MVN<br>Barr, Jim MVN | Meeting to Determine MVN Definition of Urgent and Compelling" " |
| HLP-137-000001495 | HLP-137-000001495 | Attorney-Client; Attorney Work Product | 9/23/2004 | Email | Baumy, Walter O MVN | Bivona, John C MVN<br>Grieshaber, John B MVN | RE: Analysis  re: PR Contractors - DACW29-97-C-0007, Wax Lake West B" Levee Enlargement and Berms |
| HLP-137-000001573 | HLP-137-000001573 | Attorney-Client; Attorney Work Product | 9/9/2004 | Email | Powell, Nancy J MVN | Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Thibodeaux, Burnell J MVN | RE: La. Crawfish Producers Assn-West v. Rowan |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000001577 | HLP-137-000001577 | Attorney-Client; Attorney Work Product | 9/8/2004 | Email | Baumy, Walter O MVN | Powell, Nancy J MVN<br>Grieshaber, John B MVN<br>Thibodeaux, Burnell J MVN | RE: La. Crawfish Producers Assn-West v. Rowan |
| HLP-137-000001723 | HLP-137-000001723 | Deliberative Process | 8/6/2004 | Email | Jackson, Suette MVN | Accardo, Christopher J MVN<br>Anderson, Ree B MVN<br>Barr, Jim MVN<br>Butler, Demetria MVN<br>DeBoer, Frank C MVN<br>Demma, Marcia A MVN<br>Fernandez, Linda A MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Grieshaber, John B MVN<br>Habisreitinger, Nancy F MVN<br>Horn, Mary R MVN<br>Jackson, Suette MVN<br>Jeselink, Stephen E LTC MVN<br>Johnson, Lucille C MVN<br>Kirts, Patricia D MVN<br>Klein, Kathleen S MVN<br>Labure, Linda C MVN<br>Madden, Stacey A MVN<br>McDonald, Christel F MVN<br>Miller, Katie R MVN<br>O'Neill, John R MVN<br>Park, Michael F MVN<br>Phillips, Keiara T MVN<br>Phillips, Paulette S MVN<br>Podany, Thomas J MVN<br>Purdum, Ward C MVN<br>Schellinger, Desiree A MVN<br>Stone, Carolyn B MVN<br>Usner, Edward G MVN<br>Wertz, Alice C MVN<br>Williams, Joyce M MVN | Facility Adjustments |
| HLP-137-000001819 | HLP-137-000001819 | Attorney-Client; Attorney Work Product | 7/14/2004 | Email | Bland, Stephen S MVN | Merchant, Randall C MVN<br>Wiggins, Elizabeth MVN<br>Florent, Randy D MVN<br>Green, Stanley B MVN<br>Grieshaber, John B MVN<br>Montz, Madonna H MVN<br>Lambert, Dawn M MVN | RE: Lehrman (response from Muldrey) |
| HLP-137-000001826 | HLP-137-000001826 | Attorney-Client; Attorney Work Product | 7/13/2004 | Email | Montz, Madonna H MVN | Merchant, Randall C MVN<br>Wiggins, Elizabeth MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN<br>Green, Stanley B MVN<br>Grieshaber, John B MVN | RE: Lehrman (response from Muldrey) |
| HLP-137-000001828 | HLP-137-000001828 | Attorney-Client; Attorney Work Product | 7/13/2004 | Email | Merchant, Randall C MVN | Grieshaber, John B MVN | FW: Lehrman (response from Muldrey) |
| HLP-137-000001830 | HLP-137-000001830 | Attorney-Client; Attorney Work Product | 7/12/2004 | Email | Bland, Stephen S MVN | Merchant, Randall C MVN<br>Green, Stanley B MVN<br>Grieshaber, John B MVN<br>Montz, Madonna H MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN | RE: Peter Brandstetter Claim |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000001834 | HLP-137-000001834 | Attorney-Client; Attorney Work Product | 7/12/2004 | Email | Montz, Madonna H MVN | 'BMuldrey' 'WFortenberry@jeffparish.net' Grieshaber, John B MVN Bland, Stephen S MVN Merchant, Randall C MVN Green, Stanley B MVN Cruppi, Janet R MVN | RE: Lehrman |
| HLP-137-000001887 | HLP-137-000001887 | Attorney-Client; Attorney Work Product | 6/17/2004 | Email | Bland, Stephen S MVN | Montz, Madonna H MVN Grieshaber, John B MVN Wiggins, Elizabeth MVN Green, Stanley B MVN Merchant, Randall C MVN Cruppi, Janet R MVN Lambert, Dawn M MVN Carter, Greg C MVN Klock, Todd M MVN Kilroy, Maurya MVN Bland, Stephen S MVN | FW: Lehrman |
| HLP-137-000001894 | HLP-137-000001894 | Attorney-Client; Attorney Work Product | 6/15/2004 | Email | Frederick, Denise D MVN | Breerwood, Gregory E MVN Park, Michael F MVN Carney, David F MVN Wiggins, Elizabeth MVN Thibodeaux, Burnell J MVN Baumy, Walter O MVN Grieshaber, John B MVN Matsuyama, Glenn MVN | FW: IHNC Lawsuit |
| HLP-137-000002145 | HLP-137-000002145 | Attorney-Client; Attorney Work Product | 10/1/2004 | Email | Bivona, John C MVN | Baumy, Walter O MVN Grieshaber, John B MVN | Technical assistance - FW: P.R. Contractors Claim, Contract No. 97C0007, Wax Lake West Levee B |
| HLP-137-000002560 | HLP-137-000002560 | Attorney-Client; Attorney Work Product | 9/6/2005 | Email | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO Podany, Thomas MVN-ERO Mabry, Reuben MVN-ERO Baumy, Walter MVN-ERO Vigh, David A MVD Smith, Maryetta MVD Johnson, Carroll H MVD Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| HLP-137-000002959 | HLP-137-000002959 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Grieshaber, John B MVN | Herr, Brett H MVN Wiggins, Elizabeth MVN Barr, Jim MVN Morehiser, Mervin B MVN Kinsey, Mary V MVN Bland, Stephen S MVN Kilroy, Maurya MVN Naomi, Alfred C MVN Gilmore, Christopher E MVN | RE: Vintage Floodwall |
| HLP-137-000002967 | HLP-137-000002967 | Attorney-Client; Attorney Work Product | 2/24/2006 | Email | Grieshaber, John B MVN | Felger, Glenn M MVN | FW: St Bernard Back Levees - Non Federal |
| HLP-137-000002969 | HLP-137-000002969 | Attorney-Client; Attorney Work Product | 2/23/2006 | Email | Grieshaber, John B MVN | Kinsey, Mary V MVN Podany, Thomas J MVN Starkel, Murray P LTC MVN Frederick, Denise D MVN | RE: St Bernard Back Levees - Non Federal |
| HLP-137-000002991 | HLP-137-000002991 | Deliberative Process | 2/14/2006 | Email | Grieshaber, John B MVN | Wurtzel, David R MVN | RE: REQUEST FOR CAD DRAWINGS--Lake Cataouatche--PS to Segnette |
| HLP-137-000003097 | HLP-137-000003097 | Attorney-Client; Attorney Work Product | 12/10/2005 | Email | Grieshaber, John B MVN | Wagenaar, Richard P Col MVN Breerwood, Gregory E MVN Frederick, Denise D MVN | RE: CCIR - Tip Elevations for 17th Street Canal (Q vs. R strength) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000003098 | HLP-137-000003098 | Attorney-Client; Attorney Work Product | 12/8/2005 | Email | Grieshaber, John B MVN | Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN | RE: CCIR - Tip Elevations for 17th Street Canal |
| HLP-137-000003121 | HLP-137-000003121 | Deliberative Process | 11/29/2005 | Email | Grieshaber, John B MVN | Baumy, Walter O MVN | RE: HPS Brief for LTG Strock |
| HLP-137-000003148 | HLP-137-000003148 | Attorney-Client; Attorney Work Product | 11/20/2005 | Email | Grieshaber, John B MVN | Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Merchant, Randall C MVN | RE: Sheet pile work on IHNC, London Ave., and 17th Street |
| HLP-137-000003280 | HLP-137-000003280 | Deliberative Process | 4/27/2006 | Email | Grieshaber, John B MVN | Breerwood, Gregory E MVN | RE: Undamaged Wall Analysis |
| HLP-137-000003281 | HLP-137-000003281 | Deliberative Process | 4/25/2006 | Email | Grieshaber, John B MVN | Breerwood, Gregory E MVN | FW: Undamaged Wall Analysis |
| HLP-137-000003417 | HLP-137-000003417 | Deliberative Process | 4/30/2006 | Email | Breerwood, Gregory E MVN | Grieshaber, John B MVN | Re: Undamaged Wall Analysis |
| HLP-137-000003458 | HLP-137-000003458 | Deliberative Process | 4/26/2006 | Email | Breerwood, Gregory E MVN | Grieshaber, John B MVN | RE: Undamaged Wall Analysis |
| HLP-137-000003467 | HLP-137-000003467 | Attorney-Client; Attorney Work Product | 4/26/2006 | Email | Naomi, Alfred C MVN | Wiggins, Elizabeth MVN<br>Grieshaber, John B MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVS<br>Johnson, Craig MVN-Contractor<br>Herr, Brett H MVN<br>Morehiser, Mervin B MVN<br>Diehl, Edwin H MVN<br>Berczek, David J, LTC HQ02<br>Baumy, Walter O MVN | RE: Undamaged I-Wall Focused and Way Ahead |
| HLP-137-000003469 | HLP-137-000003469 | Attorney-Client; Attorney Work Product | 4/26/2006 | Email | Wiggins, Elizabeth MVN | Grieshaber, John B MVN<br>Naomi, Alfred C MVN | FW: Undamaged I-Wall Focused and Way Ahead |
| HLP-137-000003481 | HLP-137-000003481 | Deliberative Process | 4/25/2006 | Email | Baumy, Walter O MVN | Breerwood, Gregory E MVN<br>Grieshaber, John B MVN<br>Podany, Thomas J MVN<br>Baumy, Walter O MVN | FW: Undamaged Wall Analysis |
| HLP-137-000003777 | HLP-137-000003777 | Deliberative Process | 4/18/2006 | Email | Labure, Linda C MVN | Wiggins, Elizabeth MVN<br>Conravey, Steve E MVN<br>Holley, Soheila N MVN<br>Brehm, Sandra B MVN<br>Green, Stanley B MVN<br>Bland, Stephen S MVN<br>Naquin, Wayne J MVN<br>Davis, Donald  C MVN<br>Yorke, Lary W MVN<br>Hester, Ulysses D MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Klock, Todd M MVN<br>Just, Gloria N MVN<br>Carter, Greg C MVN<br>Dunn, Kelly G MVN | RE: SELA, Gardere Canal Improvements,Comment Resolution (Monitoring Vibrations), ED-99-028 |
| HLP-137-000003822 | HLP-137-000003822 | Attorney-Client; Attorney Work Product | 3/20/2006 | Email | Bivona, John C MVN | Merchant, Randall C MVN<br>Grieshaber, John B MVN<br>Persica, Randy J MVN<br>Roth, Timothy J MVN<br>Davidson, Donny D MVM | RE: Need Soil Samples taken at 17th Street Canal Site |
| HLP-137-000004056 | HLP-137-000004056 | Attorney-Client; Attorney Work Product | 4/10/2006 | Email | Felger, Glenn M MVN | Grieshaber, John B MVN<br>Wurtzel, David R MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN | FW: Monday meeting Scarsdale and Braithwaite |
| HLP-137-000004057 | HLP-137-000004057 | Attorney-Client; Attorney Work Product | 4/10/2006 | Email | Felger, Glenn M MVN | Wurtzel, David R MVN<br>Tullier, Kim J MVN<br>Grieshaber, John B MVN<br>Hammond, Gretchen S MVN | FW: Call regarding Scarsdale and Braithwaite |
| HLP-137-000004064 | HLP-137-000004064 | Attorney-Client; Attorney Work Product | 4/10/2006 | Email | Felger, Glenn M MVN | Wurtzel, David R MVN<br>Grieshaber, John B MVN | FW: Call regarding Scarsdale and Braithwaite |