UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRIVILEGE  LOG

Pursuant to the Court's Order of August 2, 2007 (Doc. Rec. No. 6815), Federal Rule of

Civil Procedure 26(b)(5), the United States' Document Production Protocol (Doc. Rec. No.

5368), and the "Clawback" Order (Doc. Rec. No. 5183), the United States hereby designates the

following documents as privileged:

| | | |
|---|---|---|
| HLP-137-000004089 | to | HLP-137-000004089 |
| HLP-137-000004112 | to | HLP-137-000004112 |
| HLP-137-000004163 | to | HLP-137-000004163 |
| HLP-137-000004169 | to | HLP-137-000004169 |
| HLP-137-000004288 | to | HLP-137-000004288 |
| HLP-137-000004289 | to | HLP-137-000004289 |
| HLP-137-000004292 | to | HLP-137-000004292 |
| HLP-137-000004301 | to | HLP-137-000004301 |
| HLP-137-000004302 | to | HLP-137-000004302 |
| HLP-137-000004330 | to | HLP-137-000004330 |
| HLP-137-000004332 | to | HLP-137-000004332 |
| HLP-137-000004341 | to | HLP-137-000004341 |
| HLP-137-000004351 | to | HLP-137-000004351 |

| | | |
|---|---|---|
| HLP-137-000004375 | to | HLP-137-000004375 |
| HLP-137-000004381 | to | HLP-137-000004381 |
| HLP-137-000004397 | to | HLP-137-000004397 |
| HLP-137-000004412 | to | HLP-137-000004412 |
| HLP-137-000004435 | to | HLP-137-000004435 |
| HLP-137-000004473 | to | HLP-137-000004473 |
| HLP-137-000004497 | to | HLP-137-000004497 |
| HLP-137-000004517 | to | HLP-137-000004517 |
| HLP-137-000004550 | to | HLP-137-000004550 |
| HLP-137-000004574 | to | HLP-137-000004574 |
| HLP-137-000004737 | to | HLP-137-000004737 |
| HLP-137-000004775 | to | HLP-137-000004775 |
| HLP-137-000004796 | to | HLP-137-000004796 |
| HLP-137-000005283 | to | HLP-137-000005283 |
| HLP-137-000005284 | to | HLP-137-000005284 |
| HLP-137-000005671 | to | HLP-137-000005671 |
| HLP-137-000006597 | to | HLP-137-000006597 |
| HLP-137-000006598 | to | HLP-137-000006598 |
| HLP-137-000006789 | to | HLP-137-000006789 |
| HLP-137-000006888 | to | HLP-137-000006888 |
| HLP-137-000007298 | to | HLP-137-000007298 |
| HLP-137-000007362 | to | HLP-137-000007362 |
| HLP-137-000007365 | to | HLP-137-000007365 |
| HLP-137-000007472 | to | HLP-137-000007472 |
| HLP-137-000007577 | to | HLP-137-000007577 |
| HLP-137-000007585 | to | HLP-137-000007585 |
| HLP-137-000007595 | to | HLP-137-000007595 |
| HLP-137-000007641 | to | HLP-137-000007641 |
| HLP-137-000007647 | to | HLP-137-000007647 |
| HLP-137-000007648 | to | HLP-137-000007648 |
| HLP-137-000007662 | to | HLP-137-000007662 |
| HLP-137-000007880 | to | HLP-137-000007880 |
| HLP-137-000007884 | to | HLP-137-000007884 |
| HLP-137-000007902 | to | HLP-137-000007902 |
| HLP-137-000007905 | to | HLP-137-000007905 |
| HLP-137-000007928 | to | HLP-137-000007928 |
| HLP-137-000007980 | to | HLP-137-000007980 |
| HLP-137-000008009 | to | HLP-137-000008009 |
| HLP-137-000008064 | to | HLP-137-000008064 |
| HLP-137-000008081 | to | HLP-137-000008081 |
| HLP-137-000008109 | to | HLP-137-000008109 |
| HLP-137-000008190 | to | HLP-137-000008190 |
| HLP-137-000008220 | to | HLP-137-000008220 |
| HLP-137-000008241 | to | HLP-137-000008241 |

2

| | | |
|---|---|---|
| HLP-137-000008242 | to | HLP-137-000008242 |
| HLP-137-000008588 | to | HLP-137-000008588 |
| HLP-137-000008589 | to | HLP-137-000008589 |
| HLP-137-000008590 | to | HLP-137-000008590 |
| HLP-137-000008646 | to | HLP-137-000008646 |
| HLP-137-000008696 | to | HLP-137-000008696 |
| HLP-137-000008698 | to | HLP-137-000008698 |
| HLP-137-000008699 | to | HLP-137-000008699 |
| HLP-137-000008700 | to | HLP-137-000008700 |
| HLP-137-000008835 | to | HLP-137-000008835 |
| HLP-137-000008836 | to | HLP-137-000008836 |
| HLP-137-000008857 | to | HLP-137-000008857 |
| HLP-137-000008872 | to | HLP-137-000008872 |
| HLP-137-000008970 | to | HLP-137-000008970 |
| HLP-137-000008971 | to | HLP-137-000008971 |
| HLP-137-000009026 | to | HLP-137-000009026 |
| HLP-137-000009120 | to | HLP-137-000009120 |
| HLP-137-000009442 | to | HLP-137-000009442 |
| HLP-137-000009444 | to | HLP-137-000009444 |
| HLP-137-000009544 | to | HLP-137-000009544 |
| HLP-137-000009625 | to | HLP-137-000009625 |
| HLP-137-000009706 | to | HLP-137-000009706 |
| HLP-137-000009750 | to | HLP-137-000009750 |
| HLP-137-000009758 | to | HLP-137-000009758 |
| HLP-137-000009797 | to | HLP-137-000009797 |
| HLP-137-000009798 | to | HLP-137-000009798 |
| HLP-137-000009799 | to | HLP-137-000009799 |
| HLP-137-000009800 | to | HLP-137-000009800 |
| HLP-137-000010090 | to | HLP-137-000010090 |
| HLP-137-000010239 | to | HLP-137-000010239 |
| HLP-137-000010240 | to | HLP-137-000010240 |
| HLP-137-000010344 | to | HLP-137-000010344 |
| HLP-137-000010401 | to | HLP-137-000010401 |
| HLP-137-000010403 | to | HLP-137-000010403 |
| HLP-137-000010405 | to | HLP-137-000010405 |
| HLP-137-000010449 | to | HLP-137-000010449 |
| HLP-137-000010585 | to | HLP-137-000010585 |
| HLP-137-000011010 | to | HLP-137-000011010 |
| HLP-137-000011037 | to | HLP-137-000011037 |
| HLP-137-000011112 | to | HLP-137-000011112 |
| HLP-137-000011140 | to | HLP-137-000011140 |
| HLP-137-000011141 | to | HLP-137-000011141 |
| HLP-137-000011234 | to | HLP-137-000011234 |
| HLP-137-000011235 | to | HLP-137-000011235 |

| | | |
|---|---|---|
| HLP-137-000011236 | to | HLP-137-000011236 |
| HLP-137-000011237 | to | HLP-137-000011237 |
| HLP-137-000011281 | to | HLP-137-000011281 |
| HLP-137-000011957 | to | HLP-137-000011957 |
| HLP-137-000011958 | to | HLP-137-000011958 |
| HLP-137-000012641 | to | HLP-137-000012641 |
| HLP-137-000012972 | to | HLP-137-000012972 |
| HLP-137-000012973 | to | HLP-137-000012973 |
| HLP-137-000013584 | to | HLP-137-000013584 |
| HLP-137-000013585 | to | HLP-137-000013585 |
| HLP-137-000014293 | to | HLP-137-000014293 |
| HLP-137-000017021 | to | HLP-137-000017021 |
| HLP-137-000017022 | to | HLP-137-000017022 |
| HLP-140-000000037 | to | HLP-140-000000037 |
| HLP-140-000000039 | to | HLP-140-000000039 |
| HLP-140-000000053 | to | HLP-140-000000053 |
| HLP-140-000000063 | to | HLP-140-000000063 |
| HLP-140-000000064 | to | HLP-140-000000064 |
| HLP-140-000000071 | to | HLP-140-000000071 |
| HLP-140-000000239 | to | HLP-140-000000239 |
| HLP-140-000000538 | to | HLP-140-000000538 |
| HLP-140-000000543 | to | HLP-140-000000543 |
| HLP-140-000002250 | to | HLP-140-000002250 |
| HLP-140-000002520 | to | HLP-140-000002520 |
| HLP-140-000002521 | to | HLP-140-000002521 |
| HLP-140-000002522 | to | HLP-140-000002522 |
| HLP-140-000002524 | to | HLP-140-000002524 |
| HLP-140-000002525 | to | HLP-140-000002525 |
| HLP-140-000002526 | to | HLP-140-000002526 |
| HLP-140-000002557 | to | HLP-140-000002557 |
| HLP-140-000002558 | to | HLP-140-000002558 |
| HLP-140-000002559 | to | HLP-140-000002559 |
| HLP-140-000002560 | to | HLP-140-000002560 |
| HLP-140-000002561 | to | HLP-140-000002561 |
| HLP-140-000002562 | to | HLP-140-000002562 |
| HLP-140-000002563 | to | HLP-140-000002563 |
| HLP-140-000002564 | to | HLP-140-000002564 |
| HLP-140-000002565 | to | HLP-140-000002565 |
| HLP-140-000002567 | to | HLP-140-000002567 |
| HLP-140-000002568 | to | HLP-140-000002568 |
| HLP-140-000002569 | to | HLP-140-000002569 |
| HLP-140-000002570 | to | HLP-140-000002570 |
| HLP-140-000002571 | to | HLP-140-000002571 |
| HLP-140-000002572 | to | HLP-140-000002572 |

HLP-140-000002573     to     HLP-140-000002573
HLP-140-000002574     to     HLP-140-000002574
HLP-140-000002575     to     HLP-140-000002575
HLP-140-000002576     to     HLP-140-000002576
HLP-140-000002837     to     HLP-140-000002837
HLP-140-000002839     to     HLP-140-000002839
HLP-140-000002841     to     HLP-140-000002841
HLP-140-000002842     to     HLP-140-000002842
HLP-140-000002859     to     HLP-140-000002859
HLP-140-000002913     to     HLP-140-000002913
HLP-140-000003024     to     HLP-140-000003024
HLP-140-000003025     to     HLP-140-000003025
HLP-140-000003026     to     HLP-140-000003026
HLP-140-000003027     to     HLP-140-000003027
HLP-140-000003028     to     HLP-140-000003028
HLP-140-000003041     to     HLP-140-000003041
HLP-140-000003042     to     HLP-140-000003042
HLP-140-000003043     to     HLP-140-000003043
HLP-140-000003395     to     HLP-140-000003395
HLP-140-000003403     to     HLP-140-000003403
HLP-140-000003422     to     HLP-140-000003422
HLP-140-000003423     to     HLP-140-000003423
HLP-140-000003426     to     HLP-140-000003426
HLP-140-000003479     to     HLP-140-000003479
HLP-140-000003507     to     HLP-140-000003507
HLP-140-000003571     to     HLP-140-000003571
HLP-140-000003601     to     HLP-140-000003601
HLP-140-000003602     to     HLP-140-000003602
HLP-140-000003901     to     HLP-140-000003901
HLP-140-000003902     to     HLP-140-000003902
HLP-140-000003903     to     HLP-140-000003903
HLP-140-000003910     to     HLP-140-000003910
HLP-140-000003916     to     HLP-140-000003916
HLP-140-000003925     to     HLP-140-000003925
HLP-140-000003940     to     HLP-140-000003940
HLP-140-000003941     to     HLP-140-000003941
HLP-140-000003942     to     HLP-140-000003942
HLP-140-000004005     to     HLP-140-000004005
HLP-140-000004045     to     HLP-140-000004045
HLP-140-000004059     to     HLP-140-000004059
HLP-140-000004060     to     HLP-140-000004060
HLP-140-000004061     to     HLP-140-000004061
HLP-140-000004062     to     HLP-140-000004062
HLP-140-000004065     to     HLP-140-000004065

| HLP-140-000004085 | to | HLP-140-000004085 |
|---|---|---|
| HLP-140-000004086 | to | HLP-140-000004086 |
| HLP-140-000004087 | to | HLP-140-000004087 |
| HLP-140-000004113 | to | HLP-140-000004113 |
| HLP-140-000004137 | to | HLP-140-000004137 |
| HLP-140-000004140 | to | HLP-140-000004140 |
| HLP-140-000004202 | to | HLP-140-000004202 |
| HLP-140-000005468 | to | HLP-140-000005468 |
| HLP-140-000006370 | to | HLP-140-000006370 |
| HLP-140-000006386 | to | HLP-140-000006386 |
| HLP-140-000006387 | to | HLP-140-000006387 |
| HLP-140-000006436 | to | HLP-140-000006436 |
| HLP-140-000006437 | to | HLP-140-000006437 |
| HLP-140-000006445 | to | HLP-140-000006445 |
| HLP-140-000006446 | to | HLP-140-000006446 |
| HLP-140-000006447 | to | HLP-140-000006447 |
| HLP-140-000006448 | to | HLP-140-000006448 |
| HLP-140-000006449 | to | HLP-140-000006449 |
| HLP-140-000006450 | to | HLP-140-000006450 |
| HLP-140-000006478 | to | HLP-140-000006478 |
| HLP-140-000006479 | to | HLP-140-000006479 |
| HLP-140-000006482 | to | HLP-140-000006482 |
| HLP-140-000006483 | to | HLP-140-000006483 |
| HLP-140-000006484 | to | HLP-140-000006484 |
| HLP-140-000006493 | to | HLP-140-000006493 |
| HLP-140-000006497 | to | HLP-140-000006497 |
| HLP-140-000006498 | to | HLP-140-000006498 |
| HLP-140-000006761 | to | HLP-140-000006761 |
| HLP-140-000006762 | to | HLP-140-000006762 |
| HLP-140-000006764 | to | HLP-140-000006764 |
| HLP-140-000006770 | to | HLP-140-000006770 |
| HLP-140-000006773 | to | HLP-140-000006773 |
| HLP-140-000006828 | to | HLP-140-000006828 |
| HLP-140-000006829 | to | HLP-140-000006829 |
| HLP-140-000006858 | to | HLP-140-000006858 |
| HLP-140-000006862 | to | HLP-140-000006862 |
| HLP-140-000006864 | to | HLP-140-000006864 |
| HLP-140-000006866 | to | HLP-140-000006866 |
| HLP-140-000006868 | to | HLP-140-000006868 |
| HLP-140-000006966 | to | HLP-140-000006966 |
| HLP-140-000007016 | to | HLP-140-000007016 |
| HLP-140-000007021 | to | HLP-140-000007021 |
| HLP-140-000007057 | to | HLP-140-000007057 |
| HLP-140-000007062 | to | HLP-140-000007062 |

| | | |
|---|---|---|
| HLP-140-000007063 | to | HLP-140-000007063 |
| HLP-140-000007074 | to | HLP-140-000007074 |
| HLP-140-000007075 | to | HLP-140-000007075 |
| HLP-140-000007092 | to | HLP-140-000007092 |
| HLP-140-000007335 | to | HLP-140-000007335 |
| HLP-140-000007340 | to | HLP-140-000007340 |
| HLP-140-000007348 | to | HLP-140-000007348 |
| HLP-140-000007349 | to | HLP-140-000007349 |
| HLP-140-000007353 | to | HLP-140-000007353 |
| HLP-140-000011674 | to | HLP-140-000011674 |
| HLP-140-000011821 | to | HLP-140-000011821 |
| HLP-140-000012425 | to | HLP-140-000012425 |
| HLP-140-000012433 | to | HLP-140-000012433 |
| HLP-140-000012519 | to | HLP-140-000012519 |
| HLP-140-000012618 | to | HLP-140-000012618 |
| HLP-140-000015347 | to | HLP-140-000015347 |
| HLP-140-000015794 | to | HLP-140-000015794 |
| HLP-140-000015817 | to | HLP-140-000015817 |
| HLP-140-000017132 | to | HLP-140-000017132 |
| HLP-140-000017133 | to | HLP-140-000017133 |
| HLP-141-000001486 | to | HLP-141-000001486 |
| HLP-141-000001488 | to | HLP-141-000001488 |
| HLP-141-000001610 | to | HLP-141-000001610 |
| HLP-141-000001881 | to | HLP-141-000001881 |
| HLP-141-000001884 | to | HLP-141-000001884 |
| HLP-141-000001896 | to | HLP-141-000001896 |
| HLP-141-000001897 | to | HLP-141-000001897 |
| HLP-141-000001898 | to | HLP-141-000001898 |
| HLP-141-000001901 | to | HLP-141-000001901 |
| HLP-141-000001909 | to | HLP-141-000001909 |
| HLP-141-000001910 | to | HLP-141-000001910 |
| HLP-141-000001911 | to | HLP-141-000001911 |
| HLP-141-000001977 | to | HLP-141-000001977 |
| HLP-141-000001978 | to | HLP-141-000001978 |
| HLP-141-000001989 | to | HLP-141-000001989 |
| HLP-141-000002141 | to | HLP-141-000002141 |
| HLP-141-000002298 | to | HLP-141-000002298 |
| HLP-141-000002299 | to | HLP-141-000002299 |
| HLP-141-000002305 | to | HLP-141-000002305 |
| HLP-141-000002563 | to | HLP-141-000002563 |
| HLP-141-000002638 | to | HLP-141-000002638 |
| HLP-141-000002841 | to | HLP-141-000002841 |
| HLP-141-000002843 | to | HLP-141-000002843 |
| HLP-141-000002848 | to | HLP-141-000002848 |

| | | |
|---|---|---|
| HLP-141-000002869 | to | HLP-141-000002869 |
| HLP-141-000003026 | to | HLP-141-000003026 |
| HLP-141-000003031 | to | HLP-141-000003031 |
| HLP-141-000003039 | to | HLP-141-000003039 |
| HLP-141-000003040 | to | HLP-141-000003040 |
| HLP-141-000003042 | to | HLP-141-000003042 |
| HLP-141-000003052 | to | HLP-141-000003052 |
| HLP-141-000003053 | to | HLP-141-000003053 |
| HLP-141-000003063 | to | HLP-141-000003063 |
| HLP-141-000003064 | to | HLP-141-000003064 |
| HLP-141-000003066 | to | HLP-141-000003066 |
| HLP-141-000003110 | to | HLP-141-000003110 |
| HLP-141-000003112 | to | HLP-141-000003112 |
| HLP-141-000003122 | to | HLP-141-000003122 |
| HLP-141-000003135 | to | HLP-141-000003135 |
| HLP-141-000003136 | to | HLP-141-000003136 |
| HLP-141-000003153 | to | HLP-141-000003153 |
| HLP-141-000003154 | to | HLP-141-000003154 |
| HLP-141-000003155 | to | HLP-141-000003155 |
| HLP-141-000003158 | to | HLP-141-000003158 |
| HLP-141-000003161 | to | HLP-141-000003161 |
| HLP-141-000003201 | to | HLP-141-000003201 |
| HLP-141-000003225 | to | HLP-141-000003225 |
| HLP-141-000003232 | to | HLP-141-000003232 |
| HLP-141-000003236 | to | HLP-141-000003236 |
| HLP-141-000003237 | to | HLP-141-000003237 |
| HLP-141-000003238 | to | HLP-141-000003238 |
| HLP-141-000003240 | to | HLP-141-000003240 |
| HLP-141-000003241 | to | HLP-141-000003241 |
| HLP-141-000003242 | to | HLP-141-000003242 |
| HLP-141-000003243 | to | HLP-141-000003243 |
| HLP-141-000003251 | to | HLP-141-000003251 |
| HLP-141-000003253 | to | HLP-141-000003253 |
| HLP-141-000003256 | to | HLP-141-000003256 |
| HLP-141-000003257 | to | HLP-141-000003257 |
| HLP-141-000003258 | to | HLP-141-000003258 |
| HLP-141-000003259 | to | HLP-141-000003259 |
| HLP-141-000003260 | to | HLP-141-000003260 |
| HLP-141-000003261 | to | HLP-141-000003261 |
| HLP-141-000003263 | to | HLP-141-000003263 |
| HLP-141-000003264 | to | HLP-141-000003264 |
| HLP-141-000003265 | to | HLP-141-000003265 |
| HLP-141-000003268 | to | HLP-141-000003268 |
| HLP-141-000003270 | to | HLP-141-000003270 |

| | | |
|---|---|---|
| HLP-141-000003287 | to | HLP-141-000003287 |
| HLP-141-000003310 | to | HLP-141-000003310 |
| HLP-141-000003333 | to | HLP-141-000003333 |
| HLP-141-000003357 | to | HLP-141-000003357 |
| HLP-141-000003364 | to | HLP-141-000003364 |
| HLP-141-000003365 | to | HLP-141-000003365 |
| HLP-141-000003366 | to | HLP-141-000003366 |
| HLP-141-000003367 | to | HLP-141-000003367 |
| HLP-141-000003369 | to | HLP-141-000003369 |
| HLP-141-000003371 | to | HLP-141-000003371 |
| HLP-141-000003373 | to | HLP-141-000003373 |
| HLP-141-000003375 | to | HLP-141-000003375 |
| HLP-141-000003380 | to | HLP-141-000003380 |
| HLP-141-000003385 | to | HLP-141-000003385 |
| HLP-141-000003388 | to | HLP-141-000003388 |
| HLP-141-000003389 | to | HLP-141-000003389 |
| HLP-141-000003390 | to | HLP-141-000003390 |
| HLP-141-000003393 | to | HLP-141-000003393 |
| HLP-141-000003395 | to | HLP-141-000003395 |
| HLP-141-000003413 | to | HLP-141-000003413 |
| HLP-141-000003433 | to | HLP-141-000003433 |
| HLP-141-000003439 | to | HLP-141-000003439 |
| HLP-141-000003466 | to | HLP-141-000003466 |
| HLP-141-000003473 | to | HLP-141-000003473 |
| HLP-141-000003475 | to | HLP-141-000003475 |
| HLP-141-000003501 | to | HLP-141-000003501 |
| HLP-141-000003506 | to | HLP-141-000003506 |
| HLP-141-000003517 | to | HLP-141-000003517 |
| HLP-141-000003520 | to | HLP-141-000003520 |
| HLP-141-000003523 | to | HLP-141-000003523 |
| HLP-141-000003527 | to | HLP-141-000003527 |
| HLP-141-000003531 | to | HLP-141-000003531 |
| HLP-141-000003562 | to | HLP-141-000003562 |
| HLP-141-000003563 | to | HLP-141-000003563 |
| HLP-141-000003567 | to | HLP-141-000003567 |
| HLP-141-000003569 | to | HLP-141-000003569 |
| HLP-141-000003604 | to | HLP-141-000003604 |
| HLP-141-000003632 | to | HLP-141-000003632 |
| HLP-141-000003644 | to | HLP-141-000003644 |
| HLP-141-000003688 | to | HLP-141-000003688 |
| HLP-141-000003696 | to | HLP-141-000003696 |
| HLP-141-000003711 | to | HLP-141-000003711 |
| HLP-141-000003714 | to | HLP-141-000003714 |
| HLP-141-000003802 | to | HLP-141-000003802 |

| | | |
|---|---|---|
| HLP-141-000003803 | to | HLP-141-000003803 |
| HLP-141-000003804 | to | HLP-141-000003804 |
| HLP-141-000003833 | to | HLP-141-000003833 |
| HLP-141-000003837 | to | HLP-141-000003837 |
| HLP-141-000003861 | to | HLP-141-000003861 |
| HLP-141-000003862 | to | HLP-141-000003862 |
| HLP-141-000003905 | to | HLP-141-000003905 |
| HLP-141-000003910 | to | HLP-141-000003910 |
| HLP-141-000003926 | to | HLP-141-000003926 |
| HLP-141-000003927 | to | HLP-141-000003927 |
| HLP-141-000003938 | to | HLP-141-000003938 |
| HLP-141-000003942 | to | HLP-141-000003942 |
| HLP-141-000003950 | to | HLP-141-000003950 |
| HLP-141-000003978 | to | HLP-141-000003978 |
| HLP-141-000003991 | to | HLP-141-000003991 |
| HLP-141-000003992 | to | HLP-141-000003992 |
| HLP-141-000004088 | to | HLP-141-000004088 |
| HLP-141-000004144 | to | HLP-141-000004144 |
| HLP-141-000004151 | to | HLP-141-000004151 |
| HLP-141-000004153 | to | HLP-141-000004153 |
| HLP-141-000004316 | to | HLP-141-000004316 |
| HLP-141-000004340 | to | HLP-141-000004340 |
| HLP-141-000004356 | to | HLP-141-000004356 |
| HLP-141-000004377 | to | HLP-141-000004377 |
| HLP-141-000004379 | to | HLP-141-000004379 |
| HLP-141-000004417 | to | HLP-141-000004417 |
| HLP-141-000004418 | to | HLP-141-000004418 |
| HLP-141-000004419 | to | HLP-141-000004419 |
| HLP-141-000004420 | to | HLP-141-000004420 |
| HLP-141-000004438 | to | HLP-141-000004438 |
| HLP-141-000004444 | to | HLP-141-000004444 |
| HLP-141-000004486 | to | HLP-141-000004486 |
| HLP-141-000004507 | to | HLP-141-000004507 |
| HLP-141-000004509 | to | HLP-141-000004509 |
| HLP-141-000004517 | to | HLP-141-000004517 |
| HLP-141-000004523 | to | HLP-141-000004523 |
| HLP-141-000004525 | to | HLP-141-000004525 |
| HLP-141-000004527 | to | HLP-141-000004527 |
| HLP-141-000004529 | to | HLP-141-000004529 |
| HLP-141-000004530 | to | HLP-141-000004530 |
| HLP-141-000004532 | to | HLP-141-000004532 |
| HLP-141-000004553 | to | HLP-141-000004553 |
| HLP-141-000004592 | to | HLP-141-000004592 |
| HLP-141-000004601 | to | HLP-141-000004601 |

| | | |
|---|---|---|
| HLP-141-000004611 | to | HLP-141-000004611 |
| HLP-141-000004729 | to | HLP-141-000004729 |
| HLP-141-000004730 | to | HLP-141-000004730 |
| HLP-141-000004733 | to | HLP-141-000004733 |
| HLP-141-000004859 | to | HLP-141-000004859 |
| HLP-141-000005203 | to | HLP-141-000005203 |
| HLP-141-000005304 | to | HLP-141-000005304 |
| HLP-141-000005497 | to | HLP-141-000005497 |
| HLP-141-000005593 | to | HLP-141-000005593 |
| HLP-141-000005617 | to | HLP-141-000005617 |
| HLP-141-000005715 | to | HLP-141-000005715 |
| HLP-141-000005718 | to | HLP-141-000005718 |
| HLP-141-000005774 | to | HLP-141-000005774 |
| HLP-141-000006131 | to | HLP-141-000006131 |
| HLP-141-000006304 | to | HLP-141-000006304 |
| HLP-141-000006305 | to | HLP-141-000006305 |
| HLP-141-000006306 | to | HLP-141-000006306 |
| HLP-141-000006308 | to | HLP-141-000006308 |
| HLP-141-000006309 | to | HLP-141-000006309 |
| HLP-141-000006312 | to | HLP-141-000006312 |
| HLP-141-000006313 | to | HLP-141-000006313 |
| HLP-141-000006316 | to | HLP-141-000006316 |
| HLP-141-000006317 | to | HLP-141-000006317 |
| HLP-141-000006334 | to | HLP-141-000006334 |
| HLP-141-000006343 | to | HLP-141-000006343 |
| HLP-141-000006352 | to | HLP-141-000006352 |
| HLP-141-000006358 | to | HLP-141-000006358 |
| HLP-141-000006445 | to | HLP-141-000006445 |
| HLP-141-000006454 | to | HLP-141-000006454 |
| HLP-141-000006471 | to | HLP-141-000006471 |
| HLP-141-000006473 | to | HLP-141-000006473 |
| HLP-141-000006487 | to | HLP-141-000006487 |
| HLP-141-000006528 | to | HLP-141-000006528 |
| HLP-141-000006529 | to | HLP-141-000006529 |
| HLP-141-000006546 | to | HLP-141-000006546 |
| HLP-141-000006586 | to | HLP-141-000006586 |
| HLP-141-000006587 | to | HLP-141-000006587 |
| HLP-141-000006590 | to | HLP-141-000006590 |
| HLP-141-000006591 | to | HLP-141-000006591 |
| HLP-141-000006592 | to | HLP-141-000006592 |
| HLP-141-000006597 | to | HLP-141-000006597 |
| HLP-141-000006750 | to | HLP-141-000006750 |
| HLP-141-000006948 | to | HLP-141-000006948 |
| HLP-141-000006968 | to | HLP-141-000006968 |

| | | |
|---|---|---|
| HLP-141-000006971 | to | HLP-141-000006971 |
| HLP-141-000006985 | to | HLP-141-000006985 |
| HLP-141-000007023 | to | HLP-141-000007023 |
| HLP-141-000007024 | to | HLP-141-000007024 |
| HLP-141-000007053 | to | HLP-141-000007053 |
| HLP-141-000007059 | to | HLP-141-000007059 |
| HLP-141-000009646 | to | HLP-141-000009646 |
| HLP-141-000010060 | to | HLP-141-000010060 |
| HLP-143-000000028 | to | HLP-143-000000028 |
| HLP-143-000000555 | to | HLP-143-000000555 |
| HLP-143-000000572 | to | HLP-143-000000572 |
| HLP-143-000000577 | to | HLP-143-000000577 |
| HLP-143-000000590 | to | HLP-143-000000590 |
| HLP-143-000000620 | to | HLP-143-000000620 |
| HLP-143-000000621 | to | HLP-143-000000621 |
| HLP-143-000000622 | to | HLP-143-000000622 |
| HLP-143-000000624 | to | HLP-143-000000624 |
| HLP-143-000001122 | to | HLP-143-000001122 |
| HLP-143-000002676 | to | HLP-143-000002676 |
| HLP-143-000002997 | to | HLP-143-000002997 |
| HLP-143-000003072 | to | HLP-143-000003072 |
| HLP-143-000004465 | to | HLP-143-000004465 |
| HLP-143-000004472 | to | HLP-143-000004472 |
| HLP-143-000005036 | to | HLP-143-000005036 |
| HLP-143-000005039 | to | HLP-143-000005039 |
| HLP-143-000005040 | to | HLP-143-000005040 |
| HLP-143-000005041 | to | HLP-143-000005041 |
| HLP-143-000005042 | to | HLP-143-000005042 |
| HLP-143-000005043 | to | HLP-143-000005043 |
| HLP-143-000005048 | to | HLP-143-000005048 |
| HLP-143-000005052 | to | HLP-143-000005052 |
| HLP-143-000005053 | to | HLP-143-000005053 |
| HLP-143-000005061 | to | HLP-143-000005061 |
| HLP-143-000005062 | to | HLP-143-000005062 |
| HLP-143-000005066 | to | HLP-143-000005066 |
| HLP-143-000005072 | to | HLP-143-000005072 |
| HLP-143-000005073 | to | HLP-143-000005073 |
| HLP-143-000005251 | to | HLP-143-000005251 |
| HLP-143-000005828 | to | HLP-143-000005828 |
| HLP-143-000005837 | to | HLP-143-000005837 |
| HLP-143-000006182 | to | HLP-143-000006182 |
| HLP-143-000006944 | to | HLP-143-000006944 |
| HLP-143-000006948 | to | HLP-143-000006948 |
| HLP-143-000006949 | to | HLP-143-000006949 |

| | | |
|---|---|---|
| HLP-143-000006950 | to | HLP-143-000006950 |
| HLP-143-000007160 | to | HLP-143-000007160 |
| HLP-143-000007484 | to | HLP-143-000007484 |
| HLP-143-000007666 | to | HLP-143-000007666 |
| HLP-143-000007667 | to | HLP-143-000007667 |
| HLP-143-000007745 | to | HLP-143-000007745 |
| HLP-143-000007747 | to | HLP-143-000007747 |
| HLP-143-000007752 | to | HLP-143-000007752 |
| HLP-143-000007905 | to | HLP-143-000007905 |
| HLP-143-000008626 | to | HLP-143-000008626 |
| HLP-143-000008725 | to | HLP-143-000008725 |
| HLP-143-000008726 | to | HLP-143-000008726 |
| HLP-143-000008728 | to | HLP-143-000008728 |
| HLP-143-000008731 | to | HLP-143-000008731 |
| HLP-143-000008732 | to | HLP-143-000008732 |
| HLP-143-000008735 | to | HLP-143-000008735 |
| HLP-143-000008739 | to | HLP-143-000008739 |
| HLP-143-000008745 | to | HLP-143-000008745 |
| HLP-143-000008746 | to | HLP-143-000008746 |
| HLP-143-000008962 | to | HLP-143-000008962 |
| HLP-143-000008965 | to | HLP-143-000008965 |
| HLP-143-000008969 | to | HLP-143-000008969 |
| HLP-143-000008973 | to | HLP-143-000008973 |
| HLP-143-000008977 | to | HLP-143-000008977 |
| HLP-143-000008978 | to | HLP-143-000008978 |
| HLP-143-000008981 | to | HLP-143-000008981 |
| HLP-143-000009012 | to | HLP-143-000009012 |
| HLP-143-000009013 | to | HLP-143-000009013 |
| HLP-143-000009014 | to | HLP-143-000009014 |
| HLP-143-000009139 | to | HLP-143-000009139 |
| HLP-143-000009148 | to | HLP-143-000009148 |
| HLP-143-000009158 | to | HLP-143-000009158 |
| HLP-143-000009159 | to | HLP-143-000009159 |
| HLP-143-000009160 | to | HLP-143-000009160 |
| HLP-143-000009164 | to | HLP-143-000009164 |
| HLP-143-000009237 | to | HLP-143-000009237 |
| HLP-143-000009283 | to | HLP-143-000009283 |
| HLP-143-000009284 | to | HLP-143-000009284 |
| HLP-143-000009368 | to | HLP-143-000009368 |
| HLP-143-000009372 | to | HLP-143-000009372 |
| HLP-143-000009376 | to | HLP-143-000009376 |
| HLP-143-000010766 | to | HLP-143-000010766 |
| HLP-143-000012299 | to | HLP-143-000012299 |
| HLP-143-000012300 | to | HLP-143-000012300 |

| | | |
|---|---|---|
| HLP-144-000000444 | to | HLP-144-000000444 |
| HLP-144-000000445 | to | HLP-144-000000445 |
| HLP-144-000000452 | to | HLP-144-000000452 |
| HLP-144-000000617 | to | HLP-144-000000617 |
| HLP-144-000000729 | to | HLP-144-000000729 |
| HLP-144-000000737 | to | HLP-144-000000737 |
| HLP-144-000000750 | to | HLP-144-000000750 |
| HLP-144-000000765 | to | HLP-144-000000765 |
| HLP-144-000000766 | to | HLP-144-000000766 |
| HLP-144-000000768 | to | HLP-144-000000768 |
| HLP-144-000000769 | to | HLP-144-000000769 |
| HLP-144-000000770 | to | HLP-144-000000770 |
| HLP-144-000000771 | to | HLP-144-000000771 |
| HLP-144-000000772 | to | HLP-144-000000772 |
| HLP-144-000000773 | to | HLP-144-000000773 |
| HLP-144-000000777 | to | HLP-144-000000777 |
| HLP-144-000000778 | to | HLP-144-000000778 |
| HLP-144-000000782 | to | HLP-144-000000782 |
| HLP-144-000000786 | to | HLP-144-000000786 |
| HLP-144-000000798 | to | HLP-144-000000798 |
| HLP-144-000000799 | to | HLP-144-000000799 |
| HLP-144-000000800 | to | HLP-144-000000800 |
| HLP-144-000000801 | to | HLP-144-000000801 |
| HLP-144-000001006 | to | HLP-144-000001006 |
| HLP-144-000001163 | to | HLP-144-000001163 |
| HLP-144-000001174 | to | HLP-144-000001174 |
| HLP-144-000001333 | to | HLP-144-000001333 |
| HLP-144-000001445 | to | HLP-144-000001445 |
| HLP-144-000001646 | to | HLP-144-000001646 |
| HLP-144-000001667 | to | HLP-144-000001667 |
| HLP-144-000001668 | to | HLP-144-000001668 |
| HLP-144-000001671 | to | HLP-144-000001671 |
| HLP-144-000001672 | to | HLP-144-000001672 |
| HLP-144-000001673 | to | HLP-144-000001673 |
| HLP-144-000001675 | to | HLP-144-000001675 |
| HLP-144-000001676 | to | HLP-144-000001676 |
| HLP-144-000001677 | to | HLP-144-000001677 |
| HLP-144-000001678 | to | HLP-144-000001678 |
| HLP-144-000002328 | to | HLP-144-000002328 |
| HLP-144-000003837 | to | HLP-144-000003837 |
| HLP-144-000003838 | to | HLP-144-000003838 |
| HLP-144-000005836 | to | HLP-144-000005836 |
| HLP-145-000002133 | to | HLP-145-000002133 |
| HLP-147-000000418 | to | HLP-147-000000418 |

14

| | | |
|---|---|---|
| HLP-148-000000329 | to | HLP-148-000000329 |
| HLP-148-000000423 | to | HLP-148-000000423 |
| HLP-148-000000556 | to | HLP-148-000000556 |
| HLP-152-000000042 | to | HLP-152-000000042 |
| HLP-152-000002031 | to | HLP-152-000002031 |
| HLP-159-000000695 | to | HLP-159-000000695 |
| HLP-159-000000766 | to | HLP-159-000000766 |
| HLP-159-000000767 | to | HLP-159-000000767 |
| HLP-159-000000768 | to | HLP-159-000000768 |
| HLP-159-000000769 | to | HLP-159-000000769 |
| HLP-159-000000770 | to | HLP-159-000000770 |
| HLP-159-000000771 | to | HLP-159-000000771 |
| HLP-159-000000774 | to | HLP-159-000000774 |
| HLP-159-000000775 | to | HLP-159-000000775 |
| HLP-159-000001160 | to | HLP-159-000001160 |
| HLP-159-000001169 | to | HLP-159-000001169 |
| HLP-159-000001171 | to | HLP-159-000001171 |
| HLP-159-000001172 | to | HLP-159-000001172 |
| HLP-159-000001173 | to | HLP-159-000001173 |
| HLP-159-000001312 | to | HLP-159-000001312 |
| HLP-159-000002635 | to | HLP-159-000002635 |
| HLP-159-000002740 | to | HLP-159-000002740 |
| HLP-159-000002752 | to | HLP-159-000002752 |
| HLP-159-000002753 | to | HLP-159-000002753 |
| HLP-159-000002754 | to | HLP-159-000002754 |
| HLP-159-000002760 | to | HLP-159-000002760 |
| HLP-159-000002766 | to | HLP-159-000002766 |
| HLP-159-000002781 | to | HLP-159-000002781 |
| HLP-159-000002782 | to | HLP-159-000002782 |
| HLP-159-000002788 | to | HLP-159-000002788 |
| HLP-159-000002790 | to | HLP-159-000002790 |
| HLP-159-000002791 | to | HLP-159-000002791 |
| HLP-159-000002800 | to | HLP-159-000002800 |
| HLP-159-000002801 | to | HLP-159-000002801 |
| HLP-159-000002802 | to | HLP-159-000002802 |
| HLP-159-000002803 | to | HLP-159-000002803 |
| HLP-159-000002804 | to | HLP-159-000002804 |
| HLP-159-000002805 | to | HLP-159-000002805 |
| HLP-159-000002806 | to | HLP-159-000002806 |
| HLP-159-000002807 | to | HLP-159-000002807 |
| HLP-159-000002808 | to | HLP-159-000002808 |
| HLP-159-000002840 | to | HLP-159-000002840 |
| HLP-159-000002847 | to | HLP-159-000002847 |
| HLP-159-000002916 | to | HLP-159-000002916 |

| | | |
|---|---|---|
| HLP-159-000002920 | to | HLP-159-000002920 |
| HLP-159-000002921 | to | HLP-159-000002921 |
| HLP-159-000002923 | to | HLP-159-000002923 |
| HLP-159-000002924 | to | HLP-159-000002924 |
| HLP-159-000002925 | to | HLP-159-000002925 |
| HLP-159-000002926 | to | HLP-159-000002926 |
| HLP-159-000002929 | to | HLP-159-000002929 |
| HLP-159-000002930 | to | HLP-159-000002930 |
| HLP-159-000002931 | to | HLP-159-000002931 |
| HLP-159-000002934 | to | HLP-159-000002934 |
| HLP-159-000002997 | to | HLP-159-000002997 |
| HLP-159-000003026 | to | HLP-159-000003026 |
| HLP-159-000003027 | to | HLP-159-000003027 |
| HLP-159-000003066 | to | HLP-159-000003066 |
| HLP-159-000003067 | to | HLP-159-000003067 |
| HLP-159-000003069 | to | HLP-159-000003069 |
| HLP-159-000003071 | to | HLP-159-000003071 |
| HLP-159-000003072 | to | HLP-159-000003072 |
| HLP-159-000003076 | to | HLP-159-000003076 |
| HLP-159-000003077 | to | HLP-159-000003077 |
| HLP-159-000003078 | to | HLP-159-000003078 |
| HLP-159-000003083 | to | HLP-159-000003083 |
| HLP-159-000003108 | to | HLP-159-000003108 |
| HLP-159-000003121 | to | HLP-159-000003121 |
| HLP-159-000003137 | to | HLP-159-000003137 |
| HLP-159-000003142 | to | HLP-159-000003142 |
| HLP-159-000003143 | to | HLP-159-000003143 |
| HLP-159-000003669 | to | HLP-159-000003669 |
| HLP-159-000003670 | to | HLP-159-000003670 |
| HLP-159-000003672 | to | HLP-159-000003672 |
| HLP-159-000004434 | to | HLP-159-000004434 |
| HLP-159-000004435 | to | HLP-159-000004435 |
| HLP-159-000004546 | to | HLP-159-000004546 |
| HLP-159-000004589 | to | HLP-159-000004589 |
| HLP-159-000004590 | to | HLP-159-000004590 |
| HLP-159-000004591 | to | HLP-159-000004591 |
| HLP-159-000004987 | to | HLP-159-000004987 |
| HLP-159-000005249 | to | HLP-159-000005249 |
| HLP-159-000005250 | to | HLP-159-000005250 |
| HLP-159-000005251 | to | HLP-159-000005251 |
| HLP-159-000005252 | to | HLP-159-000005252 |
| HLP-159-000005253 | to | HLP-159-000005253 |
| HLP-159-000005254 | to | HLP-159-000005254 |
| HLP-159-000005798 | to | HLP-159-000005798 |

HLP-159-000005799    to    HLP-159-000005799
HLP-159-000005800    to    HLP-159-000005800
HLP-159-000005901    to    HLP-159-000005901
HLP-159-000005902    to    HLP-159-000005902
HLP-159-000006037    to    HLP-159-000006037
HLP-159-000006188    to    HLP-159-000006188
HLP-159-000006189    to    HLP-159-000006189
HLP-159-000006253    to    HLP-159-000006253
HLP-159-000006254    to    HLP-159-000006254
HLP-159-000006255    to    HLP-159-000006255
HLP-159-000006256    to    HLP-159-000006256
HLP-159-000006257    to    HLP-159-000006257
HLP-159-000006258    to    HLP-159-000006258
HLP-159-000006259    to    HLP-159-000006259
HLP-159-000006260    to    HLP-159-000006260
HLP-159-000006263    to    HLP-159-000006263
HLP-159-000006265    to    HLP-159-000006265
HLP-159-000006804    to    HLP-159-000006804
HLP-159-000006805    to    HLP-159-000006805
HLP-159-000006806    to    HLP-159-000006806
HLP-159-000007935    to    HLP-159-000007935
HLP-159-000007936    to    HLP-159-000007936
HLP-161-000000410    to    HLP-161-000000410
HLP-161-000000411    to    HLP-161-000000411
HLP-161-000000571    to    HLP-161-000000571
HLP-161-000000576    to    HLP-161-000000576
HLP-161-000000589    to    HLP-161-000000589
HLP-161-000000683    to    HLP-161-000000683
HLP-161-000000685    to    HLP-161-000000685
HLP-161-000000687    to    HLP-161-000000687
HLP-161-000000689    to    HLP-161-000000689
HLP-161-000000696    to    HLP-161-000000696
HLP-161-000000697    to    HLP-161-000000697
HLP-161-000001226    to    HLP-161-000001226
HLP-161-000001227    to    HLP-161-000001227
HLP-161-000001228    to    HLP-161-000001228
HLP-161-000001240    to    HLP-161-000001240
HLP-161-000001241    to    HLP-161-000001241
HLP-161-000001243    to    HLP-161-000001243
HLP-161-000001247    to    HLP-161-000001247
HLP-161-000001249    to    HLP-161-000001249
HLP-161-000001283    to    HLP-161-000001283
HLP-161-000001563    to    HLP-161-000001563
HLP-161-000001571    to    HLP-161-000001571

| | | |
|---|---|---|
| HLP-161-000002251 | to | HLP-161-000002251 |
| HLP-161-000002252 | to | HLP-161-000002252 |
| HLP-161-000002267 | to | HLP-161-000002267 |
| HLP-161-000002268 | to | HLP-161-000002268 |
| HLP-161-000002474 | to | HLP-161-000002474 |
| HLP-161-000002742 | to | HLP-161-000002742 |
| HLP-161-000002743 | to | HLP-161-000002743 |
| HLP-161-000002744 | to | HLP-161-000002744 |
| HLP-161-000002750 | to | HLP-161-000002750 |
| HLP-161-000002751 | to | HLP-161-000002751 |
| HLP-161-000002752 | to | HLP-161-000002752 |
| HLP-161-000003293 | to | HLP-161-000003293 |
| HLP-161-000003294 | to | HLP-161-000003294 |
| HLP-161-000003296 | to | HLP-161-000003296 |
| HLP-161-000003300 | to | HLP-161-000003300 |
| HLP-161-000003304 | to | HLP-161-000003304 |
| HLP-161-000003354 | to | HLP-161-000003354 |
| HLP-161-000003355 | to | HLP-161-000003355 |
| HLP-161-000003396 | to | HLP-161-000003396 |
| HLP-161-000003776 | to | HLP-161-000003776 |
| HLP-161-000003777 | to | HLP-161-000003777 |
| HLP-161-000003778 | to | HLP-161-000003778 |
| HLP-161-000003792 | to | HLP-161-000003792 |
| HLP-161-000003793 | to | HLP-161-000003793 |
| HLP-161-000003795 | to | HLP-161-000003795 |
| HLP-161-000003796 | to | HLP-161-000003796 |
| HLP-161-000003798 | to | HLP-161-000003798 |
| HLP-161-000003812 | to | HLP-161-000003812 |
| HLP-161-000003813 | to | HLP-161-000003813 |
| HLP-161-000003814 | to | HLP-161-000003814 |
| HLP-161-000003815 | to | HLP-161-000003815 |
| HLP-161-000003816 | to | HLP-161-000003816 |
| HLP-161-000003817 | to | HLP-161-000003817 |
| HLP-161-000003821 | to | HLP-161-000003821 |
| HLP-161-000003860 | to | HLP-161-000003860 |
| HLP-161-000004292 | to | HLP-161-000004292 |
| HLP-161-000004298 | to | HLP-161-000004298 |
| HLP-161-000004423 | to | HLP-161-000004423 |
| HLP-161-000004424 | to | HLP-161-000004424 |
| HLP-161-000004425 | to | HLP-161-000004425 |
| HLP-161-000004426 | to | HLP-161-000004426 |
| HLP-161-000004427 | to | HLP-161-000004427 |
| HLP-161-000004429 | to | HLP-161-000004429 |
| HLP-161-000004430 | to | HLP-161-000004430 |

| | | |
|---|---|---|
| HLP-161-000004431 | to | HLP-161-000004431 |
| HLP-161-000004432 | to | HLP-161-000004432 |
| HLP-161-000004772 | to | HLP-161-000004772 |
| HLP-161-000004845 | to | HLP-161-000004845 |
| HLP-161-000004934 | to | HLP-161-000004934 |
| HLP-161-000004942 | to | HLP-161-000004942 |
| HLP-161-000004943 | to | HLP-161-000004943 |
| HLP-161-000004976 | to | HLP-161-000004976 |
| HLP-161-000005018 | to | HLP-161-000005018 |
| HLP-161-000005034 | to | HLP-161-000005034 |
| HLP-161-000005059 | to | HLP-161-000005059 |
| HLP-161-000005092 | to | HLP-161-000005092 |
| HLP-161-000005111 | to | HLP-161-000005111 |
| HLP-161-000005116 | to | HLP-161-000005116 |
| HLP-161-000005118 | to | HLP-161-000005118 |
| HLP-161-000005119 | to | HLP-161-000005119 |
| HLP-161-000005142 | to | HLP-161-000005142 |
| HLP-161-000005147 | to | HLP-161-000005147 |
| HLP-161-000005167 | to | HLP-161-000005167 |
| HLP-161-000005168 | to | HLP-161-000005168 |
| HLP-161-000005170 | to | HLP-161-000005170 |
| HLP-161-000005208 | to | HLP-161-000005208 |
| HLP-161-000005697 | to | HLP-161-000005697 |
| HLP-161-000005698 | to | HLP-161-000005698 |
| HLP-161-000005709 | to | HLP-161-000005709 |
| HLP-161-000005790 | to | HLP-161-000005790 |
| HLP-161-000005839 | to | HLP-161-000005839 |
| HLP-161-000005858 | to | HLP-161-000005858 |
| HLP-161-000005919 | to | HLP-161-000005919 |
| HLP-161-000005920 | to | HLP-161-000005920 |
| HLP-161-000005921 | to | HLP-161-000005921 |
| HLP-161-000005922 | to | HLP-161-000005922 |
| HLP-161-000005923 | to | HLP-161-000005923 |
| HLP-161-000005924 | to | HLP-161-000005924 |
| HLP-161-000005925 | to | HLP-161-000005925 |
| HLP-161-000005926 | to | HLP-161-000005926 |
| HLP-161-000005927 | to | HLP-161-000005927 |
| HLP-161-000005958 | to | HLP-161-000005958 |
| HLP-161-000005959 | to | HLP-161-000005959 |
| HLP-161-000005961 | to | HLP-161-000005961 |
| HLP-161-000005992 | to | HLP-161-000005992 |
| HLP-161-000006048 | to | HLP-161-000006048 |
| HLP-161-000006186 | to | HLP-161-000006186 |
| HLP-161-000006187 | to | HLP-161-000006187 |

| | | |
|---|---|---|
| HLP-161-000006188 | to | HLP-161-000006188 |
| HLP-161-000006190 | to | HLP-161-000006190 |
| HLP-161-000006191 | to | HLP-161-000006191 |
| HLP-161-000006192 | to | HLP-161-000006192 |
| HLP-161-000007123 | to | HLP-161-000007123 |
| HLP-161-000007291 | to | HLP-161-000007291 |
| HLP-161-000007378 | to | HLP-161-000007378 |
| HLP-161-000008315 | to | HLP-161-000008315 |
| HLP-161-000008595 | to | HLP-161-000008595 |
| HLP-161-000008916 | to | HLP-161-000008916 |
| HLP-165-000000158 | to | HLP-165-000000158 |
| HLP-165-000000159 | to | HLP-165-000000159 |
| HLP-165-000000160 | to | HLP-165-000000160 |
| HLP-165-000000161 | to | HLP-165-000000161 |
| HLP-165-000001673 | to | HLP-165-000001673 |
| HLP-165-000001689 | to | HLP-165-000001689 |
| HLP-165-000001885 | to | HLP-165-000001885 |
| HLP-165-000002077 | to | HLP-165-000002077 |
| HLP-165-000002078 | to | HLP-165-000002078 |
| HLP-165-000002090 | to | HLP-165-000002090 |
| HLP-165-000002159 | to | HLP-165-000002159 |
| HLP-165-000002181 | to | HLP-165-000002181 |
| HLP-165-000002219 | to | HLP-165-000002219 |
| HLP-165-000002245 | to | HLP-165-000002245 |
| HLP-165-000002247 | to | HLP-165-000002247 |
| HLP-165-000002248 | to | HLP-165-000002248 |
| HLP-165-000002295 | to | HLP-165-000002295 |
| HLP-165-000002300 | to | HLP-165-000002300 |
| HLP-165-000002307 | to | HLP-165-000002307 |
| HLP-165-000002371 | to | HLP-165-000002371 |
| HLP-165-000002413 | to | HLP-165-000002413 |
| HLP-165-000002464 | to | HLP-165-000002464 |
| HLP-165-000002511 | to | HLP-165-000002511 |
| HLP-165-000002517 | to | HLP-165-000002517 |
| HLP-165-000002531 | to | HLP-165-000002531 |
| HLP-165-000002571 | to | HLP-165-000002571 |
| HLP-165-000002601 | to | HLP-165-000002601 |
| HLP-165-000002603 | to | HLP-165-000002603 |
| HLP-165-000002622 | to | HLP-165-000002622 |
| HLP-165-000002664 | to | HLP-165-000002664 |
| HLP-165-000002681 | to | HLP-165-000002681 |
| HLP-165-000002772 | to | HLP-165-000002772 |
| HLP-165-000002842 | to | HLP-165-000002842 |
| HLP-165-000002873 | to | HLP-165-000002873 |

| | | |
|---|---|---|
| HLP-165-000002927 | to | HLP-165-000002927 |
| HLP-165-000002931 | to | HLP-165-000002931 |
| HLP-165-000002936 | to | HLP-165-000002936 |
| HLP-165-000002979 | to | HLP-165-000002979 |
| HLP-165-000003026 | to | HLP-165-000003026 |
| HLP-165-000003121 | to | HLP-165-000003121 |
| HLP-165-000003140 | to | HLP-165-000003140 |
| HLP-165-000003147 | to | HLP-165-000003147 |
| HLP-165-000003154 | to | HLP-165-000003154 |
| HLP-165-000003204 | to | HLP-165-000003204 |
| HLP-165-000003384 | to | HLP-165-000003384 |
| HLP-165-000003407 | to | HLP-165-000003407 |
| HLP-165-000003408 | to | HLP-165-000003408 |
| HLP-165-000003449 | to | HLP-165-000003449 |
| HLP-165-000003483 | to | HLP-165-000003483 |
| HLP-165-000003493 | to | HLP-165-000003493 |
| HLP-165-000003503 | to | HLP-165-000003503 |
| HLP-165-000003561 | to | HLP-165-000003561 |
| HLP-165-000003772 | to | HLP-165-000003772 |
| HLP-165-000003773 | to | HLP-165-000003773 |
| HLP-165-000003900 | to | HLP-165-000003900 |
| HLP-165-000003903 | to | HLP-165-000003903 |
| HLP-165-000003904 | to | HLP-165-000003904 |
| HLP-165-000003931 | to | HLP-165-000003931 |
| HLP-165-000003958 | to | HLP-165-000003958 |
| HLP-165-000003963 | to | HLP-165-000003963 |
| HLP-165-000003973 | to | HLP-165-000003973 |
| HLP-165-000004022 | to | HLP-165-000004022 |
| HLP-165-000004024 | to | HLP-165-000004024 |
| HLP-165-000004030 | to | HLP-165-000004030 |
| HLP-165-000004080 | to | HLP-165-000004080 |
| HLP-165-000004127 | to | HLP-165-000004127 |
| HLP-165-000004165 | to | HLP-165-000004165 |
| HLP-165-000004243 | to | HLP-165-000004243 |
| HLP-165-000004247 | to | HLP-165-000004247 |
| HLP-165-000004333 | to | HLP-165-000004333 |
| HLP-165-000004346 | to | HLP-165-000004346 |
| HLP-165-000004388 | to | HLP-165-000004388 |
| HLP-165-000004434 | to | HLP-165-000004434 |
| HLP-165-000004442 | to | HLP-165-000004442 |
| HLP-165-000004443 | to | HLP-165-000004443 |
| HLP-165-000004594 | to | HLP-165-000004594 |
| HLP-165-000004605 | to | HLP-165-000004605 |
| HLP-165-000004636 | to | HLP-165-000004636 |

| | | |
|---|---|---|
| HLP-165-000004637 | to | HLP-165-000004637 |
| HLP-165-000004639 | to | HLP-165-000004639 |
| HLP-165-000004641 | to | HLP-165-000004641 |
| HLP-165-000004742 | to | HLP-165-000004742 |
| HLP-165-000004753 | to | HLP-165-000004753 |
| HLP-165-000004767 | to | HLP-165-000004767 |
| HLP-165-000004783 | to | HLP-165-000004783 |
| HLP-165-000004784 | to | HLP-165-000004784 |
| HLP-165-000004785 | to | HLP-165-000004785 |
| HLP-165-000004786 | to | HLP-165-000004786 |
| HLP-165-000004788 | to | HLP-165-000004788 |
| HLP-165-000004839 | to | HLP-165-000004839 |
| HLP-165-000004895 | to | HLP-165-000004895 |
| HLP-165-000004905 | to | HLP-165-000004905 |
| HLP-165-000004907 | to | HLP-165-000004907 |
| HLP-165-000004930 | to | HLP-165-000004930 |
| HLP-165-000005006 | to | HLP-165-000005006 |
| HLP-165-000005038 | to | HLP-165-000005038 |
| HLP-165-000005043 | to | HLP-165-000005043 |
| HLP-165-000005045 | to | HLP-165-000005045 |
| HLP-165-000005046 | to | HLP-165-000005046 |
| HLP-165-000005048 | to | HLP-165-000005048 |
| HLP-165-000005065 | to | HLP-165-000005065 |
| HLP-165-000005067 | to | HLP-165-000005067 |
| HLP-165-000005071 | to | HLP-165-000005071 |
| HLP-165-000005200 | to | HLP-165-000005200 |
| HLP-165-000005374 | to | HLP-165-000005374 |
| HLP-165-000005379 | to | HLP-165-000005379 |
| HLP-165-000005380 | to | HLP-165-000005380 |
| HLP-165-000005388 | to | HLP-165-000005388 |
| HLP-165-000005394 | to | HLP-165-000005394 |
| HLP-165-000005406 | to | HLP-165-000005406 |
| HLP-165-000005412 | to | HLP-165-000005412 |
| HLP-165-000005416 | to | HLP-165-000005416 |
| HLP-165-000005466 | to | HLP-165-000005466 |
| HLP-165-000005480 | to | HLP-165-000005480 |
| HLP-165-000005582 | to | HLP-165-000005582 |
| HLP-165-000005692 | to | HLP-165-000005692 |
| HLP-165-000005693 | to | HLP-165-000005693 |
| HLP-165-000005715 | to | HLP-165-000005715 |
| HLP-165-000005738 | to | HLP-165-000005738 |
| HLP-165-000005747 | to | HLP-165-000005747 |
| HLP-165-000005770 | to | HLP-165-000005770 |
| HLP-165-000005777 | to | HLP-165-000005777 |

| | | |
|---|---|---|
| HLP-165-000005778 | to | HLP-165-000005778 |
| HLP-165-000005970 | to | HLP-165-000005970 |
| HLP-165-000005996 | to | HLP-165-000005996 |
| HLP-165-000006093 | to | HLP-165-000006093 |
| HLP-165-000006106 | to | HLP-165-000006106 |
| HLP-165-000006109 | to | HLP-165-000006109 |
| HLP-165-000006173 | to | HLP-165-000006173 |
| HLP-165-000006181 | to | HLP-165-000006181 |
| HLP-165-000006220 | to | HLP-165-000006220 |
| HLP-165-000006289 | to | HLP-165-000006289 |
| HLP-165-000006291 | to | HLP-165-000006291 |
| HLP-165-000006292 | to | HLP-165-000006292 |
| HLP-165-000006309 | to | HLP-165-000006309 |
| HLP-165-000006323 | to | HLP-165-000006323 |
| HLP-165-000006339 | to | HLP-165-000006339 |
| HLP-165-000006341 | to | HLP-165-000006341 |
| HLP-165-000006358 | to | HLP-165-000006358 |
| HLP-165-000006400 | to | HLP-165-000006400 |
| HLP-165-000006433 | to | HLP-165-000006433 |
| HLP-165-000006453 | to | HLP-165-000006453 |
| HLP-165-000006489 | to | HLP-165-000006489 |
| HLP-165-000006504 | to | HLP-165-000006504 |
| HLP-165-000006524 | to | HLP-165-000006524 |
| HLP-165-000006733 | to | HLP-165-000006733 |
| HLP-165-000006756 | to | HLP-165-000006756 |
| HLP-165-000007030 | to | HLP-165-000007030 |
| HLP-165-000007053 | to | HLP-165-000007053 |
| HLP-165-000007287 | to | HLP-165-000007287 |
| HLP-165-000007944 | to | HLP-165-000007944 |
| HLP-165-000007974 | to | HLP-165-000007974 |
| HLP-165-000007995 | to | HLP-165-000007995 |
| HLP-165-000008078 | to | HLP-165-000008078 |
| HLP-165-000008129 | to | HLP-165-000008129 |
| HLP-165-000008134 | to | HLP-165-000008134 |
| HLP-165-000008135 | to | HLP-165-000008135 |
| HLP-165-000008164 | to | HLP-165-000008164 |
| HLP-165-000008180 | to | HLP-165-000008180 |
| HLP-165-000008184 | to | HLP-165-000008184 |
| HLP-165-000008226 | to | HLP-165-000008226 |
| HLP-165-000008296 | to | HLP-165-000008296 |
| HLP-165-000008301 | to | HLP-165-000008301 |
| HLP-165-000008306 | to | HLP-165-000008306 |
| HLP-165-000008679 | to | HLP-165-000008679 |
| HLP-165-000008694 | to | HLP-165-000008694 |

| | | |
|---|---|---|
| HLP-165-000008699 | to | HLP-165-000008699 |
| HLP-165-000008873 | to | HLP-165-000008873 |
| HLP-165-000008874 | to | HLP-165-000008874 |
| HLP-165-000008880 | to | HLP-165-000008880 |
| HLP-165-000008881 | to | HLP-165-000008881 |
| HLP-165-000008882 | to | HLP-165-000008882 |
| HLP-165-000008887 | to | HLP-165-000008887 |
| HLP-165-000008966 | to | HLP-165-000008966 |
| HLP-165-000008990 | to | HLP-165-000008990 |
| HLP-165-000008994 | to | HLP-165-000008994 |
| HLP-165-000008998 | to | HLP-165-000008998 |
| HLP-165-000009167 | to | HLP-165-000009167 |
| HLP-165-000009194 | to | HLP-165-000009194 |
| HLP-165-000009226 | to | HLP-165-000009226 |
| HLP-165-000009264 | to | HLP-165-000009264 |
| HLP-165-000009357 | to | HLP-165-000009357 |
| HLP-165-000009371 | to | HLP-165-000009371 |
| HLP-165-000009755 | to | HLP-165-000009755 |
| HLP-165-000009799 | to | HLP-165-000009799 |
| HLP-165-000009807 | to | HLP-165-000009807 |
| HLP-165-000009813 | to | HLP-165-000009813 |
| HLP-165-000009814 | to | HLP-165-000009814 |
| HLP-165-000009827 | to | HLP-165-000009827 |
| HLP-165-000009840 | to | HLP-165-000009840 |
| HLP-165-000009859 | to | HLP-165-000009859 |
| HLP-165-000009903 | to | HLP-165-000009903 |
| HLP-165-000009906 | to | HLP-165-000009906 |
| HLP-165-000009951 | to | HLP-165-000009951 |
| HLP-165-000009959 | to | HLP-165-000009959 |
| HLP-165-000009961 | to | HLP-165-000009961 |
| HLP-165-000009962 | to | HLP-165-000009962 |
| HLP-165-000009963 | to | HLP-165-000009963 |
| HLP-165-000009965 | to | HLP-165-000009965 |
| HLP-165-000010031 | to | HLP-165-000010031 |
| HLP-165-000010043 | to | HLP-165-000010043 |
| HLP-165-000010083 | to | HLP-165-000010083 |
| HLP-165-000010172 | to | HLP-165-000010172 |
| HLP-165-000010204 | to | HLP-165-000010204 |
| HLP-165-000010206 | to | HLP-165-000010206 |
| HLP-165-000010207 | to | HLP-165-000010207 |
| HLP-165-000010212 | to | HLP-165-000010212 |
| HLP-165-000010213 | to | HLP-165-000010213 |
| HLP-165-000010214 | to | HLP-165-000010214 |
| HLP-165-000010234 | to | HLP-165-000010234 |

| | | |
|---|---|---|
| HLP-165-000010245 | to | HLP-165-000010245 |
| HLP-165-000010247 | to | HLP-165-000010247 |
| HLP-165-000010304 | to | HLP-165-000010304 |
| HLP-165-000010337 | to | HLP-165-000010337 |
| HLP-165-000010362 | to | HLP-165-000010362 |
| HLP-165-000010370 | to | HLP-165-000010370 |
| HLP-165-000010425 | to | HLP-165-000010425 |
| HLP-165-000010427 | to | HLP-165-000010427 |
| HLP-165-000010428 | to | HLP-165-000010428 |
| HLP-165-000010438 | to | HLP-165-000010438 |
| HLP-165-000010439 | to | HLP-165-000010439 |
| HLP-165-000010442 | to | HLP-165-000010442 |
| HLP-165-000010450 | to | HLP-165-000010450 |
| HLP-165-000010451 | to | HLP-165-000010451 |
| HLP-165-000010452 | to | HLP-165-000010452 |
| HLP-165-000010456 | to | HLP-165-000010456 |
| HLP-165-000010469 | to | HLP-165-000010469 |
| HLP-165-000010505 | to | HLP-165-000010505 |
| HLP-165-000010580 | to | HLP-165-000010580 |
| HLP-165-000010668 | to | HLP-165-000010668 |
| HLP-165-000010669 | to | HLP-165-000010669 |
| HLP-165-000010670 | to | HLP-165-000010670 |
| HLP-165-000010677 | to | HLP-165-000010677 |
| HLP-165-000010678 | to | HLP-165-000010678 |
| HLP-165-000010693 | to | HLP-165-000010693 |
| HLP-165-000010710 | to | HLP-165-000010710 |
| HLP-165-000010862 | to | HLP-165-000010862 |
| HLP-165-000010874 | to | HLP-165-000010874 |
| HLP-165-000010910 | to | HLP-165-000010910 |
| HLP-165-000010914 | to | HLP-165-000010914 |
| HLP-165-000010915 | to | HLP-165-000010915 |
| HLP-165-000011003 | to | HLP-165-000011003 |
| HLP-165-000011028 | to | HLP-165-000011028 |
| HLP-165-000011048 | to | HLP-165-000011048 |
| HLP-165-000011062 | to | HLP-165-000011062 |
| HLP-165-000011063 | to | HLP-165-000011063 |
| HLP-165-000011064 | to | HLP-165-000011064 |
| HLP-165-000011231 | to | HLP-165-000011231 |
| HLP-165-000011249 | to | HLP-165-000011249 |
| HLP-165-000011253 | to | HLP-165-000011253 |
| HLP-165-000011257 | to | HLP-165-000011257 |
| HLP-165-000011294 | to | HLP-165-000011294 |
| HLP-165-000011327 | to | HLP-165-000011327 |
| HLP-165-000012074 | to | HLP-165-000012074 |

| | | |
|---|---|---|
| HLP-165-000012078 | to | HLP-165-000012078 |
| HLP-165-000012210 | to | HLP-165-000012210 |
| HLP-165-000012851 | to | HLP-165-000012851 |
| HLP-165-000013069 | to | HLP-165-000013069 |
| HLP-165-000013448 | to | HLP-165-000013448 |
| HLP-165-000013526 | to | HLP-165-000013526 |
| HLP-165-000013549 | to | HLP-165-000013549 |
| HLP-165-000014765 | to | HLP-165-000014765 |
| HLP-165-000015083 | to | HLP-165-000015083 |
| HLP-165-000015181 | to | HLP-165-000015181 |
| HLP-165-000015800 | to | HLP-165-000015800 |
| HLP-165-000016320 | to | HLP-165-000016320 |
| HLP-165-000017313 | to | HLP-165-000017313 |
| HLP-165-000017976 | to | HLP-165-000017976 |
| HLP-165-000017977 | to | HLP-165-000017977 |
| HLP-167-000004934 | to | HLP-167-000004934 |
| HLP-168-000000541 | to | HLP-168-000000541 |
| HLP-168-000000543 | to | HLP-168-000000543 |
| HLP-168-000000858 | to | HLP-168-000000858 |
| HLP-168-000001181 | to | HLP-168-000001181 |
| HLP-168-000001182 | to | HLP-168-000001182 |
| HLP-168-000001546 | to | HLP-168-000001546 |
| HLP-168-000001547 | to | HLP-168-000001547 |
| HLP-168-000002084 | to | HLP-168-000002084 |
| HLP-168-000002102 | to | HLP-168-000002102 |
| HLP-168-000002681 | to | HLP-168-000002681 |
| HLP-168-000002821 | to | HLP-168-000002821 |
| HLP-168-000003543 | to | HLP-168-000003543 |
| HLP-168-000003544 | to | HLP-168-000003544 |
| HLP-168-000003749 | to | HLP-168-000003749 |
| HLP-168-000004105 | to | HLP-168-000004105 |
| HLP-168-000004185 | to | HLP-168-000004185 |
| HLP-168-000004799 | to | HLP-168-000004799 |
| HLP-168-000004801 | to | HLP-168-000004801 |
| HLP-168-000004835 | to | HLP-168-000004835 |
| HLP-168-000007787 | to | HLP-168-000007787 |
| HLP-168-000007788 | to | HLP-168-000007788 |
| HLP-168-000011358 | to | HLP-168-000011358 |
| HLP-168-000011359 | to | HLP-168-000011359 |
| HLP-168-000011360 | to | HLP-168-000011360 |
| HLP-169-000000015 | to | HLP-169-000000015 |
| HLP-169-000000031 | to | HLP-169-000000031 |
| HLP-169-000000032 | to | HLP-169-000000032 |
| HLP-169-000000064 | to | HLP-169-000000064 |

| | | |
|---|---|---|
| HLP-169-000000066 | to | HLP-169-000000066 |
| HLP-169-000000080 | to | HLP-169-000000080 |
| HLP-169-000000085 | to | HLP-169-000000085 |
| HLP-169-000000102 | to | HLP-169-000000102 |
| HLP-169-000000140 | to | HLP-169-000000140 |
| HLP-169-00000145 | to | HLP-169-000000145 |
| HLP-169-000000148 | to | HLP-169-000000148 |
| HLP-169-000000171 | to | HLP-169-000000171 |
| HLP-169-000000174 | to | HLP-169-000000174 |
| HLP-169-000000224 | to | HLP-169-000000224 |
| HLP-169-000000280 | to | HLP-169-000000280 |
| HLP-169-000000281 | to | HLP-169-000000281 |
| HLP-169-000000288 | to | HLP-169-000000288 |
| HLP-169-000000289 | to | HLP-169-000000289 |
| HLP-169-000000322 | to | HLP-169-000000322 |
| HLP-169-000000360 | to | HLP-169-000000360 |
| HLP-169-000000361 | to | HLP-169-000000361 |
| HLP-169-000000430 | to | HLP-169-000000430 |
| HLP-169-000000431 | to | HLP-169-000000431 |
| HLP-169-000000433 | to | HLP-169-000000433 |
| HLP-169-000000485 | to | HLP-169-000000485 |
| HLP-169-000000522 | to | HLP-169-000000522 |
| HLP-169-000000524 | to | HLP-169-000000524 |
| HLP-169-000000525 | to | HLP-169-000000525 |
| HLP-169-000000526 | to | HLP-169-000000526 |
| HLP-169-000000527 | to | HLP-169-000000527 |
| HLP-169-000000533 | to | HLP-169-000000533 |
| HLP-169-000000540 | to | HLP-169-000000540 |
| HLP-169-000000547 | to | HLP-169-000000547 |
| HLP-169-000000548 | to | HLP-169-000000548 |
| HLP-169-000000602 | to | HLP-169-000000602 |
| HLP-169-000000841 | to | HLP-169-000000841 |
| HLP-169-000000886 | to | HLP-169-000000886 |
| HLP-169-000000888 | to | HLP-169-000000888 |
| HLP-169-000000889 | to | HLP-169-000000889 |
| HLP-169-000000890 | to | HLP-169-000000890 |
| HLP-169-000000891 | to | HLP-169-000000891 |
| HLP-169-000000905 | to | HLP-169-000000905 |
| HLP-169-000000907 | to | HLP-169-000000907 |
| HLP-169-000001090 | to | HLP-169-000001090 |
| HLP-169-000001091 | to | HLP-169-000001091 |
| HLP-169-000001188 | to | HLP-169-000001188 |
| HLP-169-000001189 | to | HLP-169-000001189 |
| HLP-169-000001190 | to | HLP-169-000001190 |

| | | |
|---|---|---|
| HLP-169-000001329 | to | HLP-169-000001329 |
| HLP-169-000001422 | to | HLP-169-000001422 |
| HLP-169-000001506 | to | HLP-169-000001506 |
| HLP-169-000001740 | to | HLP-169-000001740 |
| HLP-169-000001808 | to | HLP-169-000001808 |
| HLP-169-000002417 | to | HLP-169-000002417 |
| HLP-169-000002443 | to | HLP-169-000002443 |
| HLP-169-000002523 | to | HLP-169-000002523 |
| HLP-169-000004751 | to | HLP-169-000004751 |
| HLP-169-000004858 | to | HLP-169-000004858 |
| HLP-169-000005515 | to | HLP-169-000005515 |
| HLP-172-000000005 | to | HLP-172-000000005 |
| HLP-172-000000006 | to | HLP-172-000000006 |
| HLP-172-000000020 | to | HLP-172-000000020 |
| HLP-172-000000032 | to | HLP-172-000000032 |
| HLP-172-000000034 | to | HLP-172-000000034 |
| HLP-172-000000062 | to | HLP-172-000000062 |
| HLP-172-000000135 | to | HLP-172-000000135 |
| HLP-172-000000136 | to | HLP-172-000000136 |
| HLP-172-000000192 | to | HLP-172-000000192 |
| HLP-172-000000193 | to | HLP-172-000000193 |
| HLP-172-000000197 | to | HLP-172-000000197 |
| HLP-172-000000198 | to | HLP-172-000000198 |
| HLP-172-000000199 | to | HLP-172-000000199 |
| HLP-172-000000200 | to | HLP-172-000000200 |
| HLP-172-000000202 | to | HLP-172-000000202 |
| HLP-172-000000203 | to | HLP-172-000000203 |
| HLP-172-000000204 | to | HLP-172-000000204 |
| HLP-172-000000213 | to | HLP-172-000000213 |
| HLP-172-000000219 | to | HLP-172-000000219 |
| HLP-172-000000220 | to | HLP-172-000000220 |
| HLP-172-000000221 | to | HLP-172-000000221 |
| HLP-172-000000222 | to | HLP-172-000000222 |
| HLP-172-000000225 | to | HLP-172-000000225 |
| HLP-172-000000245 | to | HLP-172-000000245 |
| HLP-172-000000246 | to | HLP-172-000000246 |
| HLP-172-000000247 | to | HLP-172-000000247 |
| HLP-172-000000248 | to | HLP-172-000000248 |
| HLP-172-000000249 | to | HLP-172-000000249 |
| HLP-172-000000250 | to | HLP-172-000000250 |
| HLP-172-000000251 | to | HLP-172-000000251 |
| HLP-172-000000252 | to | HLP-172-000000252 |
| HLP-172-000000257 | to | HLP-172-000000257 |
| HLP-172-000000258 | to | HLP-172-000000258 |

HLP-172-000000259    to    HLP-172-000000259
HLP-172-000000260    to    HLP-172-000000260
HLP-172-000000261    to    HLP-172-000000261
HLP-172-000000263    to    HLP-172-000000263
HLP-172-000000264    to    HLP-172-000000264
HLP-172-000000268    to    HLP-172-000000268
HLP-172-000000281    to    HLP-172-000000281
HLP-172-000000282    to    HLP-172-000000282
HLP-172-000000291    to    HLP-172-000000291
HLP-172-000000292    to    HLP-172-000000292
HLP-172-000000293    to    HLP-172-000000293
HLP-172-000000304    to    HLP-172-000000304
HLP-172-000000312    to    HLP-172-000000312
HLP-172-000000316    to    HLP-172-000000316
HLP-172-000000317    to    HLP-172-000000317
HLP-172-000000326    to    HLP-172-000000326
HLP-172-000000327    to    HLP-172-000000327
HLP-172-000000328    to    HLP-172-000000328
HLP-172-000000329    to    HLP-172-000000329
HLP-172-000000330    to    HLP-172-000000330
HLP-172-000000331    to    HLP-172-000000331
HLP-172-000000333    to    HLP-172-000000333
HLP-172-000000336    to    HLP-172-000000336
HLP-172-000000339    to    HLP-172-000000339
HLP-172-000000342    to    HLP-172-000000342
HLP-172-000000343    to    HLP-172-000000343
HLP-172-000000362    to    HLP-172-000000362
HLP-172-000000363    to    HLP-172-000000363
HLP-172-000000364    to    HLP-172-000000364
HLP-172-000000365    to    HLP-172-000000365
HLP-172-000000366    to    HLP-172-000000366
HLP-172-000000383    to    HLP-172-000000383
HLP-172-000000384    to    HLP-172-000000384
HLP-172-000000400    to    HLP-172-000000400
HLP-172-000000401    to    HLP-172-000000401
HLP-172-000000404    to    HLP-172-000000404
HLP-172-000000405    to    HLP-172-000000405
HLP-172-000000406    to    HLP-172-000000406
HLP-172-000000407    to    HLP-172-000000407
HLP-172-000000409    to    HLP-172-000000409
HLP-172-000000410    to    HLP-172-000000410
HLP-172-000000411    to    HLP-172-000000411
HLP-172-000000413    to    HLP-172-000000413
HLP-172-000000416    to    HLP-172-000000416

| | | |
|---|---|---|
| HLP-172-000000417 | to | HLP-172-000000417 |
| HLP-172-000000419 | to | HLP-172-000000419 |
| HLP-172-000000427 | to | HLP-172-000000427 |
| HLP-172-000000429 | to | HLP-172-000000429 |
| HLP-172-000000469 | to | HLP-172-000000469 |
| HLP-172-000000470 | to | HLP-172-000000470 |
| HLP-172-000000471 | to | HLP-172-000000471 |
| HLP-172-000000472 | to | HLP-172-000000472 |
| HLP-172-000000473 | to | HLP-172-000000473 |
| HLP-172-000000474 | to | HLP-172-000000474 |
| HLP-172-000000475 | to | HLP-172-000000475 |
| HLP-172-000000476 | to | HLP-172-000000476 |
| HLP-172-000000477 | to | HLP-172-000000477 |
| HLP-172-000000478 | to | HLP-172-000000478 |
| HLP-172-000000487 | to | HLP-172-000000487 |
| HLP-172-000000488 | to | HLP-172-000000488 |
| HLP-172-000000489 | to | HLP-172-000000489 |
| HLP-172-000000550 | to | HLP-172-000000550 |
| HLP-172-000000610 | to | HLP-172-000000610 |
| HLP-172-000000611 | to | HLP-172-000000611 |
| HLP-172-000000612 | to | HLP-172-000000612 |
| HLP-172-000000613 | to | HLP-172-000000613 |
| HLP-172-000000614 | to | HLP-172-000000614 |
| HLP-172-000000615 | to | HLP-172-000000615 |
| HLP-172-000000616 | to | HLP-172-000000616 |
| HLP-172-000000695 | to | HLP-172-000000695 |
| HLP-172-000000696 | to | HLP-172-000000696 |
| HLP-172-000000697 | to | HLP-172-000000697 |
| HLP-172-000000721 | to | HLP-172-000000721 |
| HLP-172-000000722 | to | HLP-172-000000722 |
| HLP-172-000000723 | to | HLP-172-000000723 |
| HLP-172-000000724 | to | HLP-172-000000724 |
| HLP-172-000000725 | to | HLP-172-000000725 |
| HLP-172-000000726 | to | HLP-172-000000726 |
| HLP-172-000000727 | to | HLP-172-000000727 |
| HLP-172-000000728 | to | HLP-172-000000728 |
| HLP-172-000000729 | to | HLP-172-000000729 |
| HLP-172-000000730 | to | HLP-172-000000730 |
| HLP-172-000000731 | to | HLP-172-000000731 |
| HLP-172-000000732 | to | HLP-172-000000732 |
| HLP-172-000000733 | to | HLP-172-000000733 |
| HLP-172-000000734 | to | HLP-172-000000734 |
| HLP-172-000000735 | to | HLP-172-000000735 |
| HLP-172-000000736 | to | HLP-172-000000736 |

| | | |
|---|---|---|
| HLP-172-000000737 | to | HLP-172-000000737 |
| HLP-172-000000738 | to | HLP-172-000000738 |
| HLP-172-000000744 | to | HLP-172-000000744 |
| HLP-172-000000749 | to | HLP-172-000000749 |
| HLP-172-000000750 | to | HLP-172-000000750 |
| HLP-172-000000751 | to | HLP-172-000000751 |
| HLP-172-000000755 | to | HLP-172-000000755 |
| HLP-172-000000760 | to | HLP-172-000000760 |
| HLP-172-000000964 | to | HLP-172-000000964 |
| HLP-172-000000966 | to | HLP-172-000000966 |
| HLP-172-000000980 | to | HLP-172-000000980 |
| HLP-172-000000984 | to | HLP-172-000000984 |
| HLP-172-000000990 | to | HLP-172-000000990 |
| HLP-172-000001000 | to | HLP-172-000001000 |
| HLP-172-000001016 | to | HLP-172-000001016 |
| HLP-172-000001056 | to | HLP-172-000001056 |
| HLP-172-000001057 | to | HLP-172-000001057 |
| HLP-172-000001058 | to | HLP-172-000001058 |
| HLP-172-000001059 | to | HLP-172-000001059 |
| HLP-172-000001060 | to | HLP-172-000001060 |
| HLP-172-000001061 | to | HLP-172-000001061 |
| HLP-172-000001070 | to | HLP-172-000001070 |
| HLP-172-000001071 | to | HLP-172-000001071 |
| HLP-172-000001075 | to | HLP-172-000001075 |
| HLP-172-000001076 | to | HLP-172-000001076 |
| HLP-172-000001077 | to | HLP-172-000001077 |
| HLP-172-000001078 | to | HLP-172-000001078 |
| HLP-172-000001079 | to | HLP-172-000001079 |
| HLP-172-000001080 | to | HLP-172-000001080 |
| HLP-172-000001081 | to | HLP-172-000001081 |
| HLP-172-000001082 | to | HLP-172-000001082 |
| HLP-172-000001151 | to | HLP-172-000001151 |
| HLP-172-000001153 | to | HLP-172-000001153 |
| HLP-173-000000022 | to | HLP-173-000000022 |
| HLP-173-000000033 | to | HLP-173-000000033 |
| HLP-173-000000035 | to | HLP-173-000000035 |
| HLP-173-000000037 | to | HLP-173-000000037 |
| HLP-173-000000041 | to | HLP-173-000000041 |
| HLP-173-000000044 | to | HLP-173-000000044 |
| HLP-173-000000045 | to | HLP-173-000000045 |
| HLP-173-000000431 | to | HLP-173-000000431 |
| HLP-173-000000511 | to | HLP-173-000000511 |
| HLP-173-000000666 | to | HLP-173-000000666 |
| HLP-173-000000667 | to | HLP-173-000000667 |

| | | |
|---|---|---|
| HLP-173-000000815 | to | HLP-173-000000815 |
| HLP-173-000000825 | to | HLP-173-000000825 |
| HLP-173-000000826 | to | HLP-173-000000826 |
| HLP-173-000000833 | to | HLP-173-000000833 |
| HLP-173-000000862 | to | HLP-173-000000862 |
| HLP-173-000000869 | to | HLP-173-000000869 |
| HLP-173-000000892 | to | HLP-173-000000892 |
| HLP-173-000000902 | to | HLP-173-000000902 |
| HLP-173-000000904 | to | HLP-173-000000904 |
| HLP-173-000001080 | to | HLP-173-000001080 |
| HLP-173-000001086 | to | HLP-173-000001086 |
| HLP-173-000001087 | to | HLP-173-000001087 |
| HLP-173-000001090 | to | HLP-173-000001090 |
| HLP-173-000001158 | to | HLP-173-000001158 |
| HLP-173-000001159 | to | HLP-173-000001159 |
| HLP-173-000001161 | to | HLP-173-000001161 |
| HLP-173-000001162 | to | HLP-173-000001162 |
| HLP-173-000001164 | to | HLP-173-000001164 |
| HLP-173-000001165 | to | HLP-173-000001165 |
| HLP-173-000001166 | to | HLP-173-000001166 |
| HLP-173-000001177 | to | HLP-173-000001177 |
| HLP-173-000001178 | to | HLP-173-000001178 |
| HLP-173-000001179 | to | HLP-173-000001179 |
| HLP-173-000001180 | to | HLP-173-000001180 |
| HLP-173-000001181 | to | HLP-173-000001181 |
| HLP-173-000001462 | to | HLP-173-000001462 |
| HLP-173-000002532 | to | HLP-173-000002532 |
| HLP-173-000002578 | to | HLP-173-000002578 |
| HLP-173-000002583 | to | HLP-173-000002583 |
| HLP-173-000003800 | to | HLP-173-000003800 |
| HLP-173-000003801 | to | HLP-173-000003801 |
| HLP-173-000003802 | to | HLP-173-000003802 |
| HLP-173-000004017 | to | HLP-173-000004017 |
| HLP-173-000004053 | to | HLP-173-000004053 |
| HLP-173-000004292 | to | HLP-173-000004292 |
| HLP-173-000004296 | to | HLP-173-000004296 |
| HLP-173-000004297 | to | HLP-173-000004297 |
| HLP-173-000004311 | to | HLP-173-000004311 |
| HLP-173-000004316 | to | HLP-173-000004316 |
| HLP-173-000004326 | to | HLP-173-000004326 |
| HLP-173-000004344 | to | HLP-173-000004344 |
| HLP-173-000004349 | to | HLP-173-000004349 |
| HLP-173-000004352 | to | HLP-173-000004352 |
| HLP-173-000004353 | to | HLP-173-000004353 |

| | | |
|---|---|---|
| HLP-173-000004413 | to | HLP-173-000004413 |
| HLP-173-000004414 | to | HLP-173-000004414 |
| HLP-173-000004415 | to | HLP-173-000004415 |
| HLP-173-000004416 | to | HLP-173-000004416 |
| HLP-173-000004423 | to | HLP-173-000004423 |
| HLP-173-000004424 | to | HLP-173-000004424 |
| HLP-173-000004426 | to | HLP-173-000004426 |
| HLP-173-000004434 | to | HLP-173-000004434 |
| HLP-173-000004435 | to | HLP-173-000004435 |
| HLP-173-000004466 | to | HLP-173-000004466 |
| HLP-173-000004644 | to | HLP-173-000004644 |
| HLP-173-000004666 | to | HLP-173-000004666 |
| HLP-173-000004668 | to | HLP-173-000004668 |
| HLP-173-000004684 | to | HLP-173-000004684 |
| HLP-173-000004685 | to | HLP-173-000004685 |
| HLP-173-000004693 | to | HLP-173-000004693 |
| HLP-173-000004705 | to | HLP-173-000004705 |
| HLP-173-000004764 | to | HLP-173-000004764 |
| HLP-173-000004767 | to | HLP-173-000004767 |
| HLP-173-000004769 | to | HLP-173-000004769 |
| HLP-173-000004777 | to | HLP-173-000004777 |
| HLP-173-000004778 | to | HLP-173-000004778 |
| HLP-173-000004779 | to | HLP-173-000004779 |
| HLP-173-000004784 | to | HLP-173-000004784 |
| HLP-173-000004788 | to | HLP-173-000004788 |
| HLP-173-000004790 | to | HLP-173-000004790 |
| HLP-173-000004791 | to | HLP-173-000004791 |
| HLP-173-000004813 | to | HLP-173-000004813 |
| HLP-173-000004814 | to | HLP-173-000004814 |
| HLP-173-000004886 | to | HLP-173-000004886 |
| HLP-173-000004887 | to | HLP-173-000004887 |
| HLP-173-000004888 | to | HLP-173-000004888 |
| HLP-173-000004916 | to | HLP-173-000004916 |
| HLP-173-000004940 | to | HLP-173-000004940 |
| HLP-173-000004941 | to | HLP-173-000004941 |
| HLP-173-000004942 | to | HLP-173-000004942 |
| HLP-173-000004943 | to | HLP-173-000004943 |
| HLP-173-000004944 | to | HLP-173-000004944 |
| HLP-173-000004945 | to | HLP-173-000004945 |
| HLP-173-000004946 | to | HLP-173-000004946 |
| HLP-173-000004947 | to | HLP-173-000004947 |
| HLP-173-000005092 | to | HLP-173-000005092 |
| HLP-173-000005098 | to | HLP-173-000005098 |
| HLP-173-000005099 | to | HLP-173-000005099 |

| | | |
|---|---|---|
| HLP-173-000005135 | to | HLP-173-000005135 |
| HLP-173-000005138 | to | HLP-173-000005138 |
| HLP-173-000005139 | to | HLP-173-000005139 |
| HLP-173-000005159 | to | HLP-173-000005159 |
| HLP-173-000005161 | to | HLP-173-000005161 |
| HLP-173-000005167 | to | HLP-173-000005167 |
| HLP-173-000005168 | to | HLP-173-000005168 |
| HLP-173-000005169 | to | HLP-173-000005169 |
| HLP-176-000000173 | to | HLP-176-000000173 |
| HLP-176-000000206 | to | HLP-176-000000206 |
| HLP-176-000000310 | to | HLP-176-000000310 |
| HLP-176-000000321 | to | HLP-176-000000321 |
| HLP-176-000000424 | to | HLP-176-000000424 |
| HLP-176-000000497 | to | HLP-176-000000497 |
| HLP-176-000000498 | to | HLP-176-000000498 |
| HLP-176-000000746 | to | HLP-176-000000746 |
| HLP-176-000000748 | to | HLP-176-000000748 |
| HLP-176-000000763 | to | HLP-176-000000763 |
| HLP-176-000000765 | to | HLP-176-000000765 |
| HLP-176-000000771 | to | HLP-176-000000771 |
| HLP-176-000000783 | to | HLP-176-000000783 |
| HLP-176-000000822 | to | HLP-176-000000822 |
| HLP-176-000000831 | to | HLP-176-000000831 |
| HLP-176-000000840 | to | HLP-176-000000840 |
| HLP-176-000000881 | to | HLP-176-000000881 |
| HLP-176-000000905 | to | HLP-176-000000905 |
| HLP-176-000000916 | to | HLP-176-000000916 |
| HLP-176-000000929 | to | HLP-176-000000929 |
| HLP-176-000000960 | to | HLP-176-000000960 |
| HLP-176-000001004 | to | HLP-176-000001004 |
| HLP-176-000001159 | to | HLP-176-000001159 |
| HLP-176-000001161 | to | HLP-176-000001161 |
| HLP-176-000001163 | to | HLP-176-000001163 |
| HLP-176-000001165 | to | HLP-176-000001165 |
| HLP-176-000001166 | to | HLP-176-000001166 |
| HLP-176-000001173 | to | HLP-176-000001173 |
| HLP-176-000001207 | to | HLP-176-000001207 |
| HLP-176-000001208 | to | HLP-176-000001208 |
| HLP-176-000001210 | to | HLP-176-000001210 |
| HLP-176-000001218 | to | HLP-176-000001218 |
| HLP-176-000001219 | to | HLP-176-000001219 |
| HLP-176-000001220 | to | HLP-176-000001220 |
| HLP-176-000001249 | to | HLP-176-000001249 |
| HLP-176-000001310 | to | HLP-176-000001310 |

| | | |
|---|---|---|
| HLP-176-000001311 | to | HLP-176-000001311 |
| HLP-176-000001312 | to | HLP-176-000001312 |
| HLP-176-000001344 | to | HLP-176-000001344 |
| HLP-176-000001345 | to | HLP-176-000001345 |
| HLP-176-000001346 | to | HLP-176-000001346 |
| HLP-176-000001349 | to | HLP-176-000001349 |
| HLP-176-000001385 | to | HLP-176-000001385 |
| HLP-176-000001386 | to | HLP-176-000001386 |
| HLP-176-000001387 | to | HLP-176-000001387 |
| HLP-176-000001390 | to | HLP-176-000001390 |
| HLP-176-000001457 | to | HLP-176-000001457 |
| HLP-176-000001460 | to | HLP-176-000001460 |
| HLP-176-000001466 | to | HLP-176-000001466 |
| HLP-176-000001497 | to | HLP-176-000001497 |
| HLP-176-000001536 | to | HLP-176-000001536 |
| HLP-176-000001537 | to | HLP-176-000001537 |
| HLP-176-000001591 | to | HLP-176-000001591 |
| HLP-176-000001592 | to | HLP-176-000001592 |
| HLP-176-000001600 | to | HLP-176-000001600 |
| HLP-176-000001601 | to | HLP-176-000001601 |
| HLP-176-000001602 | to | HLP-176-000001602 |
| HLP-176-000001676 | to | HLP-176-000001676 |
| HLP-176-000001677 | to | HLP-176-000001677 |
| HLP-176-000001715 | to | HLP-176-000001715 |
| HLP-176-000001716 | to | HLP-176-000001716 |
| HLP-176-000001718 | to | HLP-176-000001718 |
| HLP-176-000001748 | to | HLP-176-000001748 |
| HLP-176-000001797 | to | HLP-176-000001797 |
| HLP-176-000001871 | to | HLP-176-000001871 |
| HLP-176-000001872 | to | HLP-176-000001872 |
| HLP-176-000001915 | to | HLP-176-000001915 |
| HLP-176-000001917 | to | HLP-176-000001917 |
| HLP-176-000001919 | to | HLP-176-000001919 |
| HLP-176-000002000 | to | HLP-176-000002000 |
| HLP-176-000002018 | to | HLP-176-000002018 |
| HLP-176-000002209 | to | HLP-176-000002209 |
| HLP-176-000002236 | to | HLP-176-000002236 |
| HLP-176-000002264 | to | HLP-176-000002264 |
| HLP-176-000002361 | to | HLP-176-000002361 |
| HLP-176-000002513 | to | HLP-176-000002513 |
| HLP-176-000002651 | to | HLP-176-000002651 |
| HLP-176-000002675 | to | HLP-176-000002675 |
| HLP-176-000002828 | to | HLP-176-000002828 |
| HLP-176-000002846 | to | HLP-176-000002846 |

| | | |
|---|---|---|
| HLP-176-000002871 | to | HLP-176-000002871 |
| HLP-176-000002899 | to | HLP-176-000002899 |
| HLP-176-000002906 | to | HLP-176-000002906 |
| HLP-176-000003076 | to | HLP-176-000003076 |
| HLP-176-000003088 | to | HLP-176-000003088 |
| HLP-176-000003106 | to | HLP-176-000003106 |
| HLP-176-000003108 | to | HLP-176-000003108 |
| HLP-176-000003189 | to | HLP-176-000003189 |
| HLP-176-000003245 | to | HLP-176-000003245 |
| HLP-176-000003549 | to | HLP-176-000003549 |
| HLP-176-000003735 | to | HLP-176-000003735 |
| HLP-176-000003744 | to | HLP-176-000003744 |
| HLP-176-000003764 | to | HLP-176-000003764 |
| HLP-176-000003765 | to | HLP-176-000003765 |
| HLP-176-000003766 | to | HLP-176-000003766 |
| HLP-176-000003768 | to | HLP-176-000003768 |
| HLP-176-000003770 | to | HLP-176-000003770 |
| HLP-176-000003771 | to | HLP-176-000003771 |
| HLP-176-000003774 | to | HLP-176-000003774 |
| HLP-176-000003775 | to | HLP-176-000003775 |
| HLP-176-000003778 | to | HLP-176-000003778 |
| HLP-176-000003880 | to | HLP-176-000003880 |
| HLP-176-000004025 | to | HLP-176-000004025 |
| HLP-176-000004026 | to | HLP-176-000004026 |
| HLP-176-000004209 | to | HLP-176-000004209 |
| HLP-176-000004234 | to | HLP-176-000004234 |
| HLP-176-000004256 | to | HLP-176-000004256 |
| HLP-176-000004261 | to | HLP-176-000004261 |
| HLP-176-000004330 | to | HLP-176-000004330 |
| HLP-176-000005026 | to | HLP-176-000005026 |
| HLP-176-000007026 | to | HLP-176-000007026 |
| HLP-177-000000034 | to | HLP-177-000000034 |
| HLP-177-000000036 | to | HLP-177-000000036 |
| HLP-177-000000050 | to | HLP-177-000000050 |
| HLP-177-000000060 | to | HLP-177-000000060 |
| HLP-177-000000061 | to | HLP-177-000000061 |
| HLP-177-000000068 | to | HLP-177-000000068 |
| HLP-177-000000378 | to | HLP-177-000000378 |
| HLP-177-000000383 | to | HLP-177-000000383 |
| HLP-177-000002090 | to | HLP-177-000002090 |
| HLP-177-000002360 | to | HLP-177-000002360 |
| HLP-177-000002361 | to | HLP-177-000002361 |
| HLP-177-000002362 | to | HLP-177-000002362 |
| HLP-177-000002364 | to | HLP-177-000002364 |

36

| | | |
|---|---|---|
| HLP-177-000002365 | to | HLP-177-000002365 |
| HLP-177-000002366 | to | HLP-177-000002366 |
| HLP-177-000002397 | to | HLP-177-000002397 |
| HLP-177-000002398 | to | HLP-177-000002398 |
| HLP-177-000002399 | to | HLP-177-000002399 |
| HLP-177-000002400 | to | HLP-177-000002400 |
| HLP-177-000002401 | to | HLP-177-000002401 |
| HLP-177-000002402 | to | HLP-177-000002402 |
| HLP-177-000002403 | to | HLP-177-000002403 |
| HLP-177-000002404 | to | HLP-177-000002404 |
| HLP-177-000002405 | to | HLP-177-000002405 |
| HLP-177-000002407 | to | HLP-177-000002407 |
| HLP-177-000002408 | to | HLP-177-000002408 |
| HLP-177-000002409 | to | HLP-177-000002409 |
| HLP-177-000002410 | to | HLP-177-000002410 |
| HLP-177-000002411 | to | HLP-177-000002411 |
| HLP-177-000002412 | to | HLP-177-000002412 |
| HLP-177-000002413 | to | HLP-177-000002413 |
| HLP-177-000002414 | to | HLP-177-000002414 |
| HLP-177-000002415 | to | HLP-177-000002415 |
| HLP-177-000002416 | to | HLP-177-000002416 |
| HLP-177-000002679 | to | HLP-177-000002679 |
| HLP-177-000002681 | to | HLP-177-000002681 |
| HLP-177-000002682 | to | HLP-177-000002682 |
| HLP-177-000002699 | to | HLP-177-000002699 |
| HLP-177-000002753 | to | HLP-177-000002753 |
| HLP-177-000002754 | to | HLP-177-000002754 |
| HLP-177-000002864 | to | HLP-177-000002864 |
| HLP-177-000002865 | to | HLP-177-000002865 |
| HLP-177-000002866 | to | HLP-177-000002866 |
| HLP-177-000002867 | to | HLP-177-000002867 |
| HLP-177-000002868 | to | HLP-177-000002868 |
| HLP-177-000002881 | to | HLP-177-000002881 |
| HLP-177-000002882 | to | HLP-177-000002882 |
| HLP-177-000002883 | to | HLP-177-000002883 |
| HLP-177-000003243 | to | HLP-177-000003243 |
| HLP-177-000003262 | to | HLP-177-000003262 |
| HLP-177-000003263 | to | HLP-177-000003263 |
| HLP-177-000003319 | to | HLP-177-000003319 |
| HLP-177-000003347 | to | HLP-177-000003347 |
| HLP-177-000003411 | to | HLP-177-000003411 |
| HLP-177-000003441 | to | HLP-177-000003441 |
| HLP-177-000003442 | to | HLP-177-000003442 |
| HLP-177-000003741 | to | HLP-177-000003741 |

| | | |
|---|---|---|
| HLP-177-000003742 | to | HLP-177-000003742 |
| HLP-177-000003743 | to | HLP-177-000003743 |
| HLP-177-000003750 | to | HLP-177-000003750 |
| HLP-177-000003756 | to | HLP-177-000003756 |
| HLP-177-000003780 | to | HLP-177-000003780 |
| HLP-177-000003781 | to | HLP-177-000003781 |
| HLP-177-000003837 | to | HLP-177-000003837 |
| HLP-177-000003899 | to | HLP-177-000003899 |
| HLP-177-000003900 | to | HLP-177-000003900 |
| HLP-177-000003901 | to | HLP-177-000003901 |
| HLP-177-000003902 | to | HLP-177-000003902 |
| HLP-177-000003905 | to | HLP-177-000003905 |
| HLP-177-000003925 | to | HLP-177-000003925 |
| HLP-177-000003926 | to | HLP-177-000003926 |
| HLP-177-000003927 | to | HLP-177-000003927 |
| HLP-177-000003953 | to | HLP-177-000003953 |
| HLP-177-000003977 | to | HLP-177-000003977 |
| HLP-177-000003980 | to | HLP-177-000003980 |
| HLP-177-000004042 | to | HLP-177-000004042 |
| HLP-177-000005308 | to | HLP-177-000005308 |
| HLP-177-000006210 | to | HLP-177-000006210 |
| HLP-177-000006276 | to | HLP-177-000006276 |
| HLP-177-000006277 | to | HLP-177-000006277 |
| HLP-177-000006285 | to | HLP-177-000006285 |
| HLP-177-000006286 | to | HLP-177-000006286 |
| HLP-177-000006287 | to | HLP-177-000006287 |
| HLP-177-000006288 | to | HLP-177-000006288 |
| HLP-177-000006289 | to | HLP-177-000006289 |
| HLP-177-000006290 | to | HLP-177-000006290 |
| HLP-177-000006318 | to | HLP-177-000006318 |
| HLP-177-000006319 | to | HLP-177-000006319 |
| HLP-177-000006322 | to | HLP-177-000006322 |
| HLP-177-000006323 | to | HLP-177-000006323 |
| HLP-177-000006324 | to | HLP-177-000006324 |
| HLP-177-000006333 | to | HLP-177-000006333 |
| HLP-177-000006337 | to | HLP-177-000006337 |
| HLP-177-000006338 | to | HLP-177-000006338 |
| HLP-177-000006601 | to | HLP-177-000006601 |
| HLP-177-000006602 | to | HLP-177-000006602 |
| HLP-177-000006604 | to | HLP-177-000006604 |
| HLP-177-000006610 | to | HLP-177-000006610 |
| HLP-177-000006613 | to | HLP-177-000006613 |
| HLP-177-000006668 | to | HLP-177-000006668 |
| HLP-177-000006669 | to | HLP-177-000006669 |

| | | |
|---|---|---|
| HLP-177-000006698 | to | HLP-177-000006698 |
| HLP-177-000006702 | to | HLP-177-000006702 |
| HLP-177-000006704 | to | HLP-177-000006704 |
| HLP-177-000006706 | to | HLP-177-000006706 |
| HLP-177-000006708 | to | HLP-177-000006708 |
| HLP-177-000006806 | to | HLP-177-000006806 |
| HLP-177-000006856 | to | HLP-177-000006856 |
| HLP-177-000006861 | to | HLP-177-000006861 |
| HLP-177-000006897 | to | HLP-177-000006897 |
| HLP-177-000006902 | to | HLP-177-000006902 |
| HLP-177-000006914 | to | HLP-177-000006914 |
| HLP-177-000006915 | to | HLP-177-000006915 |
| HLP-177-000007175 | to | HLP-177-000007175 |
| HLP-177-000007180 | to | HLP-177-000007180 |
| HLP-177-000007188 | to | HLP-177-000007188 |
| HLP-177-000007189 | to | HLP-177-000007189 |
| HLP-177-000007193 | to | HLP-177-000007193 |
| HLP-177-000007758 | to | HLP-177-000007758 |
| HLP-177-000014847 | to | HLP-177-000014847 |
| HLP-177-000015449 | to | HLP-177-000015449 |
| HLP-177-000015544 | to | HLP-177-000015544 |
| HLP-177-000015847 | to | HLP-177-000015847 |
| HLP-177-000015991 | to | HLP-177-000015991 |
| HLP-177-000016206 | to | HLP-177-000016206 |
| HLP-177-000016381 | to | HLP-177-000016381 |
| HLP-178-000004680 | to | HLP-178-000004680 |
| HLP-178-000004682 | to | HLP-178-000004682 |
| HLP-178-000004804 | to | HLP-178-000004804 |
| HLP-178-000005075 | to | HLP-178-000005075 |
| HLP-178-000005078 | to | HLP-178-000005078 |
| HLP-178-000005090 | to | HLP-178-000005090 |
| HLP-178-000005091 | to | HLP-178-000005091 |
| HLP-178-000005092 | to | HLP-178-000005092 |
| HLP-178-000005095 | to | HLP-178-000005095 |
| HLP-178-000005103 | to | HLP-178-000005103 |
| HLP-178-000005104 | to | HLP-178-000005104 |
| HLP-178-000005105 | to | HLP-178-000005105 |
| HLP-178-000005171 | to | HLP-178-000005171 |
| HLP-178-000005172 | to | HLP-178-000005172 |
| HLP-178-000005183 | to | HLP-178-000005183 |
| HLP-178-000005335 | to | HLP-178-000005335 |
| HLP-178-000005493 | to | HLP-178-000005493 |
| HLP-178-000005499 | to | HLP-178-000005499 |
| HLP-178-000005757 | to | HLP-178-000005757 |

| | | |
|---|---|---|
| HLP-178-000005832 | to | HLP-178-000005832 |
| HLP-178-000006037 | to | HLP-178-000006037 |
| HLP-178-000006042 | to | HLP-178-000006042 |
| HLP-178-000006063 | to | HLP-178-000006063 |
| HLP-178-000006220 | to | HLP-178-000006220 |
| HLP-178-000006225 | to | HLP-178-000006225 |
| HLP-178-000006233 | to | HLP-178-000006233 |
| HLP-178-000006234 | to | HLP-178-000006234 |
| HLP-178-000006236 | to | HLP-178-000006236 |
| HLP-178-000006246 | to | HLP-178-000006246 |
| HLP-178-000006247 | to | HLP-178-000006247 |
| HLP-178-000006257 | to | HLP-178-000006257 |
| HLP-178-000006258 | to | HLP-178-000006258 |
| HLP-178-000006260 | to | HLP-178-000006260 |
| HLP-178-000006306 | to | HLP-178-000006306 |
| HLP-178-000006316 | to | HLP-178-000006316 |
| HLP-178-000006329 | to | HLP-178-000006329 |
| HLP-178-000006330 | to | HLP-178-000006330 |
| HLP-178-000006347 | to | HLP-178-000006347 |
| HLP-178-000006348 | to | HLP-178-000006348 |
| HLP-178-000006349 | to | HLP-178-000006349 |
| HLP-178-000006352 | to | HLP-178-000006352 |
| HLP-178-000006355 | to | HLP-178-000006355 |
| HLP-178-000006395 | to | HLP-178-000006395 |
| HLP-178-000006419 | to | HLP-178-000006419 |
| HLP-178-000006426 | to | HLP-178-000006426 |
| HLP-178-000006430 | to | HLP-178-000006430 |
| HLP-178-000006431 | to | HLP-178-000006431 |
| HLP-178-000006432 | to | HLP-178-000006432 |
| HLP-178-000006434 | to | HLP-178-000006434 |
| HLP-178-000006435 | to | HLP-178-000006435 |
| HLP-178-000006436 | to | HLP-178-000006436 |
| HLP-178-000006437 | to | HLP-178-000006437 |
| HLP-178-000006445 | to | HLP-178-000006445 |
| HLP-178-000006447 | to | HLP-178-000006447 |
| HLP-178-000006450 | to | HLP-178-000006450 |
| HLP-178-000006451 | to | HLP-178-000006451 |
| HLP-178-000006452 | to | HLP-178-000006452 |
| HLP-178-000006453 | to | HLP-178-000006453 |
| HLP-178-000006454 | to | HLP-178-000006454 |
| HLP-178-000006455 | to | HLP-178-000006455 |
| HLP-178-000006457 | to | HLP-178-000006457 |
| HLP-178-000006458 | to | HLP-178-000006458 |
| HLP-178-000006459 | to | HLP-178-000006459 |

| | | |
|---|---|---|
| HLP-178-000006462 | to | HLP-178-000006462 |
| HLP-178-000006464 | to | HLP-178-000006464 |
| HLP-178-000006481 | to | HLP-178-000006481 |
| HLP-178-000006504 | to | HLP-178-000006504 |
| HLP-178-000006527 | to | HLP-178-000006527 |
| HLP-178-000006551 | to | HLP-178-000006551 |
| HLP-178-000006558 | to | HLP-178-000006558 |
| HLP-178-000006559 | to | HLP-178-000006559 |
| HLP-178-000006560 | to | HLP-178-000006560 |
| HLP-178-000006561 | to | HLP-178-000006561 |
| HLP-178-000006563 | to | HLP-178-000006563 |
| HLP-178-000006565 | to | HLP-178-000006565 |
| HLP-178-000006567 | to | HLP-178-000006567 |
| HLP-178-000006569 | to | HLP-178-000006569 |
| HLP-178-000006574 | to | HLP-178-000006574 |
| HLP-178-000006579 | to | HLP-178-000006579 |
| HLP-178-000006582 | to | HLP-178-000006582 |
| HLP-178-000006583 | to | HLP-178-000006583 |
| HLP-178-000006584 | to | HLP-178-000006584 |
| HLP-178-000006587 | to | HLP-178-000006587 |
| HLP-178-000006589 | to | HLP-178-000006589 |
| HLP-178-000006607 | to | HLP-178-000006607 |
| HLP-178-000006627 | to | HLP-178-000006627 |
| HLP-178-000006660 | to | HLP-178-000006660 |
| HLP-178-000006667 | to | HLP-178-000006667 |
| HLP-178-000006669 | to | HLP-178-000006669 |
| HLP-178-000006695 | to | HLP-178-000006695 |
| HLP-178-000006700 | to | HLP-178-000006700 |
| HLP-178-000006711 | to | HLP-178-000006711 |
| HLP-178-000006714 | to | HLP-178-000006714 |
| HLP-178-000006721 | to | HLP-178-000006721 |
| HLP-178-000006756 | to | HLP-178-000006756 |
| HLP-178-000006757 | to | HLP-178-000006757 |
| HLP-178-000006761 | to | HLP-178-000006761 |
| HLP-178-000006763 | to | HLP-178-000006763 |
| HLP-178-000006838 | to | HLP-178-000006838 |
| HLP-178-000006890 | to | HLP-178-000006890 |
| HLP-178-000006905 | to | HLP-178-000006905 |
| HLP-178-000006908 | to | HLP-178-000006908 |
| HLP-178-000006997 | to | HLP-178-000006997 |
| HLP-178-000006998 | to | HLP-178-000006998 |
| HLP-178-000007019 | to | HLP-178-000007019 |
| HLP-178-000007027 | to | HLP-178-000007027 |
| HLP-178-000007031 | to | HLP-178-000007031 |

| | | |
|---|---|---|
| HLP-178-000007055 | to | HLP-178-000007055 |
| HLP-178-000007056 | to | HLP-178-000007056 |
| HLP-178-000007063 | to | HLP-178-000007063 |
| HLP-178-000007099 | to | HLP-178-000007099 |
| HLP-178-000007104 | to | HLP-178-000007104 |
| HLP-178-000007120 | to | HLP-178-000007120 |
| HLP-178-000007121 | to | HLP-178-000007121 |
| HLP-178-000007132 | to | HLP-178-000007132 |
| HLP-178-000007136 | to | HLP-178-000007136 |
| HLP-178-000007144 | to | HLP-178-000007144 |
| HLP-178-000007172 | to | HLP-178-000007172 |
| HLP-178-000007185 | to | HLP-178-000007185 |
| HLP-178-000007186 | to | HLP-178-000007186 |
| HLP-178-000007282 | to | HLP-178-000007282 |
| HLP-178-000007338 | to | HLP-178-000007338 |
| HLP-178-000007345 | to | HLP-178-000007345 |
| HLP-178-000007347 | to | HLP-178-000007347 |
| HLP-178-000007510 | to | HLP-178-000007510 |
| HLP-178-000007532 | to | HLP-178-000007532 |
| HLP-178-000007534 | to | HLP-178-000007534 |
| HLP-178-000007550 | to | HLP-178-000007550 |
| HLP-178-000007571 | to | HLP-178-000007571 |
| HLP-178-000007573 | to | HLP-178-000007573 |
| HLP-178-000007611 | to | HLP-178-000007611 |
| HLP-178-000007612 | to | HLP-178-000007612 |
| HLP-178-000007613 | to | HLP-178-000007613 |
| HLP-178-000007614 | to | HLP-178-000007614 |
| HLP-178-000007632 | to | HLP-178-000007632 |
| HLP-178-000007638 | to | HLP-178-000007638 |
| HLP-178-000007680 | to | HLP-178-000007680 |
| HLP-178-000007701 | to | HLP-178-000007701 |
| HLP-178-000007703 | to | HLP-178-000007703 |
| HLP-178-000007711 | to | HLP-178-000007711 |
| HLP-178-000007717 | to | HLP-178-000007717 |
| HLP-178-000007719 | to | HLP-178-000007719 |
| HLP-178-000007721 | to | HLP-178-000007721 |
| HLP-178-000007723 | to | HLP-178-000007723 |
| HLP-178-000007724 | to | HLP-178-000007724 |
| HLP-178-000007726 | to | HLP-178-000007726 |
| HLP-178-000007747 | to | HLP-178-000007747 |
| HLP-178-000007786 | to | HLP-178-000007786 |
| HLP-178-000007795 | to | HLP-178-000007795 |
| HLP-178-000007805 | to | HLP-178-000007805 |
| HLP-178-000007923 | to | HLP-178-000007923 |

| | | |
|---|---|---|
| HLP-178-000007924 | to | HLP-178-000007924 |
| HLP-178-000007927 | to | HLP-178-000007927 |
| HLP-178-000008053 | to | HLP-178-000008053 |
| HLP-178-000008397 | to | HLP-178-000008397 |
| HLP-178-000008498 | to | HLP-178-000008498 |
| HLP-178-000008691 | to | HLP-178-000008691 |
| HLP-178-000008787 | to | HLP-178-000008787 |
| HLP-178-000008811 | to | HLP-178-000008811 |
| HLP-178-000008909 | to | HLP-178-000008909 |
| HLP-178-000008912 | to | HLP-178-000008912 |
| HLP-178-000008968 | to | HLP-178-000008968 |
| HLP-178-000009325 | to | HLP-178-000009325 |
| HLP-178-000009498 | to | HLP-178-000009498 |
| HLP-178-000009499 | to | HLP-178-000009499 |
| HLP-178-000009500 | to | HLP-178-000009500 |
| HLP-178-000009502 | to | HLP-178-000009502 |
| HLP-178-000009503 | to | HLP-178-000009503 |
| HLP-178-000009506 | to | HLP-178-000009506 |
| HLP-178-000009507 | to | HLP-178-000009507 |
| HLP-178-000009510 | to | HLP-178-000009510 |
| HLP-178-000009511 | to | HLP-178-000009511 |
| HLP-178-000009528 | to | HLP-178-000009528 |
| HLP-178-000009537 | to | HLP-178-000009537 |
| HLP-178-000009546 | to | HLP-178-000009546 |
| HLP-178-000009552 | to | HLP-178-000009552 |
| HLP-178-000009639 | to | HLP-178-000009639 |
| HLP-178-000009648 | to | HLP-178-000009648 |
| HLP-178-000009665 | to | HLP-178-000009665 |
| HLP-178-000009667 | to | HLP-178-000009667 |
| HLP-178-000009681 | to | HLP-178-000009681 |
| HLP-178-000009722 | to | HLP-178-000009722 |
| HLP-178-000009723 | to | HLP-178-000009723 |
| HLP-178-000009740 | to | HLP-178-000009740 |
| HLP-178-000009780 | to | HLP-178-000009780 |
| HLP-178-000009781 | to | HLP-178-000009781 |
| HLP-178-000009784 | to | HLP-178-000009784 |
| HLP-178-000009785 | to | HLP-178-000009785 |
| HLP-178-000009786 | to | HLP-178-000009786 |
| HLP-178-000009791 | to | HLP-178-000009791 |
| HLP-178-000009944 | to | HLP-178-000009944 |
| HLP-178-000010142 | to | HLP-178-000010142 |
| HLP-178-000010162 | to | HLP-178-000010162 |
| HLP-178-000010165 | to | HLP-178-000010165 |
| HLP-178-000010179 | to | HLP-178-000010179 |

| | | |
|---|---|---|
| HLP-178-000010217 | to | HLP-178-000010217 |
| HLP-178-000010218 | to | HLP-178-000010218 |
| HLP-178-000010247 | to | HLP-178-000010247 |
| HLP-178-000010253 | to | HLP-178-000010253 |
| HLP-178-000011168 | to | HLP-178-000011168 |
| HLP-178-00012725 | to | HLP-178-00012725 |
| HLP-179-000000003 | to | HLP-179-000000003 |
| HLP-179-000000051 | to | HLP-179-000000051 |
| HLP-179-000000515 | to | HLP-179-000000515 |
| HLP-179-000000540 | to | HLP-179-000000540 |
| HLP-179-000000542 | to | HLP-179-000000542 |
| HLP-179-000000543 | to | HLP-179-000000543 |
| HLP-179-000000544 | to | HLP-179-000000544 |
| HLP-179-000000559 | to | HLP-179-000000559 |
| HLP-179-000000573 | to | HLP-179-000000573 |
| HLP-179-000000614 | to | HLP-179-000000614 |
| HLP-179-000000625 | to | HLP-179-000000625 |
| HLP-179-000000626 | to | HLP-179-000000626 |
| HLP-179-000000627 | to | HLP-179-000000627 |
| HLP-179-000000679 | to | HLP-179-000000679 |
| HLP-179-000000681 | to | HLP-179-000000681 |
| HLP-179-000000690 | to | HLP-179-000000690 |
| HLP-179-000000692 | to | HLP-179-000000692 |
| HLP-179-000000693 | to | HLP-179-000000693 |
| HLP-179-000000706 | to | HLP-179-000000706 |
| HLP-179-000000748 | to | HLP-179-000000748 |
| HLP-179-000000772 | to | HLP-179-000000772 |
| HLP-179-000000780 | to | HLP-179-000000780 |
| HLP-179-000000794 | to | HLP-179-000000794 |
| HLP-179-000000795 | to | HLP-179-000000795 |
| HLP-179-000000810 | to | HLP-179-000000810 |
| HLP-179-000000811 | to | HLP-179-000000811 |
| HLP-179-000000816 | to | HLP-179-000000816 |
| HLP-179-000000818 | to | HLP-179-000000818 |
| HLP-179-000000840 | to | HLP-179-000000840 |
| HLP-179-000000841 | to | HLP-179-000000841 |
| HLP-179-000000911 | to | HLP-179-000000911 |
| HLP-179-000000932 | to | HLP-179-000000932 |
| HLP-179-000000935 | to | HLP-179-000000935 |
| HLP-179-000000948 | to | HLP-179-000000948 |
| HLP-179-000000956 | to | HLP-179-000000956 |
| HLP-179-000000987 | to | HLP-179-000000987 |
| HLP-179-000001199 | to | HLP-179-000001199 |
| HLP-179-000001918 | to | HLP-179-000001918 |

44

| | | |
|---|---|---|
| HLP-179-000001953 | to | HLP-179-000001953 |
| HLP-179-000002112 | to | HLP-179-000002112 |
| HLP-179-000002143 | to | HLP-179-000002143 |
| HLP-179-000002150 | to | HLP-179-000002150 |
| HLP-179-000002166 | to | HLP-179-000002166 |
| HLP-179-000002168 | to | HLP-179-000002168 |
| HLP-179-000002170 | to | HLP-179-000002170 |
| HLP-179-000002193 | to | HLP-179-000002193 |
| HLP-179-000002312 | to | HLP-179-000002312 |
| HLP-179-000002313 | to | HLP-179-000002313 |
| HLP-179-000002417 | to | HLP-179-000002417 |
| HLP-179-000002440 | to | HLP-179-000002440 |
| HLP-179-000002445 | to | HLP-179-000002445 |
| HLP-179-000002455 | to | HLP-179-000002455 |
| HLP-179-000002457 | to | HLP-179-000002457 |
| HLP-179-000002512 | to | HLP-179-000002512 |
| HLP-179-000002517 | to | HLP-179-000002517 |
| HLP-179-000002526 | to | HLP-179-000002526 |
| HLP-179-000002527 | to | HLP-179-000002527 |
| HLP-179-000002544 | to | HLP-179-000002544 |
| HLP-179-000002575 | to | HLP-179-000002575 |
| HLP-179-000003305 | to | HLP-179-000003305 |
| HLP-179-000003425 | to | HLP-179-000003425 |
| HLP-179-000005093 | to | HLP-179-000005093 |
| HLP-179-000005113 | to | HLP-179-000005113 |
| HLP-179-000005114 | to | HLP-179-000005114 |
| HLP-179-000005133 | to | HLP-179-000005133 |
| HLP-179-000005144 | to | HLP-179-000005144 |
| HLP-179-000005154 | to | HLP-179-000005154 |
| HLP-179-000005177 | to | HLP-179-000005177 |
| HLP-179-000005274 | to | HLP-179-000005274 |
| HLP-179-000005288 | to | HLP-179-000005288 |
| HLP-179-000005289 | to | HLP-179-000005289 |
| HLP-179-000005297 | to | HLP-179-000005297 |
| HLP-179-000005648 | to | HLP-179-000005648 |
| HLP-179-000005657 | to | HLP-179-000005657 |
| HLP-179-000005681 | to | HLP-179-000005681 |
| HLP-179-000005685 | to | HLP-179-000005685 |
| HLP-179-000005786 | to | HLP-179-000005786 |
| HLP-179-000005803 | to | HLP-179-000005803 |
| HLP-179-000005831 | to | HLP-179-000005831 |
| HLP-179-000005913 | to | HLP-179-000005913 |
| HLP-179-000005915 | to | HLP-179-000005915 |
| HLP-179-000005928 | to | HLP-179-000005928 |

| | | |
|---|---|---|
| HLP-179-000005950 | to | HLP-179-000005950 |
| HLP-179-000005954 | to | HLP-179-000005954 |
| HLP-179-000005958 | to | HLP-179-000005958 |
| HLP-179-000006002 | to | HLP-179-000006002 |
| HLP-179-000006018 | to | HLP-179-000006018 |
| HLP-179-000006021 | to | HLP-179-000006021 |
| HLP-179-000006025 | to | HLP-179-000006025 |
| HLP-179-000006041 | to | HLP-179-000006041 |
| HLP-179-000006045 | to | HLP-179-000006045 |
| HLP-179-000006046 | to | HLP-179-000006046 |
| HLP-179-000006056 | to | HLP-179-000006056 |
| HLP-179-000006058 | to | HLP-179-000006058 |
| HLP-179-000006059 | to | HLP-179-000006059 |
| HLP-179-000006067 | to | HLP-179-000006067 |
| HLP-179-000006069 | to | HLP-179-000006069 |
| HLP-179-000006074 | to | HLP-179-000006074 |
| HLP-179-000006076 | to | HLP-179-000006076 |
| HLP-179-000006085 | to | HLP-179-000006085 |
| HLP-179-000006103 | to | HLP-179-000006103 |
| HLP-179-000006113 | to | HLP-179-000006113 |
| HLP-179-000006119 | to | HLP-179-000006119 |
| HLP-179-000006139 | to | HLP-179-000006139 |
| HLP-179-000006144 | to | HLP-179-000006144 |
| HLP-179-000006172 | to | HLP-179-000006172 |
| HLP-179-000006187 | to | HLP-179-000006187 |
| HLP-179-000006223 | to | HLP-179-000006223 |
| HLP-179-000006307 | to | HLP-179-000006307 |
| HLP-179-000006312 | to | HLP-179-000006312 |
| HLP-179-000006323 | to | HLP-179-000006323 |
| HLP-179-000006380 | to | HLP-179-000006380 |
| HLP-179-000006383 | to | HLP-179-000006383 |
| HLP-179-000006468 | to | HLP-179-000006468 |
| HLP-179-000006487 | to | HLP-179-000006487 |
| HLP-179-000006511 | to | HLP-179-000006511 |
| HLP-179-000006589 | to | HLP-179-000006589 |
| HLP-179-000006607 | to | HLP-179-000006607 |
| HLP-179-000006616 | to | HLP-179-000006616 |
| HLP-179-000006725 | to | HLP-179-000006725 |
| HLP-179-000006817 | to | HLP-179-000006817 |
| HLP-179-000006843 | to | HLP-179-000006843 |
| HLP-179-000006897 | to | HLP-179-000006897 |
| HLP-179-000007029 | to | HLP-179-000007029 |
| HLP-179-000007049 | to | HLP-179-000007049 |
| HLP-179-000007066 | to | HLP-179-000007066 |

| | | |
|---|---|---|
| HLP-179-000007081 | to | HLP-179-000007081 |
| HLP-179-000007110 | to | HLP-179-000007110 |
| HLP-179-000007138 | to | HLP-179-000007138 |
| HLP-179-000007142 | to | HLP-179-000007142 |
| HLP-179-000007282 | to | HLP-179-000007282 |
| HLP-179-000007330 | to | HLP-179-000007330 |
| HLP-179-000007334 | to | HLP-179-000007334 |
| HLP-179-000007478 | to | HLP-179-000007478 |
| HLP-179-000007524 | to | HLP-179-000007524 |
| HLP-179-000007556 | to | HLP-179-000007556 |
| HLP-179-000007561 | to | HLP-179-000007561 |
| HLP-179-000007581 | to | HLP-179-000007581 |
| HLP-179-000007612 | to | HLP-179-000007612 |
| HLP-179-000007937 | to | HLP-179-000007937 |
| HLP-179-000008148 | to | HLP-179-000008148 |
| HLP-179-000008246 | to | HLP-179-000008246 |
| HLP-179-000008266 | to | HLP-179-000008266 |
| HLP-179-000008267 | to | HLP-179-000008267 |
| HLP-179-000008438 | to | HLP-179-000008438 |
| HLP-179-000008451 | to | HLP-179-000008451 |
| HLP-179-000008625 | to | HLP-179-000008625 |
| HLP-179-000008634 | to | HLP-179-000008634 |
| HLP-179-000008700 | to | HLP-179-000008700 |
| HLP-179-000008714 | to | HLP-179-000008714 |
| HLP-179-000008740 | to | HLP-179-000008740 |
| HLP-179-000008741 | to | HLP-179-000008741 |
| HLP-179-000008750 | to | HLP-179-000008750 |
| HLP-179-000008752 | to | HLP-179-000008752 |
| HLP-179-000008755 | to | HLP-179-000008755 |
| HLP-179-000008759 | to | HLP-179-000008759 |
| HLP-179-000008766 | to | HLP-179-000008766 |
| HLP-179-000008780 | to | HLP-179-000008780 |
| HLP-179-000008810 | to | HLP-179-000008810 |
| HLP-179-000008834 | to | HLP-179-000008834 |
| HLP-179-000008838 | to | HLP-179-000008838 |
| HLP-179-000008842 | to | HLP-179-000008842 |
| HLP-179-000008932 | to | HLP-179-000008932 |
| HLP-179-000008933 | to | HLP-179-000008933 |
| HLP-179-000008966 | to | HLP-179-000008966 |
| HLP-179-000009118 | to | HLP-179-000009118 |
| HLP-179-000009119 | to | HLP-179-000009119 |
| HLP-179-000009320 | to | HLP-179-000009320 |
| HLP-179-000009321 | to | HLP-179-000009321 |
| HLP-179-000010036 | to | HLP-179-000010036 |

| | | |
|---|---|---|
| HLP-179-000010040 | to | HLP-179-000010040 |
| HLP-179-000010048 | to | HLP-179-000010048 |
| HLP-179-000010104 | to | HLP-179-000010104 |
| HLP-179-000010106 | to | HLP-179-000010106 |
| HLP-179-000010137 | to | HLP-179-000010137 |
| HLP-179-000010183 | to | HLP-179-000010183 |
| HLP-179-000010292 | to | HLP-179-000010292 |
| HLP-179-000010299 | to | HLP-179-000010299 |
| HLP-179-000010601 | to | HLP-179-000010601 |
| HLP-179-000010650 | to | HLP-179-000010650 |
| HLP-179-000010651 | to | HLP-179-000010651 |
| HLP-179-000010664 | to | HLP-179-000010664 |
| HLP-179-000010667 | to | HLP-179-000010667 |
| HLP-179-000010690 | to | HLP-179-000010690 |
| HLP-179-000010719 | to | HLP-179-000010719 |
| HLP-179-000010936 | to | HLP-179-000010936 |
| HLP-179-000010996 | to | HLP-179-000010996 |
| HLP-179-000010997 | to | HLP-179-000010997 |
| HLP-179-000011002 | to | HLP-179-000011002 |
| HLP-179-000011005 | to | HLP-179-000011005 |
| HLP-179-000011096 | to | HLP-179-000011096 |
| HLP-179-000011238 | to | HLP-179-000011238 |
| HLP-179-000011413 | to | HLP-179-000011413 |
| HLP-179-000011563 | to | HLP-179-000011563 |
| HLP-179-000011660 | to | HLP-179-000011660 |
| HLP-179-000011925 | to | HLP-179-000011925 |
| HLP-179-000011960 | to | HLP-179-000011960 |
| HLP-179-000011979 | to | HLP-179-000011979 |
| HLP-179-000011981 | to | HLP-179-000011981 |
| HLP-179-000011985 | to | HLP-179-000011985 |
| HLP-179-000011986 | to | HLP-179-000011986 |
| HLP-179-000012140 | to | HLP-179-000012140 |
| HLP-179-000012175 | to | HLP-179-000012175 |
| HLP-179-000012177 | to | HLP-179-000012177 |
| HLP-179-000012179 | to | HLP-179-000012179 |
| HLP-179-000012189 | to | HLP-179-000012189 |
| HLP-179-000012268 | to | HLP-179-000012268 |
| HLP-179-000012290 | to | HLP-179-000012290 |
| HLP-179-000012291 | to | HLP-179-000012291 |
| HLP-179-000012293 | to | HLP-179-000012293 |
| HLP-179-000012338 | to | HLP-179-000012338 |
| HLP-179-000012341 | to | HLP-179-000012341 |
| HLP-179-000012342 | to | HLP-179-000012342 |
| HLP-179-000012355 | to | HLP-179-000012355 |

| | | |
|---|---|---|
| HLP-179-000012403 | to | HLP-179-000012403 |
| HLP-179-000012465 | to | HLP-179-000012465 |
| HLP-179-000012466 | to | HLP-179-000012466 |
| HLP-179-000012467 | to | HLP-179-000012467 |
| HLP-179-000012468 | to | HLP-179-000012468 |
| HLP-179-000012538 | to | HLP-179-000012538 |
| HLP-179-000012561 | to | HLP-179-000012561 |
| HLP-179-000012564 | to | HLP-179-000012564 |
| HLP-179-000012688 | to | HLP-179-000012688 |
| HLP-179-000013806 | to | HLP-179-000013806 |
| HLP-179-000013833 | to | HLP-179-000013833 |
| HLP-179-000014341 | to | HLP-179-000014341 |
| HLP-179-000014596 | to | HLP-179-000014596 |
| HLP-179-000015550 | to | HLP-179-000015550 |
| HLP-179-000016221 | to | HLP-179-000016221 |
| HLP-181-000000186 | to | HLP-181-000000186 |
| HLP-181-000000376 | to | HLP-181-000000376 |
| HLP-181-000000379 | to | HLP-181-000000379 |
| HLP-181-000001448 | to | HLP-181-000001448 |
| HLP-181-000001451 | to | HLP-181-000001451 |
| HLP-181-000002763 | to | HLP-181-000002763 |
| ILP-002-000001659 | to | ILP-002-000001659 |
| ILP-002-000001660 | to | ILP-002-000001660 |
| ILP-002-000001661 | to | ILP-002-000001661 |
| ILP-002-000001662 | to | ILP-002-000001662 |
| ILP-002-000001668 | to | ILP-002-000001668 |
| ILP-002-000001839 | to | ILP-002-000001839 |
| ILP-002-000002063 | to | ILP-002-000002063 |
| ILP-002-000002407 | to | ILP-002-000002407 |
| ILP-002-000003158 | to | ILP-002-000003158 |
| ILP-002-000003410 | to | ILP-002-000003410 |
| ILP-002-000003412 | to | ILP-002-000003412 |
| ILP-002-000003413 | to | ILP-002-000003413 |
| ILP-002-000003414 | to | ILP-002-000003414 |
| ILP-002-000003415 | to | ILP-002-000003415 |
| ILP-002-000003423 | to | ILP-002-000003423 |
| ILP-002-000003681 | to | ILP-002-000003681 |
| ILP-002-000003943 | to | ILP-002-000003943 |
| ILP-002-000004470 | to | ILP-002-000004470 |
| ILP-002-000004471 | to | ILP-002-000004471 |
| ILP-002-000004472 | to | ILP-002-000004472 |
| ILP-002-000004474 | to | ILP-002-000004474 |
| ILP-002-000004475 | to | ILP-002-000004475 |
| ILP-002-000005442 | to | ILP-002-000005442 |

| | | |
|---|---|---|
| ILP-002-000005443 | to | ILP-002-000005443 |
| ILP-002-000005444 | to | ILP-002-000005444 |
| ILP-002-000005445 | to | ILP-002-000005445 |
| ILP-002-000005447 | to | ILP-002-000005447 |
| ILP-002-000005716 | to | ILP-002-000005716 |
| ILP-002-000005717 | to | ILP-002-000005717 |
| ILP-002-000005718 | to | ILP-002-000005718 |
| ILP-002-000007046 | to | ILP-002-000007046 |
| ILP-002-000007298 | to | ILP-002-000007298 |
| ILP-002-000007961 | to | ILP-002-000007961 |
| ILP-002-000008512 | to | ILP-002-000008512 |
| ILP-002-000009220 | to | ILP-002-000009220 |
| ILP-002-000009224 | to | ILP-002-000009224 |
| ILP-002-000009326 | to | ILP-002-000009326 |
| ILP-002-000009365 | to | ILP-002-000009365 |
| ILP-002-000009376 | to | ILP-002-000009376 |
| ILP-002-000009377 | to | ILP-002-000009377 |
| ILP-002-000009460 | to | ILP-002-000009460 |
| ILP-002-000009461 | to | ILP-002-000009461 |
| ILP-002-000009462 | to | ILP-002-000009462 |
| ILP-002-000009773 | to | ILP-002-000009773 |
| ILP-002-000009774 | to | ILP-002-000009774 |
| ILP-002-000009775 | to | ILP-002-000009775 |
| ILP-002-000009776 | to | ILP-002-000009776 |
| ILP-003-000001143 | to | ILP-003-000001143 |
| ILP-003-000003281 | to | ILP-003-000003281 |
| ILP-003-000006036 | to | ILP-003-000006036 |
| ILP-004-000000037 | to | ILP-004-000000037 |
| ILP-004-000000622 | to | ILP-004-000000622 |
| ILP-004-000001861 | to | ILP-004-000001861 |
| ILP-004-000001862 | to | ILP-004-000001862 |
| ILP-004-000001863 | to | ILP-004-000001863 |
| ILP-004-000001864 | to | ILP-004-000001864 |
| ILP-004-000001869 | to | ILP-004-000001869 |
| ILP-004-000002909 | to | ILP-004-000002909 |
| ILP-004-000002978 | to | ILP-004-000002978 |
| ILP-004-000003011 | to | ILP-004-000003011 |
| ILP-004-000003012 | to | ILP-004-000003012 |
| ILP-004-000003014 | to | ILP-004-000003014 |
| ILP-004-000003015 | to | ILP-004-000003015 |
| ILP-004-000003016 | to | ILP-004-000003016 |
| ILP-004-000003017 | to | ILP-004-000003017 |
| ILP-004-000003022 | to | ILP-004-000003022 |
| ILP-004-000003024 | to | ILP-004-000003024 |

| | | |
|---|---|---|
| ILP-004-000004105 | to | ILP-004-000004105 |
| ILP-004-000004106 | to | ILP-004-000004106 |
| ILP-004-000004107 | to | ILP-004-000004107 |
| ILP-004-000004108 | to | ILP-004-000004108 |
| ILP-004-000004110 | to | ILP-004-000004110 |
| ILP-004-000004116 | to | ILP-004-000004116 |
| ILP-004-000004117 | to | ILP-004-000004117 |
| ILP-004-000004118 | to | ILP-004-000004118 |
| ILP-004-000004170 | to | ILP-004-000004170 |
| ILP-004-000004173 | to | ILP-004-000004173 |
| ILP-004-000005062 | to | ILP-004-000005062 |
| ILP-004-000005081 | to | ILP-004-000005081 |
| ILP-004-000005088 | to | ILP-004-000005088 |
| ILP-004-000005089 | to | ILP-004-000005089 |
| ILP-004-000005090 | to | ILP-004-000005090 |
| ILP-004-000005092 | to | ILP-004-000005092 |
| ILP-004-000005093 | to | ILP-004-000005093 |
| ILP-004-000005768 | to | ILP-004-000005768 |
| ILP-004-000005770 | to | ILP-004-000005770 |
| ILP-004-000005773 | to | ILP-004-000005773 |
| ILP-004-000006067 | to | ILP-004-000006067 |
| ILP-004-000006070 | to | ILP-004-000006070 |
| ILP-004-000006071 | to | ILP-004-000006071 |
| ILP-004-000006072 | to | ILP-004-000006072 |
| ILP-004-000006073 | to | ILP-004-000006073 |
| ILP-004-000006074 | to | ILP-004-000006074 |
| ILP-004-000006106 | to | ILP-004-000006106 |
| ILP-004-000006107 | to | ILP-004-000006107 |
| ILP-004-000006108 | to | ILP-004-000006108 |
| ILP-004-000006109 | to | ILP-004-000006109 |
| ILP-005-000000589 | to | ILP-005-000000589 |
| ILP-005-000000590 | to | ILP-005-000000590 |
| ILP-005-000000591 | to | ILP-005-000000591 |
| ILP-005-000000593 | to | ILP-005-000000593 |
| ILP-005-000000595 | to | ILP-005-000000595 |
| ILP-005-000000596 | to | ILP-005-000000596 |
| ILP-005-000000597 | to | ILP-005-000000597 |
| ILP-005-000000841 | to | ILP-005-000000841 |
| ILP-005-000001629 | to | ILP-005-000001629 |
| ILP-005-000001634 | to | ILP-005-000001634 |
| ILP-005-000001635 | to | ILP-005-000001635 |
| ILP-005-000005620 | to | ILP-005-000005620 |
| ILP-005-000005621 | to | ILP-005-000005621 |
| ILP-006-000000159 | to | ILP-006-000000159 |

| | | |
|---|---|---|
| ILP-006-000000173 | to | ILP-006-000000173 |
| ILP-006-000000174 | to | ILP-006-000000174 |
| ILP-007-000000284 | to | ILP-007-000000284 |
| ILP-007-000000296 | to | ILP-007-000000296 |
| ILP-007-000000297 | to | ILP-007-000000297 |
| ILP-007-000000464 | to | ILP-007-000000464 |
| ILP-007-000000465 | to | ILP-007-000000465 |
| ILP-007-000000484 | to | ILP-007-000000484 |
| ILP-007-000000485 | to | ILP-007-000000485 |
| ILP-007-000002355 | to | ILP-007-000002355 |
| ILP-007-000002356 | to | ILP-007-000002356 |
| ILP-007-000002357 | to | ILP-007-000002357 |
| ILP-007-000002491 | to | ILP-007-000002491 |
| ILP-007-000002492 | to | ILP-007-000002492 |
| ILP-007-000002493 | to | ILP-007-000002493 |
| ILP-007-000002729 | to | ILP-007-000002729 |
| ILP-007-000002730 | to | ILP-007-000002730 |
| ILP-007-000002731 | to | ILP-007-000002731 |
| ILP-007-000002732 | to | ILP-007-000002732 |
| ILP-007-000002798 | to | ILP-007-000002798 |
| ILP-007-000002799 | to | ILP-007-000002799 |
| ILP-008-000000589 | to | ILP-008-000000589 |
| ILP-008-000000590 | to | ILP-008-000000590 |
| ILP-008-000000591 | to | ILP-008-000000591 |
| ILP-008-000000593 | to | ILP-008-000000593 |
| ILP-008-000000595 | to | ILP-008-000000595 |
| ILP-008-000000596 | to | ILP-008-000000596 |
| ILP-008-000000597 | to | ILP-008-000000597 |
| ILP-008-000000841 | to | ILP-008-000000841 |
| ILP-008-000001629 | to | ILP-008-000001629 |
| ILP-008-000001634 | to | ILP-008-000001634 |
| ILP-008-000001635 | to | ILP-008-000001635 |
| ILP-008-000003708 | to | ILP-008-000003708 |
| ILP-008-000003709 | to | ILP-008-000003709 |
| ILP-009-000000040 | to | ILP-009-000000040 |
| ILP-009-000000204 | to | ILP-009-000000204 |
| ILP-009-000000205 | to | ILP-009-000000205 |
| ILP-009-000000210 | to | ILP-009-000000210 |
| ILP-009-000000217 | to | ILP-009-000000217 |
| ILP-009-000000287 | to | ILP-009-000000287 |
| ILP-009-000000288 | to | ILP-009-000000288 |
| ILP-009-000000325 | to | ILP-009-000000325 |
| ILP-009-000000575 | to | ILP-009-000000575 |
| ILP-009-000000576 | to | ILP-009-000000576 |

| | | |
|---|---|---|
| ILP-009-000000601 | to | ILP-009-000000601 |
| ILP-009-000001951 | to | ILP-009-000001951 |
| ILP-009-000002060 | to | ILP-009-000002060 |
| ILP-009-000003196 | to | ILP-009-000003196 |
| ILP-009-000003201 | to | ILP-009-000003201 |
| ILP-009-000003253 | to | ILP-009-000003253 |
| ILP-009-000003254 | to | ILP-009-000003254 |
| ILP-009-000003255 | to | ILP-009-000003255 |
| ILP-009-000003276 | to | ILP-009-000003276 |
| ILP-009-000003282 | to | ILP-009-000003282 |
| ILP-009-000003341 | to | ILP-009-000003341 |
| ILP-009-000003342 | to | ILP-009-000003342 |
| ILP-009-000004362 | to | ILP-009-000004362 |
| ILP-009-000004363 | to | ILP-009-000004363 |
| ILP-009-000004368 | to | ILP-009-000004368 |
| ILP-009-000004373 | to | ILP-009-000004373 |
| ILP-009-000004374 | to | ILP-009-000004374 |
| ILP-009-000004376 | to | ILP-009-000004376 |
| ILP-009-000004381 | to | ILP-009-000004381 |
| ILP-009-000004382 | to | ILP-009-000004382 |
| ILP-009-000004386 | to | ILP-009-000004386 |
| ILP-009-000004387 | to | ILP-009-000004387 |
| ILP-009-000004388 | to | ILP-009-000004388 |
| ILP-009-000004443 | to | ILP-009-000004443 |
| ILP-009-000004448 | to | ILP-009-000004448 |
| ILP-009-000004512 | to | ILP-009-000004512 |
| ILP-009-000004513 | to | ILP-009-000004513 |
| ILP-009-000004516 | to | ILP-009-000004516 |
| ILP-009-000004557 | to | ILP-009-000004557 |
| ILP-009-000004558 | to | ILP-009-000004558 |
| ILP-009-000004559 | to | ILP-009-000004559 |
| ILP-009-000004568 | to | ILP-009-000004568 |
| ILP-009-000004569 | to | ILP-009-000004569 |
| ILP-009-000004573 | to | ILP-009-000004573 |
| ILP-009-000004576 | to | ILP-009-000004576 |
| ILP-009-000004610 | to | ILP-009-000004610 |
| ILP-009-000004616 | to | ILP-009-000004616 |
| ILP-009-000004684 | to | ILP-009-000004684 |
| ILP-009-000004685 | to | ILP-009-000004685 |
| ILP-009-000004715 | to | ILP-009-000004715 |
| ILP-009-000004718 | to | ILP-009-000004718 |
| ILP-009-000004722 | to | ILP-009-000004722 |
| ILP-009-000004738 | to | ILP-009-000004738 |
| ILP-009-000004739 | to | ILP-009-000004739 |

| | | |
|---|---|---|
| ILP-009-000004740 | to | ILP-009-000004740 |
| ILP-009-000004741 | to | ILP-009-000004741 |
| ILP-009-000004742 | to | ILP-009-000004742 |
| ILP-009-000004804 | to | ILP-009-000004804 |
| ILP-009-000005147 | to | ILP-009-000005147 |
| ILP-009-000005148 | to | ILP-009-000005148 |
| ILP-009-000005149 | to | ILP-009-000005149 |
| ILP-009-000005150 | to | ILP-009-000005150 |
| ILP-009-000005151 | to | ILP-009-000005151 |
| ILP-009-000005159 | to | ILP-009-000005159 |
| ILP-009-000005160 | to | ILP-009-000005160 |
| ILP-009-000005161 | to | ILP-009-000005161 |
| ILP-009-000005295 | to | ILP-009-000005295 |
| ILP-009-000006749 | to | ILP-009-000006749 |
| ILP-009-000006751 | to | ILP-009-000006751 |
| ILP-009-000006765 | to | ILP-009-000006765 |
| ILP-009-000006767 | to | ILP-009-000006767 |
| ILP-009-000009269 | to | ILP-009-000009269 |
| ILP-009-000010454 | to | ILP-009-000010454 |
| ILP-009-000010509 | to | ILP-009-000010509 |
| ILP-009-000010747 | to | ILP-009-000010747 |
| ILP-009-000012091 | to | ILP-009-000012091 |
| ILP-009-000012156 | to | ILP-009-000012156 |
| ILP-010-000000284 | to | ILP-010-000000284 |
| ILP-010-000000296 | to | ILP-010-000000296 |
| ILP-010-000000297 | to | ILP-010-000000297 |
| ILP-010-000000464 | to | ILP-010-000000464 |
| ILP-010-000000465 | to | ILP-010-000000465 |
| ILP-010-000000484 | to | ILP-010-000000484 |
| ILP-010-000000485 | to | ILP-010-000000485 |
| ILP-010-000002387 | to | ILP-010-000002387 |
| ILP-010-000002388 | to | ILP-010-000002388 |
| ILP-010-000002389 | to | ILP-010-000002389 |
| ILP-010-000002523 | to | ILP-010-000002523 |
| ILP-010-000002524 | to | ILP-010-000002524 |
| ILP-010-000002525 | to | ILP-010-000002525 |
| ILP-010-000002761 | to | ILP-010-000002761 |
| ILP-010-000002762 | to | ILP-010-000002762 |
| ILP-010-000002763 | to | ILP-010-000002763 |
| ILP-010-000002764 | to | ILP-010-000002764 |
| ILP-010-000002830 | to | ILP-010-000002830 |
| ILP-010-000002831 | to | ILP-010-000002831 |
| ILP-018-000000032 | to | ILP-018-000000032 |
| ILP-018-000000101 | to | ILP-018-000000101 |

| | | |
|---|---|---|
| ILP-018-000000189 | to | ILP-018-000000189 |
| ILP-018-000000190 | to | ILP-018-000000190 |
| ILP-018-000000194 | to | ILP-018-000000194 |
| ILP-018-000000196 | to | ILP-018-000000196 |
| ILP-018-000000197 | to | ILP-018-000000197 |
| ILP-018-000000295 | to | ILP-018-000000295 |
| ILP-018-000000299 | to | ILP-018-000000299 |
| ILP-018-000000300 | to | ILP-018-000000300 |
| ILP-018-000000301 | to | ILP-018-000000301 |
| ILP-018-000001021 | to | ILP-018-000001021 |
| ILP-018-000001023 | to | ILP-018-000001023 |
| ILP-018-000001031 | to | ILP-018-000001031 |
| ILP-018-000001032 | to | ILP-018-000001032 |
| ILP-018-000001033 | to | ILP-018-000001033 |
| ILP-018-000001035 | to | ILP-018-000001035 |
| ILP-018-000001048 | to | ILP-018-000001048 |
| ILP-018-000001050 | to | ILP-018-000001050 |
| ILP-018-000001051 | to | ILP-018-000001051 |
| ILP-018-000001052 | to | ILP-018-000001052 |
| ILP-018-000001070 | to | ILP-018-000001070 |
| ILP-018-000001102 | to | ILP-018-000001102 |
| ILP-018-000001109 | to | ILP-018-000001109 |
| ILP-018-000001412 | to | ILP-018-000001412 |
| ILP-018-000001426 | to | ILP-018-000001426 |
| ILP-018-000001427 | to | ILP-018-000001427 |
| ILP-018-000002202 | to | ILP-018-000002202 |
| ILP-018-000002288 | to | ILP-018-000002288 |
| ILP-018-000002332 | to | ILP-018-000002332 |
| ILP-018-000002372 | to | ILP-018-000002372 |
| ILP-018-000002502 | to | ILP-018-000002502 |
| ILP-018-000002561 | to | ILP-018-000002561 |
| ILP-018-000002722 | to | ILP-018-000002722 |
| ILP-018-000003945 | to | ILP-018-000003945 |
| ILP-018-000004064 | to | ILP-018-000004064 |
| ILP-018-000004170 | to | ILP-018-000004170 |
| ILP-018-000005419 | to | ILP-018-000005419 |
| ILP-018-000005772 | to | ILP-018-000005772 |
| ILP-018-000005773 | to | ILP-018-000005773 |
| ILP-018-000005774 | to | ILP-018-000005774 |
| ILP-018-000006059 | to | ILP-018-000006059 |
| ILP-018-000006064 | to | ILP-018-000006064 |
| ILP-018-000006066 | to | ILP-018-000006066 |
| ILP-018-000006073 | to | ILP-018-000006073 |
| ILP-018-000006074 | to | ILP-018-000006074 |

| | | |
|---|---|---|
| ILP-018-000006076 | to | ILP-018-000006076 |
| ILP-018-000006077 | to | ILP-018-000006077 |
| ILP-018-000006195 | to | ILP-018-000006195 |
| ILP-018-000006459 | to | ILP-018-000006459 |
| ILP-018-000006469 | to | ILP-018-000006469 |
| ILP-018-000006761 | to | ILP-018-000006761 |
| ILP-018-000006770 | to | ILP-018-000006770 |
| ILP-018-000006772 | to | ILP-018-000006772 |
| ILP-018-000006773 | to | ILP-018-000006773 |
| ILP-018-000006774 | to | ILP-018-000006774 |
| ILP-019-000000281 | to | ILP-019-000000281 |
| ILP-019-000000282 | to | ILP-019-000000282 |
| ILP-019-000000301 | to | ILP-019-000000301 |
| ILP-019-000000302 | to | ILP-019-000000302 |
| ILP-019-000000314 | to | ILP-019-000000314 |
| ILP-019-000000315 | to | ILP-019-000000315 |
| ILP-019-000002653 | to | ILP-019-000002653 |
| ILP-019-000003003 | to | ILP-019-000003003 |
| ILP-019-000003314 | to | ILP-019-000003314 |
| ILP-019-000003370 | to | ILP-019-000003370 |
| ILP-019-000003851 | to | ILP-019-000003851 |
| ILP-019-000004201 | to | ILP-019-000004201 |
| ILP-019-000004512 | to | ILP-019-000004512 |
| ILP-019-000004568 | to | ILP-019-000004568 |
| ILP-019-000004641 | to | ILP-019-000004641 |
| ILP-019-000004849 | to | ILP-019-000004849 |
| ILP-019-000005060 | to | ILP-019-000005060 |
| ILP-019-000005578 | to | ILP-019-000005578 |
| ILP-019-000006327 | to | ILP-019-000006327 |
| ILP-029-000000043 | to | ILP-029-000000043 |
| ILP-029-000000044 | to | ILP-029-000000044 |
| ILP-029-000000045 | to | ILP-029-000000045 |
| ILP-029-000000051 | to | ILP-029-000000051 |
| ILP-029-000000052 | to | ILP-029-000000052 |
| ILP-029-000000053 | to | ILP-029-000000053 |
| ILP-029-000000074 | to | ILP-029-000000074 |
| ILP-029-000000075 | to | ILP-029-000000075 |
| ILP-029-000000077 | to | ILP-029-000000077 |
| ILP-029-000000082 | to | ILP-029-000000082 |
| ILP-029-000000084 | to | ILP-029-000000084 |
| ILP-029-000000105 | to | ILP-029-000000105 |
| ILP-029-000000106 | to | ILP-029-000000106 |
| ILP-029-000000107 | to | ILP-029-000000107 |
| ILP-029-000000108 | to | ILP-029-000000108 |

| | | |
|---|---|---|
| ILP-029-000000109 | to | ILP-029-000000109 |
| ILP-029-000000118 | to | ILP-029-000000118 |
| ILP-029-000000119 | to | ILP-029-000000119 |
| ILP-029-000000200 | to | ILP-029-000000200 |
| ILP-029-000000772 | to | ILP-029-000000772 |
| ILP-029-000000775 | to | ILP-029-000000775 |
| ILP-029-000000829 | to | ILP-029-000000829 |
| ILP-029-000000844 | to | ILP-029-000000844 |
| ILP-029-000000845 | to | ILP-029-000000845 |
| ILP-029-000000938 | to | ILP-029-000000938 |
| ILP-029-000000939 | to | ILP-029-000000939 |
| ILP-029-000000940 | to | ILP-029-000000940 |
| ILP-029-000000941 | to | ILP-029-000000941 |
| ILP-029-000000942 | to | ILP-029-000000942 |
| ILP-029-000000943 | to | ILP-029-000000943 |
| ILP-029-000000944 | to | ILP-029-000000944 |
| ILP-029-000000945 | to | ILP-029-000000945 |
| ILP-029-000000947 | to | ILP-029-000000947 |
| ILP-029-000000948 | to | ILP-029-000000948 |
| ILP-029-000000949 | to | ILP-029-000000949 |
| ILP-029-000000950 | to | ILP-029-000000950 |
| ILP-029-000000951 | to | ILP-029-000000951 |
| ILP-029-000000952 | to | ILP-029-000000952 |
| ILP-029-000000953 | to | ILP-029-000000953 |
| ILP-029-000000954 | to | ILP-029-000000954 |
| ILP-029-000000955 | to | ILP-029-000000955 |
| ILP-029-000000956 | to | ILP-029-000000956 |
| ILP-029-000000976 | to | ILP-029-000000976 |
| ILP-029-000001014 | to | ILP-029-000001014 |
| ILP-029-000001092 | to | ILP-029-000001092 |
| ILP-029-000001125 | to | ILP-029-000001125 |
| ILP-029-000001126 | to | ILP-029-000001126 |
| ILP-029-000001129 | to | ILP-029-000001129 |
| ILP-029-000001141 | to | ILP-029-000001141 |
| ILP-029-000001142 | to | ILP-029-000001142 |
| ILP-029-000001149 | to | ILP-029-000001149 |
| ILP-029-000001179 | to | ILP-029-000001179 |
| ILP-029-000001184 | to | ILP-029-000001184 |
| ILP-029-000001185 | to | ILP-029-000001185 |
| ILP-029-000001225 | to | ILP-029-000001225 |
| ILP-029-000001226 | to | ILP-029-000001226 |
| ILP-029-000001240 | to | ILP-029-000001240 |
| ILP-029-000001286 | to | ILP-029-000001286 |
| ILP-029-000001288 | to | ILP-029-000001288 |

| | | |
|---|---|---|
| ILP-029-000001290 | to | ILP-029-000001290 |
| ILP-029-000001291 | to | ILP-029-000001291 |
| ILP-029-000001292 | to | ILP-029-000001292 |
| ILP-029-000001293 | to | ILP-029-000001293 |
| ILP-029-000001304 | to | ILP-029-000001304 |
| ILP-029-000001307 | to | ILP-029-000001307 |
| ILP-029-000001310 | to | ILP-029-000001310 |
| ILP-029-000001313 | to | ILP-029-000001313 |
| ILP-029-000001315 | to | ILP-029-000001315 |
| ILP-029-000001318 | to | ILP-029-000001318 |
| ILP-029-000001321 | to | ILP-029-000001321 |
| ILP-029-000001322 | to | ILP-029-000001322 |
| ILP-029-000001323 | to | ILP-029-000001323 |
| ILP-029-000001324 | to | ILP-029-000001324 |
| ILP-029-000001325 | to | ILP-029-000001325 |
| ILP-029-000001326 | to | ILP-029-000001326 |
| ILP-029-000001328 | to | ILP-029-000001328 |
| ILP-029-000001475 | to | ILP-029-000001475 |
| ILP-029-000001477 | to | ILP-029-000001477 |
| ILP-029-000001478 | to | ILP-029-000001478 |
| ILP-029-000001479 | to | ILP-029-000001479 |
| ILP-029-000001490 | to | ILP-029-000001490 |
| ILP-029-000001557 | to | ILP-029-000001557 |
| ILP-029-000001884 | to | ILP-029-000001884 |
| ILP-029-000002047 | to | ILP-029-000002047 |
| ILP-029-000002174 | to | ILP-029-000002174 |
| ILP-029-000002202 | to | ILP-029-000002202 |
| ILP-029-000002249 | to | ILP-029-000002249 |
| ILP-029-000002285 | to | ILP-029-000002285 |
| ILP-029-000002310 | to | ILP-029-000002310 |
| ILP-029-000002353 | to | ILP-029-000002353 |
| ILP-029-000002443 | to | ILP-029-000002443 |
| ILP-029-000002475 | to | ILP-029-000002475 |
| ILP-029-000002509 | to | ILP-029-000002509 |
| ILP-029-000002521 | to | ILP-029-000002521 |
| ILP-029-000002536 | to | ILP-029-000002536 |
| ILP-029-000002552 | to | ILP-029-000002552 |
| ILP-029-000002569 | to | ILP-029-000002569 |
| ILP-029-000002580 | to | ILP-029-000002580 |
| ILP-029-000002590 | to | ILP-029-000002590 |
| ILP-029-000002739 | to | ILP-029-000002739 |
| ILP-029-000002757 | to | ILP-029-000002757 |
| ILP-029-000002900 | to | ILP-029-000002900 |
| ILP-029-000003036 | to | ILP-029-000003036 |

| | | |
|---|---|---|
| ILP-029-000003037 | to | ILP-029-000003037 |
| ILP-029-000003047 | to | ILP-029-000003047 |
| ILP-029-000003064 | to | ILP-029-000003064 |
| ILP-029-000003074 | to | ILP-029-000003074 |
| ILP-029-000003083 | to | ILP-029-000003083 |
| ILP-029-000003289 | to | ILP-029-000003289 |
| ILP-029-000003331 | to | ILP-029-000003331 |
| ILP-029-000003568 | to | ILP-029-000003568 |
| ILP-029-000003569 | to | ILP-029-000003569 |
| ILP-029-000003570 | to | ILP-029-000003570 |
| ILP-029-000003606 | to | ILP-029-000003606 |
| ILP-029-000003709 | to | ILP-029-000003709 |
| ILP-029-000003729 | to | ILP-029-000003729 |
| ILP-029-000003755 | to | ILP-029-000003755 |
| ILP-029-000003757 | to | ILP-029-000003757 |
| ILP-029-000003766 | to | ILP-029-000003766 |
| ILP-029-000003889 | to | ILP-029-000003889 |
| ILP-029-000003966 | to | ILP-029-000003966 |
| ILP-029-000004028 | to | ILP-029-000004028 |
| ILP-029-000004051 | to | ILP-029-000004051 |
| ILP-029-000004053 | to | ILP-029-000004053 |
| ILP-029-000004103 | to | ILP-029-000004103 |
| ILP-029-000004134 | to | ILP-029-000004134 |
| ILP-029-000004157 | to | ILP-029-000004157 |
| ILP-029-000004184 | to | ILP-029-000004184 |
| ILP-029-000004582 | to | ILP-029-000004582 |
| ILP-029-000004588 | to | ILP-029-000004588 |
| ILP-029-000004749 | to | ILP-029-000004749 |
| ILP-029-000004751 | to | ILP-029-000004751 |
| ILP-029-000004877 | to | ILP-029-000004877 |
| ILP-029-000004878 | to | ILP-029-000004878 |
| ILP-029-000005028 | to | ILP-029-000005028 |
| ILP-029-000005054 | to | ILP-029-000005054 |
| ILP-029-000005056 | to | ILP-029-000005056 |
| ILP-029-000005071 | to | ILP-029-000005071 |
| ILP-029-000005073 | to | ILP-029-000005073 |
| ILP-029-000005078 | to | ILP-029-000005078 |
| ILP-029-000005234 | to | ILP-029-000005234 |
| ILP-029-000005267 | to | ILP-029-000005267 |
| ILP-029-000005383 | to | ILP-029-000005383 |
| ILP-029-000005384 | to | ILP-029-000005384 |
| ILP-029-000005385 | to | ILP-029-000005385 |
| ILP-029-000005413 | to | ILP-029-000005413 |
| ILP-029-000005418 | to | ILP-029-000005418 |

| | | |
|---|---|---|
| ILP-029-000005624 | to | ILP-029-000005624 |
| ILP-029-000005708 | to | ILP-029-000005708 |
| ILP-029-000005710 | to | ILP-029-000005710 |
| ILP-029-000005711 | to | ILP-029-000005711 |
| ILP-029-000005712 | to | ILP-029-000005712 |
| ILP-029-000005714 | to | ILP-029-000005714 |
| ILP-029-000005873 | to | ILP-029-000005873 |
| ILP-029-000005885 | to | ILP-029-000005885 |
| ILP-029-000005942 | to | ILP-029-000005942 |
| ILP-029-000006075 | to | ILP-029-000006075 |
| ILP-029-000006124 | to | ILP-029-000006124 |
| ILP-029-000006130 | to | ILP-029-000006130 |
| ILP-029-000006131 | to | ILP-029-000006131 |
| ILP-029-000006132 | to | ILP-029-000006132 |
| ILP-029-000006134 | to | ILP-029-000006134 |
| ILP-029-000006135 | to | ILP-029-000006135 |
| ILP-029-000006136 | to | ILP-029-000006136 |
| ILP-029-000006137 | to | ILP-029-000006137 |
| ILP-029-000006138 | to | ILP-029-000006138 |
| ILP-029-000006139 | to | ILP-029-000006139 |
| ILP-029-000006140 | to | ILP-029-000006140 |
| ILP-029-000006141 | to | ILP-029-000006141 |
| ILP-029-000006143 | to | ILP-029-000006143 |
| ILP-029-000006146 | to | ILP-029-000006146 |
| ILP-029-000006152 | to | ILP-029-000006152 |
| ILP-029-000006171 | to | ILP-029-000006171 |
| ILP-029-000006179 | to | ILP-029-000006179 |
| ILP-029-000006197 | to | ILP-029-000006197 |
| ILP-029-000006231 | to | ILP-029-000006231 |
| ILP-029-000006236 | to | ILP-029-000006236 |
| ILP-029-000006238 | to | ILP-029-000006238 |
| ILP-029-000006247 | to | ILP-029-000006247 |
| ILP-029-000006384 | to | ILP-029-000006384 |
| ILP-029-000006458 | to | ILP-029-000006458 |
| ILP-029-000006480 | to | ILP-029-000006480 |
| ILP-029-000006481 | to | ILP-029-000006481 |
| ILP-029-000006510 | to | ILP-029-000006510 |
| ILP-029-000006518 | to | ILP-029-000006518 |
| ILP-029-000006519 | to | ILP-029-000006519 |
| ILP-029-000006520 | to | ILP-029-000006520 |
| ILP-029-000006620 | to | ILP-029-000006620 |
| ILP-029-000006622 | to | ILP-029-000006622 |
| ILP-029-000006626 | to | ILP-029-000006626 |
| ILP-029-000006642 | to | ILP-029-000006642 |

| | | |
|---|---|---|
| ILP-029-000006646 | to | ILP-029-000006646 |
| ILP-029-000006652 | to | ILP-029-000006652 |
| ILP-029-000006654 | to | ILP-029-000006654 |
| ILP-029-000006655 | to | ILP-029-000006655 |
| ILP-029-000006672 | to | ILP-029-000006672 |
| ILP-029-000006673 | to | ILP-029-000006673 |
| ILP-029-000006702 | to | ILP-029-000006702 |
| ILP-029-000006745 | to | ILP-029-000006745 |
| ILP-029-000006862 | to | ILP-029-000006862 |
| ILP-029-000006872 | to | ILP-029-000006872 |
| ILP-029-000006880 | to | ILP-029-000006880 |
| ILP-029-000006881 | to | ILP-029-000006881 |
| ILP-029-000006883 | to | ILP-029-000006883 |
| ILP-029-000006885 | to | ILP-029-000006885 |
| ILP-029-000006887 | to | ILP-029-000006887 |
| ILP-029-000006890 | to | ILP-029-000006890 |
| ILP-029-000006891 | to | ILP-029-000006891 |
| ILP-029-000006908 | to | ILP-029-000006908 |
| ILP-029-000006919 | to | ILP-029-000006919 |
| ILP-029-000006928 | to | ILP-029-000006928 |
| ILP-029-000006976 | to | ILP-029-000006976 |
| ILP-029-000006982 | to | ILP-029-000006982 |
| ILP-029-000006995 | to | ILP-029-000006995 |
| ILP-029-000006996 | to | ILP-029-000006996 |
| ILP-029-000006997 | to | ILP-029-000006997 |
| ILP-029-000007003 | to | ILP-029-000007003 |
| ILP-029-000007010 | to | ILP-029-000007010 |
| ILP-029-000007012 | to | ILP-029-000007012 |
| ILP-029-000007013 | to | ILP-029-000007013 |
| ILP-029-000007015 | to | ILP-029-000007015 |
| ILP-029-000007017 | to | ILP-029-000007017 |
| ILP-029-000007034 | to | ILP-029-000007034 |
| ILP-029-000007123 | to | ILP-029-000007123 |
| ILP-029-000007159 | to | ILP-029-000007159 |
| ILP-029-000007323 | to | ILP-029-000007323 |
| ILP-029-000007326 | to | ILP-029-000007326 |
| ILP-029-000007364 | to | ILP-029-000007364 |
| ILP-029-000007434 | to | ILP-029-000007434 |
| ILP-029-000007435 | to | ILP-029-000007435 |
| ILP-029-000007436 | to | ILP-029-000007436 |
| ILP-029-000007517 | to | ILP-029-000007517 |
| ILP-029-000007521 | to | ILP-029-000007521 |
| ILP-029-000007522 | to | ILP-029-000007522 |
| ILP-029-000007547 | to | ILP-029-000007547 |

| | | |
|---|---|---|
| ILP-029-000007596 | to | ILP-029-000007596 |
| ILP-029-000007677 | to | ILP-029-000007677 |
| ILP-029-000007681 | to | ILP-029-000007681 |
| ILP-029-000007687 | to | ILP-029-000007687 |
| ILP-029-000007713 | to | ILP-029-000007713 |
| ILP-029-000007844 | to | ILP-029-000007844 |
| ILP-029-000007990 | to | ILP-029-000007990 |
| ILP-029-000007991 | to | ILP-029-000007991 |
| ILP-029-000007992 | to | ILP-029-000007992 |
| ILP-029-000007996 | to | ILP-029-000007996 |
| ILP-029-000008323 | to | ILP-029-000008323 |
| ILP-029-000008324 | to | ILP-029-000008324 |
| ILP-029-000008343 | to | ILP-029-000008343 |
| ILP-029-000008344 | to | ILP-029-000008344 |
| ILP-029-000008356 | to | ILP-029-000008356 |
| ILP-029-000008357 | to | ILP-029-000008357 |
| ILP-029-000010695 | to | ILP-029-000010695 |
| ILP-029-000011045 | to | ILP-029-000011045 |
| ILP-029-000011356 | to | ILP-029-000011356 |
| ILP-029-000011412 | to | ILP-029-000011412 |
| ILP-029-000011893 | to | ILP-029-000011893 |
| ILP-029-000012243 | to | ILP-029-000012243 |
| ILP-029-000012554 | to | ILP-029-000012554 |
| ILP-029-000012610 | to | ILP-029-000012610 |
| ILP-029-000012683 | to | ILP-029-000012683 |
| ILP-029-000012891 | to | ILP-029-000012891 |
| ILP-029-000013102 | to | ILP-029-000013102 |
| ILP-029-000013620 | to | ILP-029-000013620 |
| ILP-029-000014369 | to | ILP-029-000014369 |
| ILP-029-000015759 | to | ILP-029-000015759 |
| ILP-029-000016475 | to | ILP-029-000016475 |
| ILP-029-000016500 | to | ILP-029-000016500 |
| ILP-029-000016501 | to | ILP-029-000016501 |
| ILP-029-000016502 | to | ILP-029-000016502 |
| ILP-029-000016503 | to | ILP-029-000016503 |
| ILP-029-000016531 | to | ILP-029-000016531 |
| ILP-029-000016533 | to | ILP-029-000016533 |
| ILP-029-000016665 | to | ILP-029-000016665 |
| ILP-029-000016670 | to | ILP-029-000016670 |
| ILP-029-000016671 | to | ILP-029-000016671 |
| ILP-029-000016672 | to | ILP-029-000016672 |
| ILP-029-000016673 | to | ILP-029-000016673 |
| ILP-029-000016677 | to | ILP-029-000016677 |
| ILP-029-000016679 | to | ILP-029-000016679 |

| | | |
|---|---|---|
| ILP-029-000016683 | to | ILP-029-000016683 |
| ILP-029-000016758 | to | ILP-029-000016758 |
| ILP-029-000016759 | to | ILP-029-000016759 |
| ILP-029-000016760 | to | ILP-029-000016760 |
| ILP-029-000017274 | to | ILP-029-000017274 |
| ILP-029-000017276 | to | ILP-029-000017276 |
| ILP-029-000018004 | to | ILP-029-000018004 |
| ILP-029-000018354 | to | ILP-029-000018354 |
| ILP-029-000018665 | to | ILP-029-000018665 |
| ILP-029-000018721 | to | ILP-029-000018721 |
| ILP-029-000019476 | to | ILP-029-000019476 |
| ILP-029-000022500 | to | ILP-029-000022500 |
| ILP-030-000000039 | to | ILP-030-000000039 |
| ILP-030-000000043 | to | ILP-030-000000043 |
| ILP-030-000000079 | to | ILP-030-000000079 |
| ILP-030-000000101 | to | ILP-030-000000101 |
| ILP-030-000000107 | to | ILP-030-000000107 |
| ILP-030-000000113 | to | ILP-030-000000113 |
| ILP-030-000000118 | to | ILP-030-000000118 |
| ILP-030-000000154 | to | ILP-030-000000154 |
| ILP-030-000000155 | to | ILP-030-000000155 |
| ILP-030-000000157 | to | ILP-030-000000157 |
| ILP-030-000000162 | to | ILP-030-000000162 |
| ILP-030-000000235 | to | ILP-030-000000235 |
| ILP-030-000000245 | to | ILP-030-000000245 |
| ILP-030-000000261 | to | ILP-030-000000261 |
| ILP-030-000000266 | to | ILP-030-000000266 |
| ILP-030-000000267 | to | ILP-030-000000267 |
| ILP-030-000000275 | to | ILP-030-000000275 |
| ILP-030-000000344 | to | ILP-030-000000344 |
| ILP-030-000000405 | to | ILP-030-000000405 |
| ILP-030-000000595 | to | ILP-030-000000595 |
| ILP-030-000000627 | to | ILP-030-000000627 |
| ILP-030-000000641 | to | ILP-030-000000641 |
| ILP-030-000000661 | to | ILP-030-000000661 |
| ILP-030-000000664 | to | ILP-030-000000664 |
| ILP-030-000000702 | to | ILP-030-000000702 |
| ILP-030-000000773 | to | ILP-030-000000773 |
| ILP-030-000000846 | to | ILP-030-000000846 |
| ILP-030-000000847 | to | ILP-030-000000847 |
| ILP-030-000000856 | to | ILP-030-000000856 |
| ILP-030-000000857 | to | ILP-030-000000857 |
| ILP-030-000000858 | to | ILP-030-000000858 |
| ILP-030-000000976 | to | ILP-030-000000976 |

| | | |
|---|---|---|
| ILP-030-000001078 | to | ILP-030-000001078 |
| ILP-030-000001123 | to | ILP-030-000001123 |
| ILP-030-000001142 | to | ILP-030-000001142 |
| ILP-030-000001167 | to | ILP-030-000001167 |
| ILP-030-000001381 | to | ILP-030-000001381 |
| ILP-030-000001413 | to | ILP-030-000001413 |
| ILP-030-000001423 | to | ILP-030-000001423 |
| ILP-030-000001721 | to | ILP-030-000001721 |
| ILP-030-000001744 | to | ILP-030-000001744 |
| ILP-030-000001746 | to | ILP-030-000001746 |
| ILP-030-000001855 | to | ILP-030-000001855 |
| ILP-030-000001978 | to | ILP-030-000001978 |
| ILP-030-000001979 | to | ILP-030-000001979 |
| ILP-030-000001980 | to | ILP-030-000001980 |
| ILP-030-000002004 | to | ILP-030-000002004 |
| ILP-030-000002005 | to | ILP-030-000002005 |
| ILP-030-000002006 | to | ILP-030-000002006 |
| ILP-030-000002012 | to | ILP-030-000002012 |
| ILP-030-000002013 | to | ILP-030-000002013 |
| ILP-030-000002015 | to | ILP-030-000002015 |
| ILP-030-000002019 | to | ILP-030-000002019 |
| ILP-030-000002028 | to | ILP-030-000002028 |
| ILP-030-000002051 | to | ILP-030-000002051 |
| ILP-030-000002088 | to | ILP-030-000002088 |
| ILP-030-000002103 | to | ILP-030-000002103 |
| ILP-030-000002111 | to | ILP-030-000002111 |
| ILP-030-000002148 | to | ILP-030-000002148 |
| ILP-030-000002176 | to | ILP-030-000002176 |
| ILP-030-000002192 | to | ILP-030-000002192 |
| ILP-030-000002196 | to | ILP-030-000002196 |
| ILP-030-000002197 | to | ILP-030-000002197 |
| ILP-030-000002198 | to | ILP-030-000002198 |
| ILP-030-000002202 | to | ILP-030-000002202 |
| ILP-030-000002206 | to | ILP-030-000002206 |
| ILP-030-000002292 | to | ILP-030-000002292 |
| ILP-030-000002345 | to | ILP-030-000002345 |
| ILP-030-000002348 | to | ILP-030-000002348 |
| ILP-030-000002350 | to | ILP-030-000002350 |
| ILP-030-000002354 | to | ILP-030-000002354 |
| ILP-030-000002355 | to | ILP-030-000002355 |
| ILP-030-000002366 | to | ILP-030-000002366 |
| ILP-030-000002367 | to | ILP-030-000002367 |
| ILP-030-000002414 | to | ILP-030-000002414 |
| ILP-030-000002419 | to | ILP-030-000002419 |

| | | |
|---|---|---|
| ILP-030-000002443 | to | ILP-030-000002443 |
| ILP-030-000002695 | to | ILP-030-000002695 |
| ILP-030-000002715 | to | ILP-030-000002715 |
| ILP-030-000002717 | to | ILP-030-000002717 |
| ILP-030-000002724 | to | ILP-030-000002724 |
| ILP-030-000002725 | to | ILP-030-000002725 |
| ILP-030-000002726 | to | ILP-030-000002726 |
| ILP-030-000002777 | to | ILP-030-000002777 |
| ILP-030-000002810 | to | ILP-030-000002810 |
| ILP-030-000002855 | to | ILP-030-000002855 |
| ILP-030-000002856 | to | ILP-030-000002856 |
| ILP-030-000002857 | to | ILP-030-000002857 |
| ILP-030-000002858 | to | ILP-030-000002858 |
| ILP-030-000002859 | to | ILP-030-000002859 |
| ILP-030-000002892 | to | ILP-030-000002892 |
| ILP-030-000002902 | to | ILP-030-000002902 |
| ILP-030-000002910 | to | ILP-030-000002910 |
| ILP-030-000002911 | to | ILP-030-000002911 |
| ILP-030-000002915 | to | ILP-030-000002915 |
| ILP-030-000002916 | to | ILP-030-000002916 |
| ILP-030-000002917 | to | ILP-030-000002917 |
| ILP-030-000002919 | to | ILP-030-000002919 |
| ILP-030-000002920 | to | ILP-030-000002920 |
| ILP-030-000002929 | to | ILP-030-000002929 |
| ILP-030-000002937 | to | ILP-030-000002937 |
| ILP-030-000002944 | to | ILP-030-000002944 |
| ILP-030-000002950 | to | ILP-030-000002950 |
| ILP-030-000002954 | to | ILP-030-000002954 |
| ILP-030-000002958 | to | ILP-030-000002958 |
| ILP-030-000002959 | to | ILP-030-000002959 |
| ILP-030-000002969 | to | ILP-030-000002969 |
| ILP-030-000002980 | to | ILP-030-000002980 |
| ILP-030-000002983 | to | ILP-030-000002983 |
| ILP-030-000002984 | to | ILP-030-000002984 |
| ILP-030-000003002 | to | ILP-030-000003002 |
| ILP-030-000003023 | to | ILP-030-000003023 |
| ILP-030-000003026 | to | ILP-030-000003026 |
| ILP-030-000003066 | to | ILP-030-000003066 |
| ILP-030-000003191 | to | ILP-030-000003191 |
| ILP-030-000003226 | to | ILP-030-000003226 |
| ILP-030-000003227 | to | ILP-030-000003227 |
| ILP-030-000003229 | to | ILP-030-000003229 |
| ILP-030-000003243 | to | ILP-030-000003243 |
| ILP-030-000003256 | to | ILP-030-000003256 |

| | | |
|---|---|---|
| ILP-030-000003337 | to | ILP-030-000003337 |
| ILP-030-000003385 | to | ILP-030-000003385 |
| ILP-030-000003388 | to | ILP-030-000003388 |
| ILP-030-000003422 | to | ILP-030-000003422 |
| ILP-030-000003580 | to | ILP-030-000003580 |
| ILP-030-000003581 | to | ILP-030-000003581 |
| ILP-030-000003583 | to | ILP-030-000003583 |
| ILP-030-000003604 | to | ILP-030-000003604 |
| ILP-030-000004001 | to | ILP-030-000004001 |
| ILP-030-000004084 | to | ILP-030-000004084 |
| ILP-030-000004107 | to | ILP-030-000004107 |
| ILP-030-000004108 | to | ILP-030-000004108 |
| ILP-030-000004123 | to | ILP-030-000004123 |
| ILP-030-000004124 | to | ILP-030-000004124 |
| ILP-030-000004136 | to | ILP-030-000004136 |
| ILP-030-000004237 | to | ILP-030-000004237 |
| ILP-030-000004238 | to | ILP-030-000004238 |
| ILP-030-000004239 | to | ILP-030-000004239 |
| ILP-030-000004240 | to | ILP-030-000004240 |
| ILP-030-000004253 | to | ILP-030-000004253 |
| ILP-030-000004292 | to | ILP-030-000004292 |
| ILP-030-000004293 | to | ILP-030-000004293 |
| ILP-030-000004295 | to | ILP-030-000004295 |
| ILP-030-000004296 | to | ILP-030-000004296 |
| ILP-030-000004297 | to | ILP-030-000004297 |
| ILP-030-000004298 | to | ILP-030-000004298 |
| ILP-030-000004299 | to | ILP-030-000004299 |
| ILP-030-000004300 | to | ILP-030-000004300 |
| ILP-030-000004305 | to | ILP-030-000004305 |
| ILP-030-000004340 | to | ILP-030-000004340 |
| ILP-030-000004345 | to | ILP-030-000004345 |
| ILP-030-000004352 | to | ILP-030-000004352 |
| ILP-030-000004356 | to | ILP-030-000004356 |
| ILP-030-000004362 | to | ILP-030-000004362 |
| ILP-030-000004364 | to | ILP-030-000004364 |
| ILP-030-000004407 | to | ILP-030-000004407 |
| ILP-030-000004410 | to | ILP-030-000004410 |
| ILP-030-000004422 | to | ILP-030-000004422 |
| ILP-030-000004426 | to | ILP-030-000004426 |
| ILP-030-000004431 | to | ILP-030-000004431 |
| ILP-030-000004432 | to | ILP-030-000004432 |
| ILP-030-000004434 | to | ILP-030-000004434 |
| ILP-030-000004435 | to | ILP-030-000004435 |
| ILP-030-000004436 | to | ILP-030-000004436 |

| | | |
|---|---|---|
| ILP-030-000004437 | to | ILP-030-000004437 |
| ILP-030-000004438 | to | ILP-030-000004438 |
| ILP-030-000004439 | to | ILP-030-000004439 |
| ILP-030-000004440 | to | ILP-030-000004440 |
| ILP-030-000004441 | to | ILP-030-000004441 |
| ILP-030-000004442 | to | ILP-030-000004442 |
| ILP-030-000004443 | to | ILP-030-000004443 |
| ILP-030-000004444 | to | ILP-030-000004444 |
| ILP-030-000004457 | to | ILP-030-000004457 |
| ILP-030-000004459 | to | ILP-030-000004459 |
| ILP-030-000004469 | to | ILP-030-000004469 |
| ILP-030-000004498 | to | ILP-030-000004498 |
| ILP-030-000004499 | to | ILP-030-000004499 |
| ILP-030-000004530 | to | ILP-030-000004530 |
| ILP-030-000004567 | to | ILP-030-000004567 |
| ILP-030-000004569 | to | ILP-030-000004569 |
| ILP-030-000004570 | to | ILP-030-000004570 |
| ILP-030-000004574 | to | ILP-030-000004574 |
| ILP-030-000004578 | to | ILP-030-000004578 |
| ILP-030-000004588 | to | ILP-030-000004588 |
| ILP-030-000004592 | to | ILP-030-000004592 |
| ILP-030-000004607 | to | ILP-030-000004607 |
| ILP-030-000004635 | to | ILP-030-000004635 |
| ILP-030-000004639 | to | ILP-030-000004639 |
| ILP-030-000004701 | to | ILP-030-000004701 |
| ILP-030-000004786 | to | ILP-030-000004786 |
| ILP-030-000005116 | to | ILP-030-000005116 |
| ILP-030-000005129 | to | ILP-030-000005129 |
| ILP-030-000005179 | to | ILP-030-000005179 |
| ILP-030-000005223 | to | ILP-030-000005223 |
| ILP-030-000005484 | to | ILP-030-000005484 |
| ILP-030-000005489 | to | ILP-030-000005489 |
| ILP-030-000005490 | to | ILP-030-000005490 |
| ILP-030-000005517 | to | ILP-030-000005517 |
| ILP-030-000005532 | to | ILP-030-000005532 |
| ILP-030-000005649 | to | ILP-030-000005649 |
| ILP-030-000005656 | to | ILP-030-000005656 |
| ILP-030-000005680 | to | ILP-030-000005680 |
| ILP-030-000005681 | to | ILP-030-000005681 |
| ILP-030-000005916 | to | ILP-030-000005916 |
| ILP-030-000005968 | to | ILP-030-000005968 |
| ILP-030-000005969 | to | ILP-030-000005969 |
| ILP-030-000006022 | to | ILP-030-000006022 |
| ILP-030-000006064 | to | ILP-030-000006064 |

| | | |
|---|---|---|
| ILP-030-000006197 | to | ILP-030-000006197 |
| ILP-030-000006199 | to | ILP-030-000006199 |
| ILP-030-000006221 | to | ILP-030-000006221 |
| ILP-030-000006312 | to | ILP-030-000006312 |
| ILP-030-000006355 | to | ILP-030-000006355 |
| ILP-030-000007021 | to | ILP-030-000007021 |
| ILP-030-000007102 | to | ILP-030-000007102 |
| ILP-030-000007103 | to | ILP-030-000007103 |
| ILP-030-000007104 | to | ILP-030-000007104 |
| ILP-030-000007105 | to | ILP-030-000007105 |
| ILP-030-000007107 | to | ILP-030-000007107 |
| ILP-030-000007108 | to | ILP-030-000007108 |
| ILP-030-000007111 | to | ILP-030-000007111 |
| ILP-030-000007282 | to | ILP-030-000007282 |
| ILP-030-000007285 | to | ILP-030-000007285 |
| ILP-030-000007632 | to | ILP-030-000007632 |
| ILP-030-000007638 | to | ILP-030-000007638 |
| ILP-030-000007639 | to | ILP-030-000007639 |
| ILP-030-000007640 | to | ILP-030-000007640 |
| ILP-030-000007751 | to | ILP-030-000007751 |
| ILP-030-000008364 | to | ILP-030-000008364 |
| ILP-030-000008400 | to | ILP-030-000008400 |
| ILP-030-000008401 | to | ILP-030-000008401 |
| ILP-030-000008521 | to | ILP-030-000008521 |
| ILP-030-000008579 | to | ILP-030-000008579 |
| ILP-030-000008593 | to | ILP-030-000008593 |
| ILP-030-000008691 | to | ILP-030-000008691 |
| ILP-030-000009242 | to | ILP-030-000009242 |
| ILP-030-000009311 | to | ILP-030-000009311 |
| ILP-030-000009369 | to | ILP-030-000009369 |
| ILP-030-000009503 | to | ILP-030-000009503 |
| ILP-030-000012923 | to | ILP-030-000012923 |
| ILP-030-000013137 | to | ILP-030-000013137 |
| ILP-030-000013832 | to | ILP-030-000013832 |
| ILP-030-000014191 | to | ILP-030-000014191 |
| ILP-030-000015764 | to | ILP-030-000015764 |
| ILP-030-000015776 | to | ILP-030-000015776 |
| ILP-030-000015777 | to | ILP-030-000015777 |
| ILP-030-000015944 | to | ILP-030-000015944 |
| ILP-030-000015945 | to | ILP-030-000015945 |
| ILP-030-000015964 | to | ILP-030-000015964 |
| ILP-030-000015965 | to | ILP-030-000015965 |
| ILP-030-000017835 | to | ILP-030-000017835 |
| ILP-030-000017836 | to | ILP-030-000017836 |

| | | |
|---|---|---|
| ILP-030-000017837 | to | ILP-030-000017837 |
| ILP-030-000017971 | to | ILP-030-000017971 |
| ILP-030-000017972 | to | ILP-030-000017972 |
| ILP-030-000017973 | to | ILP-030-000017973 |
| ILP-030-000018209 | to | ILP-030-000018209 |
| ILP-030-000018210 | to | ILP-030-000018210 |
| ILP-030-000018211 | to | ILP-030-000018211 |
| ILP-030-000018212 | to | ILP-030-000018212 |
| ILP-030-000018278 | to | ILP-030-000018278 |
| ILP-030-000018279 | to | ILP-030-000018279 |
| ILP-031-000001728 | to | ILP-031-000001728 |
| ILP-031-000001729 | to | ILP-031-000001729 |
| ILP-031-000005548 | to | ILP-031-000005548 |
| ILP-031-000005752 | to | ILP-031-000005752 |
| ILP-031-000005840 | to | ILP-031-000005840 |
| ILP-031-000005841 | to | ILP-031-000005841 |
| ILP-031-000005842 | to | ILP-031-000005842 |
| ILP-031-000005843 | to | ILP-031-000005843 |
| ILP-031-000005952 | to | ILP-031-000005952 |
| ILP-031-000006064 | to | ILP-031-000006064 |
| ILP-031-000006065 | to | ILP-031-000006065 |
| ILP-031-000006066 | to | ILP-031-000006066 |
| ILP-031-000006278 | to | ILP-031-000006278 |
| ILP-031-000006283 | to | ILP-031-000006283 |
| ILP-031-000006469 | to | ILP-031-000006469 |
| ILP-031-000006470 | to | ILP-031-000006470 |
| ILP-031-000007430 | to | ILP-031-000007430 |
| ILP-031-000007432 | to | ILP-031-000007432 |
| ILP-031-000007434 | to | ILP-031-000007434 |
| ILP-031-000007435 | to | ILP-031-000007435 |
| ILP-031-000007437 | to | ILP-031-000007437 |
| ILP-031-000007439 | to | ILP-031-000007439 |
| ILP-031-000007513 | to | ILP-031-000007513 |
| ILP-031-000011896 | to | ILP-031-000011896 |
| ILP-033-000000004 | to | ILP-033-000000004 |
| ILP-033-000000015 | to | ILP-033-000000015 |
| ILP-033-000000464 | to | ILP-033-000000464 |
| ILP-033-000000465 | to | ILP-033-000000465 |
| ILP-033-000000834 | to | ILP-033-000000834 |
| ILP-033-000001383 | to | ILP-033-000001383 |
| ILP-033-000001758 | to | ILP-033-000001758 |
| ILP-033-000001759 | to | ILP-033-000001759 |
| ILP-033-000001774 | to | ILP-033-000001774 |
| ILP-033-000001775 | to | ILP-033-000001775 |

| | | |
|---|---|---|
| ILP-033-000001776 | to | ILP-033-000001776 |
| ILP-033-000003048 | to | ILP-033-000003048 |
| ILP-033-000003049 | to | ILP-033-000003049 |
| ILP-033-000003050 | to | ILP-033-000003050 |
| ILP-033-000003065 | to | ILP-033-000003065 |
| ILP-033-000003066 | to | ILP-033-000003066 |
| ILP-033-000003090 | to | ILP-033-000003090 |
| ILP-033-000003263 | to | ILP-033-000003263 |
| ILP-033-000003413 | to | ILP-033-000003413 |
| ILP-033-000003627 | to | ILP-033-000003627 |
| ILP-033-000003635 | to | ILP-033-000003635 |
| ILP-033-000003670 | to | ILP-033-000003670 |
| ILP-033-000003760 | to | ILP-033-000003760 |
| ILP-033-000004150 | to | ILP-033-000004150 |
| ILP-033-000004151 | to | ILP-033-000004151 |
| ILP-033-000004152 | to | ILP-033-000004152 |
| ILP-033-000004153 | to | ILP-033-000004153 |
| ILP-033-000004154 | to | ILP-033-000004154 |
| ILP-033-000004281 | to | ILP-033-000004281 |
| ILP-033-000004396 | to | ILP-033-000004396 |
| ILP-033-000004448 | to | ILP-033-000004448 |
| ILP-033-000004449 | to | ILP-033-000004449 |
| ILP-033-000004452 | to | ILP-033-000004452 |
| ILP-033-000004453 | to | ILP-033-000004453 |
| ILP-033-000004566 | to | ILP-033-000004566 |
| ILP-033-000004619 | to | ILP-033-000004619 |
| ILP-033-000004688 | to | ILP-033-000004688 |
| ILP-033-000004689 | to | ILP-033-000004689 |
| ILP-033-000004988 | to | ILP-033-000004988 |
| ILP-033-000005182 | to | ILP-033-000005182 |
| ILP-033-000005183 | to | ILP-033-000005183 |
| ILP-033-000005185 | to | ILP-033-000005185 |
| ILP-033-000005186 | to | ILP-033-000005186 |
| ILP-033-000005233 | to | ILP-033-000005233 |
| ILP-033-000005235 | to | ILP-033-000005235 |
| ILP-033-000005243 | to | ILP-033-000005243 |
| ILP-033-000005260 | to | ILP-033-000005260 |
| ILP-033-000005396 | to | ILP-033-000005396 |
| ILP-033-000005494 | to | ILP-033-000005494 |
| ILP-033-000005511 | to | ILP-033-000005511 |
| ILP-033-000005518 | to | ILP-033-000005518 |
| ILP-033-000005610 | to | ILP-033-000005610 |
| ILP-033-000005680 | to | ILP-033-000005680 |
| ILP-033-000005746 | to | ILP-033-000005746 |

| | | |
|---|---|---|
| ILP-033-000005749 | to | ILP-033-000005749 |
| ILP-033-000006109 | to | ILP-033-000006109 |
| ILP-033-000006110 | to | ILP-033-000006110 |
| ILP-033-000006348 | to | ILP-033-000006348 |
| ILP-033-000006349 | to | ILP-033-000006349 |
| ILP-033-000006352 | to | ILP-033-000006352 |
| ILP-033-000006353 | to | ILP-033-000006353 |
| ILP-033-000006356 | to | ILP-033-000006356 |
| ILP-033-000006364 | to | ILP-033-000006364 |
| ILP-033-000006365 | to | ILP-033-000006365 |
| ILP-033-000006366 | to | ILP-033-000006366 |
| ILP-033-000006511 | to | ILP-033-000006511 |
| ILP-033-000006574 | to | ILP-033-000006574 |
| ILP-033-000006575 | to | ILP-033-000006575 |
| ILP-033-000006576 | to | ILP-033-000006576 |
| ILP-033-000006577 | to | ILP-033-000006577 |
| ILP-033-000006593 | to | ILP-033-000006593 |
| ILP-033-000006594 | to | ILP-033-000006594 |
| ILP-033-000006598 | to | ILP-033-000006598 |
| ILP-033-000006600 | to | ILP-033-000006600 |
| ILP-033-000006900 | to | ILP-033-000006900 |
| ILP-033-000006909 | to | ILP-033-000006909 |
| ILP-033-000006914 | to | ILP-033-000006914 |
| ILP-033-000006916 | to | ILP-033-000006916 |
| ILP-033-000006918 | to | ILP-033-000006918 |
| ILP-033-000006919 | to | ILP-033-000006919 |
| ILP-033-000006921 | to | ILP-033-000006921 |
| ILP-033-000006922 | to | ILP-033-000006922 |
| ILP-033-000006933 | to | ILP-033-000006933 |
| ILP-033-000006941 | to | ILP-033-000006941 |
| ILP-033-000006946 | to | ILP-033-000006946 |
| ILP-033-000006950 | to | ILP-033-000006950 |
| ILP-033-000006953 | to | ILP-033-000006953 |
| ILP-033-000006954 | to | ILP-033-000006954 |
| ILP-033-000006977 | to | ILP-033-000006977 |
| ILP-033-000006979 | to | ILP-033-000006979 |
| ILP-033-000006997 | to | ILP-033-000006997 |
| ILP-033-000007007 | to | ILP-033-000007007 |
| ILP-033-000007009 | to | ILP-033-000007009 |
| ILP-033-000007020 | to | ILP-033-000007020 |
| ILP-033-000007021 | to | ILP-033-000007021 |
| ILP-033-000007030 | to | ILP-033-000007030 |
| ILP-033-000007061 | to | ILP-033-000007061 |
| ILP-033-000007129 | to | ILP-033-000007129 |

| | | |
|---|---|---|
| ILP-033-000007131 | to | ILP-033-000007131 |
| ILP-033-000007133 | to | ILP-033-000007133 |
| ILP-033-000007137 | to | ILP-033-000007137 |
| ILP-033-000007138 | to | ILP-033-000007138 |
| ILP-033-000007171 | to | ILP-033-000007171 |
| ILP-033-000007654 | to | ILP-033-000007654 |
| ILP-033-000008391 | to | ILP-033-000008391 |
| ILP-033-000008766 | to | ILP-033-000008766 |
| ILP-033-000008767 | to | ILP-033-000008767 |
| ILP-033-000008768 | to | ILP-033-000008768 |
| ILP-033-000008769 | to | ILP-033-000008769 |
| ILP-033-000008894 | to | ILP-033-000008894 |
| ILP-033-000009042 | to | ILP-033-000009042 |
| ILP-033-000009043 | to | ILP-033-000009043 |
| ILP-033-000009044 | to | ILP-033-000009044 |
| ILP-033-000009375 | to | ILP-033-000009375 |
| ILP-033-000009377 | to | ILP-033-000009377 |
| ILP-033-000009690 | to | ILP-033-000009690 |
| ILP-033-000009879 | to | ILP-033-000009879 |
| ILP-033-000009881 | to | ILP-033-000009881 |
| ILP-033-000009891 | to | ILP-033-000009891 |
| ILP-033-000009941 | to | ILP-033-000009941 |
| ILP-033-000009942 | to | ILP-033-000009942 |
| ILP-033-000009958 | to | ILP-033-000009958 |
| ILP-033-000010217 | to | ILP-033-000010217 |
| ILP-033-000010639 | to | ILP-033-000010639 |
| ILP-033-000010640 | to | ILP-033-000010640 |
| ILP-033-000010693 | to | ILP-033-000010693 |
| ILP-033-000010760 | to | ILP-033-000010760 |
| ILP-033-000010761 | to | ILP-033-000010761 |
| ILP-033-000011877 | to | ILP-033-000011877 |
| ILP-033-000011878 | to | ILP-033-000011878 |
| ILP-033-000014270 | to | ILP-033-000014270 |
| ILP-033-000014271 | to | ILP-033-000014271 |
| ILP-033-000014273 | to | ILP-033-000014273 |
| ILP-033-000014274 | to | ILP-033-000014274 |
| ILP-033-000015288 | to | ILP-033-000015288 |
| ILP-033-000015614 | to | ILP-033-000015614 |
| ILP-033-000015820 | to | ILP-033-000015820 |
| ILP-033-000016007 | to | ILP-033-000016007 |
| ILP-033-000016370 | to | ILP-033-000016370 |
| ILP-033-000016394 | to | ILP-033-000016394 |
| ILP-033-000016412 | to | ILP-033-000016412 |
| ILP-033-000016452 | to | ILP-033-000016452 |

| | | |
|---|---|---|
| ILP-033-000016517 | to | ILP-033-000016517 |
| ILP-033-000016553 | to | ILP-033-000016553 |
| ILP-033-000016635 | to | ILP-033-000016635 |
| ILP-033-000016728 | to | ILP-033-000016728 |
| ILP-033-000016760 | to | ILP-033-000016760 |
| ILP-033-000016822 | to | ILP-033-000016822 |
| ILP-033-000016966 | to | ILP-033-000016966 |
| ILP-033-000021045 | to | ILP-033-000021045 |
| ILP-033-000021746 | to | ILP-033-000021746 |
| ILP-033-000022190 | to | ILP-033-000022190 |
| ILP-033-000022218 | to | ILP-033-000022218 |
| ILP-034-000001802 | to | ILP-034-000001802 |
| ILP-034-000002113 | to | ILP-034-000002113 |
| ILP-034-000002114 | to | ILP-034-000002114 |
| ILP-034-000002115 | to | ILP-034-000002115 |
| ILP-034-000002612 | to | ILP-034-000002612 |
| ILP-034-000003183 | to | ILP-034-000003183 |
| ILP-034-000003904 | to | ILP-034-000003904 |
| ILP-034-000004505 | to | ILP-034-000004505 |
| ILP-034-000004990 | to | ILP-034-000004990 |
| ILP-034-000005072 | to | ILP-034-000005072 |
| ILP-034-000006168 | to | ILP-034-000006168 |
| ILP-034-000006193 | to | ILP-034-000006193 |
| ILP-034-000006194 | to | ILP-034-000006194 |
| ILP-034-000006195 | to | ILP-034-000006195 |
| ILP-034-000006196 | to | ILP-034-000006196 |
| ILP-034-000006224 | to | ILP-034-000006224 |
| ILP-034-000006226 | to | ILP-034-000006226 |
| ILP-034-000006363 | to | ILP-034-000006363 |
| ILP-034-000006364 | to | ILP-034-000006364 |
| ILP-034-000006365 | to | ILP-034-000006365 |
| ILP-034-000006366 | to | ILP-034-000006366 |
| ILP-034-000006369 | to | ILP-034-000006369 |
| ILP-034-000006370 | to | ILP-034-000006370 |
| ILP-034-000006372 | to | ILP-034-000006372 |
| ILP-034-000006376 | to | ILP-034-000006376 |
| ILP-034-000006409 | to | ILP-034-000006409 |
| ILP-034-000006412 | to | ILP-034-000006412 |
| ILP-034-000006553 | to | ILP-034-000006553 |
| ILP-034-000007003 | to | ILP-034-000007003 |
| ILP-034-000007004 | to | ILP-034-000007004 |
| ILP-034-000007005 | to | ILP-034-000007005 |
| ILP-034-000007006 | to | ILP-034-000007006 |
| ILP-034-000007194 | to | ILP-034-000007194 |

| | | |
|---|---|---|
| ILP-034-000007208 | to | ILP-034-000007208 |
| ILP-034-000007230 | to | ILP-034-000007230 |
| ILP-034-000007430 | to | ILP-034-000007430 |
| ILP-034-000007431 | to | ILP-034-000007431 |
| ILP-034-000007432 | to | ILP-034-000007432 |
| ILP-034-000007899 | to | ILP-034-000007899 |
| ILP-034-000007901 | to | ILP-034-000007901 |
| ILP-034-000008615 | to | ILP-034-000008615 |
| ILP-034-000008965 | to | ILP-034-000008965 |
| ILP-034-000009276 | to | ILP-034-000009276 |
| ILP-035-000000116 | to | ILP-035-000000116 |
| ILP-035-000000217 | to | ILP-035-000000217 |
| ILP-035-000000229 | to | ILP-035-000000229 |
| ILP-035-000000233 | to | ILP-035-000000233 |
| ILP-035-000000322 | to | ILP-035-000000322 |
| ILP-035-000000338 | to | ILP-035-000000338 |
| ILP-035-000000668 | to | ILP-035-000000668 |
| ILP-035-000000670 | to | ILP-035-000000670 |
| ILP-035-000000674 | to | ILP-035-000000674 |
| ILP-035-000001048 | to | ILP-035-000001048 |
| ILP-035-000001125 | to | ILP-035-000001125 |
| ILP-035-000001131 | to | ILP-035-000001131 |
| ILP-035-000001162 | to | ILP-035-000001162 |
| ILP-035-000001177 | to | ILP-035-000001177 |
| ILP-035-000001190 | to | ILP-035-000001190 |
| ILP-035-000001199 | to | ILP-035-000001199 |
| ILP-035-000001255 | to | ILP-035-000001255 |
| ILP-035-000001256 | to | ILP-035-000001256 |
| ILP-035-000001305 | to | ILP-035-000001305 |
| ILP-035-000001306 | to | ILP-035-000001306 |
| ILP-035-000001307 | to | ILP-035-000001307 |
| ILP-035-000001311 | to | ILP-035-000001311 |
| ILP-035-000001312 | to | ILP-035-000001312 |
| ILP-035-000001313 | to | ILP-035-000001313 |
| ILP-035-000001315 | to | ILP-035-000001315 |
| ILP-035-000001316 | to | ILP-035-000001316 |
| ILP-035-000001317 | to | ILP-035-000001317 |
| ILP-035-000001332 | to | ILP-035-000001332 |
| ILP-035-000001334 | to | ILP-035-000001334 |
| ILP-035-000001335 | to | ILP-035-000001335 |
| ILP-035-000001336 | to | ILP-035-000001336 |
| ILP-035-000001344 | to | ILP-035-000001344 |
| ILP-035-000001695 | to | ILP-035-000001695 |
| ILP-035-000001696 | to | ILP-035-000001696 |

74

| | | |
|---|---|---|
| ILP-035-000004055 | to | ILP-035-000004055 |
| ILP-035-000004056 | to | ILP-035-000004056 |
| ILP-035-000004075 | to | ILP-035-000004075 |
| ILP-035-000004076 | to | ILP-035-000004076 |
| ILP-035-000004088 | to | ILP-035-000004088 |
| ILP-035-000004089 | to | ILP-035-000004089 |
| ILP-035-000006427 | to | ILP-035-000006427 |
| ILP-035-000006777 | to | ILP-035-000006777 |
| ILP-035-000007088 | to | ILP-035-000007088 |
| ILP-035-000007144 | to | ILP-035-000007144 |
| ILP-035-000007625 | to | ILP-035-000007625 |
| ILP-035-000007975 | to | ILP-035-000007975 |
| ILP-035-000008286 | to | ILP-035-000008286 |
| ILP-035-000008342 | to | ILP-035-000008342 |
| ILP-035-000008415 | to | ILP-035-000008415 |
| ILP-035-000008623 | to | ILP-035-000008623 |
| ILP-035-000008834 | to | ILP-035-000008834 |
| ILP-035-000009352 | to | ILP-035-000009352 |
| ILP-035-000010101 | to | ILP-035-000010101 |
| ILP-036-000001006 | to | ILP-036-000001006 |
| ILP-036-000001008 | to | ILP-036-000001008 |
| ILP-036-000001012 | to | ILP-036-000001012 |
| ILP-036-000001217 | to | ILP-036-000001217 |
| ILP-036-000001319 | to | ILP-036-000001319 |
| ILP-036-000001324 | to | ILP-036-000001324 |
| ILP-036-000001797 | to | ILP-036-000001797 |
| ILP-036-000002174 | to | ILP-036-000002174 |
| ILP-036-000002175 | to | ILP-036-000002175 |
| ILP-036-000002176 | to | ILP-036-000002176 |
| ILP-036-000002177 | to | ILP-036-000002177 |
| ILP-036-000002302 | to | ILP-036-000002302 |
| ILP-036-000002316 | to | ILP-036-000002316 |
| ILP-036-000002457 | to | ILP-036-000002457 |
| ILP-036-000002458 | to | ILP-036-000002458 |
| ILP-036-000002459 | to | ILP-036-000002459 |
| ILP-036-000002808 | to | ILP-036-000002808 |
| ILP-036-000002810 | to | ILP-036-000002810 |
| ILP-036-000003161 | to | ILP-036-000003161 |
| ILP-036-000003607 | to | ILP-036-000003607 |
| ILP-036-000003608 | to | ILP-036-000003608 |
| ILP-036-000003609 | to | ILP-036-000003609 |
| ILP-036-000003610 | to | ILP-036-000003610 |
| ILP-036-000003783 | to | ILP-036-000003783 |
| ILP-036-000003797 | to | ILP-036-000003797 |

| | | |
|---|---|---|
| ILP-036-000003818 | to | ILP-036-000003818 |
| ILP-036-000004036 | to | ILP-036-000004036 |
| ILP-036-000004039 | to | ILP-036-000004039 |
| ILP-036-000004044 | to | ILP-036-000004044 |
| ILP-036-000004045 | to | ILP-036-000004045 |
| ILP-036-000004046 | to | ILP-036-000004046 |
| ILP-036-000004047 | to | ILP-036-000004047 |
| ILP-036-000004049 | to | ILP-036-000004049 |
| ILP-036-000004106 | to | ILP-036-000004106 |
| ILP-036-000004107 | to | ILP-036-000004107 |
| ILP-036-000004108 | to | ILP-036-000004108 |
| ILP-036-000004606 | to | ILP-036-000004606 |
| ILP-036-000004608 | to | ILP-036-000004608 |
| ILP-036-000005335 | to | ILP-036-000005335 |
| ILP-036-000005685 | to | ILP-036-000005685 |
| ILP-036-000005996 | to | ILP-036-000005996 |
| ILP-036-000006052 | to | ILP-036-000006052 |
| ILP-037-000000051 | to | ILP-037-000000051 |
| ILP-037-000000052 | to | ILP-037-000000052 |
| ILP-037-000000079 | to | ILP-037-000000079 |
| ILP-037-000000086 | to | ILP-037-000000086 |
| ILP-037-000000121 | to | ILP-037-000000121 |
| ILP-037-000000122 | to | ILP-037-000000122 |
| ILP-037-000000123 | to | ILP-037-000000123 |
| ILP-037-000000166 | to | ILP-037-000000166 |
| ILP-037-000000167 | to | ILP-037-000000167 |
| ILP-037-000000168 | to | ILP-037-000000168 |
| ILP-037-000000169 | to | ILP-037-000000169 |
| ILP-037-000000173 | to | ILP-037-000000173 |
| ILP-037-000000174 | to | ILP-037-000000174 |
| ILP-037-000000186 | to | ILP-037-000000186 |
| ILP-037-000000187 | to | ILP-037-000000187 |
| ILP-037-000000196 | to | ILP-037-000000196 |
| ILP-037-000000201 | to | ILP-037-000000201 |
| ILP-037-000000202 | to | ILP-037-000000202 |
| ILP-037-000000210 | to | ILP-037-000000210 |
| ILP-037-000000221 | to | ILP-037-000000221 |
| ILP-037-000000230 | to | ILP-037-000000230 |
| ILP-037-000000236 | to | ILP-037-000000236 |
| ILP-037-000000239 | to | ILP-037-000000239 |
| ILP-037-000000244 | to | ILP-037-000000244 |
| ILP-037-000000254 | to | ILP-037-000000254 |
| ILP-037-000000255 | to | ILP-037-000000255 |
| ILP-037-000000256 | to | ILP-037-000000256 |

ILP-037-000000257 to ILP-037-000000257
ILP-037-000000259 to ILP-037-000000259
ILP-037-000000260 to ILP-037-000000260
ILP-037-000000274 to ILP-037-000000274
ILP-037-000000276 to ILP-037-000000276
ILP-037-000000284 to ILP-037-000000284
ILP-037-000000286 to ILP-037-000000286
ILP-037-000000291 to ILP-037-000000291
ILP-037-000000296 to ILP-037-000000296
ILP-037-000000297 to ILP-037-000000297
ILP-037-000000299 to ILP-037-000000299
ILP-037-000000301 to ILP-037-000000301
ILP-037-000000302 to ILP-037-000000302
ILP-037-000000305 to ILP-037-000000305
ILP-037-000000314 to ILP-037-000000314
ILP-037-000000324 to ILP-037-000000324
ILP-037-000000325 to ILP-037-000000325
ILP-037-000000342 to ILP-037-000000342
ILP-037-000000343 to ILP-037-000000343
ILP-037-000000344 to ILP-037-000000344
ILP-037-000000360 to ILP-037-000000360
ILP-037-000000371 to ILP-037-000000371
ILP-037-000000372 to ILP-037-000000372
ILP-037-000000374 to ILP-037-000000374
ILP-037-000000394 to ILP-037-000000394
ILP-037-000000400 to ILP-037-000000400
ILP-037-000000401 to ILP-037-000000401
ILP-037-000000411 to ILP-037-000000411
ILP-037-000000428 to ILP-037-000000428
ILP-037-000000437 to ILP-037-000000437
ILP-037-000000440 to ILP-037-000000440
ILP-037-000000448 to ILP-037-000000448
ILP-037-000000467 to ILP-037-000000467
ILP-037-000000469 to ILP-037-000000469
ILP-037-000000470 to ILP-037-000000470
ILP-037-000000471 to ILP-037-000000471
ILP-037-000000472 to ILP-037-000000472
ILP-037-000000474 to ILP-037-000000474
ILP-037-000000475 to ILP-037-000000475
ILP-037-000000488 to ILP-037-000000488
ILP-037-000000489 to ILP-037-000000489
ILP-037-000000492 to ILP-037-000000492
ILP-037-000000493 to ILP-037-000000493
ILP-037-000000501 to ILP-037-000000501

| | | |
|---|---|---|
| ILP-037-000000503 | to | ILP-037-000000503 |
| ILP-037-000000504 | to | ILP-037-000000504 |
| ILP-037-000000505 | to | ILP-037-000000505 |
| ILP-037-000000510 | to | ILP-037-000000510 |
| ILP-037-000000542 | to | ILP-037-000000542 |
| ILP-037-000000543 | to | ILP-037-000000543 |
| ILP-037-000000544 | to | ILP-037-000000544 |
| ILP-037-000000554 | to | ILP-037-000000554 |
| ILP-037-000000585 | to | ILP-037-000000585 |
| ILP-037-000000614 | to | ILP-037-000000614 |
| ILP-037-000000629 | to | ILP-037-000000629 |
| ILP-037-000000637 | to | ILP-037-000000637 |
| ILP-037-000000638 | to | ILP-037-000000638 |
| ILP-037-000000647 | to | ILP-037-000000647 |
| ILP-037-000000648 | to | ILP-037-000000648 |
| ILP-037-000000651 | to | ILP-037-000000651 |
| ILP-037-000000661 | to | ILP-037-000000661 |
| ILP-037-000000667 | to | ILP-037-000000667 |
| ILP-037-000000676 | to | ILP-037-000000676 |
| ILP-037-000000681 | to | ILP-037-000000681 |
| ILP-037-000000798 | to | ILP-037-000000798 |
| ILP-037-000000801 | to | ILP-037-000000801 |
| ILP-037-000000854 | to | ILP-037-000000854 |
| ILP-037-000000874 | to | ILP-037-000000874 |
| ILP-037-000000876 | to | ILP-037-000000876 |
| ILP-037-000000879 | to | ILP-037-000000879 |
| ILP-037-000000881 | to | ILP-037-000000881 |
| ILP-037-000000892 | to | ILP-037-000000892 |
| ILP-037-000000893 | to | ILP-037-000000893 |
| ILP-037-000000894 | to | ILP-037-000000894 |
| ILP-037-000000899 | to | ILP-037-000000899 |
| ILP-037-000000901 | to | ILP-037-000000901 |
| ILP-037-000000938 | to | ILP-037-000000938 |
| ILP-037-000000939 | to | ILP-037-000000939 |
| ILP-037-000000940 | to | ILP-037-000000940 |
| ILP-037-000000941 | to | ILP-037-000000941 |
| ILP-037-000000942 | to | ILP-037-000000942 |
| ILP-037-000000943 | to | ILP-037-000000943 |
| ILP-037-000000944 | to | ILP-037-000000944 |
| ILP-037-000001263 | to | ILP-037-000001263 |
| ILP-037-000001291 | to | ILP-037-000001291 |
| ILP-037-000001293 | to | ILP-037-000001293 |
| ILP-037-000001294 | to | ILP-037-000001294 |
| ILP-037-000001295 | to | ILP-037-000001295 |

| | | |
|---|---|---|
| ILP-037-000001296 | to | ILP-037-000001296 |
| ILP-037-000001297 | to | ILP-037-000001297 |
| ILP-037-000001298 | to | ILP-037-000001298 |
| ILP-037-000001300 | to | ILP-037-000001300 |
| ILP-037-000001301 | to | ILP-037-000001301 |
| ILP-037-000001302 | to | ILP-037-000001302 |
| ILP-037-000001313 | to | ILP-037-000001313 |
| ILP-037-000001315 | to | ILP-037-000001315 |
| ILP-037-000001318 | to | ILP-037-000001318 |
| ILP-037-000001320 | to | ILP-037-000001320 |
| ILP-037-000001321 | to | ILP-037-000001321 |
| ILP-037-000001339 | to | ILP-037-000001339 |
| ILP-037-000001340 | to | ILP-037-000001340 |
| ILP-037-000001341 | to | ILP-037-000001341 |
| ILP-037-000001342 | to | ILP-037-000001342 |
| ILP-037-000001343 | to | ILP-037-000001343 |
| ILP-037-000001344 | to | ILP-037-000001344 |
| ILP-037-000001345 | to | ILP-037-000001345 |
| ILP-037-000001364 | to | ILP-037-000001364 |
| ILP-037-000001546 | to | ILP-037-000001546 |
| ILP-037-000001583 | to | ILP-037-000001583 |
| ILP-037-000001594 | to | ILP-037-000001594 |
| ILP-037-000001614 | to | ILP-037-000001614 |
| ILP-037-000001617 | to | ILP-037-000001617 |
| ILP-037-000001618 | to | ILP-037-000001618 |
| ILP-037-000001619 | to | ILP-037-000001619 |
| ILP-037-000001632 | to | ILP-037-000001632 |
| ILP-037-000001654 | to | ILP-037-000001654 |
| ILP-037-000001655 | to | ILP-037-000001655 |
| ILP-037-000001662 | to | ILP-037-000001662 |
| ILP-037-000001674 | to | ILP-037-000001674 |
| ILP-037-000001676 | to | ILP-037-000001676 |
| ILP-037-000001755 | to | ILP-037-000001755 |
| ILP-037-000001757 | to | ILP-037-000001757 |
| ILP-037-000001758 | to | ILP-037-000001758 |
| ILP-037-000001760 | to | ILP-037-000001760 |
| ILP-037-000001762 | to | ILP-037-000001762 |
| ILP-037-000001763 | to | ILP-037-000001763 |
| ILP-037-000001764 | to | ILP-037-000001764 |
| ILP-037-000001765 | to | ILP-037-000001765 |
| ILP-037-000001766 | to | ILP-037-000001766 |
| ILP-037-000001767 | to | ILP-037-000001767 |
| ILP-037-000001768 | to | ILP-037-000001768 |
| ILP-037-000001769 | to | ILP-037-000001769 |

| | | |
|---|---|---|
| ILP-037-000001774 | to | ILP-037-000001774 |
| ILP-037-000001776 | to | ILP-037-000001776 |
| ILP-037-000001781 | to | ILP-037-000001781 |
| ILP-037-000001782 | to | ILP-037-000001782 |
| ILP-037-000001783 | to | ILP-037-000001783 |
| ILP-037-000001784 | to | ILP-037-000001784 |
| ILP-037-000001785 | to | ILP-037-000001785 |
| ILP-037-000001786 | to | ILP-037-000001786 |
| ILP-037-000001787 | to | ILP-037-000001787 |
| ILP-037-000001861 | to | ILP-037-000001861 |
| ILP-037-000001862 | to | ILP-037-000001862 |
| ILP-037-000001902 | to | ILP-037-000001902 |
| ILP-037-000002067 | to | ILP-037-000002067 |
| ILP-037-000002108 | to | ILP-037-000002108 |
| ILP-037-000002109 | to | ILP-037-000002109 |
| ILP-037-000002113 | to | ILP-037-000002113 |
| ILP-037-000002123 | to | ILP-037-000002123 |
| ILP-037-000002126 | to | ILP-037-000002126 |
| ILP-037-000002127 | to | ILP-037-000002127 |
| ILP-037-000002141 | to | ILP-037-000002141 |
| ILP-037-000002142 | to | ILP-037-000002142 |
| ILP-037-000002143 | to | ILP-037-000002143 |
| ILP-037-000002144 | to | ILP-037-000002144 |
| ILP-037-000002145 | to | ILP-037-000002145 |
| ILP-037-000002146 | to | ILP-037-000002146 |
| ILP-037-000002163 | to | ILP-037-000002163 |
| ILP-037-000002164 | to | ILP-037-000002164 |
| ILP-037-000002165 | to | ILP-037-000002165 |
| ILP-037-000002167 | to | ILP-037-000002167 |
| ILP-037-000002169 | to | ILP-037-000002169 |
| ILP-037-000002173 | to | ILP-037-000002173 |
| ILP-037-000002185 | to | ILP-037-000002185 |
| ILP-037-000002202 | to | ILP-037-000002202 |
| ILP-037-000002218 | to | ILP-037-000002218 |
| ILP-037-000002219 | to | ILP-037-000002219 |
| ILP-037-000002222 | to | ILP-037-000002222 |
| ILP-037-000002240 | to | ILP-037-000002240 |
| ILP-037-000002293 | to | ILP-037-000002293 |
| ILP-037-000002294 | to | ILP-037-000002294 |
| ILP-037-000002295 | to | ILP-037-000002295 |
| ILP-037-000002296 | to | ILP-037-000002296 |
| ILP-037-000002303 | to | ILP-037-000002303 |
| ILP-037-000002304 | to | ILP-037-000002304 |
| ILP-037-000002306 | to | ILP-037-000002306 |

ILP-037-000002320     to     ILP-037-000002320
ILP-037-000002374     to     ILP-037-000002374
ILP-037-000002376     to     ILP-037-000002376
ILP-037-000002402     to     ILP-037-000002402
ILP-037-000002403     to     ILP-037-000002403
ILP-037-000002418     to     ILP-037-000002418
ILP-037-000002562     to     ILP-037-000002562
ILP-037-000002564     to     ILP-037-000002564
ILP-037-000002565     to     ILP-037-000002565
ILP-037-000002566     to     ILP-037-000002566
ILP-037-000003128     to     ILP-037-000003128
ILP-037-000003509     to     ILP-037-000003509
ILP-037-000003510     to     ILP-037-000003510
ILP-037-000003511     to     ILP-037-000003511
ILP-037-000003512     to     ILP-037-000003512
ILP-037-000003637     to     ILP-037-000003637
ILP-037-000003651     to     ILP-037-000003651
ILP-037-000003673     to     ILP-037-000003673
ILP-037-000003819     to     ILP-037-000003819
ILP-037-000003820     to     ILP-037-000003820
ILP-037-000003821     to     ILP-037-000003821
ILP-037-000004196     to     ILP-037-000004196
ILP-037-000004198     to     ILP-037-000004198
ILP-037-000005110     to     ILP-037-000005110
ILP-037-000006396     to     ILP-037-000006396
ILP-037-000006397     to     ILP-037-000006397
ILP-037-000006398     to     ILP-037-000006398
ILP-037-000006399     to     ILP-037-000006399
ILP-037-000006432     to     ILP-037-000006432
ILP-037-000006481     to     ILP-037-000006481
ILP-037-000006498     to     ILP-037-000006498
ILP-037-000006590     to     ILP-037-000006590
ILP-037-000006592     to     ILP-037-000006592
ILP-037-000006691     to     ILP-037-000006691
ILP-037-000006897     to     ILP-037-000006897
ILP-037-000009857     to     ILP-037-000009857
ILP-037-000009858     to     ILP-037-000009858
ILP-037-000009859     to     ILP-037-000009859
ILP-037-000009860     to     ILP-037-000009860
ILP-037-000010047     to     ILP-037-000010047
ILP-037-000010050     to     ILP-037-000010050
ILP-037-000010058     to     ILP-037-000010058
ILP-037-000010060     to     ILP-037-000010060
ILP-037-000010062     to     ILP-037-000010062

ILP-037-000010063    to    ILP-037-000010063
ILP-037-000010064    to    ILP-037-000010064
ILP-037-000010066    to    ILP-037-000010066
ILP-037-000010067    to    ILP-037-000010067
ILP-037-000010069    to    ILP-037-000010069
ILP-037-000010070    to    ILP-037-000010070
ILP-037-000010080    to    ILP-037-000010080
ILP-037-000010088    to    ILP-037-000010088
ILP-037-000010089    to    ILP-037-000010089
ILP-037-000010090    to    ILP-037-000010090
ILP-037-000010091    to    ILP-037-000010091
ILP-037-000010092    to    ILP-037-000010092
ILP-037-000010098    to    ILP-037-000010098
ILP-037-000010108    to    ILP-037-000010108
ILP-037-000010144    to    ILP-037-000010144
ILP-037-000010145    to    ILP-037-000010145
ILP-037-000010147    to    ILP-037-000010147
ILP-037-000010148    to    ILP-037-000010148
ILP-037-000010186    to    ILP-037-000010186
ILP-037-000010233    to    ILP-037-000010233
ILP-037-000010238    to    ILP-037-000010238
ILP-037-000010256    to    ILP-037-000010256
ILP-037-000010263    to    ILP-037-000010263
ILP-037-000010265    to    ILP-037-000010265
ILP-037-000010268    to    ILP-037-000010268
ILP-037-000010271    to    ILP-037-000010271
ILP-037-000010272    to    ILP-037-000010272
ILP-037-000010278    to    ILP-037-000010278
ILP-037-000010279    to    ILP-037-000010279
ILP-037-000010282    to    ILP-037-000010282
ILP-037-000010283    to    ILP-037-000010283
ILP-037-000010284    to    ILP-037-000010284
ILP-037-000010285    to    ILP-037-000010285
ILP-037-000010401    to    ILP-037-000010401
ILP-037-000010403    to    ILP-037-000010403
ILP-037-000010405    to    ILP-037-000010405
ILP-037-000010416    to    ILP-037-000010416
ILP-037-000010418    to    ILP-037-000010418
ILP-037-000010466    to    ILP-037-000010466
ILP-037-000010539    to    ILP-037-000010539
ILP-037-000010735    to    ILP-037-000010735
ILP-037-000010737    to    ILP-037-000010737
ILP-037-000010820    to    ILP-037-000010820
ILP-037-000010842    to    ILP-037-000010842

| | | |
|---|---|---|
| ILP-037-000010860 | to | ILP-037-000010860 |
| ILP-037-000011136 | to | ILP-037-000011136 |
| ILP-037-000011137 | to | ILP-037-000011137 |
| ILP-037-000011180 | to | ILP-037-000011180 |
| ILP-037-000011182 | to | ILP-037-000011182 |
| ILP-037-000011192 | to | ILP-037-000011192 |
| ILP-037-000011207 | to | ILP-037-000011207 |
| ILP-037-000011291 | to | ILP-037-000011291 |
| ILP-037-000011329 | to | ILP-037-000011329 |
| ILP-037-000011330 | to | ILP-037-000011330 |
| ILP-037-000011331 | to | ILP-037-000011331 |
| ILP-037-000011484 | to | ILP-037-000011484 |
| ILP-037-000011485 | to | ILP-037-000011485 |
| ILP-037-000011494 | to | ILP-037-000011494 |
| ILP-037-000011495 | to | ILP-037-000011495 |
| ILP-037-000011496 | to | ILP-037-000011496 |
| ILP-037-000011497 | to | ILP-037-000011497 |
| ILP-037-000012005 | to | ILP-037-000012005 |
| ILP-038-000000359 | to | ILP-038-000000359 |
| ILP-038-000000402 | to | ILP-038-000000402 |
| ILP-038-000000404 | to | ILP-038-000000404 |
| ILP-038-000000506 | to | ILP-038-000000506 |
| ILP-038-000000513 | to | ILP-038-000000513 |
| ILP-038-000000514 | to | ILP-038-000000514 |
| ILP-038-000000515 | to | ILP-038-000000515 |
| ILP-038-000000517 | to | ILP-038-000000517 |
| ILP-038-000000837 | to | ILP-038-000000837 |
| ILP-038-000000880 | to | ILP-038-000000880 |
| ILP-038-000000882 | to | ILP-038-000000882 |
| ILP-038-000000984 | to | ILP-038-000000984 |
| ILP-038-000000991 | to | ILP-038-000000991 |
| ILP-038-000000992 | to | ILP-038-000000992 |
| ILP-038-000000993 | to | ILP-038-000000993 |
| ILP-038-000000995 | to | ILP-038-000000995 |
| ILP-038-000002145 | to | ILP-038-000002145 |
| ILP-038-000002157 | to | ILP-038-000002157 |
| ILP-038-000002158 | to | ILP-038-000002158 |
| ILP-038-000002325 | to | ILP-038-000002325 |
| ILP-038-000002326 | to | ILP-038-000002326 |
| ILP-038-000002345 | to | ILP-038-000002345 |
| ILP-038-000002346 | to | ILP-038-000002346 |
| ILP-038-000004216 | to | ILP-038-000004216 |
| ILP-038-000004217 | to | ILP-038-000004217 |
| ILP-038-000004218 | to | ILP-038-000004218 |

| | | |
|---|---|---|
| ILP-038-000004352 | to | ILP-038-000004352 |
| ILP-038-000004353 | to | ILP-038-000004353 |
| ILP-038-000004354 | to | ILP-038-000004354 |
| ILP-038-000004590 | to | ILP-038-000004590 |
| ILP-038-000004591 | to | ILP-038-000004591 |
| ILP-038-000004592 | to | ILP-038-000004592 |
| ILP-038-000004593 | to | ILP-038-000004593 |
| ILP-038-000004659 | to | ILP-038-000004659 |
| ILP-038-000004660 | to | ILP-038-000004660 |
| ILP-038-000006444 | to | ILP-038-000006444 |
| ILP-038-000006803 | to | ILP-038-000006803 |
| ILP-038-000007155 | to | ILP-038-000007155 |
| ILP-038-000007526 | to | ILP-038-000007526 |
| ILP-038-000007527 | to | ILP-038-000007527 |
| ILP-038-000007528 | to | ILP-038-000007528 |
| ILP-038-000007529 | to | ILP-038-000007529 |
| ILP-038-000007788 | to | ILP-038-000007788 |
| ILP-038-000007789 | to | ILP-038-000007789 |
| ILP-038-000007790 | to | ILP-038-000007790 |
| ILP-038-000008087 | to | ILP-038-000008087 |
| ILP-038-000008089 | to | ILP-038-000008089 |
| ILP-038-000015072 | to | ILP-038-000015072 |
| ILP-041-000000045 | to | ILP-041-000000045 |
| ILP-041-000000116 | to | ILP-041-000000116 |
| ILP-041-000000193 | to | ILP-041-000000193 |
| ILP-041-000000255 | to | ILP-041-000000255 |
| ILP-041-000000256 | to | ILP-041-000000256 |
| ILP-041-000000257 | to | ILP-041-000000257 |
| ILP-041-000000258 | to | ILP-041-000000258 |
| ILP-041-000000279 | to | ILP-041-000000279 |
| ILP-041-000000281 | to | ILP-041-000000281 |
| ILP-041-000000319 | to | ILP-041-000000319 |
| ILP-041-000000332 | to | ILP-041-000000332 |
| ILP-041-000000452 | to | ILP-041-000000452 |
| ILP-041-000000492 | to | ILP-041-000000492 |
| ILP-041-000000498 | to | ILP-041-000000498 |
| ILP-041-000000506 | to | ILP-041-000000506 |
| ILP-041-000000508 | to | ILP-041-000000508 |
| ILP-041-000000509 | to | ILP-041-000000509 |
| ILP-041-000000512 | to | ILP-041-000000512 |
| ILP-041-000000521 | to | ILP-041-000000521 |
| ILP-041-000000594 | to | ILP-041-000000594 |
| ILP-041-000000595 | to | ILP-041-000000595 |
| ILP-041-000000596 | to | ILP-041-000000596 |

| | | |
|---|---|---|
| ILP-041-000000597 | to | ILP-041-000000597 |
| ILP-041-000000619 | to | ILP-041-000000619 |
| ILP-041-000000620 | to | ILP-041-000000620 |
| ILP-041-000000621 | to | ILP-041-000000621 |
| ILP-041-000001167 | to | ILP-041-000001167 |
| ILP-041-000001202 | to | ILP-041-000001202 |
| ILP-041-000001207 | to | ILP-041-000001207 |
| ILP-041-000001208 | to | ILP-041-000001208 |
| ILP-041-000001214 | to | ILP-041-000001214 |
| ILP-041-000001401 | to | ILP-041-000001401 |
| ILP-041-000001402 | to | ILP-041-000001402 |
| ILP-041-000001403 | to | ILP-041-000001403 |
| ILP-041-000001404 | to | ILP-041-000001404 |
| ILP-041-000001405 | to | ILP-041-000001405 |
| ILP-041-000001406 | to | ILP-041-000001406 |
| ILP-041-000001407 | to | ILP-041-000001407 |
| ILP-041-000001408 | to | ILP-041-000001408 |
| ILP-041-000001409 | to | ILP-041-000001409 |
| ILP-041-000001925 | to | ILP-041-000001925 |
| ILP-041-000002225 | to | ILP-041-000002225 |
| ILP-041-000002256 | to | ILP-041-000002256 |
| ILP-041-000002265 | to | ILP-041-000002265 |
| ILP-041-000002304 | to | ILP-041-000002304 |
| ILP-041-000002305 | to | ILP-041-000002305 |
| ILP-041-000002363 | to | ILP-041-000002363 |
| ILP-041-000002391 | to | ILP-041-000002391 |
| ILP-041-000002448 | to | ILP-041-000002448 |
| ILP-041-000002481 | to | ILP-041-000002481 |
| ILP-041-000002483 | to | ILP-041-000002483 |
| ILP-041-000002484 | to | ILP-041-000002484 |
| ILP-041-000002488 | to | ILP-041-000002488 |
| ILP-041-000002496 | to | ILP-041-000002496 |
| ILP-041-000002497 | to | ILP-041-000002497 |
| ILP-041-000002498 | to | ILP-041-000002498 |
| ILP-041-000002499 | to | ILP-041-000002499 |
| ILP-041-000002501 | to | ILP-041-000002501 |
| ILP-041-000002503 | to | ILP-041-000002503 |
| ILP-041-000002537 | to | ILP-041-000002537 |
| ILP-041-000002544 | to | ILP-041-000002544 |
| ILP-041-000002555 | to | ILP-041-000002555 |
| ILP-041-000002674 | to | ILP-041-000002674 |
| ILP-041-000002714 | to | ILP-041-000002714 |
| ILP-041-000002718 | to | ILP-041-000002718 |
| ILP-041-000002759 | to | ILP-041-000002759 |

| | | |
|---|---|---|
| ILP-041-000002821 | to | ILP-041-000002821 |
| ILP-041-000002848 | to | ILP-041-000002848 |
| ILP-041-000002849 | to | ILP-041-000002849 |
| ILP-041-000002851 | to | ILP-041-000002851 |
| ILP-041-000002858 | to | ILP-041-000002858 |
| ILP-041-000002878 | to | ILP-041-000002878 |
| ILP-041-000003041 | to | ILP-041-000003041 |
| ILP-041-000003043 | to | ILP-041-000003043 |
| ILP-041-000003044 | to | ILP-041-000003044 |
| ILP-041-000003046 | to | ILP-041-000003046 |
| ILP-041-000003054 | to | ILP-041-000003054 |
| ILP-041-000003132 | to | ILP-041-000003132 |
| ILP-041-000003214 | to | ILP-041-000003214 |
| ILP-041-000003291 | to | ILP-041-000003291 |
| ILP-041-000003445 | to | ILP-041-000003445 |
| ILP-041-000003446 | to | ILP-041-000003446 |
| ILP-041-000003447 | to | ILP-041-000003447 |
| ILP-041-000003469 | to | ILP-041-000003469 |
| ILP-041-000003507 | to | ILP-041-000003507 |
| ILP-041-000003565 | to | ILP-041-000003565 |
| ILP-041-000003837 | to | ILP-041-000003837 |
| ILP-041-000004340 | to | ILP-041-000004340 |
| ILP-041-000004396 | to | ILP-041-000004396 |
| ILP-041-000004498 | to | ILP-041-000004498 |
| ILP-041-000004499 | to | ILP-041-000004499 |
| ILP-041-000004606 | to | ILP-041-000004606 |
| ILP-041-000004948 | to | ILP-041-000004948 |
| ILP-041-000005107 | to | ILP-041-000005107 |
| ILP-041-000006181 | to | ILP-041-000006181 |
| ILP-041-000006382 | to | ILP-041-000006382 |
| ILP-041-000006383 | to | ILP-041-000006383 |
| ILP-041-000006384 | to | ILP-041-000006384 |
| ILP-041-000006559 | to | ILP-041-000006559 |
| ILP-041-000006560 | to | ILP-041-000006560 |
| ILP-041-000006561 | to | ILP-041-000006561 |
| ILP-041-000006562 | to | ILP-041-000006562 |
| ILP-041-000006563 | to | ILP-041-000006563 |
| ILP-041-000006564 | to | ILP-041-000006564 |
| ILP-041-000006565 | to | ILP-041-000006565 |
| ILP-041-000006566 | to | ILP-041-000006566 |
| ILP-041-000006567 | to | ILP-041-000006567 |
| ILP-041-000006568 | to | ILP-041-000006568 |
| ILP-041-000006569 | to | ILP-041-000006569 |
| ILP-041-000006570 | to | ILP-041-000006570 |

| | | |
|---|---|---|
| ILP-041-000006571 | to | ILP-041-000006571 |
| ILP-041-000006572 | to | ILP-041-000006572 |
| ILP-041-000006595 | to | ILP-041-000006595 |
| ILP-041-000006600 | to | ILP-041-000006600 |
| ILP-041-000006606 | to | ILP-041-000006606 |
| ILP-041-000006609 | to | ILP-041-000006609 |
| ILP-041-000006610 | to | ILP-041-000006610 |
| ILP-041-000006611 | to | ILP-041-000006611 |
| ILP-041-000006612 | to | ILP-041-000006612 |
| ILP-041-000006613 | to | ILP-041-000006613 |
| ILP-041-000006666 | to | ILP-041-000006666 |
| ILP-041-000006669 | to | ILP-041-000006669 |
| ILP-041-000006677 | to | ILP-041-000006677 |
| ILP-041-000006680 | to | ILP-041-000006680 |
| ILP-041-000006681 | to | ILP-041-000006681 |
| ILP-041-000006682 | to | ILP-041-000006682 |
| ILP-041-000006686 | to | ILP-041-000006686 |
| ILP-041-000006689 | to | ILP-041-000006689 |
| ILP-041-000006710 | to | ILP-041-000006710 |
| ILP-041-000006711 | to | ILP-041-000006711 |
| ILP-041-000006712 | to | ILP-041-000006712 |
| ILP-041-000006713 | to | ILP-041-000006713 |
| ILP-041-000006715 | to | ILP-041-000006715 |
| ILP-041-000006716 | to | ILP-041-000006716 |
| ILP-041-000006805 | to | ILP-041-000006805 |
| ILP-041-000006808 | to | ILP-041-000006808 |
| ILP-041-000006862 | to | ILP-041-000006862 |
| ILP-041-000006889 | to | ILP-041-000006889 |
| ILP-041-000006895 | to | ILP-041-000006895 |
| ILP-041-000006897 | to | ILP-041-000006897 |
| ILP-041-000006924 | to | ILP-041-000006924 |
| ILP-041-000006925 | to | ILP-041-000006925 |
| ILP-041-000006974 | to | ILP-041-000006974 |
| ILP-041-000006990 | to | ILP-041-000006990 |
| ILP-041-000007008 | to | ILP-041-000007008 |
| ILP-041-000007082 | to | ILP-041-000007082 |
| ILP-041-000007107 | to | ILP-041-000007107 |
| ILP-041-000007108 | to | ILP-041-000007108 |
| ILP-041-000007126 | to | ILP-041-000007126 |
| ILP-041-000007128 | to | ILP-041-000007128 |
| ILP-041-000007129 | to | ILP-041-000007129 |
| ILP-041-000007339 | to | ILP-041-000007339 |
| ILP-041-000007574 | to | ILP-041-000007574 |
| ILP-041-000007595 | to | ILP-041-000007595 |

| | | |
|---|---|---|
| ILP-041-000007604 | to | ILP-041-000007604 |
| ILP-041-000007624 | to | ILP-041-000007624 |
| ILP-041-000007644 | to | ILP-041-000007644 |
| ILP-041-000007646 | to | ILP-041-000007646 |
| ILP-041-000007647 | to | ILP-041-000007647 |
| ILP-041-000008143 | to | ILP-041-000008143 |
| ILP-041-000008145 | to | ILP-041-000008145 |
| ILP-041-000008299 | to | ILP-041-000008299 |
| ILP-041-000008481 | to | ILP-041-000008481 |
| ILP-041-000008514 | to | ILP-041-000008514 |
| ILP-041-000008585 | to | ILP-041-000008585 |
| ILP-041-000008587 | to | ILP-041-000008587 |
| ILP-041-000008588 | to | ILP-041-000008588 |
| ILP-041-000008702 | to | ILP-041-000008702 |
| ILP-041-000008703 | to | ILP-041-000008703 |
| ILP-041-000008901 | to | ILP-041-000008901 |
| ILP-041-000009069 | to | ILP-041-000009069 |
| ILP-041-000009081 | to | ILP-041-000009081 |
| ILP-041-000009112 | to | ILP-041-000009112 |
| ILP-041-000009201 | to | ILP-041-000009201 |
| ILP-041-000009209 | to | ILP-041-000009209 |
| ILP-041-000009230 | to | ILP-041-000009230 |
| ILP-041-000009231 | to | ILP-041-000009231 |
| ILP-041-000009232 | to | ILP-041-000009232 |
| ILP-041-000009234 | to | ILP-041-000009234 |
| ILP-041-000009235 | to | ILP-041-000009235 |
| ILP-041-000009252 | to | ILP-041-000009252 |
| ILP-041-000009254 | to | ILP-041-000009254 |
| ILP-041-000009255 | to | ILP-041-000009255 |
| ILP-041-000009256 | to | ILP-041-000009256 |
| ILP-041-000009258 | to | ILP-041-000009258 |
| ILP-041-000009266 | to | ILP-041-000009266 |
| ILP-041-000009267 | to | ILP-041-000009267 |
| ILP-041-000009268 | to | ILP-041-000009268 |
| ILP-041-000009321 | to | ILP-041-000009321 |
| ILP-041-000009322 | to | ILP-041-000009322 |
| ILP-041-000009325 | to | ILP-041-000009325 |
| ILP-041-000009326 | to | ILP-041-000009326 |
| ILP-041-000009327 | to | ILP-041-000009327 |
| ILP-041-000009328 | to | ILP-041-000009328 |
| ILP-041-000009329 | to | ILP-041-000009329 |
| ILP-041-000009357 | to | ILP-041-000009357 |
| ILP-041-000009358 | to | ILP-041-000009358 |
| ILP-041-000009409 | to | ILP-041-000009409 |

| | | |
|---|---|---|
| ILP-041-000009427 | to | ILP-041-000009427 |
| ILP-041-000009736 | to | ILP-041-000009736 |
| ILP-041-000009821 | to | ILP-041-000009821 |
| ILP-041-000009822 | to | ILP-041-000009822 |
| ILP-041-000009823 | to | ILP-041-000009823 |
| ILP-041-000009830 | to | ILP-041-000009830 |
| ILP-041-000009835 | to | ILP-041-000009835 |
| ILP-041-000009845 | to | ILP-041-000009845 |
| ILP-041-000009847 | to | ILP-041-000009847 |
| ILP-041-000009848 | to | ILP-041-000009848 |
| ILP-041-000009854 | to | ILP-041-000009854 |
| ILP-041-000009858 | to | ILP-041-000009858 |
| ILP-041-000009860 | to | ILP-041-000009860 |
| ILP-041-000009864 | to | ILP-041-000009864 |
| ILP-041-000009865 | to | ILP-041-000009865 |
| ILP-041-000009866 | to | ILP-041-000009866 |
| ILP-041-000009869 | to | ILP-041-000009869 |
| ILP-041-000009870 | to | ILP-041-000009870 |
| ILP-041-000009871 | to | ILP-041-000009871 |
| ILP-041-000009873 | to | ILP-041-000009873 |
| ILP-041-000009876 | to | ILP-041-000009876 |
| ILP-041-000009880 | to | ILP-041-000009880 |
| ILP-041-000009882 | to | ILP-041-000009882 |
| ILP-041-000009886 | to | ILP-041-000009886 |
| ILP-041-000009896 | to | ILP-041-000009896 |
| ILP-041-000009898 | to | ILP-041-000009898 |
| ILP-041-000009899 | to | ILP-041-000009899 |
| ILP-041-000009903 | to | ILP-041-000009903 |
| ILP-041-000009908 | to | ILP-041-000009908 |
| ILP-041-000009909 | to | ILP-041-000009909 |
| ILP-041-000009910 | to | ILP-041-000009910 |
| ILP-041-000009912 | to | ILP-041-000009912 |
| ILP-041-000009917 | to | ILP-041-000009917 |
| ILP-041-000009992 | to | ILP-041-000009992 |
| ILP-041-000010056 | to | ILP-041-000010056 |
| ILP-041-000010095 | to | ILP-041-000010095 |
| ILP-041-000010243 | to | ILP-041-000010243 |
| ILP-041-000010647 | to | ILP-041-000010647 |
| ILP-041-000010776 | to | ILP-041-000010776 |
| ILP-041-000010777 | to | ILP-041-000010777 |
| ILP-041-000010778 | to | ILP-041-000010778 |
| ILP-041-000011062 | to | ILP-041-000011062 |
| ILP-041-000011070 | to | ILP-041-000011070 |
| ILP-041-000011090 | to | ILP-041-000011090 |

| | | |
|---|---|---|
| ILP-041-000011091 | to | ILP-041-000011091 |
| ILP-041-000011092 | to | ILP-041-000011092 |
| ILP-041-000011094 | to | ILP-041-000011094 |
| ILP-041-000011096 | to | ILP-041-000011096 |
| ILP-041-000011270 | to | ILP-041-000011270 |
| ILP-041-000011271 | to | ILP-041-000011271 |
| ILP-041-000011279 | to | ILP-041-000011279 |
| ILP-041-000011288 | to | ILP-041-000011288 |
| ILP-041-000011648 | to | ILP-041-000011648 |
| ILP-041-000011751 | to | ILP-041-000011751 |
| ILP-041-000011752 | to | ILP-041-000011752 |
| ILP-041-000011753 | to | ILP-041-000011753 |
| ILP-041-000011756 | to | ILP-041-000011756 |
| ILP-041-000011757 | to | ILP-041-000011757 |
| ILP-041-000011866 | to | ILP-041-000011866 |
| ILP-041-000011883 | to | ILP-041-000011883 |
| ILP-041-000011884 | to | ILP-041-000011884 |
| ILP-041-000011938 | to | ILP-041-000011938 |
| ILP-041-000012314 | to | ILP-041-000012314 |
| ILP-041-000012404 | to | ILP-041-000012404 |
| ILP-041-000012555 | to | ILP-041-000012555 |
| ILP-041-000012720 | to | ILP-041-000012720 |
| ILP-041-000012726 | to | ILP-041-000012726 |
| ILP-041-000012785 | to | ILP-041-000012785 |
| ILP-041-000013320 | to | ILP-041-000013320 |
| ILP-041-000014043 | to | ILP-041-000014043 |
| ILP-041-000014123 | to | ILP-041-000014123 |
| ILP-041-000014530 | to | ILP-041-000014530 |
| ILP-041-000014532 | to | ILP-041-000014532 |
| ILP-041-000014535 | to | ILP-041-000014535 |
| ILP-041-000014536 | to | ILP-041-000014536 |
| ILP-041-000014537 | to | ILP-041-000014537 |
| ILP-041-000014550 | to | ILP-041-000014550 |
| ILP-041-000014746 | to | ILP-041-000014746 |
| ILP-041-000014823 | to | ILP-041-000014823 |
| ILP-041-000015167 | to | ILP-041-000015167 |
| ILP-041-000015176 | to | ILP-041-000015176 |
| ILP-041-000015374 | to | ILP-041-000015374 |
| ILP-041-000015375 | to | ILP-041-000015375 |
| ILP-041-000015381 | to | ILP-041-000015381 |
| ILP-041-000015388 | to | ILP-041-000015388 |
| ILP-041-000015390 | to | ILP-041-000015390 |
| ILP-041-000015393 | to | ILP-041-000015393 |
| ILP-041-000015394 | to | ILP-041-000015394 |

| | | |
|---|---|---|
| ILP-041-000016102 | to | ILP-041-000016102 |
| ILP-041-000016145 | to | ILP-041-000016145 |
| ILP-041-000016356 | to | ILP-041-000016356 |
| ILP-041-000016365 | to | ILP-041-000016365 |
| ILP-041-000016366 | to | ILP-041-000016366 |
| ILP-041-000016367 | to | ILP-041-000016367 |
| ILP-041-000016611 | to | ILP-041-000016611 |
| ILP-041-000016685 | to | ILP-041-000016685 |
| ILP-041-000016693 | to | ILP-041-000016693 |
| ILP-041-000016744 | to | ILP-041-000016744 |
| ILP-041-000016766 | to | ILP-041-000016766 |
| ILP-041-000016800 | to | ILP-041-000016800 |
| ILP-041-000016818 | to | ILP-041-000016818 |
| ILP-041-000016883 | to | ILP-041-000016883 |
| ILP-041-000017122 | to | ILP-041-000017122 |
| ILP-041-000017152 | to | ILP-041-000017152 |
| ILP-041-000017217 | to | ILP-041-000017217 |
| ILP-041-000017228 | to | ILP-041-000017228 |
| ILP-041-000017229 | to | ILP-041-000017229 |
| ILP-041-000017232 | to | ILP-041-000017232 |
| ILP-041-000017236 | to | ILP-041-000017236 |
| ILP-041-000017313 | to | ILP-041-000017313 |
| ILP-041-000017334 | to | ILP-041-000017334 |
| ILP-041-000017338 | to | ILP-041-000017338 |
| ILP-041-000017552 | to | ILP-041-000017552 |
| ILP-041-000017584 | to | ILP-041-000017584 |
| ILP-041-000017586 | to | ILP-041-000017586 |
| ILP-041-000017658 | to | ILP-041-000017658 |
| ILP-041-000017665 | to | ILP-041-000017665 |
| ILP-041-000017666 | to | ILP-041-000017666 |
| ILP-041-000017667 | to | ILP-041-000017667 |
| ILP-041-000017670 | to | ILP-041-000017670 |
| ILP-041-000017684 | to | ILP-041-000017684 |
| ILP-041-000017685 | to | ILP-041-000017685 |
| ILP-041-000017688 | to | ILP-041-000017688 |
| ILP-041-000017689 | to | ILP-041-000017689 |
| ILP-041-000017697 | to | ILP-041-000017697 |
| ILP-041-000017708 | to | ILP-041-000017708 |
| ILP-041-000017880 | to | ILP-041-000017880 |
| ILP-041-000018114 | to | ILP-041-000018114 |
| ILP-041-000018117 | to | ILP-041-000018117 |
| ILP-041-000018118 | to | ILP-041-000018118 |
| ILP-041-000018637 | to | ILP-041-000018637 |
| ILP-041-000018693 | to | ILP-041-000018693 |

| | | |
|---|---|---|
| ILP-041-000018804 | to | ILP-041-000018804 |
| ILP-041-000019127 | to | ILP-041-000019127 |
| ILP-041-000019192 | to | ILP-041-000019192 |
| ILP-041-000024588 | to | ILP-041-000024588 |
| ILP-041-000024952 | to | ILP-041-000024952 |
| ILP-041-000025355 | to | ILP-041-000025355 |
| ILP-041-000025357 | to | ILP-041-000025357 |
| ILP-041-000025359 | to | ILP-041-000025359 |
| ILP-041-000025360 | to | ILP-041-000025360 |
| ILP-041-000025361 | to | ILP-041-000025361 |
| ILP-041-000025362 | to | ILP-041-000025362 |
| ILP-041-000026399 | to | ILP-041-000026399 |
| ILP-042-000000155 | to | ILP-042-000000155 |
| ILP-042-000000156 | to | ILP-042-000000156 |
| ILP-042-000000181 | to | ILP-042-000000181 |
| ILP-042-000003192 | to | ILP-042-000003192 |
| ILP-042-000003265 | to | ILP-042-000003265 |
| ILP-042-000003325 | to | ILP-042-000003325 |
| ILP-042-000003326 | to | ILP-042-000003326 |
| ILP-042-000003489 | to | ILP-042-000003489 |
| ILP-042-000003491 | to | ILP-042-000003491 |
| ILP-042-000003492 | to | ILP-042-000003492 |
| ILP-042-000003518 | to | ILP-042-000003518 |
| ILP-042-000003698 | to | ILP-042-000003698 |
| ILP-042-000003858 | to | ILP-042-000003858 |
| ILP-042-000003859 | to | ILP-042-000003859 |
| ILP-042-000003863 | to | ILP-042-000003863 |
| ILP-042-000003912 | to | ILP-042-000003912 |
| ILP-042-000003949 | to | ILP-042-000003949 |
| ILP-042-000003950 | to | ILP-042-000003950 |
| ILP-042-000003951 | to | ILP-042-000003951 |
| ILP-042-000003991 | to | ILP-042-000003991 |
| ILP-042-000003992 | to | ILP-042-000003992 |
| ILP-042-000004305 | to | ILP-042-000004305 |
| ILP-042-000004306 | to | ILP-042-000004306 |
| ILP-042-000004581 | to | ILP-042-000004581 |
| ILP-042-000004627 | to | ILP-042-000004627 |
| ILP-042-000004682 | to | ILP-042-000004682 |
| ILP-042-000005092 | to | ILP-042-000005092 |
| ILP-042-000005093 | to | ILP-042-000005093 |
| ILP-042-000005703 | to | ILP-042-000005703 |
| ILP-044-000000055 | to | ILP-044-000000055 |
| ILP-044-000000114 | to | ILP-044-000000114 |
| ILP-044-000000159 | to | ILP-044-000000159 |

| | | |
|---|---|---|
| ILP-044-000000266 | to | ILP-044-000000266 |
| ILP-044-000001254 | to | ILP-044-000001254 |
| ILP-044-000001565 | to | ILP-044-000001565 |
| ILP-044-000001584 | to | ILP-044-000001584 |
| ILP-044-000001637 | to | ILP-044-000001637 |
| ILP-044-000002325 | to | ILP-044-000002325 |
| ILP-044-000002472 | to | ILP-044-000002472 |
| ILP-044-000002568 | to | ILP-044-000002568 |
| ILP-044-000002571 | to | ILP-044-000002571 |
| ILP-044-000002574 | to | ILP-044-000002574 |
| ILP-044-000002576 | to | ILP-044-000002576 |
| ILP-044-000002582 | to | ILP-044-000002582 |
| ILP-044-000002583 | to | ILP-044-000002583 |
| ILP-044-000004140 | to | ILP-044-000004140 |
| ILP-044-000005308 | to | ILP-044-000005308 |
| ILP-044-000005348 | to | ILP-044-000005348 |
| ILP-044-000005503 | to | ILP-044-000005503 |
| ILP-044-000005632 | to | ILP-044-000005632 |
| ILP-044-000005633 | to | ILP-044-000005633 |
| ILP-044-000005717 | to | ILP-044-000005717 |
| ILP-044-000006103 | to | ILP-044-000006103 |
| ILP-044-000006276 | to | ILP-044-000006276 |
| ILP-044-000006286 | to | ILP-044-000006286 |
| ILP-044-000006359 | to | ILP-044-000006359 |
| ILP-044-000006392 | to | ILP-044-000006392 |
| ILP-044-000006412 | to | ILP-044-000006412 |
| ILP-044-000006416 | to | ILP-044-000006416 |
| ILP-044-000006417 | to | ILP-044-000006417 |
| ILP-044-000006474 | to | ILP-044-000006474 |
| ILP-044-000006490 | to | ILP-044-000006490 |
| ILP-044-000006573 | to | ILP-044-000006573 |
| ILP-044-000006578 | to | ILP-044-000006578 |
| ILP-044-000006588 | to | ILP-044-000006588 |
| ILP-044-000006597 | to | ILP-044-000006597 |
| ILP-044-000006637 | to | ILP-044-000006637 |
| ILP-044-000006668 | to | ILP-044-000006668 |
| ILP-044-000006674 | to | ILP-044-000006674 |
| ILP-044-000006679 | to | ILP-044-000006679 |
| ILP-044-000006751 | to | ILP-044-000006751 |
| ILP-044-000006755 | to | ILP-044-000006755 |
| ILP-044-000006756 | to | ILP-044-000006756 |
| ILP-044-000006829 | to | ILP-044-000006829 |
| ILP-044-000006831 | to | ILP-044-000006831 |
| ILP-044-000006832 | to | ILP-044-000006832 |

| | | |
|---|---|---|
| ILP-044-000006847 | to | ILP-044-000006847 |
| ILP-044-000006860 | to | ILP-044-000006860 |
| ILP-044-000007118 | to | ILP-044-000007118 |
| ILP-044-000007139 | to | ILP-044-000007139 |
| ILP-044-000007143 | to | ILP-044-000007143 |
| ILP-044-000007157 | to | ILP-044-000007157 |
| ILP-044-000007181 | to | ILP-044-000007181 |
| ILP-044-000007389 | to | ILP-044-000007389 |
| ILP-044-000007390 | to | ILP-044-000007390 |
| ILP-044-000007391 | to | ILP-044-000007391 |
| ILP-044-000007392 | to | ILP-044-000007392 |
| ILP-044-000007409 | to | ILP-044-000007409 |
| ILP-044-000007411 | to | ILP-044-000007411 |
| ILP-044-000007413 | to | ILP-044-000007413 |
| ILP-044-000007425 | to | ILP-044-000007425 |
| ILP-044-000007478 | to | ILP-044-000007478 |
| ILP-044-000007479 | to | ILP-044-000007479 |
| ILP-044-000007481 | to | ILP-044-000007481 |
| ILP-044-000007482 | to | ILP-044-000007482 |
| ILP-044-000007483 | to | ILP-044-000007483 |
| ILP-044-000007484 | to | ILP-044-000007484 |
| ILP-044-000007485 | to | ILP-044-000007485 |
| ILP-044-000007486 | to | ILP-044-000007486 |
| ILP-044-000007491 | to | ILP-044-000007491 |
| ILP-044-000007558 | to | ILP-044-000007558 |
| ILP-044-000007562 | to | ILP-044-000007562 |
| ILP-044-000007568 | to | ILP-044-000007568 |
| ILP-044-000007572 | to | ILP-044-000007572 |
| ILP-044-000007614 | to | ILP-044-000007614 |
| ILP-044-000007643 | to | ILP-044-000007643 |
| ILP-044-000007685 | to | ILP-044-000007685 |
| ILP-044-000007694 | to | ILP-044-000007694 |
| ILP-044-000008046 | to | ILP-044-000008046 |
| ILP-044-000008179 | to | ILP-044-000008179 |
| ILP-044-000008186 | to | ILP-044-000008186 |
| ILP-044-000008216 | to | ILP-044-000008216 |
| ILP-044-000008217 | to | ILP-044-000008217 |
| ILP-044-000008806 | to | ILP-044-000008806 |
| ILP-044-000008824 | to | ILP-044-000008824 |
| ILP-044-000008861 | to | ILP-044-000008861 |
| ILP-044-000008863 | to | ILP-044-000008863 |
| ILP-044-000008923 | to | ILP-044-000008923 |
| ILP-044-000009717 | to | ILP-044-000009717 |
| ILP-044-000009847 | to | ILP-044-000009847 |

| | | |
|---|---|---|
| ILP-044-000009850 | to | ILP-044-000009850 |
| ILP-044-000009851 | to | ILP-044-000009851 |
| ILP-044-000009852 | to | ILP-044-000009852 |
| ILP-044-000009854 | to | ILP-044-000009854 |
| ILP-044-000009855 | to | ILP-044-000009855 |
| ILP-044-000009856 | to | ILP-044-000009856 |
| ILP-044-000009865 | to | ILP-044-000009865 |
| ILP-044-000009895 | to | ILP-044-000009895 |
| ILP-044-000010366 | to | ILP-044-000010366 |
| ILP-044-000010385 | to | ILP-044-000010385 |
| ILP-044-000011188 | to | ILP-044-000011188 |
| ILP-044-000011190 | to | ILP-044-000011190 |
| ILP-044-000011263 | to | ILP-044-000011263 |
| ILP-044-000011893 | to | ILP-044-000011893 |
| ILP-044-000011900 | to | ILP-044-000011900 |
| ILP-044-000011902 | to | ILP-044-000011902 |
| ILP-044-000011939 | to | ILP-044-000011939 |
| ILP-044-000011942 | to | ILP-044-000011942 |
| ILP-044-000011960 | to | ILP-044-000011960 |
| ILP-044-000012049 | to | ILP-044-000012049 |
| ILP-044-000012098 | to | ILP-044-000012098 |
| ILP-044-000012101 | to | ILP-044-000012101 |
| ILP-044-000012102 | to | ILP-044-000012102 |
| ILP-044-000012167 | to | ILP-044-000012167 |
| ILP-044-000012174 | to | ILP-044-000012174 |
| ILP-044-000012176 | to | ILP-044-000012176 |
| ILP-044-000012214 | to | ILP-044-000012214 |
| ILP-044-000012217 | to | ILP-044-000012217 |
| ILP-044-000012235 | to | ILP-044-000012235 |
| ILP-044-000012324 | to | ILP-044-000012324 |
| ILP-044-000012554 | to | ILP-044-000012554 |
| ILP-044-000012555 | to | ILP-044-000012555 |
| ILP-044-000012613 | to | ILP-044-000012613 |
| ILP-044-000012741 | to | ILP-044-000012741 |
| ILP-044-000012749 | to | ILP-044-000012749 |
| ILP-044-000012777 | to | ILP-044-000012777 |
| ILP-044-000012784 | to | ILP-044-000012784 |
| ILP-044-000013293 | to | ILP-044-000013293 |
| ILP-044-000013295 | to | ILP-044-000013295 |
| ILP-044-000013465 | to | ILP-044-000013465 |
| ILP-044-000014001 | to | ILP-044-000014001 |
| ILP-044-000014209 | to | ILP-044-000014209 |
| ILP-044-000014640 | to | ILP-044-000014640 |
| ILP-044-000014662 | to | ILP-044-000014662 |

| | | |
|---|---|---|
| ILP-044-000014801 | to | ILP-044-000014801 |
| ILP-044-000014802 | to | ILP-044-000014802 |
| ILP-044-000014803 | to | ILP-044-000014803 |
| ILP-044-000014804 | to | ILP-044-000014804 |
| ILP-044-000014805 | to | ILP-044-000014805 |
| ILP-044-000014806 | to | ILP-044-000014806 |
| ILP-044-000014807 | to | ILP-044-000014807 |
| ILP-044-000014808 | to | ILP-044-000014808 |
| ILP-044-000014809 | to | ILP-044-000014809 |
| ILP-044-000015210 | to | ILP-044-000015210 |
| ILP-044-000019126 | to | ILP-044-000019126 |
| ILP-044-000019176 | to | ILP-044-000019176 |
| ILP-044-000019497 | to | ILP-044-000019497 |
| ILP-044-000019498 | to | ILP-044-000019498 |
| ILP-044-000019500 | to | ILP-044-000019500 |
| ILP-044-000019502 | to | ILP-044-000019502 |
| ILP-044-000019504 | to | ILP-044-000019504 |
| ILP-046-000006314 | to | ILP-046-000006314 |
| ILP-046-000006315 | to | ILP-046-000006315 |
| ILP-046-000006316 | to | ILP-046-000006316 |
| ILP-046-000006317 | to | ILP-046-000006317 |
| ILP-046-000006318 | to | ILP-046-000006318 |
| ILP-046-000006319 | to | ILP-046-000006319 |
| ILP-046-000006331 | to | ILP-046-000006331 |
| ILP-046-000006493 | to | ILP-046-000006493 |
| ILP-046-000007316 | to | ILP-046-000007316 |
| ILP-046-000007317 | to | ILP-046-000007317 |
| ILP-046-000007318 | to | ILP-046-000007318 |
| ILP-046-000007428 | to | ILP-046-000007428 |
| ILP-046-000007474 | to | ILP-046-000007474 |
| ILP-046-000011286 | to | ILP-046-000011286 |
| ILP-046-000011288 | to | ILP-046-000011288 |
| ILP-046-000011305 | to | ILP-046-000011305 |
| ILP-046-000011905 | to | ILP-046-000011905 |
| ILP-046-000013406 | to | ILP-046-000013406 |
| ILP-048-000000021 | to | ILP-048-000000021 |
| ILP-048-000000495 | to | ILP-048-000000495 |
| ILP-048-000000525 | to | ILP-048-000000525 |
| ILP-048-000003350 | to | ILP-048-000003350 |
| ILP-048-000003799 | to | ILP-048-000003799 |
| ILP-048-000003800 | to | ILP-048-000003800 |
| ILP-048-000003801 | to | ILP-048-000003801 |
| ILP-048-000003802 | to | ILP-048-000003802 |
| ILP-048-000003989 | to | ILP-048-000003989 |

| | | |
|---|---|---|
| ILP-048-000004003 | to | ILP-048-000004003 |
| ILP-048-000004025 | to | ILP-048-000004025 |
| ILP-048-000004248 | to | ILP-048-000004248 |
| ILP-048-000004249 | to | ILP-048-000004249 |
| ILP-048-000004250 | to | ILP-048-000004250 |
| ILP-048-000004684 | to | ILP-048-000004684 |
| ILP-048-000004686 | to | ILP-048-000004686 |
| ILP-048-000005400 | to | ILP-048-000005400 |
| ILP-048-000005750 | to | ILP-048-000005750 |
| ILP-048-000006061 | to | ILP-048-000006061 |
| ILP-048-000006695 | to | ILP-048-000006695 |
| ILP-048-000006696 | to | ILP-048-000006696 |
| ILP-048-000006851 | to | ILP-048-000006851 |
| ILP-048-000006852 | to | ILP-048-000006852 |
| ILP-048-000007108 | to | ILP-048-000007108 |
| ILP-048-000007134 | to | ILP-048-000007134 |
| ILP-048-000007289 | to | ILP-048-000007289 |
| ILP-048-000007290 | to | ILP-048-000007290 |
| ILP-048-000007292 | to | ILP-048-000007292 |
| ILP-048-000007329 | to | ILP-048-000007329 |
| ILP-048-000007334 | to | ILP-048-000007334 |
| ILP-048-000007335 | to | ILP-048-000007335 |
| ILP-048-000007336 | to | ILP-048-000007336 |
| ILP-048-000007347 | to | ILP-048-000007347 |
| ILP-048-000007348 | to | ILP-048-000007348 |
| ILP-048-000007367 | to | ILP-048-000007367 |
| ILP-048-000007368 | to | ILP-048-000007368 |
| ILP-048-000007369 | to | ILP-048-000007369 |
| ILP-048-000007400 | to | ILP-048-000007400 |
| ILP-048-000007485 | to | ILP-048-000007485 |
| ILP-048-000007765 | to | ILP-048-000007765 |
| ILP-048-000007766 | to | ILP-048-000007766 |
| ILP-048-000007767 | to | ILP-048-000007767 |
| ILP-048-000007776 | to | ILP-048-000007776 |
| ILP-048-000007781 | to | ILP-048-000007781 |
| ILP-048-000007880 | to | ILP-048-000007880 |
| ILP-048-000007955 | to | ILP-048-000007955 |
| ILP-048-000007960 | to | ILP-048-000007960 |
| ILP-048-000008193 | to | ILP-048-000008193 |
| ILP-048-000008246 | to | ILP-048-000008246 |
| ILP-048-000008444 | to | ILP-048-000008444 |
| ILP-048-000008445 | to | ILP-048-000008445 |
| ILP-048-000008582 | to | ILP-048-000008582 |
| ILP-048-000008607 | to | ILP-048-000008607 |

| | | |
|---|---|---|
| ILP-048-000008623 | to | ILP-048-000008623 |
| ILP-048-000008624 | to | ILP-048-000008624 |
| ILP-048-000008628 | to | ILP-048-000008628 |
| ILP-048-000008712 | to | ILP-048-000008712 |
| ILP-048-000008713 | to | ILP-048-000008713 |
| ILP-048-000008714 | to | ILP-048-000008714 |
| ILP-048-000013269 | to | ILP-048-000013269 |
| ILP-048-000013375 | to | ILP-048-000013375 |
| ILP-048-000013388 | to | ILP-048-000013388 |
| ILP-048-000013390 | to | ILP-048-000013390 |
| ILP-048-000013742 | to | ILP-048-000013742 |
| LLP-003-000000092 | to | LLP-003-000000092 |
| LLP-003-000000114 | to | LLP-003-000000114 |
| LLP-003-000000153 | to | LLP-003-000000153 |
| LLP-003-000000157 | to | LLP-003-000000157 |
| LLP-003-000000217 | to | LLP-003-000000217 |
| LLP-003-000000218 | to | LLP-003-000000218 |
| LLP-003-000000219 | to | LLP-003-000000219 |
| LLP-003-000000220 | to | LLP-003-000000220 |
| LLP-003-000000263 | to | LLP-003-000000263 |
| LLP-003-000000264 | to | LLP-003-000000264 |
| LLP-003-000000266 | to | LLP-003-000000266 |
| LLP-003-000000282 | to | LLP-003-000000282 |
| LLP-003-000000293 | to | LLP-003-000000293 |
| LLP-003-000000294 | to | LLP-003-000000294 |
| LLP-003-000000339 | to | LLP-003-000000339 |
| LLP-003-000000340 | to | LLP-003-000000340 |
| LLP-003-000000348 | to | LLP-003-000000348 |
| LLP-003-000000359 | to | LLP-003-000000359 |
| LLP-003-000000360 | to | LLP-003-000000360 |
| LLP-003-000000361 | to | LLP-003-000000361 |
| LLP-003-000001160 | to | LLP-003-000001160 |
| LLP-003-000001161 | to | LLP-003-000001161 |
| LLP-003-000001162 | to | LLP-003-000001162 |
| LLP-003-000001168 | to | LLP-003-000001168 |
| LLP-003-000001172 | to | LLP-003-000001172 |
| LLP-003-000001173 | to | LLP-003-000001173 |
| LLP-003-000001434 | to | LLP-003-000001434 |
| LLP-005-000000162 | to | LLP-005-000000162 |
| LLP-005-000000199 | to | LLP-005-000000199 |
| LLP-005-000000202 | to | LLP-005-000000202 |
| LLP-005-000000213 | to | LLP-005-000000213 |
| LLP-005-000000217 | to | LLP-005-000000217 |
| LLP-005-000000225 | to | LLP-005-000000225 |

| | | |
|---|---|---|
| LLP-005-000000255 | to | LLP-005-000000255 |
| LLP-005-000000262 | to | LLP-005-000000262 |
| LLP-005-000000263 | to | LLP-005-000000263 |
| LLP-005-000000270 | to | LLP-005-000000270 |
| LLP-005-000000284 | to | LLP-005-000000284 |
| LLP-005-000000312 | to | LLP-005-000000312 |
| LLP-005-000000323 | to | LLP-005-000000323 |
| LLP-005-000000330 | to | LLP-005-000000330 |
| LLP-005-000000331 | to | LLP-005-000000331 |
| LLP-005-000000377 | to | LLP-005-000000377 |
| LLP-005-000000432 | to | LLP-005-000000432 |
| LLP-005-000000438 | to | LLP-005-000000438 |
| LLP-005-000000459 | to | LLP-005-000000459 |
| LLP-005-000000519 | to | LLP-005-000000519 |
| LLP-005-000000735 | to | LLP-005-000000735 |
| LLP-005-000000744 | to | LLP-005-000000744 |
| LLP-005-000000745 | to | LLP-005-000000745 |
| LLP-005-000000746 | to | LLP-005-000000746 |
| LLP-005-000000937 | to | LLP-005-000000937 |
| LLP-005-000000942 | to | LLP-005-000000942 |
| LLP-005-000000949 | to | LLP-005-000000949 |
| LLP-005-000000950 | to | LLP-005-000000950 |
| LLP-005-000001025 | to | LLP-005-000001025 |
| LLP-005-000001026 | to | LLP-005-000001026 |
| LLP-005-000001028 | to | LLP-005-000001028 |
| LLP-005-000001056 | to | LLP-005-000001056 |
| LLP-005-000001099 | to | LLP-005-000001099 |
| LLP-005-000001196 | to | LLP-005-000001196 |
| LLP-005-000001197 | to | LLP-005-000001197 |
| LLP-005-000001198 | to | LLP-005-000001198 |
| LLP-005-000001199 | to | LLP-005-000001199 |
| LLP-005-000001200 | to | LLP-005-000001200 |
| LLP-005-000001201 | to | LLP-005-000001201 |
| LLP-005-000001202 | to | LLP-005-000001202 |
| LLP-005-000001203 | to | LLP-005-000001203 |
| LLP-005-000001206 | to | LLP-005-000001206 |
| LLP-005-000001212 | to | LLP-005-000001212 |
| LLP-005-000001215 | to | LLP-005-000001215 |
| LLP-005-000001370 | to | LLP-005-000001370 |
| LLP-005-000001383 | to | LLP-005-000001383 |
| LLP-005-000001420 | to | LLP-005-000001420 |
| LLP-005-000001421 | to | LLP-005-000001421 |
| LLP-005-000001422 | to | LLP-005-000001422 |
| LLP-005-000001423 | to | LLP-005-000001423 |

| | | |
|---|---|---|
| LLP-005-000001424 | to | LLP-005-000001424 |
| LLP-005-000001425 | to | LLP-005-000001425 |
| LLP-005-000001426 | to | LLP-005-000001426 |
| LLP-005-000001427 | to | LLP-005-000001427 |
| LLP-005-000001428 | to | LLP-005-000001428 |
| LLP-005-000001429 | to | LLP-005-000001429 |
| LLP-005-000001430 | to | LLP-005-000001430 |
| LLP-005-000001431 | to | LLP-005-000001431 |
| LLP-005-000001432 | to | LLP-005-000001432 |
| LLP-005-000001442 | to | LLP-005-000001442 |
| LLP-005-000001443 | to | LLP-005-000001443 |
| LLP-005-000001444 | to | LLP-005-000001444 |
| LLP-005-000001445 | to | LLP-005-000001445 |
| LLP-005-000001446 | to | LLP-005-000001446 |
| LLP-005-000001447 | to | LLP-005-000001447 |
| LLP-005-000001458 | to | LLP-005-000001458 |
| LLP-005-000001459 | to | LLP-005-000001459 |
| LLP-005-000001460 | to | LLP-005-000001460 |
| LLP-005-000001461 | to | LLP-005-000001461 |
| LLP-005-000001462 | to | LLP-005-000001462 |
| LLP-005-000001463 | to | LLP-005-000001463 |
| LLP-005-000001466 | to | LLP-005-000001466 |
| LLP-005-000001470 | to | LLP-005-000001470 |
| LLP-005-000001485 | to | LLP-005-000001485 |
| LLP-005-000001486 | to | LLP-005-000001486 |
| LLP-005-000001544 | to | LLP-005-000001544 |
| LLP-005-000001545 | to | LLP-005-000001545 |
| LLP-005-000001546 | to | LLP-005-000001546 |
| LLP-005-000001547 | to | LLP-005-000001547 |
| LLP-005-000001548 | to | LLP-005-000001548 |
| LLP-005-000001549 | to | LLP-005-000001549 |
| LLP-005-000001550 | to | LLP-005-000001550 |
| LLP-005-000001551 | to | LLP-005-000001551 |
| LLP-005-000001596 | to | LLP-005-000001596 |
| LLP-005-000001597 | to | LLP-005-000001597 |
| LLP-005-000001598 | to | LLP-005-000001598 |
| LLP-005-000001608 | to | LLP-005-000001608 |
| LLP-005-000001657 | to | LLP-005-000001657 |
| LLP-005-000001664 | to | LLP-005-000001664 |
| LLP-005-000001674 | to | LLP-005-000001674 |
| LLP-005-000001675 | to | LLP-005-000001675 |
| LLP-005-000001676 | to | LLP-005-000001676 |
| LLP-005-000001678 | to | LLP-005-000001678 |
| LLP-005-000001691 | to | LLP-005-000001691 |

LLP-005-000001697    to    LLP-005-000001697
LLP-005-000001698    to    LLP-005-000001698
LLP-005-000001699    to    LLP-005-000001699
LLP-005-000001700    to    LLP-005-000001700
LLP-005-000001732    to    LLP-005-000001732
LLP-005-000001733    to    LLP-005-000001733
LLP-005-000001734    to    LLP-005-000001734
LLP-005-000001995    to    LLP-005-000001995
LLP-005-000002043    to    LLP-005-000002043
LLP-005-000002044    to    LLP-005-000002044
LLP-005-000002045    to    LLP-005-000002045
LLP-005-000002046    to    LLP-005-000002046
LLP-005-000002067    to    LLP-005-000002067
LLP-005-000002068    to    LLP-005-000002068
LLP-005-000002130    to    LLP-005-000002130
LLP-005-000002131    to    LLP-005-000002131
LLP-005-000002152    to    LLP-005-000002152
LLP-005-000002153    to    LLP-005-000002153
LLP-005-000002154    to    LLP-005-000002154
LLP-005-000002157    to    LLP-005-000002157
LLP-005-000002159    to    LLP-005-000002159
LLP-005-000002160    to    LLP-005-000002160
LLP-005-000002161    to    LLP-005-000002161
LLP-005-000002162    to    LLP-005-000002162
LLP-005-000002163    to    LLP-005-000002163
LLP-005-000002164    to    LLP-005-000002164
LLP-005-000002172    to    LLP-005-000002172
LLP-005-000002173    to    LLP-005-000002173
LLP-005-000002174    to    LLP-005-000002174
LLP-005-000002177    to    LLP-005-000002177
LLP-005-000002178    to    LLP-005-000002178
LLP-005-000002180    to    LLP-005-000002180
LLP-005-000002194    to    LLP-005-000002194
LLP-005-000002204    to    LLP-005-000002204
LLP-005-000002205    to    LLP-005-000002205
LLP-005-000002206    to    LLP-005-000002206
LLP-005-000002207    to    LLP-005-000002207
LLP-005-000002209    to    LLP-005-000002209
LLP-005-000002235    to    LLP-005-000002235
LLP-005-000002236    to    LLP-005-000002236
LLP-005-000002240    to    LLP-005-000002240
LLP-005-000002253    to    LLP-005-000002253
LLP-005-000002266    to    LLP-005-000002266
LLP-005-000002325    to    LLP-005-000002325

| | | |
|---|---|---|
| LLP-005-000002333 | to | LLP-005-000002333 |
| LLP-005-000002334 | to | LLP-005-000002334 |
| LLP-005-000002335 | to | LLP-005-000002335 |
| LLP-005-000002336 | to | LLP-005-000002336 |
| LLP-005-000002337 | to | LLP-005-000002337 |
| LLP-005-000002359 | to | LLP-005-000002359 |
| LLP-005-000002366 | to | LLP-005-000002366 |
| LLP-005-000002374 | to | LLP-005-000002374 |
| LLP-005-000002387 | to | LLP-005-000002387 |
| LLP-005-000002388 | to | LLP-005-000002388 |
| LLP-005-000002392 | to | LLP-005-000002392 |
| LLP-005-000002414 | to | LLP-005-000002414 |
| LLP-005-000002458 | to | LLP-005-000002458 |
| LLP-005-000002463 | to | LLP-005-000002463 |
| LLP-005-000002475 | to | LLP-005-000002475 |
| LLP-005-000002476 | to | LLP-005-000002476 |
| LLP-005-000002477 | to | LLP-005-000002477 |
| LLP-005-000002529 | to | LLP-005-000002529 |
| LLP-005-000002530 | to | LLP-005-000002530 |
| LLP-005-000002555 | to | LLP-005-000002555 |
| LLP-005-000002573 | to | LLP-005-000002573 |
| LLP-005-000002574 | to | LLP-005-000002574 |
| LLP-005-000002582 | to | LLP-005-000002582 |
| LLP-005-000002584 | to | LLP-005-000002584 |
| LLP-005-000002585 | to | LLP-005-000002585 |
| LLP-005-000002588 | to | LLP-005-000002588 |
| LLP-005-000002590 | to | LLP-005-000002590 |
| LLP-005-000002701 | to | LLP-005-000002701 |
| LLP-005-000002703 | to | LLP-005-000002703 |
| LLP-005-000002713 | to | LLP-005-000002713 |
| LLP-005-000002719 | to | LLP-005-000002719 |
| LLP-005-000002722 | to | LLP-005-000002722 |
| LLP-005-000002724 | to | LLP-005-000002724 |
| LLP-005-000002728 | to | LLP-005-000002728 |
| LLP-005-000002730 | to | LLP-005-000002730 |
| LLP-005-000002741 | to | LLP-005-000002741 |
| LLP-005-000002742 | to | LLP-005-000002742 |
| LLP-005-000002746 | to | LLP-005-000002746 |
| LLP-005-000002747 | to | LLP-005-000002747 |
| LLP-005-000002748 | to | LLP-005-000002748 |
| LLP-005-000002753 | to | LLP-005-000002753 |
| LLP-005-000002754 | to | LLP-005-000002754 |
| LLP-005-000002757 | to | LLP-005-000002757 |
| LLP-005-000002758 | to | LLP-005-000002758 |

| | | |
|---|---|---|
| LLP-005-000002759 | to | LLP-005-000002759 |
| LLP-005-000002760 | to | LLP-005-000002760 |
| LLP-005-000002761 | to | LLP-005-000002761 |
| LLP-005-000002762 | to | LLP-005-000002762 |
| LLP-005-000002763 | to | LLP-005-000002763 |
| LLP-005-000002764 | to | LLP-005-000002764 |
| LLP-005-000002765 | to | LLP-005-000002765 |
| LLP-005-000002766 | to | LLP-005-000002766 |
| LLP-005-000002767 | to | LLP-005-000002767 |
| LLP-005-000002768 | to | LLP-005-000002768 |
| LLP-005-000002770 | to | LLP-005-000002770 |
| LLP-005-000002771 | to | LLP-005-000002771 |
| LLP-005-000002774 | to | LLP-005-000002774 |
| LLP-005-000002776 | to | LLP-005-000002776 |
| LLP-005-000002781 | to | LLP-005-000002781 |
| LLP-005-000002782 | to | LLP-005-000002782 |
| LLP-005-000002787 | to | LLP-005-000002787 |
| LLP-005-000002790 | to | LLP-005-000002790 |
| LLP-005-000002808 | to | LLP-005-000002808 |
| LLP-005-000002843 | to | LLP-005-000002843 |
| LLP-005-000002860 | to | LLP-005-000002860 |
| LLP-005-000002884 | to | LLP-005-000002884 |
| LLP-005-000002891 | to | LLP-005-000002891 |
| LLP-005-000002892 | to | LLP-005-000002892 |
| LLP-005-000002897 | to | LLP-005-000002897 |
| LLP-005-000002922 | to | LLP-005-000002922 |
| LLP-005-000002924 | to | LLP-005-000002924 |
| LLP-005-000002985 | to | LLP-005-000002985 |
| LLP-005-000002999 | to | LLP-005-000002999 |
| LLP-005-000003011 | to | LLP-005-000003011 |
| LLP-005-000003148 | to | LLP-005-000003148 |
| LLP-005-000003149 | to | LLP-005-000003149 |
| LLP-005-000003152 | to | LLP-005-000003152 |
| LLP-005-000003153 | to | LLP-005-000003153 |
| LLP-005-000003154 | to | LLP-005-000003154 |
| LLP-005-000003172 | to | LLP-005-000003172 |
| LLP-005-000003205 | to | LLP-005-000003205 |
| LLP-005-000003206 | to | LLP-005-000003206 |
| LLP-005-000003207 | to | LLP-005-000003207 |
| LLP-005-000003208 | to | LLP-005-000003208 |
| LLP-005-000003213 | to | LLP-005-000003213 |
| LLP-005-000003221 | to | LLP-005-000003221 |
| LLP-005-000003228 | to | LLP-005-000003228 |
| LLP-005-000003229 | to | LLP-005-000003229 |

| | | |
|---|---|---|
| LLP-005-000003230 | to | LLP-005-000003230 |
| LLP-005-000003231 | to | LLP-005-000003231 |
| LLP-005-000003234 | to | LLP-005-000003234 |
| LLP-005-000003242 | to | LLP-005-000003242 |
| LLP-005-000003244 | to | LLP-005-000003244 |
| LLP-005-000003264 | to | LLP-005-000003264 |
| LLP-005-000003270 | to | LLP-005-000003270 |
| LLP-005-000003271 | to | LLP-005-000003271 |
| LLP-005-000003272 | to | LLP-005-000003272 |
| LLP-005-000003274 | to | LLP-005-000003274 |
| LLP-005-000003275 | to | LLP-005-000003275 |
| LLP-005-000003281 | to | LLP-005-000003281 |
| LLP-005-000003282 | to | LLP-005-000003282 |
| LLP-005-000003283 | to | LLP-005-000003283 |
| LLP-005-000003287 | to | LLP-005-000003287 |
| LLP-005-000003306 | to | LLP-005-000003306 |
| LLP-005-000003389 | to | LLP-005-000003389 |
| LLP-005-000003390 | to | LLP-005-000003390 |
| LLP-005-000003391 | to | LLP-005-000003391 |
| LLP-005-000003392 | to | LLP-005-000003392 |
| LLP-005-000003393 | to | LLP-005-000003393 |
| LLP-005-000003397 | to | LLP-005-000003397 |
| LLP-005-000003398 | to | LLP-005-000003398 |
| LLP-005-000003400 | to | LLP-005-000003400 |
| LLP-005-000003401 | to | LLP-005-000003401 |
| LLP-005-000003411 | to | LLP-005-000003411 |
| LLP-005-000003427 | to | LLP-005-000003427 |
| LLP-005-000003432 | to | LLP-005-000003432 |
| LLP-005-000003434 | to | LLP-005-000003434 |
| LLP-005-000003435 | to | LLP-005-000003435 |
| LLP-005-000003467 | to | LLP-005-000003467 |
| LLP-005-000003468 | to | LLP-005-000003468 |
| LLP-005-000003478 | to | LLP-005-000003478 |
| LLP-005-000003480 | to | LLP-005-000003480 |
| LLP-005-000003482 | to | LLP-005-000003482 |
| LLP-005-000003486 | to | LLP-005-000003486 |
| LLP-005-000003487 | to | LLP-005-000003487 |
| LLP-005-000003489 | to | LLP-005-000003489 |
| LLP-005-000003490 | to | LLP-005-000003490 |
| LLP-005-000003494 | to | LLP-005-000003494 |
| LLP-005-000003496 | to | LLP-005-000003496 |
| LLP-005-000003497 | to | LLP-005-000003497 |
| LLP-005-000003498 | to | LLP-005-000003498 |
| LLP-005-000003501 | to | LLP-005-000003501 |

| | | |
|---|---|---|
| LLP-005-000003502 | to | LLP-005-000003502 |
| LLP-005-000003530 | to | LLP-005-000003530 |
| LLP-005-000003531 | to | LLP-005-000003531 |
| LLP-005-000003532 | to | LLP-005-000003532 |
| LLP-005-000003541 | to | LLP-005-000003541 |
| LLP-005-000003557 | to | LLP-005-000003557 |
| LLP-005-000003558 | to | LLP-005-000003558 |
| LLP-005-000003564 | to | LLP-005-000003564 |
| LLP-005-000003565 | to | LLP-005-000003565 |
| LLP-005-000003566 | to | LLP-005-000003566 |
| LLP-005-000003567 | to | LLP-005-000003567 |
| LLP-005-000003568 | to | LLP-005-000003568 |
| LLP-005-000003570 | to | LLP-005-000003570 |
| LLP-005-000003584 | to | LLP-005-000003584 |
| LLP-005-000003585 | to | LLP-005-000003585 |
| LLP-005-000003588 | to | LLP-005-000003588 |
| LLP-005-000003590 | to | LLP-005-000003590 |
| LLP-005-000003607 | to | LLP-005-000003607 |
| LLP-005-000003633 | to | LLP-005-000003633 |
| LLP-005-000003636 | to | LLP-005-000003636 |
| LLP-005-000003637 | to | LLP-005-000003637 |
| LLP-005-000003639 | to | LLP-005-000003639 |
| LLP-005-000003652 | to | LLP-005-000003652 |
| LLP-005-000003666 | to | LLP-005-000003666 |
| LLP-005-000003668 | to | LLP-005-000003668 |
| LLP-005-000003672 | to | LLP-005-000003672 |
| LLP-005-000003675 | to | LLP-005-000003675 |
| LLP-005-000003676 | to | LLP-005-000003676 |
| LLP-005-000003678 | to | LLP-005-000003678 |
| LLP-005-000003681 | to | LLP-005-000003681 |
| LLP-005-000003716 | to | LLP-005-000003716 |
| LLP-005-000003717 | to | LLP-005-000003717 |
| LLP-005-000003718 | to | LLP-005-000003718 |
| LLP-005-000003755 | to | LLP-005-000003755 |
| LLP-005-000003785 | to | LLP-005-000003785 |
| LLP-005-000003788 | to | LLP-005-000003788 |
| LLP-005-000003789 | to | LLP-005-000003789 |
| LLP-005-000003797 | to | LLP-005-000003797 |
| LLP-005-000003799 | to | LLP-005-000003799 |
| LLP-005-000003809 | to | LLP-005-000003809 |
| LLP-005-000003810 | to | LLP-005-000003810 |
| LLP-005-000003811 | to | LLP-005-000003811 |
| LLP-005-000003850 | to | LLP-005-000003850 |
| LLP-005-000003874 | to | LLP-005-000003874 |

| | | |
|---|---|---|
| LLP-005-000003885 | to | LLP-005-000003885 |
| LLP-005-000003898 | to | LLP-005-000003898 |
| LLP-005-000003899 | to | LLP-005-000003899 |
| LLP-005-000003903 | to | LLP-005-000003903 |
| LLP-005-000003927 | to | LLP-005-000003927 |
| LLP-005-000003932 | to | LLP-005-000003932 |
| LLP-005-000003944 | to | LLP-005-000003944 |
| LLP-005-000003946 | to | LLP-005-000003946 |
| LLP-005-000003951 | to | LLP-005-000003951 |
| LLP-005-000003962 | to | LLP-005-000003962 |
| LLP-005-000003994 | to | LLP-005-000003994 |
| LLP-005-000003996 | to | LLP-005-000003996 |
| LLP-005-000004007 | to | LLP-005-000004007 |
| LLP-005-000004008 | to | LLP-005-000004008 |
| LLP-005-000004019 | to | LLP-005-000004019 |
| LLP-005-000004029 | to | LLP-005-000004029 |
| LLP-005-000004035 | to | LLP-005-000004035 |
| LLP-005-000004045 | to | LLP-005-000004045 |
| LLP-005-000004050 | to | LLP-005-000004050 |
| LLP-005-000004063 | to | LLP-005-000004063 |
| LLP-005-000004064 | to | LLP-005-000004064 |
| LLP-005-000004068 | to | LLP-005-000004068 |
| LLP-005-000004069 | to | LLP-005-000004069 |
| LLP-005-000004075 | to | LLP-005-000004075 |
| LLP-005-000004081 | to | LLP-005-000004081 |
| LLP-005-000004092 | to | LLP-005-000004092 |
| LLP-005-000004101 | to | LLP-005-000004101 |
| LLP-005-000004102 | to | LLP-005-000004102 |
| LLP-005-000004105 | to | LLP-005-000004105 |
| LLP-005-000004106 | to | LLP-005-000004106 |
| LLP-005-000004112 | to | LLP-005-000004112 |
| LLP-005-000004113 | to | LLP-005-000004113 |
| LLP-005-000004114 | to | LLP-005-000004114 |
| LLP-005-000004115 | to | LLP-005-000004115 |
| LLP-005-000004119 | to | LLP-005-000004119 |
| LLP-005-000004124 | to | LLP-005-000004124 |
| LLP-005-000004128 | to | LLP-005-000004128 |
| LLP-005-000004130 | to | LLP-005-000004130 |
| LLP-005-000004134 | to | LLP-005-000004134 |
| LLP-005-000004135 | to | LLP-005-000004135 |
| LLP-005-000004137 | to | LLP-005-000004137 |
| LLP-005-000004138 | to | LLP-005-000004138 |
| LLP-005-000004139 | to | LLP-005-000004139 |
| LLP-005-000004142 | to | LLP-005-000004142 |

| | | |
|---|---|---|
| LLP-005-000004147 | to | LLP-005-000004147 |
| LLP-005-000004148 | to | LLP-005-000004148 |
| LLP-005-000004149 | to | LLP-005-000004149 |
| LLP-005-000004150 | to | LLP-005-000004150 |
| LLP-005-000004156 | to | LLP-005-000004156 |
| LLP-005-000004163 | to | LLP-005-000004163 |
| LLP-005-000004164 | to | LLP-005-000004164 |
| LLP-005-000004167 | to | LLP-005-000004167 |
| LLP-005-000004168 | to | LLP-005-000004168 |
| LLP-005-000004171 | to | LLP-005-000004171 |
| LLP-005-000004174 | to | LLP-005-000004174 |
| LLP-005-000004175 | to | LLP-005-000004175 |
| LLP-005-000004179 | to | LLP-005-000004179 |
| LLP-005-000004180 | to | LLP-005-000004180 |
| LLP-005-000004181 | to | LLP-005-000004181 |
| LLP-005-000004182 | to | LLP-005-000004182 |
| LLP-005-000004185 | to | LLP-005-000004185 |
| LLP-005-000004186 | to | LLP-005-000004186 |
| LLP-005-000004188 | to | LLP-005-000004188 |
| LLP-005-000004189 | to | LLP-005-000004189 |
| LLP-005-000004190 | to | LLP-005-000004190 |
| LLP-005-000004191 | to | LLP-005-000004191 |
| LLP-005-000004194 | to | LLP-005-000004194 |
| LLP-005-000004195 | to | LLP-005-000004195 |
| LLP-005-000004196 | to | LLP-005-000004196 |
| LLP-005-000004197 | to | LLP-005-000004197 |
| LLP-005-000004198 | to | LLP-005-000004198 |
| LLP-005-000004199 | to | LLP-005-000004199 |
| LLP-005-000004200 | to | LLP-005-000004200 |
| LLP-005-000004202 | to | LLP-005-000004202 |
| LLP-005-000004203 | to | LLP-005-000004203 |
| LLP-005-000004228 | to | LLP-005-000004228 |
| LLP-005-000004229 | to | LLP-005-000004229 |
| LLP-005-000004232 | to | LLP-005-000004232 |
| LLP-005-000004235 | to | LLP-005-000004235 |
| LLP-005-000004238 | to | LLP-005-000004238 |
| LLP-005-000004243 | to | LLP-005-000004243 |
| LLP-005-000004249 | to | LLP-005-000004249 |
| LLP-005-000004281 | to | LLP-005-000004281 |
| LLP-005-000004295 | to | LLP-005-000004295 |
| LLP-005-000004297 | to | LLP-005-000004297 |
| LLP-005-000004299 | to | LLP-005-000004299 |
| LLP-005-000004311 | to | LLP-005-000004311 |
| LLP-005-000004314 | to | LLP-005-000004314 |

| | | |
|---|---|---|
| LLP-005-000004319 | to | LLP-005-000004319 |
| LLP-005-000004324 | to | LLP-005-000004324 |
| LLP-005-000004328 | to | LLP-005-000004328 |
| LLP-005-000004335 | to | LLP-005-000004335 |
| LLP-005-000004338 | to | LLP-005-000004338 |
| LLP-005-000004354 | to | LLP-005-000004354 |
| LLP-005-000004410 | to | LLP-005-000004410 |
| LLP-005-000004412 | to | LLP-005-000004412 |
| LLP-005-000004413 | to | LLP-005-000004413 |
| LLP-005-000004432 | to | LLP-005-000004432 |
| LLP-005-000004433 | to | LLP-005-000004433 |
| LLP-005-000004438 | to | LLP-005-000004438 |
| LLP-005-000004442 | to | LLP-005-000004442 |
| LLP-005-000004455 | to | LLP-005-000004455 |
| LLP-005-000004466 | to | LLP-005-000004466 |
| LLP-005-000004475 | to | LLP-005-000004475 |
| LLP-005-000004477 | to | LLP-005-000004477 |
| LLP-005-000004484 | to | LLP-005-000004484 |
| LLP-005-000004538 | to | LLP-005-000004538 |
| LLP-005-000004539 | to | LLP-005-000004539 |
| LLP-005-000004556 | to | LLP-005-000004556 |
| LLP-005-000004558 | to | LLP-005-000004558 |
| LLP-005-000004677 | to | LLP-005-000004677 |
| LLP-005-000004696 | to | LLP-005-000004696 |
| LLP-005-000004701 | to | LLP-005-000004701 |
| LLP-005-000004705 | to | LLP-005-000004705 |
| LLP-005-000004706 | to | LLP-005-000004706 |
| LLP-005-000004708 | to | LLP-005-000004708 |
| LLP-005-000004710 | to | LLP-005-000004710 |
| LLP-005-000004714 | to | LLP-005-000004714 |
| LLP-005-000004715 | to | LLP-005-000004715 |
| LLP-005-000004717 | to | LLP-005-000004717 |
| LLP-005-000004718 | to | LLP-005-000004718 |
| LLP-005-000004719 | to | LLP-005-000004719 |
| LLP-005-000004727 | to | LLP-005-000004727 |
| LLP-005-000004733 | to | LLP-005-000004733 |
| LLP-005-000004734 | to | LLP-005-000004734 |
| LLP-005-000004735 | to | LLP-005-000004735 |
| LLP-005-000004736 | to | LLP-005-000004736 |
| LLP-005-000004737 | to | LLP-005-000004737 |
| LLP-005-000004738 | to | LLP-005-000004738 |
| LLP-005-000004741 | to | LLP-005-000004741 |
| LLP-005-000004742 | to | LLP-005-000004742 |
| LLP-005-000004748 | to | LLP-005-000004748 |

| | | |
|---|---|---|
| LLP-005-000004768 | to | LLP-005-000004768 |
| LLP-005-000004853 | to | LLP-005-000004853 |
| LLP-005-000004904 | to | LLP-005-000004904 |
| LLP-005-000004907 | to | LLP-005-000004907 |
| LLP-005-000004910 | to | LLP-005-000004910 |
| LLP-005-000004914 | to | LLP-005-000004914 |
| LLP-005-000004915 | to | LLP-005-000004915 |
| LLP-005-000004921 | to | LLP-005-000004921 |
| LLP-005-000004922 | to | LLP-005-000004922 |
| LLP-005-000004924 | to | LLP-005-000004924 |
| LLP-005-000004925 | to | LLP-005-000004925 |
| LLP-005-000004927 | to | LLP-005-000004927 |
| LLP-005-000004931 | to | LLP-005-000004931 |
| LLP-005-000004932 | to | LLP-005-000004932 |
| LLP-005-000004933 | to | LLP-005-000004933 |
| LLP-005-000004935 | to | LLP-005-000004935 |
| LLP-005-000004948 | to | LLP-005-000004948 |
| LLP-005-000004977 | to | LLP-005-000004977 |
| LLP-005-000004983 | to | LLP-005-000004983 |
| LLP-005-000004989 | to | LLP-005-000004989 |
| LLP-005-000005007 | to | LLP-005-000005007 |
| LLP-005-000005016 | to | LLP-005-000005016 |
| LLP-005-000005021 | to | LLP-005-000005021 |
| LLP-005-000005042 | to | LLP-005-000005042 |
| LLP-005-000005045 | to | LLP-005-000005045 |
| LLP-005-000005052 | to | LLP-005-000005052 |
| LLP-005-000005053 | to | LLP-005-000005053 |
| LLP-005-000005057 | to | LLP-005-000005057 |
| LLP-005-000005058 | to | LLP-005-000005058 |
| LLP-005-000005069 | to | LLP-005-000005069 |
| LLP-005-000005071 | to | LLP-005-000005071 |
| LLP-005-000005081 | to | LLP-005-000005081 |
| LLP-005-000005082 | to | LLP-005-000005082 |
| LLP-005-000005098 | to | LLP-005-000005098 |
| LLP-005-000005102 | to | LLP-005-000005102 |
| LLP-005-000005107 | to | LLP-005-000005107 |
| LLP-005-000005158 | to | LLP-005-000005158 |
| LLP-005-000005190 | to | LLP-005-000005190 |
| LLP-005-000005197 | to | LLP-005-000005197 |
| LLP-005-000005204 | to | LLP-005-000005204 |
| LLP-005-000005211 | to | LLP-005-000005211 |
| LLP-005-000005212 | to | LLP-005-000005212 |
| LLP-005-000005213 | to | LLP-005-000005213 |
| LLP-005-000005214 | to | LLP-005-000005214 |

| | | |
|---|---|---|
| LLP-005-000005215 | to | LLP-005-000005215 |
| LLP-005-000005216 | to | LLP-005-000005216 |
| LLP-005-000005217 | to | LLP-005-000005217 |
| LLP-005-000005219 | to | LLP-005-000005219 |
| LLP-005-000005223 | to | LLP-005-000005223 |
| LLP-005-000005228 | to | LLP-005-000005228 |
| LLP-005-000005234 | to | LLP-005-000005234 |
| LLP-005-000005235 | to | LLP-005-000005235 |
| LLP-005-000005237 | to | LLP-005-000005237 |
| LLP-005-000005238 | to | LLP-005-000005238 |
| LLP-005-000005239 | to | LLP-005-000005239 |
| LLP-005-000005244 | to | LLP-005-000005244 |
| LLP-005-000005251 | to | LLP-005-000005251 |
| LLP-005-000005256 | to | LLP-005-000005256 |
| LLP-005-000005259 | to | LLP-005-000005259 |
| LLP-005-000005260 | to | LLP-005-000005260 |
| LLP-005-000005262 | to | LLP-005-000005262 |
| LLP-005-000005266 | to | LLP-005-000005266 |
| LLP-005-000005294 | to | LLP-005-000005294 |
| LLP-005-000005296 | to | LLP-005-000005296 |
| LLP-005-000005297 | to | LLP-005-000005297 |
| LLP-005-000005300 | to | LLP-005-000005300 |
| LLP-005-000005301 | to | LLP-005-000005301 |
| LLP-005-000005303 | to | LLP-005-000005303 |
| LLP-005-000005307 | to | LLP-005-000005307 |
| LLP-005-000005310 | to | LLP-005-000005310 |
| LLP-005-000005318 | to | LLP-005-000005318 |
| LLP-005-000005319 | to | LLP-005-000005319 |
| LLP-005-000005324 | to | LLP-005-000005324 |
| LLP-005-000005325 | to | LLP-005-000005325 |
| LLP-005-000005326 | to | LLP-005-000005326 |
| LLP-005-000005327 | to | LLP-005-000005327 |
| LLP-005-000005329 | to | LLP-005-000005329 |
| LLP-005-000005337 | to | LLP-005-000005337 |
| LLP-005-000005338 | to | LLP-005-000005338 |
| LLP-005-000005343 | to | LLP-005-000005343 |
| LLP-005-000005344 | to | LLP-005-000005344 |
| LLP-005-000005345 | to | LLP-005-000005345 |
| LLP-005-000005352 | to | LLP-005-000005352 |
| LLP-005-000005354 | to | LLP-005-000005354 |
| LLP-005-000005358 | to | LLP-005-000005358 |
| LLP-005-000005363 | to | LLP-005-000005363 |
| LLP-005-000005365 | to | LLP-005-000005365 |
| LLP-005-000005366 | to | LLP-005-000005366 |

LLP-005-000005367     to     LLP-005-000005367
LLP-005-000005368     to     LLP-005-000005368
LLP-005-000005369     to     LLP-005-000005369
LLP-005-000005370     to     LLP-005-000005370
LLP-005-000005372     to     LLP-005-000005372
LLP-005-000005373     to     LLP-005-000005373
LLP-005-000005374     to     LLP-005-000005374
LLP-005-000005380     to     LLP-005-000005380
LLP-005-000005382     to     LLP-005-000005382
LLP-005-000005383     to     LLP-005-000005383
LLP-005-000005384     to     LLP-005-000005384
LLP-005-000005387     to     LLP-005-000005387
LLP-005-000005393     to     LLP-005-000005393
LLP-005-000005394     to     LLP-005-000005394
LLP-005-000005411     to     LLP-005-000005411
LLP-005-000005416     to     LLP-005-000005416
LLP-005-000005423     to     LLP-005-000005423
LLP-005-000005425     to     LLP-005-000005425
LLP-005-000005426     to     LLP-005-000005426
LLP-005-000005427     to     LLP-005-000005427
LLP-005-000005428     to     LLP-005-000005428
LLP-005-000005429     to     LLP-005-000005429
LLP-005-000005438     to     LLP-005-000005438
LLP-005-000005441     to     LLP-005-000005441
LLP-005-000005443     to     LLP-005-000005443
LLP-005-000005444     to     LLP-005-000005444
LLP-005-000005445     to     LLP-005-000005445
LLP-005-000005446     to     LLP-005-000005446
LLP-005-000005447     to     LLP-005-000005447
LLP-005-000005448     to     LLP-005-000005448
LLP-005-000005449     to     LLP-005-000005449
LLP-005-000005450     to     LLP-005-000005450
LLP-005-000005451     to     LLP-005-000005451
LLP-005-000005452     to     LLP-005-000005452
LLP-005-000005453     to     LLP-005-000005453
LLP-005-000005454     to     LLP-005-000005454
LLP-005-000005457     to     LLP-005-000005457
LLP-005-000005458     to     LLP-005-000005458
LLP-005-000005459     to     LLP-005-000005459
LLP-005-000005462     to     LLP-005-000005462
LLP-005-000005464     to     LLP-005-000005464
LLP-005-000005467     to     LLP-005-000005467
LLP-005-000005468     to     LLP-005-000005468
LLP-005-000005470     to     LLP-005-000005470

LLP-005-000005471   to   LLP-005-000005471
LLP-005-000005472   to   LLP-005-000005472
LLP-005-000005473   to   LLP-005-000005473
LLP-005-000005475   to   LLP-005-000005475
LLP-005-000005477   to   LLP-005-000005477
LLP-005-000005482   to   LLP-005-000005482
LLP-005-000005483   to   LLP-005-000005483
LLP-005-000005499   to   LLP-005-000005499
LLP-005-000005501   to   LLP-005-000005501
LLP-005-000005505   to   LLP-005-000005505
LLP-005-000005506   to   LLP-005-000005506
LLP-005-000005574   to   LLP-005-000005574
LLP-005-000005575   to   LLP-005-000005575
LLP-005-000005576   to   LLP-005-000005576
LLP-005-000005619   to   LLP-005-000005619
LLP-005-000005620   to   LLP-005-000005620
LLP-005-000005623   to   LLP-005-000005623
LLP-005-000005633   to   LLP-005-000005633
LLP-005-000005642   to   LLP-005-000005642
LLP-005-000005643   to   LLP-005-000005643
LLP-005-000005767   to   LLP-005-000005767
LLP-005-000005768   to   LLP-005-000005768
LLP-005-000005769   to   LLP-005-000005769
LLP-005-000005781   to   LLP-005-000005781
LLP-005-000005782   to   LLP-005-000005782
LLP-005-000005803   to   LLP-005-000005803
LLP-005-000005804   to   LLP-005-000005804
LLP-005-000005815   to   LLP-005-000005815
LLP-005-000005896   to   LLP-005-000005896
LLP-005-000005991   to   LLP-005-000005991
LLP-005-000006000   to   LLP-005-000006000
LLP-005-000006023   to   LLP-005-000006023
LLP-005-000006024   to   LLP-005-000006024
LLP-005-000006049   to   LLP-005-000006049
LLP-005-000006057   to   LLP-005-000006057
LLP-005-000006065   to   LLP-005-000006065
LLP-005-000006087   to   LLP-005-000006087
LLP-005-000006096   to   LLP-005-000006096
LLP-005-000006101   to   LLP-005-000006101
LLP-005-000006107   to   LLP-005-000006107
LLP-005-000006125   to   LLP-005-000006125
LLP-005-000006135   to   LLP-005-000006135
LLP-005-000006136   to   LLP-005-000006136
LLP-005-000006137   to   LLP-005-000006137

| | | |
|---|---|---|
| LLP-005-000006146 | to | LLP-005-000006146 |
| LLP-005-000006148 | to | LLP-005-000006148 |
| LLP-005-000006161 | to | LLP-005-000006161 |
| LLP-005-000006163 | to | LLP-005-000006163 |
| LLP-005-000006172 | to | LLP-005-000006172 |
| LLP-005-000006174 | to | LLP-005-000006174 |
| LLP-005-000006175 | to | LLP-005-000006175 |
| LLP-005-000006177 | to | LLP-005-000006177 |
| LLP-005-000006190 | to | LLP-005-000006190 |
| LLP-005-000006196 | to | LLP-005-000006196 |
| LLP-005-000006197 | to | LLP-005-000006197 |
| LLP-005-000006207 | to | LLP-005-000006207 |
| LLP-005-000006209 | to | LLP-005-000006209 |
| LLP-005-000006220 | to | LLP-005-000006220 |
| LLP-005-000006231 | to | LLP-005-000006231 |
| LLP-005-000006244 | to | LLP-005-000006244 |
| LLP-005-000006248 | to | LLP-005-000006248 |
| LLP-005-000006255 | to | LLP-005-000006255 |
| LLP-005-000006282 | to | LLP-005-000006282 |
| LLP-005-000006327 | to | LLP-005-000006327 |
| LLP-005-000006339 | to | LLP-005-000006339 |
| LLP-005-000006375 | to | LLP-005-000006375 |
| LLP-005-000006383 | to | LLP-005-000006383 |
| LLP-005-000006449 | to | LLP-005-000006449 |
| LLP-005-000006450 | to | LLP-005-000006450 |
| LLP-005-000006488 | to | LLP-005-000006488 |
| LLP-005-000006508 | to | LLP-005-000006508 |
| LLP-005-000006509 | to | LLP-005-000006509 |
| LLP-005-000006583 | to | LLP-005-000006583 |
| LLP-005-000006584 | to | LLP-005-000006584 |
| LLP-005-000006597 | to | LLP-005-000006597 |
| LLP-005-000006618 | to | LLP-005-000006618 |
| LLP-005-000006621 | to | LLP-005-000006621 |
| LLP-005-000006622 | to | LLP-005-000006622 |
| LLP-005-000006623 | to | LLP-005-000006623 |
| LLP-005-000006624 | to | LLP-005-000006624 |
| LLP-005-000006625 | to | LLP-005-000006625 |
| LLP-005-000006628 | to | LLP-005-000006628 |
| LLP-005-000006630 | to | LLP-005-000006630 |
| LLP-005-000006647 | to | LLP-005-000006647 |
| LLP-005-000006648 | to | LLP-005-000006648 |
| LLP-005-000006649 | to | LLP-005-000006649 |
| LLP-005-000006660 | to | LLP-005-000006660 |
| LLP-005-000006662 | to | LLP-005-000006662 |

| | | |
|---|---|---|
| LLP-005-000006663 | to | LLP-005-000006663 |
| LLP-005-000006745 | to | LLP-005-000006745 |
| LLP-005-000006868 | to | LLP-005-000006868 |
| LLP-005-000006906 | to | LLP-005-000006906 |
| LLP-005-000006907 | to | LLP-005-000006907 |
| LLP-005-000006912 | to | LLP-005-000006912 |
| LLP-005-000006914 | to | LLP-005-000006914 |
| LLP-005-000006927 | to | LLP-005-000006927 |
| LLP-005-000006933 | to | LLP-005-000006933 |
| LLP-005-000006935 | to | LLP-005-000006935 |
| LLP-005-000006936 | to | LLP-005-000006936 |
| LLP-005-000006938 | to | LLP-005-000006938 |
| LLP-005-000006944 | to | LLP-005-000006944 |
| LLP-005-000006960 | to | LLP-005-000006960 |
| LLP-005-000006980 | to | LLP-005-000006980 |
| LLP-005-000007018 | to | LLP-005-000007018 |
| LLP-005-000007038 | to | LLP-005-000007038 |
| LLP-005-000007039 | to | LLP-005-000007039 |
| LLP-005-000007040 | to | LLP-005-000007040 |
| LLP-005-000007041 | to | LLP-005-000007041 |
| LLP-005-000007111 | to | LLP-005-000007111 |
| LLP-005-000007113 | to | LLP-005-000007113 |
| LLP-005-000007116 | to | LLP-005-000007116 |
| LLP-005-000007118 | to | LLP-005-000007118 |
| LLP-005-000007119 | to | LLP-005-000007119 |
| LLP-005-000007120 | to | LLP-005-000007120 |
| LLP-005-000007121 | to | LLP-005-000007121 |
| LLP-005-000007124 | to | LLP-005-000007124 |
| LLP-005-000007164 | to | LLP-005-000007164 |
| LLP-005-000007179 | to | LLP-005-000007179 |
| LLP-005-000007183 | to | LLP-005-000007183 |
| LLP-005-000007187 | to | LLP-005-000007187 |
| LLP-005-000007199 | to | LLP-005-000007199 |
| LLP-005-000007200 | to | LLP-005-000007200 |
| LLP-005-000007201 | to | LLP-005-000007201 |
| LLP-005-000007205 | to | LLP-005-000007205 |
| LLP-005-000007206 | to | LLP-005-000007206 |
| LLP-005-000007209 | to | LLP-005-000007209 |
| LLP-005-000007214 | to | LLP-005-000007214 |
| LLP-005-000007215 | to | LLP-005-000007215 |
| LLP-005-000007216 | to | LLP-005-000007216 |
| LLP-005-000007218 | to | LLP-005-000007218 |
| LLP-005-000007220 | to | LLP-005-000007220 |
| LLP-005-000007226 | to | LLP-005-000007226 |

| | | |
|---|---|---|
| LLP-005-000007233 | to | LLP-005-000007233 |
| LLP-005-000007234 | to | LLP-005-000007234 |
| LLP-005-000007235 | to | LLP-005-000007235 |
| LLP-005-000007251 | to | LLP-005-000007251 |
| LLP-005-000007252 | to | LLP-005-000007252 |
| LLP-005-000007258 | to | LLP-005-000007258 |
| LLP-005-000007270 | to | LLP-005-000007270 |
| LLP-005-000007271 | to | LLP-005-000007271 |
| LLP-005-000007278 | to | LLP-005-000007278 |
| LLP-005-000007280 | to | LLP-005-000007280 |
| LLP-005-000007327 | to | LLP-005-000007327 |
| LLP-005-000007336 | to | LLP-005-000007336 |
| LLP-005-000007340 | to | LLP-005-000007340 |
| LLP-005-000007341 | to | LLP-005-000007341 |
| LLP-005-000007346 | to | LLP-005-000007346 |
| LLP-005-000007359 | to | LLP-005-000007359 |
| LLP-005-000007449 | to | LLP-005-000007449 |
| LLP-005-000007598 | to | LLP-005-000007598 |
| LLP-005-000007622 | to | LLP-005-000007622 |
| LLP-005-000007623 | to | LLP-005-000007623 |
| LLP-005-000007631 | to | LLP-005-000007631 |
| LLP-005-000007647 | to | LLP-005-000007647 |
| LLP-005-000007650 | to | LLP-005-000007650 |
| LLP-005-000007661 | to | LLP-005-000007661 |
| LLP-005-000007662 | to | LLP-005-000007662 |
| LLP-005-000007666 | to | LLP-005-000007666 |
| LLP-005-000007669 | to | LLP-005-000007669 |
| LLP-005-000007682 | to | LLP-005-000007682 |
| LLP-005-000007688 | to | LLP-005-000007688 |
| LLP-005-000007691 | to | LLP-005-000007691 |
| LLP-005-000007701 | to | LLP-005-000007701 |
| LLP-005-000007715 | to | LLP-005-000007715 |
| LLP-005-000007724 | to | LLP-005-000007724 |
| LLP-005-000007726 | to | LLP-005-000007726 |
| LLP-005-000007732 | to | LLP-005-000007732 |
| LLP-005-000007735 | to | LLP-005-000007735 |
| LLP-005-000007738 | to | LLP-005-000007738 |
| LLP-005-000007744 | to | LLP-005-000007744 |
| LLP-005-000007746 | to | LLP-005-000007746 |
| LLP-005-000007748 | to | LLP-005-000007748 |
| LLP-005-000007759 | to | LLP-005-000007759 |
| LLP-005-000007772 | to | LLP-005-000007772 |
| LLP-005-000007792 | to | LLP-005-000007792 |
| LLP-005-000007816 | to | LLP-005-000007816 |

| | | |
|---|---|---|
| LLP-005-000007817 | to | LLP-005-000007817 |
| LLP-005-000007818 | to | LLP-005-000007818 |
| LLP-005-000007835 | to | LLP-005-000007835 |
| LLP-005-000007862 | to | LLP-005-000007862 |
| LLP-005-000007868 | to | LLP-005-000007868 |
| LLP-005-000007870 | to | LLP-005-000007870 |
| LLP-005-000007881 | to | LLP-005-000007881 |
| LLP-005-000007883 | to | LLP-005-000007883 |
| LLP-005-000007884 | to | LLP-005-000007884 |
| LLP-005-000007915 | to | LLP-005-000007915 |
| LLP-005-000007926 | to | LLP-005-000007926 |
| LLP-005-000007927 | to | LLP-005-000007927 |
| LLP-005-000007928 | to | LLP-005-000007928 |
| LLP-005-000007929 | to | LLP-005-000007929 |
| LLP-005-000007955 | to | LLP-005-000007955 |
| LLP-005-000007956 | to | LLP-005-000007956 |
| LLP-005-000007958 | to | LLP-005-000007958 |
| LLP-005-000007960 | to | LLP-005-000007960 |
| LLP-005-000008028 | to | LLP-005-000008028 |
| LLP-005-000008029 | to | LLP-005-000008029 |
| LLP-005-000008030 | to | LLP-005-000008030 |
| LLP-005-000008059 | to | LLP-005-000008059 |
| LLP-005-000008182 | to | LLP-005-000008182 |
| LLP-005-000008183 | to | LLP-005-000008183 |
| LLP-005-000008184 | to | LLP-005-000008184 |
| LLP-005-000008186 | to | LLP-005-000008186 |
| LLP-005-000008188 | to | LLP-005-000008188 |
| LLP-005-000008190 | to | LLP-005-000008190 |
| LLP-005-000008191 | to | LLP-005-000008191 |
| LLP-005-000008195 | to | LLP-005-000008195 |
| LLP-005-000008198 | to | LLP-005-000008198 |
| LLP-005-000008200 | to | LLP-005-000008200 |
| LLP-005-000008201 | to | LLP-005-000008201 |
| LLP-005-000008202 | to | LLP-005-000008202 |
| LLP-005-000008207 | to | LLP-005-000008207 |
| LLP-005-000008220 | to | LLP-005-000008220 |
| LLP-005-000008225 | to | LLP-005-000008225 |
| LLP-005-000008234 | to | LLP-005-000008234 |
| LLP-005-000008256 | to | LLP-005-000008256 |
| LLP-005-000008257 | to | LLP-005-000008257 |
| LLP-005-000008278 | to | LLP-005-000008278 |
| LLP-005-000008283 | to | LLP-005-000008283 |
| LLP-005-000008307 | to | LLP-005-000008307 |
| LLP-005-000008417 | to | LLP-005-000008417 |

| | | |
|---|---|---|
| LLP-005-000008418 | to | LLP-005-000008418 |
| LLP-005-000008425 | to | LLP-005-000008425 |
| LLP-005-000008427 | to | LLP-005-000008427 |
| LLP-005-000008428 | to | LLP-005-000008428 |
| LLP-005-000008429 | to | LLP-005-000008429 |
| LLP-005-000008465 | to | LLP-005-000008465 |
| LLP-005-000008575 | to | LLP-005-000008575 |
| LLP-005-000008603 | to | LLP-005-000008603 |
| LLP-005-000008652 | to | LLP-005-000008652 |
| LLP-005-000008655 | to | LLP-005-000008655 |
| LLP-005-000008686 | to | LLP-005-000008686 |
| LLP-005-000008687 | to | LLP-005-000008687 |
| LLP-005-000008688 | to | LLP-005-000008688 |
| LLP-005-000008696 | to | LLP-005-000008696 |
| LLP-005-000008697 | to | LLP-005-000008697 |
| LLP-005-000008702 | to | LLP-005-000008702 |
| LLP-005-000008703 | to | LLP-005-000008703 |
| LLP-005-000008704 | to | LLP-005-000008704 |
| LLP-005-000008709 | to | LLP-005-000008709 |
| LLP-005-000008732 | to | LLP-005-000008732 |
| LLP-005-000008733 | to | LLP-005-000008733 |
| LLP-005-000008784 | to | LLP-005-000008784 |
| LLP-005-000008785 | to | LLP-005-000008785 |
| LLP-005-000008805 | to | LLP-005-000008805 |
| LLP-005-000008818 | to | LLP-005-000008818 |
| LLP-005-000008819 | to | LLP-005-000008819 |
| LLP-005-000008820 | to | LLP-005-000008820 |
| LLP-005-000008836 | to | LLP-005-000008836 |
| LLP-005-000008837 | to | LLP-005-000008837 |
| LLP-005-000008838 | to | LLP-005-000008838 |
| LLP-005-000008849 | to | LLP-005-000008849 |
| LLP-005-000008852 | to | LLP-005-000008852 |
| LLP-005-000008853 | to | LLP-005-000008853 |
| LLP-005-000008867 | to | LLP-005-000008867 |
| LLP-005-000008930 | to | LLP-005-000008930 |
| LLP-005-000008931 | to | LLP-005-000008931 |
| LLP-005-000008962 | to | LLP-005-000008962 |
| LLP-005-000009022 | to | LLP-005-000009022 |
| LLP-005-000009034 | to | LLP-005-000009034 |
| LLP-005-000009035 | to | LLP-005-000009035 |
| LLP-005-000009048 | to | LLP-005-000009048 |
| LLP-005-000009049 | to | LLP-005-000009049 |
| LLP-005-000009090 | to | LLP-005-000009090 |
| LLP-005-000009091 | to | LLP-005-000009091 |

| | | |
|---|---|---|
| LLP-005-000009097 | to | LLP-005-000009097 |
| LLP-005-000009099 | to | LLP-005-000009099 |
| LLP-005-000009100 | to | LLP-005-000009100 |
| LLP-005-000009101 | to | LLP-005-000009101 |
| LLP-005-000009102 | to | LLP-005-000009102 |
| LLP-005-000009117 | to | LLP-005-000009117 |
| LLP-005-000009132 | to | LLP-005-000009132 |
| LLP-005-000009133 | to | LLP-005-000009133 |
| LLP-005-000009138 | to | LLP-005-000009138 |
| LLP-005-000009145 | to | LLP-005-000009145 |
| LLP-005-000009152 | to | LLP-005-000009152 |
| LLP-005-000009155 | to | LLP-005-000009155 |
| LLP-005-000009157 | to | LLP-005-000009157 |
| LLP-005-000009168 | to | LLP-005-000009168 |
| LLP-005-000009169 | to | LLP-005-000009169 |
| LLP-005-000009170 | to | LLP-005-000009170 |
| LLP-005-000009181 | to | LLP-005-000009181 |
| LLP-005-000009182 | to | LLP-005-000009182 |
| LLP-005-000009198 | to | LLP-005-000009198 |
| LLP-005-000009219 | to | LLP-005-000009219 |
| LLP-005-000009223 | to | LLP-005-000009223 |
| LLP-005-000009225 | to | LLP-005-000009225 |
| LLP-005-000009864 | to | LLP-005-000009864 |
| LLP-005-000010847 | to | LLP-005-000010847 |
| LLP-005-000011947 | to | LLP-005-000011947 |
| LLP-005-000011950 | to | LLP-005-000011950 |
| LLP-005-000012311 | to | LLP-005-000012311 |
| LLP-005-000012312 | to | LLP-005-000012312 |
| LLP-005-000012405 | to | LLP-005-000012405 |
| LLP-005-000012568 | to | LLP-005-000012568 |
| LLP-005-000012670 | to | LLP-005-000012670 |
| LLP-005-000012718 | to | LLP-005-000012718 |
| LLP-005-000012736 | to | LLP-005-000012736 |
| LLP-005-000012820 | to | LLP-005-000012820 |
| LLP-005-000013748 | to | LLP-005-000013748 |
| LLP-005-000014063 | to | LLP-005-000014063 |
| LLP-005-000014111 | to | LLP-005-000014111 |
| LLP-005-000014871 | to | LLP-005-000014871 |
| LLP-005-000015489 | to | LLP-005-000015489 |
| LLP-005-000015490 | to | LLP-005-000015490 |
| LLP-005-000015528 | to | LLP-005-000015528 |
| LLP-005-000015529 | to | LLP-005-000015529 |
| LLP-005-000015604 | to | LLP-005-000015604 |
| LLP-005-000015605 | to | LLP-005-000015605 |

LLP-008-000000012    to    LLP-008-000000012
LLP-008-000000013    to    LLP-008-000000013
LLP-008-000000027    to    LLP-008-000000027
LLP-008-000000028    to    LLP-008-000000028
LLP-008-000000141    to    LLP-008-000000141
LLP-008-000000143    to    LLP-008-000000143
LLP-008-000000211    to    LLP-008-000000211
LLP-008-000000212    to    LLP-008-000000212
LLP-008-000000217    to    LLP-008-000000217
LLP-008-000000227    to    LLP-008-000000227
LLP-008-000000232    to    LLP-008-000000232
LLP-008-000000233    to    LLP-008-000000233
LLP-008-000000244    to    LLP-008-000000244
LLP-008-000000261    to    LLP-008-000000261
LLP-008-000000262    to    LLP-008-000000262
LLP-008-000000263    to    LLP-008-000000263
LLP-008-000000268    to    LLP-008-000000268
LLP-008-000000269    to    LLP-008-000000269
LLP-008-000000273    to    LLP-008-000000273
LLP-008-000000277    to    LLP-008-000000277
LLP-008-000000281    to    LLP-008-000000281
LLP-008-000000286    to    LLP-008-000000286
LLP-008-000000289    to    LLP-008-000000289
LLP-008-000000292    to    LLP-008-000000292
LLP-008-000000297    to    LLP-008-000000297
LLP-008-000000325    to    LLP-008-000000325
LLP-008-000000371    to    LLP-008-000000371
LLP-008-000000379    to    LLP-008-000000379
LLP-008-000000380    to    LLP-008-000000380
LLP-008-000000381    to    LLP-008-000000381
LLP-008-000000396    to    LLP-008-000000396
LLP-008-000000400    to    LLP-008-000000400
LLP-008-000000424    to    LLP-008-000000424
LLP-008-000000544    to    LLP-008-000000544
LLP-008-000000592    to    LLP-008-000000592
LLP-008-000000593    to    LLP-008-000000593
LLP-008-000000631    to    LLP-008-000000631
LLP-008-000000632    to    LLP-008-000000632
LLP-008-000000678    to    LLP-008-000000678
LLP-008-000000759    to    LLP-008-000000759
LLP-008-000000760    to    LLP-008-000000760
LLP-008-000000775    to    LLP-008-000000775
LLP-008-000000776    to    LLP-008-000000776
LLP-008-000001450    to    LLP-008-000001450

| | | |
|---|---|---|
| LLP-008-000001451 | to | LLP-008-000001451 |
| LLP-008-000001788 | to | LLP-008-000001788 |
| LLP-008-000001811 | to | LLP-008-000001811 |
| LLP-008-000001870 | to | LLP-008-000001870 |
| LLP-008-000001891 | to | LLP-008-000001891 |
| LLP-009-000000102 | to | LLP-009-000000102 |
| LLP-009-000000106 | to | LLP-009-000000106 |
| LLP-009-000000170 | to | LLP-009-000000170 |
| LLP-009-000000184 | to | LLP-009-000000184 |
| LLP-009-000000185 | to | LLP-009-000000185 |
| LLP-009-000000310 | to | LLP-009-000000310 |
| LLP-009-000000313 | to | LLP-009-000000313 |
| LLP-009-000000400 | to | LLP-009-000000400 |
| LLP-009-000000540 | to | LLP-009-000000540 |
| LLP-009-000000823 | to | LLP-009-000000823 |
| LLP-009-000000827 | to | LLP-009-000000827 |
| LLP-009-000000879 | to | LLP-009-000000879 |
| LLP-009-000000922 | to | LLP-009-000000922 |
| LLP-009-000000923 | to | LLP-009-000000923 |
| LLP-009-000000925 | to | LLP-009-000000925 |
| LLP-009-000000926 | to | LLP-009-000000926 |
| LLP-009-000000946 | to | LLP-009-000000946 |
| LLP-009-000001041 | to | LLP-009-000001041 |
| LLP-009-000001042 | to | LLP-009-000001042 |
| LLP-009-000001043 | to | LLP-009-000001043 |
| LLP-009-000001109 | to | LLP-009-000001109 |
| LLP-009-000001112 | to | LLP-009-000001112 |
| LLP-009-000001124 | to | LLP-009-000001124 |
| LLP-009-000001125 | to | LLP-009-000001125 |
| LLP-009-000001126 | to | LLP-009-000001126 |
| LLP-009-000001128 | to | LLP-009-000001128 |
| LLP-009-000001202 | to | LLP-009-000001202 |
| LLP-009-000001579 | to | LLP-009-000001579 |
| LLP-009-000002323 | to | LLP-009-000002323 |
| LLP-009-000002540 | to | LLP-009-000002540 |
| LLP-009-000002545 | to | LLP-009-000002545 |
| LLP-009-000002546 | to | LLP-009-000002546 |
| LLP-009-000002548 | to | LLP-009-000002548 |
| LLP-009-000002550 | to | LLP-009-000002550 |
| LLP-009-000002570 | to | LLP-009-000002570 |
| LLP-009-000002741 | to | LLP-009-000002741 |
| LLP-009-000002750 | to | LLP-009-000002750 |
| LLP-009-000002768 | to | LLP-009-000002768 |
| LLP-009-000002770 | to | LLP-009-000002770 |

| | | |
|---|---|---|
| LLP-009-000002824 | to | LLP-009-000002824 |
| LLP-009-000002830 | to | LLP-009-000002830 |
| LLP-009-000002838 | to | LLP-009-000002838 |
| LLP-009-000002840 | to | LLP-009-000002840 |
| LLP-009-000002846 | to | LLP-009-000002846 |
| LLP-009-000002939 | to | LLP-009-000002939 |
| LLP-009-000002940 | to | LLP-009-000002940 |
| LLP-009-000002942 | to | LLP-009-000002942 |
| LLP-009-000002966 | to | LLP-009-000002966 |
| LLP-009-000003431 | to | LLP-009-000003431 |
| LLP-009-000006167 | to | LLP-009-000006167 |
| LLP-009-000006168 | to | LLP-009-000006168 |
| LLP-009-000007253 | to | LLP-009-000007253 |
| LLP-009-000007459 | to | LLP-009-000007459 |
| LLP-009-000007467 | to | LLP-009-000007467 |
| LLP-010-000000124 | to | LLP-010-000000124 |
| LLP-010-000000125 | to | LLP-010-000000125 |
| LLP-010-000000127 | to | LLP-010-000000127 |
| LLP-010-000000128 | to | LLP-010-000000128 |
| LLP-010-000000134 | to | LLP-010-000000134 |
| LLP-010-000000196 | to | LLP-010-000000196 |
| LLP-010-000000197 | to | LLP-010-000000197 |
| LLP-010-000000219 | to | LLP-010-000000219 |
| LLP-010-000000248 | to | LLP-010-000000248 |
| LLP-010-000000249 | to | LLP-010-000000249 |
| LLP-010-000000252 | to | LLP-010-000000252 |
| LLP-012-000000122 | to | LLP-012-000000122 |
| LLP-012-000000129 | to | LLP-012-000000129 |
| LLP-012-000000266 | to | LLP-012-000000266 |
| LLP-012-000000753 | to | LLP-012-000000753 |
| LLP-012-000000754 | to | LLP-012-000000754 |
| LLP-012-000000755 | to | LLP-012-000000755 |
| LLP-012-000000756 | to | LLP-012-000000756 |
| LLP-012-000000757 | to | LLP-012-000000757 |
| LLP-012-000000779 | to | LLP-012-000000779 |
| LLP-012-000000810 | to | LLP-012-000000810 |
| LLP-012-000000882 | to | LLP-012-000000882 |
| LLP-012-000000893 | to | LLP-012-000000893 |
| LLP-012-000001778 | to | LLP-012-000001778 |
| LLP-012-000001826 | to | LLP-012-000001826 |
| LLP-012-000001924 | to | LLP-012-000001924 |
| LLP-012-000001925 | to | LLP-012-000001925 |
| LLP-012-000001926 | to | LLP-012-000001926 |
| LLP-012-000001927 | to | LLP-012-000001927 |

| | | |
|---|---|---|
| LLP-012-000001928 | to | LLP-012-000001928 |
| LLP-012-000001932 | to | LLP-012-000001932 |
| LLP-012-000002012 | to | LLP-012-000002012 |
| LLP-012-000002032 | to | LLP-012-000002032 |
| LLP-012-000002049 | to | LLP-012-000002049 |
| LLP-012-000002244 | to | LLP-012-000002244 |
| LLP-012-000002245 | to | LLP-012-000002245 |
| LLP-012-000002246 | to | LLP-012-000002246 |
| LLP-012-000002262 | to | LLP-012-000002262 |
| LLP-012-000002269 | to | LLP-012-000002269 |
| LLP-012-000002425 | to | LLP-012-000002425 |
| LLP-012-000002426 | to | LLP-012-000002426 |
| LLP-012-000002507 | to | LLP-012-000002507 |
| LLP-012-000002508 | to | LLP-012-000002508 |
| LLP-012-000002558 | to | LLP-012-000002558 |
| LLP-012-000002715 | to | LLP-012-000002715 |
| LLP-012-000002723 | to | LLP-012-000002723 |
| LLP-012-000002730 | to | LLP-012-000002730 |
| LLP-012-000002731 | to | LLP-012-000002731 |
| LLP-012-000002732 | to | LLP-012-000002732 |
| LLP-012-000002733 | to | LLP-012-000002733 |
| LLP-012-000002734 | to | LLP-012-000002734 |
| LLP-012-000002780 | to | LLP-012-000002780 |
| LLP-012-000002781 | to | LLP-012-000002781 |
| LLP-012-000003037 | to | LLP-012-000003037 |
| LLP-012-000003038 | to | LLP-012-000003038 |
| LLP-012-000003227 | to | LLP-012-000003227 |
| LLP-012-000003309 | to | LLP-012-000003309 |
| LLP-012-000003310 | to | LLP-012-000003310 |
| LLP-012-000003311 | to | LLP-012-000003311 |
| LLP-012-000003367 | to | LLP-012-000003367 |
| LLP-012-000003368 | to | LLP-012-000003368 |
| LLP-012-000003384 | to | LLP-012-000003384 |
| LLP-012-000003386 | to | LLP-012-000003386 |
| LLP-012-000003453 | to | LLP-012-000003453 |
| LLP-012-000003454 | to | LLP-012-000003454 |
| LLP-012-000003458 | to | LLP-012-000003458 |
| LLP-012-000003529 | to | LLP-012-000003529 |
| LLP-012-000003537 | to | LLP-012-000003537 |
| LLP-012-000003580 | to | LLP-012-000003580 |
| LLP-012-000003585 | to | LLP-012-000003585 |
| LLP-012-000003595 | to | LLP-012-000003595 |
| LLP-012-000003617 | to | LLP-012-000003617 |
| LLP-012-000003697 | to | LLP-012-000003697 |

| | | |
|---|---|---|
| LLP-012-000003724 | to | LLP-012-000003724 |
| LLP-012-000003727 | to | LLP-012-000003727 |
| LLP-012-000003730 | to | LLP-012-000003730 |
| LLP-012-000003732 | to | LLP-012-000003732 |
| LLP-012-000003734 | to | LLP-012-000003734 |
| LLP-012-000003735 | to | LLP-012-000003735 |
| LLP-012-000003737 | to | LLP-012-000003737 |
| LLP-012-000003738 | to | LLP-012-000003738 |
| LLP-012-000003740 | to | LLP-012-000003740 |
| LLP-012-000003742 | to | LLP-012-000003742 |
| LLP-012-000003743 | to | LLP-012-000003743 |
| LLP-012-000003745 | to | LLP-012-000003745 |
| LLP-012-000003792 | to | LLP-012-000003792 |
| LLP-012-000003793 | to | LLP-012-000003793 |
| LLP-012-000003796 | to | LLP-012-000003796 |
| LLP-012-000003801 | to | LLP-012-000003801 |
| LLP-012-000003803 | to | LLP-012-000003803 |
| LLP-012-000003804 | to | LLP-012-000003804 |
| LLP-012-000003806 | to | LLP-012-000003806 |
| LLP-012-000003808 | to | LLP-012-000003808 |
| LLP-012-000003809 | to | LLP-012-000003809 |
| LLP-012-000003810 | to | LLP-012-000003810 |
| LLP-012-000003825 | to | LLP-012-000003825 |
| LLP-012-000003826 | to | LLP-012-000003826 |
| LLP-012-000003833 | to | LLP-012-000003833 |
| LLP-012-000003834 | to | LLP-012-000003834 |
| LLP-012-000003835 | to | LLP-012-000003835 |
| LLP-012-000003853 | to | LLP-012-000003853 |
| LLP-012-000003854 | to | LLP-012-000003854 |
| LLP-012-000003855 | to | LLP-012-000003855 |
| LLP-012-000003856 | to | LLP-012-000003856 |
| LLP-012-000003859 | to | LLP-012-000003859 |
| LLP-012-000003861 | to | LLP-012-000003861 |
| LLP-012-000003863 | to | LLP-012-000003863 |
| LLP-012-000003865 | to | LLP-012-000003865 |
| LLP-012-000003870 | to | LLP-012-000003870 |
| LLP-012-000003877 | to | LLP-012-000003877 |
| LLP-012-000003908 | to | LLP-012-000003908 |
| LLP-012-000004178 | to | LLP-012-000004178 |
| LLP-012-000004179 | to | LLP-012-000004179 |
| LLP-012-000004180 | to | LLP-012-000004180 |
| LLP-012-000004182 | to | LLP-012-000004182 |
| LLP-012-000004200 | to | LLP-012-000004200 |
| LLP-012-000004211 | to | LLP-012-000004211 |

| | | |
|---|---|---|
| LLP-012-000004507 | to | LLP-012-000004507 |
| LLP-012-000004570 | to | LLP-012-000004570 |
| LLP-012-000004601 | to | LLP-012-000004601 |
| LLP-012-000004655 | to | LLP-012-000004655 |
| LLP-012-000004659 | to | LLP-012-000004659 |
| LLP-012-000004660 | to | LLP-012-000004660 |
| LLP-012-000004675 | to | LLP-012-000004675 |
| LLP-012-000004780 | to | LLP-012-000004780 |
| LLP-012-000004786 | to | LLP-012-000004786 |
| LLP-012-000004787 | to | LLP-012-000004787 |
| LLP-012-000004789 | to | LLP-012-000004789 |
| LLP-012-000004791 | to | LLP-012-000004791 |
| LLP-012-000004796 | to | LLP-012-000004796 |
| LLP-012-000004834 | to | LLP-012-000004834 |
| LLP-012-000004840 | to | LLP-012-000004840 |
| LLP-012-000004856 | to | LLP-012-000004856 |
| LLP-012-000004865 | to | LLP-012-000004865 |
| LLP-012-000004868 | to | LLP-012-000004868 |
| LLP-012-000004870 | to | LLP-012-000004870 |
| LLP-012-000004888 | to | LLP-012-000004888 |
| LLP-012-000004889 | to | LLP-012-000004889 |
| LLP-012-000004895 | to | LLP-012-000004895 |
| LLP-012-000004896 | to | LLP-012-000004896 |
| LLP-012-000004897 | to | LLP-012-000004897 |
| LLP-012-000004899 | to | LLP-012-000004899 |
| LLP-012-000004902 | to | LLP-012-000004902 |
| LLP-012-000004903 | to | LLP-012-000004903 |
| LLP-012-000004904 | to | LLP-012-000004904 |
| LLP-012-000004905 | to | LLP-012-000004905 |
| LLP-012-000004906 | to | LLP-012-000004906 |
| LLP-012-000004907 | to | LLP-012-000004907 |
| LLP-012-000004908 | to | LLP-012-000004908 |
| LLP-012-000004909 | to | LLP-012-000004909 |
| LLP-012-000004910 | to | LLP-012-000004910 |
| LLP-012-000004911 | to | LLP-012-000004911 |
| LLP-012-000004912 | to | LLP-012-000004912 |
| LLP-012-000004913 | to | LLP-012-000004913 |
| LLP-012-000004915 | to | LLP-012-000004915 |
| LLP-012-000004919 | to | LLP-012-000004919 |
| LLP-012-000004948 | to | LLP-012-000004948 |
| LLP-012-000004949 | to | LLP-012-000004949 |
| LLP-012-000005000 | to | LLP-012-000005000 |
| LLP-012-000005001 | to | LLP-012-000005001 |
| LLP-012-000005002 | to | LLP-012-000005002 |

| | | |
|---|---|---|
| LLP-012-000005006 | to | LLP-012-000005006 |
| LLP-012-000005034 | to | LLP-012-000005034 |
| LLP-012-000005037 | to | LLP-012-000005037 |
| LLP-012-000005111 | to | LLP-012-000005111 |
| LLP-012-000005113 | to | LLP-012-000005113 |
| LLP-012-000005152 | to | LLP-012-000005152 |
| LLP-012-000005170 | to | LLP-012-000005170 |
| LLP-012-000005259 | to | LLP-012-000005259 |
| LLP-012-000005270 | to | LLP-012-000005270 |
| LLP-012-000005279 | to | LLP-012-000005279 |
| LLP-012-000005310 | to | LLP-012-000005310 |
| LLP-012-000005314 | to | LLP-012-000005314 |
| LLP-012-000005319 | to | LLP-012-000005319 |
| LLP-012-000005329 | to | LLP-012-000005329 |
| LLP-012-000005330 | to | LLP-012-000005330 |
| LLP-012-000005331 | to | LLP-012-000005331 |
| LLP-012-000005332 | to | LLP-012-000005332 |
| LLP-012-000005333 | to | LLP-012-000005333 |
| LLP-012-000005334 | to | LLP-012-000005334 |
| LLP-012-000005335 | to | LLP-012-000005335 |
| LLP-012-000005336 | to | LLP-012-000005336 |
| LLP-012-000005337 | to | LLP-012-000005337 |
| LLP-012-000005338 | to | LLP-012-000005338 |
| LLP-012-000005342 | to | LLP-012-000005342 |
| LLP-012-000005346 | to | LLP-012-000005346 |
| LLP-012-000005353 | to | LLP-012-000005353 |
| LLP-012-000005375 | to | LLP-012-000005375 |
| LLP-012-000005402 | to | LLP-012-000005402 |
| LLP-012-000005668 | to | LLP-012-000005668 |
| LLP-012-000005792 | to | LLP-012-000005792 |
| LLP-012-000005793 | to | LLP-012-000005793 |
| LLP-012-000005797 | to | LLP-012-000005797 |
| LLP-012-000005798 | to | LLP-012-000005798 |
| LLP-012-000005803 | to | LLP-012-000005803 |
| LLP-012-000005806 | to | LLP-012-000005806 |
| LLP-012-000005895 | to | LLP-012-000005895 |
| LLP-012-000005901 | to | LLP-012-000005901 |
| LLP-012-000005938 | to | LLP-012-000005938 |
| LLP-012-000006103 | to | LLP-012-000006103 |
| LLP-012-000006205 | to | LLP-012-000006205 |
| LLP-012-000006209 | to | LLP-012-000006209 |
| LLP-012-000006210 | to | LLP-012-000006210 |
| LLP-012-000006235 | to | LLP-012-000006235 |
| LLP-012-000006273 | to | LLP-012-000006273 |

| | | |
|---|---|---|
| LLP-012-000006274 | to | LLP-012-000006274 |
| LLP-012-000006278 | to | LLP-012-000006278 |
| LLP-012-000006279 | to | LLP-012-000006279 |
| LLP-012-000006285 | to | LLP-012-000006285 |
| LLP-012-000006286 | to | LLP-012-000006286 |
| LLP-012-000006287 | to | LLP-012-000006287 |
| LLP-012-000006301 | to | LLP-012-000006301 |
| LLP-012-000006302 | to | LLP-012-000006302 |
| LLP-012-000006304 | to | LLP-012-000006304 |
| LLP-012-000006310 | to | LLP-012-000006310 |
| LLP-012-000006314 | to | LLP-012-000006314 |
| LLP-012-000006320 | to | LLP-012-000006320 |
| LLP-012-000006323 | to | LLP-012-000006323 |
| LLP-012-000006332 | to | LLP-012-000006332 |
| LLP-012-000006340 | to | LLP-012-000006340 |
| LLP-012-000006347 | to | LLP-012-000006347 |
| LLP-012-000006351 | to | LLP-012-000006351 |
| LLP-012-000006566 | to | LLP-012-000006566 |
| LLP-012-000007813 | to | LLP-012-000007813 |
| LLP-012-000009136 | to | LLP-012-000009136 |
| LLP-012-000011699 | to | LLP-012-000011699 |
| LLP-012-000012153 | to | LLP-012-000012153 |
| LLP-013-000000356 | to | LLP-013-000000356 |
| LLP-013-000000483 | to | LLP-013-000000483 |
| LLP-013-000000484 | to | LLP-013-000000484 |
| LLP-013-000000543 | to | LLP-013-000000543 |
| LLP-013-000000544 | to | LLP-013-000000544 |
| LLP-013-000000603 | to | LLP-013-000000603 |
| LLP-013-000000604 | to | LLP-013-000000604 |
| LLP-013-000000605 | to | LLP-013-000000605 |
| LLP-013-000000606 | to | LLP-013-000000606 |
| LLP-013-000000607 | to | LLP-013-000000607 |
| LLP-013-000000609 | to | LLP-013-000000609 |
| LLP-013-000000610 | to | LLP-013-000000610 |
| LLP-013-000000646 | to | LLP-013-000000646 |
| LLP-013-000000652 | to | LLP-013-000000652 |
| LLP-013-000000653 | to | LLP-013-000000653 |
| LLP-013-000000655 | to | LLP-013-000000655 |
| LLP-013-000000657 | to | LLP-013-000000657 |
| LLP-013-000000658 | to | LLP-013-000000658 |
| LLP-013-000000661 | to | LLP-013-000000661 |
| LLP-013-000000663 | to | LLP-013-000000663 |
| LLP-013-000000666 | to | LLP-013-000000666 |
| LLP-014-000000019 | to | LLP-014-000000019 |

| | | |
|---|---|---|
| LLP-014-000000141 | to | LLP-014-000000141 |
| LLP-014-000000181 | to | LLP-014-000000181 |
| LLP-014-000000187 | to | LLP-014-000000187 |
| LLP-014-000000213 | to | LLP-014-000000213 |
| LLP-014-000000307 | to | LLP-014-000000307 |
| LLP-014-000000368 | to | LLP-014-000000368 |
| LLP-014-000000391 | to | LLP-014-000000391 |
| LLP-014-000000392 | to | LLP-014-000000392 |
| LLP-014-000000464 | to | LLP-014-000000464 |
| LLP-014-000000465 | to | LLP-014-000000465 |
| LLP-014-000000467 | to | LLP-014-000000467 |
| LLP-014-000001861 | to | LLP-014-000001861 |
| LLP-014-000001862 | to | LLP-014-000001862 |
| LLP-014-000001864 | to | LLP-014-000001864 |
| LLP-014-000001869 | to | LLP-014-000001869 |
| LLP-014-000001870 | to | LLP-014-000001870 |
| LLP-014-000001871 | to | LLP-014-000001871 |
| LLP-014-000001872 | to | LLP-014-000001872 |
| LLP-014-000001876 | to | LLP-014-000001876 |
| LLP-014-000001878 | to | LLP-014-000001878 |
| LLP-014-000001879 | to | LLP-014-000001879 |
| LLP-014-000001903 | to | LLP-014-000001903 |
| LLP-014-000001906 | to | LLP-014-000001906 |
| LLP-014-000001956 | to | LLP-014-000001956 |
| LLP-014-000002056 | to | LLP-014-000002056 |
| LLP-014-000002057 | to | LLP-014-000002057 |
| LLP-014-000002059 | to | LLP-014-000002059 |
| LLP-014-000002060 | to | LLP-014-000002060 |
| LLP-014-000002065 | to | LLP-014-000002065 |
| LLP-014-000002149 | to | LLP-014-000002149 |
| LLP-014-000002153 | to | LLP-014-000002153 |
| LLP-014-000002155 | to | LLP-014-000002155 |
| LLP-014-000002156 | to | LLP-014-000002156 |
| LLP-014-000002157 | to | LLP-014-000002157 |
| LLP-014-000002158 | to | LLP-014-000002158 |
| LLP-014-000002159 | to | LLP-014-000002159 |
| LLP-014-000002160 | to | LLP-014-000002160 |
| LLP-014-000002173 | to | LLP-014-000002173 |
| LLP-014-000002206 | to | LLP-014-000002206 |
| LLP-014-000002208 | to | LLP-014-000002208 |
| LLP-014-000002257 | to | LLP-014-000002257 |
| LLP-014-000002292 | to | LLP-014-000002292 |
| LLP-014-000002293 | to | LLP-014-000002293 |
| LLP-014-000002299 | to | LLP-014-000002299 |

| | | |
|---|---|---|
| LLP-014-000002300 | to | LLP-014-000002300 |
| LLP-014-000002301 | to | LLP-014-000002301 |
| LLP-014-000002302 | to | LLP-014-000002302 |
| LLP-014-000002470 | to | LLP-014-000002470 |
| LLP-014-000002477 | to | LLP-014-000002477 |
| LLP-014-000002485 | to | LLP-014-000002485 |
| LLP-014-000002488 | to | LLP-014-000002488 |
| LLP-014-000002489 | to | LLP-014-000002489 |
| LLP-014-000002490 | to | LLP-014-000002490 |
| LLP-014-000003756 | to | LLP-014-000003756 |
| LLP-014-000003887 | to | LLP-014-000003887 |
| LLP-014-000003888 | to | LLP-014-000003888 |
| LLP-015-000000196 | to | LLP-015-000000196 |
| LLP-015-000000199 | to | LLP-015-000000199 |
| LLP-015-000000211 | to | LLP-015-000000211 |
| LLP-015-000000275 | to | LLP-015-000000275 |
| LLP-015-000000349 | to | LLP-015-000000349 |
| LLP-015-000000728 | to | LLP-015-000000728 |
| LLP-015-000000730 | to | LLP-015-000000730 |
| LLP-015-000001911 | to | LLP-015-000001911 |
| LLP-015-000001933 | to | LLP-015-000001933 |
| LLP-015-000001935 | to | LLP-015-000001935 |
| LLP-015-000001936 | to | LLP-015-000001936 |
| LLP-015-000001969 | to | LLP-015-000001969 |
| LLP-015-000001972 | to | LLP-015-000001972 |
| LLP-015-000001973 | to | LLP-015-000001973 |
| LLP-015-000001974 | to | LLP-015-000001974 |
| LLP-015-000002309 | to | LLP-015-000002309 |
| LLP-015-000002310 | to | LLP-015-000002310 |
| LLP-015-000002311 | to | LLP-015-000002311 |
| LLP-015-000002312 | to | LLP-015-000002312 |
| LLP-015-000002320 | to | LLP-015-000002320 |
| LLP-015-000002321 | to | LLP-015-000002321 |
| LLP-015-000002322 | to | LLP-015-000002322 |
| LLP-016-000000420 | to | LLP-016-000000420 |
| LLP-019-000001877 | to | LLP-019-000001877 |
| LLP-019-000002209 | to | LLP-019-000002209 |
| LLP-019-000002211 | to | LLP-019-000002211 |
| LLP-019-000002227 | to | LLP-019-000002227 |
| LLP-019-000002354 | to | LLP-019-000002354 |
| LLP-019-000002513 | to | LLP-019-000002513 |
| LLP-019-000002535 | to | LLP-019-000002535 |
| LLP-019-000002536 | to | LLP-019-000002536 |
| LLP-019-000002573 | to | LLP-019-000002573 |

| | | |
|---|---|---|
| LLP-019-000002617 | to | LLP-019-000002617 |
| LLP-019-000002713 | to | LLP-019-000002713 |
| LLP-019-000002739 | to | LLP-019-000002739 |
| LLP-019-000002747 | to | LLP-019-000002747 |
| LLP-019-000002795 | to | LLP-019-000002795 |
| LLP-019-000002814 | to | LLP-019-000002814 |
| LLP-019-000002815 | to | LLP-019-000002815 |
| LLP-019-000002818 | to | LLP-019-000002818 |
| LLP-019-000004640 | to | LLP-019-000004640 |
| LLP-019-000005015 | to | LLP-019-000005015 |
| LLP-019-000005764 | to | LLP-019-000005764 |
| LLP-019-000005862 | to | LLP-019-000005862 |
| LLP-019-000008769 | to | LLP-019-000008769 |
| LLP-019-000008884 | to | LLP-019-000008884 |
| LLP-019-000008940 | to | LLP-019-000008940 |
| LLP-019-000008941 | to | LLP-019-000008941 |
| LLP-020-000000078 | to | LLP-020-000000078 |
| LLP-020-000000227 | to | LLP-020-000000227 |
| LLP-020-000000247 | to | LLP-020-000000247 |
| LLP-020-000000248 | to | LLP-020-000000248 |
| LLP-020-000000249 | to | LLP-020-000000249 |
| LLP-020-000000250 | to | LLP-020-000000250 |
| LLP-020-000000251 | to | LLP-020-000000251 |
| LLP-020-000000252 | to | LLP-020-000000252 |
| LLP-020-000000253 | to | LLP-020-000000253 |
| LLP-020-000000254 | to | LLP-020-000000254 |
| LLP-020-000000255 | to | LLP-020-000000255 |
| LLP-020-000000258 | to | LLP-020-000000258 |
| LLP-020-000000259 | to | LLP-020-000000259 |
| LLP-020-000000260 | to | LLP-020-000000260 |
| LLP-020-000000594 | to | LLP-020-000000594 |
| LLP-020-000000595 | to | LLP-020-000000595 |
| LLP-020-000000601 | to | LLP-020-000000601 |
| LLP-020-000000603 | to | LLP-020-000000603 |
| LLP-020-000000604 | to | LLP-020-000000604 |
| LLP-020-000000605 | to | LLP-020-000000605 |
| LLP-020-000000607 | to | LLP-020-000000607 |
| LLP-020-000000608 | to | LLP-020-000000608 |
| LLP-020-000000610 | to | LLP-020-000000610 |
| LLP-020-000000611 | to | LLP-020-000000611 |
| LLP-020-000000612 | to | LLP-020-000000612 |
| LLP-020-000000613 | to | LLP-020-000000613 |
| LLP-020-000000614 | to | LLP-020-000000614 |
| LLP-020-000000615 | to | LLP-020-000000615 |

| | | |
|---|---|---|
| LLP-020-000000616 | to | LLP-020-000000616 |
| LLP-020-000000617 | to | LLP-020-000000617 |
| LLP-020-000000622 | to | LLP-020-000000622 |
| LLP-020-000000623 | to | LLP-020-000000623 |
| LLP-020-000000625 | to | LLP-020-000000625 |
| LLP-020-000000630 | to | LLP-020-000000630 |
| LLP-020-000000634 | to | LLP-020-000000634 |
| LLP-020-000000635 | to | LLP-020-000000635 |
| LLP-020-000000636 | to | LLP-020-000000636 |
| LLP-020-000000637 | to | LLP-020-000000637 |
| LLP-020-000000638 | to | LLP-020-000000638 |
| LLP-020-000000640 | to | LLP-020-000000640 |
| LLP-020-000000641 | to | LLP-020-000000641 |
| LLP-020-000000647 | to | LLP-020-000000647 |
| LLP-020-000000648 | to | LLP-020-000000648 |
| LLP-020-000000649 | to | LLP-020-000000649 |
| LLP-020-000000653 | to | LLP-020-000000653 |
| LLP-020-000000654 | to | LLP-020-000000654 |
| LLP-020-000000655 | to | LLP-020-000000655 |
| LLP-020-000000656 | to | LLP-020-000000656 |
| LLP-020-000000657 | to | LLP-020-000000657 |
| LLP-020-000000660 | to | LLP-020-000000660 |
| LLP-020-000000662 | to | LLP-020-000000662 |
| LLP-020-000000663 | to | LLP-020-000000663 |
| LLP-020-000000669 | to | LLP-020-000000669 |
| LLP-020-000000670 | to | LLP-020-000000670 |
| LLP-020-000000671 | to | LLP-020-000000671 |
| LLP-020-000000672 | to | LLP-020-000000672 |
| LLP-020-000000678 | to | LLP-020-000000678 |
| LLP-020-000000681 | to | LLP-020-000000681 |
| LLP-020-000000684 | to | LLP-020-000000684 |
| LLP-020-000000686 | to | LLP-020-000000686 |
| LLP-020-000000687 | to | LLP-020-000000687 |
| LLP-020-000000688 | to | LLP-020-000000688 |
| LLP-020-000000689 | to | LLP-020-000000689 |
| LLP-020-000000693 | to | LLP-020-000000693 |
| LLP-020-000000695 | to | LLP-020-000000695 |
| LLP-020-000000698 | to | LLP-020-000000698 |
| LLP-020-000000699 | to | LLP-020-000000699 |
| LLP-020-000000700 | to | LLP-020-000000700 |
| LLP-020-000000708 | to | LLP-020-000000708 |
| LLP-020-000000712 | to | LLP-020-000000712 |
| LLP-020-000000715 | to | LLP-020-000000715 |
| LLP-020-000000717 | to | LLP-020-000000717 |

| | | |
|---|---|---|
| LLP-020-000000718 | to | LLP-020-000000718 |
| LLP-020-000000743 | to | LLP-020-000000743 |
| LLP-020-000000744 | to | LLP-020-000000744 |
| LLP-020-000000745 | to | LLP-020-000000745 |
| LLP-020-000000756 | to | LLP-020-000000756 |
| LLP-020-000000757 | to | LLP-020-000000757 |
| LLP-020-000000758 | to | LLP-020-000000758 |
| LLP-020-000000759 | to | LLP-020-000000759 |
| LLP-020-000000760 | to | LLP-020-000000760 |
| LLP-020-000000761 | to | LLP-020-000000761 |
| LLP-020-000000777 | to | LLP-020-000000777 |
| LLP-020-000000860 | to | LLP-020-000000860 |
| LLP-020-000000872 | to | LLP-020-000000872 |
| LLP-020-000000874 | to | LLP-020-000000874 |
| LLP-020-000000875 | to | LLP-020-000000875 |
| LLP-020-000000878 | to | LLP-020-000000878 |
| LLP-020-000000886 | to | LLP-020-000000886 |
| LLP-020-000000889 | to | LLP-020-000000889 |
| LLP-020-000000906 | to | LLP-020-000000906 |
| LLP-020-000000916 | to | LLP-020-000000916 |
| LLP-020-000000917 | to | LLP-020-000000917 |
| LLP-020-000000920 | to | LLP-020-000000920 |
| LLP-020-000000927 | to | LLP-020-000000927 |
| LLP-020-000000929 | to | LLP-020-000000929 |
| LLP-020-000000937 | to | LLP-020-000000937 |
| LLP-020-000000938 | to | LLP-020-000000938 |
| LLP-020-000000953 | to | LLP-020-000000953 |
| LLP-020-000000959 | to | LLP-020-000000959 |
| LLP-020-000000960 | to | LLP-020-000000960 |
| LLP-020-000000963 | to | LLP-020-000000963 |
| LLP-020-000000969 | to | LLP-020-000000969 |
| LLP-020-000000979 | to | LLP-020-000000979 |
| LLP-020-000000988 | to | LLP-020-000000988 |
| LLP-020-000000989 | to | LLP-020-000000989 |
| LLP-020-000000994 | to | LLP-020-000000994 |
| LLP-020-000000995 | to | LLP-020-000000995 |
| LLP-020-000001001 | to | LLP-020-000001001 |
| LLP-020-000001037 | to | LLP-020-000001037 |
| LLP-020-000001038 | to | LLP-020-000001038 |
| LLP-020-000001064 | to | LLP-020-000001064 |
| LLP-020-000001065 | to | LLP-020-000001065 |
| LLP-020-000001164 | to | LLP-020-000001164 |
| LLP-020-000001176 | to | LLP-020-000001176 |
| LLP-020-000001189 | to | LLP-020-000001189 |

LLP-020-000001190    to    LLP-020-000001190
LLP-020-000001191    to    LLP-020-000001191
LLP-020-000001192    to    LLP-020-000001192
LLP-020-000001195    to    LLP-020-000001195
LLP-020-000001219    to    LLP-020-000001219
LLP-020-000001258    to    LLP-020-000001258
LLP-020-000001297    to    LLP-020-000001297
LLP-020-000001298    to    LLP-020-000001298
LLP-020-000001345    to    LLP-020-000001345
LLP-020-000001434    to    LLP-020-000001434
LLP-020-000001450    to    LLP-020-000001450
LLP-020-000001455    to    LLP-020-000001455
LLP-020-000001754    to    LLP-020-000001754
LLP-020-000001755    to    LLP-020-000001755
LLP-020-000001756    to    LLP-020-000001756
LLP-020-000001757    to    LLP-020-000001757
LLP-020-000002310    to    LLP-020-000002310
LLP-020-000002909    to    LLP-020-000002909
LLP-020-000002910    to    LLP-020-000002910
LLP-020-000002911    to    LLP-020-000002911
LLP-020-000002912    to    LLP-020-000002912
LLP-020-000003378    to    LLP-020-000003378
LLP-020-000003424    to    LLP-020-000003424
LLP-020-000003454    to    LLP-020-000003454
LLP-020-000003455    to    LLP-020-000003455
LLP-020-000004192    to    LLP-020-000004192
LLP-020-000004227    to    LLP-020-000004227
LLP-020-000004516    to    LLP-020-000004516
LLP-020-000004792    to    LLP-020-000004792
LLP-020-000004795    to    LLP-020-000004795
LLP-020-000004796    to    LLP-020-000004796
LLP-020-000004797    to    LLP-020-000004797
LLP-020-000004798    to    LLP-020-000004798
LLP-020-000004811    to    LLP-020-000004811
LLP-020-000004846    to    LLP-020-000004846
LLP-020-000004848    to    LLP-020-000004848
LLP-020-000004850    to    LLP-020-000004850
LLP-020-000004852    to    LLP-020-000004852
LLP-020-000004853    to    LLP-020-000004853
LLP-020-000004854    to    LLP-020-000004854
LLP-020-000004855    to    LLP-020-000004855
LLP-020-000004856    to    LLP-020-000004856
LLP-020-000004863    to    LLP-020-000004863
LLP-020-000004864    to    LLP-020-000004864

| | | |
|---|---|---|
| LLP-020-000004870 | to | LLP-020-000004870 |
| LLP-020-000004871 | to | LLP-020-000004871 |
| LLP-020-000004873 | to | LLP-020-000004873 |
| LLP-020-000004875 | to | LLP-020-000004875 |
| LLP-020-000004881 | to | LLP-020-000004881 |
| LLP-020-000004882 | to | LLP-020-000004882 |
| LLP-020-000004884 | to | LLP-020-000004884 |
| LLP-020-000004885 | to | LLP-020-000004885 |
| LLP-020-000004886 | to | LLP-020-000004886 |
| LLP-020-000004910 | to | LLP-020-000004910 |
| LLP-020-000004911 | to | LLP-020-000004911 |
| LLP-020-000004913 | to | LLP-020-000004913 |
| LLP-020-000004915 | to | LLP-020-000004915 |
| LLP-020-000005113 | to | LLP-020-000005113 |
| LLP-020-000005160 | to | LLP-020-000005160 |
| LLP-020-000005372 | to | LLP-020-000005372 |
| LLP-020-000005374 | to | LLP-020-000005374 |
| LLP-020-000005376 | to | LLP-020-000005376 |
| LLP-020-000005400 | to | LLP-020-000005400 |
| LLP-020-000005519 | to | LLP-020-000005519 |
| LLP-020-000005635 | to | LLP-020-000005635 |
| LLP-020-000005839 | to | LLP-020-000005839 |
| LLP-020-000006048 | to | LLP-020-000006048 |
| LLP-020-000006054 | to | LLP-020-000006054 |
| LLP-020-000006055 | to | LLP-020-000006055 |
| LLP-020-000006065 | to | LLP-020-000006065 |
| LLP-020-000006066 | to | LLP-020-000006066 |
| LLP-020-000006067 | to | LLP-020-000006067 |
| LLP-020-000006419 | to | LLP-020-000006419 |
| LLP-020-000015928 | to | LLP-020-000015928 |
| LLP-020-000015951 | to | LLP-020-000015951 |
| LLP-021-000000021 | to | LLP-021-000000021 |
| LLP-021-000000022 | to | LLP-021-000000022 |
| LLP-021-000000120 | to | LLP-021-000000120 |
| LLP-021-000000227 | to | LLP-021-000000227 |
| LLP-021-000000228 | to | LLP-021-000000228 |
| LLP-021-000000229 | to | LLP-021-000000229 |
| LLP-021-000000241 | to | LLP-021-000000241 |
| LLP-021-000000242 | to | LLP-021-000000242 |
| LLP-021-000000898 | to | LLP-021-000000898 |
| LLP-021-000001463 | to | LLP-021-000001463 |
| LLP-021-000001716 | to | LLP-021-000001716 |
| LLP-021-000001836 | to | LLP-021-000001836 |
| LLP-021-000001848 | to | LLP-021-000001848 |

| | | |
|---|---|---|
| LLP-021-000001850 | to | LLP-021-000001850 |
| LLP-021-000002114 | to | LLP-021-000002114 |
| LLP-021-000002115 | to | LLP-021-000002115 |
| LLP-022-000000357 | to | LLP-022-000000357 |
| LLP-024-000000254 | to | LLP-024-000000254 |
| LLP-024-000000270 | to | LLP-024-000000270 |
| LLP-024-000000271 | to | LLP-024-000000271 |
| LLP-024-000000274 | to | LLP-024-000000274 |
| LLP-024-000000275 | to | LLP-024-000000275 |
| LLP-024-000000278 | to | LLP-024-000000278 |
| LLP-024-000000279 | to | LLP-024-000000279 |
| LLP-024-000000280 | to | LLP-024-000000280 |
| LLP-024-000000281 | to | LLP-024-000000281 |
| LLP-024-000000283 | to | LLP-024-000000283 |
| LLP-024-000000287 | to | LLP-024-000000287 |
| LLP-024-000000315 | to | LLP-024-000000315 |
| LLP-024-000000325 | to | LLP-024-000000325 |
| LLP-024-000000348 | to | LLP-024-000000348 |
| LLP-024-000000349 | to | LLP-024-000000349 |
| LLP-024-000000354 | to | LLP-024-000000354 |
| LLP-024-000000366 | to | LLP-024-000000366 |
| LLP-024-000000367 | to | LLP-024-000000367 |
| LLP-024-000000368 | to | LLP-024-000000368 |
| LLP-024-000000369 | to | LLP-024-000000369 |
| LLP-024-000000383 | to | LLP-024-000000383 |
| LLP-024-000000417 | to | LLP-024-000000417 |
| LLP-024-000000432 | to | LLP-024-000000432 |
| LLP-024-000000433 | to | LLP-024-000000433 |
| LLP-024-000000506 | to | LLP-024-000000506 |
| LLP-024-000000518 | to | LLP-024-000000518 |
| LLP-024-000000563 | to | LLP-024-000000563 |
| LLP-024-000000564 | to | LLP-024-000000564 |
| LLP-024-000000565 | to | LLP-024-000000565 |
| LLP-024-000000575 | to | LLP-024-000000575 |
| LLP-024-000000577 | to | LLP-024-000000577 |
| LLP-024-000000581 | to | LLP-024-000000581 |
| LLP-024-000000590 | to | LLP-024-000000590 |
| LLP-024-000000595 | to | LLP-024-000000595 |
| LLP-024-000000597 | to | LLP-024-000000597 |
| LLP-024-000000609 | to | LLP-024-000000609 |
| LLP-024-000000618 | to | LLP-024-000000618 |
| LLP-024-000000625 | to | LLP-024-000000625 |
| LLP-024-000000627 | to | LLP-024-000000627 |
| LLP-024-000000678 | to | LLP-024-000000678 |

| | | |
|---|---|---|
| LLP-024-000000679 | to | LLP-024-000000679 |
| LLP-024-000000680 | to | LLP-024-000000680 |
| LLP-024-000000681 | to | LLP-024-000000681 |
| LLP-024-000000682 | to | LLP-024-000000682 |
| LLP-024-000000684 | to | LLP-024-000000684 |
| LLP-024-000000685 | to | LLP-024-000000685 |
| LLP-024-000000686 | to | LLP-024-000000686 |
| LLP-024-000000687 | to | LLP-024-000000687 |
| LLP-024-000000688 | to | LLP-024-000000688 |
| LLP-024-000000698 | to | LLP-024-000000698 |
| LLP-024-000000699 | to | LLP-024-000000699 |
| LLP-024-000000703 | to | LLP-024-000000703 |
| LLP-024-000000704 | to | LLP-024-000000704 |
| LLP-024-000000743 | to | LLP-024-000000743 |
| LLP-024-000000811 | to | LLP-024-000000811 |
| LLP-024-000000858 | to | LLP-024-000000858 |
| LLP-024-000000881 | to | LLP-024-000000881 |
| LLP-024-000000882 | to | LLP-024-000000882 |
| LLP-024-000000990 | to | LLP-024-000000990 |
| LLP-024-000000995 | to | LLP-024-000000995 |
| LLP-024-000001003 | to | LLP-024-000001003 |
| LLP-024-000001007 | to | LLP-024-000001007 |
| LLP-024-000001068 | to | LLP-024-000001068 |
| LLP-024-000001206 | to | LLP-024-000001206 |
| LLP-024-000001213 | to | LLP-024-000001213 |
| LLP-024-000001286 | to | LLP-024-000001286 |
| LLP-024-000001290 | to | LLP-024-000001290 |
| LLP-024-000001313 | to | LLP-024-000001313 |
| LLP-024-000001320 | to | LLP-024-000001320 |
| LLP-024-000001329 | to | LLP-024-000001329 |
| LLP-024-000001349 | to | LLP-024-000001349 |
| LLP-024-000001350 | to | LLP-024-000001350 |
| LLP-024-000001352 | to | LLP-024-000001352 |
| LLP-024-000001353 | to | LLP-024-000001353 |
| LLP-024-000001354 | to | LLP-024-000001354 |
| LLP-024-000001355 | to | LLP-024-000001355 |
| LLP-024-000001571 | to | LLP-024-000001571 |
| LLP-024-000001579 | to | LLP-024-000001579 |
| LLP-024-000001580 | to | LLP-024-000001580 |
| LLP-024-000001581 | to | LLP-024-000001581 |
| LLP-024-000001584 | to | LLP-024-000001584 |
| LLP-024-000001585 | to | LLP-024-000001585 |
| LLP-024-000001586 | to | LLP-024-000001586 |
| LLP-024-000001592 | to | LLP-024-000001592 |

| | | |
|---|---|---|
| LLP-024-000001593 | to | LLP-024-000001593 |
| LLP-024-000001594 | to | LLP-024-000001594 |
| LLP-024-000001597 | to | LLP-024-000001597 |
| LLP-024-000001609 | to | LLP-024-000001609 |
| LLP-024-000001610 | to | LLP-024-000001610 |
| LLP-024-000001611 | to | LLP-024-000001611 |
| LLP-024-000001612 | to | LLP-024-000001612 |
| LLP-024-000001613 | to | LLP-024-000001613 |
| LLP-024-000001614 | to | LLP-024-000001614 |
| LLP-024-000001615 | to | LLP-024-000001615 |
| LLP-024-000001616 | to | LLP-024-000001616 |
| LLP-024-000001617 | to | LLP-024-000001617 |
| LLP-024-000001618 | to | LLP-024-000001618 |
| LLP-024-000001634 | to | LLP-024-000001634 |
| LLP-024-000001635 | to | LLP-024-000001635 |
| LLP-024-000001636 | to | LLP-024-000001636 |
| LLP-024-000001639 | to | LLP-024-000001639 |
| LLP-024-000001641 | to | LLP-024-000001641 |
| LLP-024-000001643 | to | LLP-024-000001643 |
| LLP-024-000001645 | to | LLP-024-000001645 |
| LLP-024-000001646 | to | LLP-024-000001646 |
| LLP-024-000001648 | to | LLP-024-000001648 |
| LLP-024-000001650 | to | LLP-024-000001650 |
| LLP-024-000001651 | to | LLP-024-000001651 |
| LLP-024-000001656 | to | LLP-024-000001656 |
| LLP-024-000001662 | to | LLP-024-000001662 |
| LLP-024-000001669 | to | LLP-024-000001669 |
| LLP-024-000001694 | to | LLP-024-000001694 |
| LLP-024-000001695 | to | LLP-024-000001695 |
| LLP-024-000001696 | to | LLP-024-000001696 |
| LLP-024-000001724 | to | LLP-024-000001724 |
| LLP-024-000001726 | to | LLP-024-000001726 |
| LLP-024-000001727 | to | LLP-024-000001727 |
| LLP-024-000001729 | to | LLP-024-000001729 |
| LLP-024-000001733 | to | LLP-024-000001733 |
| LLP-024-000001734 | to | LLP-024-000001734 |
| LLP-024-000001736 | to | LLP-024-000001736 |
| LLP-024-000001737 | to | LLP-024-000001737 |
| LLP-024-000001738 | to | LLP-024-000001738 |
| LLP-024-000001748 | to | LLP-024-000001748 |
| LLP-024-000001749 | to | LLP-024-000001749 |
| LLP-024-000001755 | to | LLP-024-000001755 |
| LLP-024-000001844 | to | LLP-024-000001844 |
| LLP-024-000001895 | to | LLP-024-000001895 |

| | | |
|---|---|---|
| LLP-024-000001896 | to | LLP-024-000001896 |
| LLP-024-000001901 | to | LLP-024-000001901 |
| LLP-024-000001923 | to | LLP-024-000001923 |
| LLP-024-000001928 | to | LLP-024-000001928 |
| LLP-024-000001933 | to | LLP-024-000001933 |
| LLP-024-000001949 | to | LLP-024-000001949 |
| LLP-024-000001960 | to | LLP-024-000001960 |
| LLP-024-000001965 | to | LLP-024-000001965 |
| LLP-024-000001982 | to | LLP-024-000001982 |
| LLP-024-000001986 | to | LLP-024-000001986 |
| LLP-024-000001990 | to | LLP-024-000001990 |
| LLP-024-000001997 | to | LLP-024-000001997 |
| LLP-024-000001998 | to | LLP-024-000001998 |
| LLP-024-000002006 | to | LLP-024-000002006 |
| LLP-024-000002008 | to | LLP-024-000002008 |
| LLP-024-000002014 | to | LLP-024-000002014 |
| LLP-024-000002042 | to | LLP-024-000002042 |
| LLP-024-000002100 | to | LLP-024-000002100 |
| LLP-024-000002107 | to | LLP-024-000002107 |
| LLP-024-000002136 | to | LLP-024-000002136 |
| LLP-024-000002147 | to | LLP-024-000002147 |
| LLP-024-000002153 | to | LLP-024-000002153 |
| LLP-024-000002156 | to | LLP-024-000002156 |
| LLP-024-000002157 | to | LLP-024-000002157 |
| LLP-024-000002158 | to | LLP-024-000002158 |
| LLP-024-000002160 | to | LLP-024-000002160 |
| LLP-024-000002164 | to | LLP-024-000002164 |
| LLP-024-000002173 | to | LLP-024-000002173 |
| LLP-024-000002174 | to | LLP-024-000002174 |
| LLP-024-000002176 | to | LLP-024-000002176 |
| LLP-024-000002177 | to | LLP-024-000002177 |
| LLP-024-000002178 | to | LLP-024-000002178 |
| LLP-024-000002179 | to | LLP-024-000002179 |
| LLP-024-000002186 | to | LLP-024-000002186 |
| LLP-024-000002191 | to | LLP-024-000002191 |
| LLP-024-000002193 | to | LLP-024-000002193 |
| LLP-024-000002196 | to | LLP-024-000002196 |
| LLP-024-000002198 | to | LLP-024-000002198 |
| LLP-024-000002202 | to | LLP-024-000002202 |
| LLP-024-000002219 | to | LLP-024-000002219 |
| LLP-024-000002222 | to | LLP-024-000002222 |
| LLP-024-000002223 | to | LLP-024-000002223 |
| LLP-024-000002225 | to | LLP-024-000002225 |
| LLP-024-000002227 | to | LLP-024-000002227 |

| | | |
|---|---|---|
| LLP-024-000002231 | to | LLP-024-000002231 |
| LLP-024-000002233 | to | LLP-024-000002233 |
| LLP-024-000002240 | to | LLP-024-000002240 |
| LLP-024-000002241 | to | LLP-024-000002241 |
| LLP-024-000002244 | to | LLP-024-000002244 |
| LLP-024-000002245 | to | LLP-024-000002245 |
| LLP-024-000002246 | to | LLP-024-000002246 |
| LLP-024-000002247 | to | LLP-024-000002247 |
| LLP-024-000002249 | to | LLP-024-000002249 |
| LLP-024-000002250 | to | LLP-024-000002250 |
| LLP-024-000002256 | to | LLP-024-000002256 |
| LLP-024-000002257 | to | LLP-024-000002257 |
| LLP-024-000002261 | to | LLP-024-000002261 |
| LLP-024-000002262 | to | LLP-024-000002262 |
| LLP-024-000002263 | to | LLP-024-000002263 |
| LLP-024-000002270 | to | LLP-024-000002270 |
| LLP-024-000002272 | to | LLP-024-000002272 |
| LLP-024-000002276 | to | LLP-024-000002276 |
| LLP-024-000002281 | to | LLP-024-000002281 |
| LLP-024-000002283 | to | LLP-024-000002283 |
| LLP-024-000002284 | to | LLP-024-000002284 |
| LLP-024-000002285 | to | LLP-024-000002285 |
| LLP-024-000002286 | to | LLP-024-000002286 |
| LLP-024-000002288 | to | LLP-024-000002288 |
| LLP-024-000002289 | to | LLP-024-000002289 |
| LLP-024-000002290 | to | LLP-024-000002290 |
| LLP-024-000002295 | to | LLP-024-000002295 |
| LLP-024-000002297 | to | LLP-024-000002297 |
| LLP-024-000002298 | to | LLP-024-000002298 |
| LLP-024-000002299 | to | LLP-024-000002299 |
| LLP-024-000002307 | to | LLP-024-000002307 |
| LLP-024-000002308 | to | LLP-024-000002308 |
| LLP-024-000002321 | to | LLP-024-000002321 |
| LLP-024-000002326 | to | LLP-024-000002326 |
| LLP-024-000002333 | to | LLP-024-000002333 |
| LLP-024-000002334 | to | LLP-024-000002334 |
| LLP-024-000002345 | to | LLP-024-000002345 |
| LLP-024-000002348 | to | LLP-024-000002348 |
| LLP-024-000002349 | to | LLP-024-000002349 |
| LLP-024-000002350 | to | LLP-024-000002350 |
| LLP-024-000002351 | to | LLP-024-000002351 |
| LLP-024-000002352 | to | LLP-024-000002352 |
| LLP-024-000002353 | to | LLP-024-000002353 |
| LLP-024-000002356 | to | LLP-024-000002356 |

| | | |
|---|---|---|
| LLP-024-000002357 | to | LLP-024-000002357 |
| LLP-024-000002358 | to | LLP-024-000002358 |
| LLP-024-000002360 | to | LLP-024-000002360 |
| LLP-024-000002362 | to | LLP-024-000002362 |
| LLP-024-000002363 | to | LLP-024-000002363 |
| LLP-024-000002364 | to | LLP-024-000002364 |
| LLP-024-000002366 | to | LLP-024-000002366 |
| LLP-024-000002367 | to | LLP-024-000002367 |
| LLP-024-000002368 | to | LLP-024-000002368 |
| LLP-024-000002369 | to | LLP-024-000002369 |
| LLP-024-000002371 | to | LLP-024-000002371 |
| LLP-024-000002373 | to | LLP-024-000002373 |
| LLP-024-000002378 | to | LLP-024-000002378 |
| LLP-024-000002384 | to | LLP-024-000002384 |
| LLP-024-000002406 | to | LLP-024-000002406 |
| LLP-024-000002408 | to | LLP-024-000002408 |
| LLP-024-000002412 | to | LLP-024-000002412 |
| LLP-024-000002413 | to | LLP-024-000002413 |
| LLP-024-000002482 | to | LLP-024-000002482 |
| LLP-024-000002483 | to | LLP-024-000002483 |
| LLP-024-000002484 | to | LLP-024-000002484 |
| LLP-024-000002525 | to | LLP-024-000002525 |
| LLP-024-000002526 | to | LLP-024-000002526 |
| LLP-024-000002529 | to | LLP-024-000002529 |
| LLP-024-000002540 | to | LLP-024-000002540 |
| LLP-024-000002548 | to | LLP-024-000002548 |
| LLP-024-000002549 | to | LLP-024-000002549 |
| LLP-024-000002630 | to | LLP-024-000002630 |
| LLP-024-000002644 | to | LLP-024-000002644 |
| LLP-024-000002645 | to | LLP-024-000002645 |
| LLP-024-000002646 | to | LLP-024-000002646 |
| LLP-024-000002659 | to | LLP-024-000002659 |
| LLP-024-000002660 | to | LLP-024-000002660 |
| LLP-024-000002681 | to | LLP-024-000002681 |
| LLP-024-000002682 | to | LLP-024-000002682 |
| LLP-024-000002778 | to | LLP-024-000002778 |
| LLP-024-000002911 | to | LLP-024-000002911 |
| LLP-024-000002917 | to | LLP-024-000002917 |
| LLP-024-000002960 | to | LLP-024-000002960 |
| LLP-024-000002968 | to | LLP-024-000002968 |
| LLP-024-000002996 | to | LLP-024-000002996 |
| LLP-024-000003004 | to | LLP-024-000003004 |
| LLP-024-000003037 | to | LLP-024-000003037 |
| LLP-024-000003038 | to | LLP-024-000003038 |

| | | |
|---|---|---|
| LLP-024-000003039 | to | LLP-024-000003039 |
| LLP-024-000003048 | to | LLP-024-000003048 |
| LLP-024-000003051 | to | LLP-024-000003051 |
| LLP-024-000003061 | to | LLP-024-000003061 |
| LLP-024-000003072 | to | LLP-024-000003072 |
| LLP-024-000003074 | to | LLP-024-000003074 |
| LLP-024-000003075 | to | LLP-024-000003075 |
| LLP-024-000003077 | to | LLP-024-000003077 |
| LLP-024-000003090 | to | LLP-024-000003090 |
| LLP-024-000003096 | to | LLP-024-000003096 |
| LLP-024-000003110 | to | LLP-024-000003110 |
| LLP-024-000003113 | to | LLP-024-000003113 |
| LLP-024-000003122 | to | LLP-024-000003122 |
| LLP-024-000003153 | to | LLP-024-000003153 |
| LLP-024-000003160 | to | LLP-024-000003160 |
| LLP-024-000003167 | to | LLP-024-000003167 |
| LLP-024-000003168 | to | LLP-024-000003168 |
| LLP-024-000003205 | to | LLP-024-000003205 |
| LLP-024-000003276 | to | LLP-024-000003276 |
| LLP-024-000003299 | to | LLP-024-000003299 |
| LLP-024-000003334 | to | LLP-024-000003334 |
| LLP-024-000003342 | to | LLP-024-000003342 |
| LLP-024-000003557 | to | LLP-024-000003557 |
| LLP-024-000003586 | to | LLP-024-000003586 |
| LLP-024-000003694 | to | LLP-024-000003694 |
| LLP-024-000003695 | to | LLP-024-000003695 |
| LLP-024-000003753 | to | LLP-024-000003753 |
| LLP-024-000003773 | to | LLP-024-000003773 |
| LLP-024-000003776 | to | LLP-024-000003776 |
| LLP-024-000003777 | to | LLP-024-000003777 |
| LLP-024-000003778 | to | LLP-024-000003778 |
| LLP-024-000003779 | to | LLP-024-000003779 |
| LLP-024-000003780 | to | LLP-024-000003780 |
| LLP-024-000003810 | to | LLP-024-000003810 |
| LLP-024-000003811 | to | LLP-024-000003811 |
| LLP-024-000003812 | to | LLP-024-000003812 |
| LLP-024-000003827 | to | LLP-024-000003827 |
| LLP-024-000003828 | to | LLP-024-000003828 |
| LLP-024-000003916 | to | LLP-024-000003916 |
| LLP-024-000004137 | to | LLP-024-000004137 |
| LLP-024-000004146 | to | LLP-024-000004146 |
| LLP-024-000004217 | to | LLP-024-000004217 |
| LLP-024-000004218 | to | LLP-024-000004218 |
| LLP-024-000004223 | to | LLP-024-000004223 |

| | | |
|---|---|---|
| LLP-024-000004225 | to | LLP-024-000004225 |
| LLP-024-000004268 | to | LLP-024-000004268 |
| LLP-024-000004270 | to | LLP-024-000004270 |
| LLP-024-000004271 | to | LLP-024-000004271 |
| LLP-024-000004272 | to | LLP-024-000004272 |
| LLP-024-000004317 | to | LLP-024-000004317 |
| LLP-024-000004362 | to | LLP-024-000004362 |
| LLP-024-000004385 | to | LLP-024-000004385 |
| LLP-024-000004386 | to | LLP-024-000004386 |
| LLP-024-000004387 | to | LLP-024-000004387 |
| LLP-024-000004388 | to | LLP-024-000004388 |
| LLP-024-000004831 | to | LLP-024-000004831 |
| LLP-024-000004845 | to | LLP-024-000004845 |
| LLP-024-000004910 | to | LLP-024-000004910 |
| LLP-024-000004918 | to | LLP-024-000004918 |
| LLP-024-000004919 | to | LLP-024-000004919 |
| LLP-024-000004920 | to | LLP-024-000004920 |
| LLP-024-000004921 | to | LLP-024-000004921 |
| LLP-024-000004922 | to | LLP-024-000004922 |
| LLP-024-000004923 | to | LLP-024-000004923 |
| LLP-024-000004931 | to | LLP-024-000004931 |
| LLP-024-000004932 | to | LLP-024-000004932 |
| LLP-024-000004934 | to | LLP-024-000004934 |
| LLP-024-000004937 | to | LLP-024-000004937 |
| LLP-024-000004938 | to | LLP-024-000004938 |
| LLP-024-000004959 | to | LLP-024-000004959 |
| LLP-024-000004963 | to | LLP-024-000004963 |
| LLP-024-000004972 | to | LLP-024-000004972 |
| LLP-024-000004973 | to | LLP-024-000004973 |
| LLP-024-000004974 | to | LLP-024-000004974 |
| LLP-024-000004975 | to | LLP-024-000004975 |
| LLP-024-000005089 | to | LLP-024-000005089 |
| LLP-024-000005128 | to | LLP-024-000005128 |
| LLP-024-000005130 | to | LLP-024-000005130 |
| LLP-024-000005287 | to | LLP-024-000005287 |
| LLP-024-000005288 | to | LLP-024-000005288 |
| LLP-024-000005290 | to | LLP-024-000005290 |
| LLP-024-000005292 | to | LLP-024-000005292 |
| LLP-024-000005293 | to | LLP-024-000005293 |
| LLP-024-000005294 | to | LLP-024-000005294 |
| LLP-024-000005310 | to | LLP-024-000005310 |
| LLP-024-000005318 | to | LLP-024-000005318 |
| LLP-024-000005319 | to | LLP-024-000005319 |
| LLP-024-000005320 | to | LLP-024-000005320 |

| | | |
|---|---|---|
| LLP-024-000005334 | to | LLP-024-000005334 |
| LLP-024-000005335 | to | LLP-024-000005335 |
| LLP-024-000005344 | to | LLP-024-000005344 |
| LLP-024-000005345 | to | LLP-024-000005345 |
| LLP-024-000005346 | to | LLP-024-000005346 |
| LLP-024-000005355 | to | LLP-024-000005355 |
| LLP-024-000005356 | to | LLP-024-000005356 |
| LLP-024-000005359 | to | LLP-024-000005359 |
| LLP-024-000005361 | to | LLP-024-000005361 |
| LLP-024-000005363 | to | LLP-024-000005363 |
| LLP-024-000005364 | to | LLP-024-000005364 |
| LLP-024-000005370 | to | LLP-024-000005370 |
| LLP-024-000005376 | to | LLP-024-000005376 |
| LLP-024-000005377 | to | LLP-024-000005377 |
| LLP-024-000005378 | to | LLP-024-000005378 |
| LLP-024-000005379 | to | LLP-024-000005379 |
| LLP-024-000005380 | to | LLP-024-000005380 |
| LLP-024-000005381 | to | LLP-024-000005381 |
| LLP-024-000005382 | to | LLP-024-000005382 |
| LLP-024-000005383 | to | LLP-024-000005383 |
| LLP-024-000005384 | to | LLP-024-000005384 |
| LLP-024-000005385 | to | LLP-024-000005385 |
| LLP-024-000005386 | to | LLP-024-000005386 |
| LLP-024-000005387 | to | LLP-024-000005387 |
| LLP-024-000005388 | to | LLP-024-000005388 |
| LLP-024-000005389 | to | LLP-024-000005389 |
| LLP-024-000005390 | to | LLP-024-000005390 |
| LLP-024-000005392 | to | LLP-024-000005392 |
| LLP-024-000005393 | to | LLP-024-000005393 |
| LLP-024-000005394 | to | LLP-024-000005394 |
| LLP-024-000005395 | to | LLP-024-000005395 |
| LLP-024-000005396 | to | LLP-024-000005396 |
| LLP-024-000005398 | to | LLP-024-000005398 |
| LLP-024-000005400 | to | LLP-024-000005400 |
| LLP-024-000005401 | to | LLP-024-000005401 |
| LLP-024-000005402 | to | LLP-024-000005402 |
| LLP-024-000005460 | to | LLP-024-000005460 |
| LLP-024-000005466 | to | LLP-024-000005466 |
| LLP-024-000005502 | to | LLP-024-000005502 |
| LLP-024-000005503 | to | LLP-024-000005503 |
| LLP-024-000005507 | to | LLP-024-000005507 |
| LLP-024-000005508 | to | LLP-024-000005508 |
| LLP-024-000005509 | to | LLP-024-000005509 |
| LLP-024-000005510 | to | LLP-024-000005510 |

| | | |
|---|---|---|
| LLP-024-000005511 | to | LLP-024-000005511 |
| LLP-024-000005516 | to | LLP-024-000005516 |
| LLP-024-000005524 | to | LLP-024-000005524 |
| LLP-024-000005529 | to | LLP-024-000005529 |
| LLP-024-000005530 | to | LLP-024-000005530 |
| LLP-024-000005535 | to | LLP-024-000005535 |
| LLP-024-000005536 | to | LLP-024-000005536 |
| LLP-024-000005537 | to | LLP-024-000005537 |
| LLP-024-000005538 | to | LLP-024-000005538 |
| LLP-024-000005539 | to | LLP-024-000005539 |
| LLP-024-000005540 | to | LLP-024-000005540 |
| LLP-024-000005541 | to | LLP-024-000005541 |
| LLP-024-000005543 | to | LLP-024-000005543 |
| LLP-024-000005546 | to | LLP-024-000005546 |
| LLP-024-000005548 | to | LLP-024-000005548 |
| LLP-024-000005549 | to | LLP-024-000005549 |
| LLP-024-000005566 | to | LLP-024-000005566 |
| LLP-024-000005568 | to | LLP-024-000005568 |
| LLP-024-000005570 | to | LLP-024-000005570 |
| LLP-024-000005571 | to | LLP-024-000005571 |
| LLP-024-000005573 | to | LLP-024-000005573 |
| LLP-024-000005574 | to | LLP-024-000005574 |
| LLP-024-000005575 | to | LLP-024-000005575 |
| LLP-024-000005576 | to | LLP-024-000005576 |
| LLP-024-000005577 | to | LLP-024-000005577 |
| LLP-024-000005578 | to | LLP-024-000005578 |
| LLP-024-000005579 | to | LLP-024-000005579 |
| LLP-024-000005581 | to | LLP-024-000005581 |
| LLP-024-000005593 | to | LLP-024-000005593 |
| LLP-024-000005604 | to | LLP-024-000005604 |
| LLP-024-000005628 | to | LLP-024-000005628 |
| LLP-024-000005629 | to | LLP-024-000005629 |
| LLP-024-000005645 | to | LLP-024-000005645 |
| LLP-024-000005647 | to | LLP-024-000005647 |
| LLP-024-000005648 | to | LLP-024-000005648 |
| LLP-024-000005649 | to | LLP-024-000005649 |
| LLP-024-000005681 | to | LLP-024-000005681 |
| LLP-024-000005682 | to | LLP-024-000005682 |
| LLP-024-000005709 | to | LLP-024-000005709 |
| LLP-024-000005713 | to | LLP-024-000005713 |
| LLP-024-000005714 | to | LLP-024-000005714 |
| LLP-024-000005715 | to | LLP-024-000005715 |
| LLP-024-000005716 | to | LLP-024-000005716 |
| LLP-024-000005717 | to | LLP-024-000005717 |

| | | |
|---|---|---|
| LLP-024-000005718 | to | LLP-024-000005718 |
| LLP-024-000005735 | to | LLP-024-000005735 |
| LLP-024-000005736 | to | LLP-024-000005736 |
| LLP-024-000005738 | to | LLP-024-000005738 |
| LLP-024-000005755 | to | LLP-024-000005755 |
| LLP-024-000005756 | to | LLP-024-000005756 |
| LLP-024-000005757 | to | LLP-024-000005757 |
| LLP-024-000005759 | to | LLP-024-000005759 |
| LLP-024-000005864 | to | LLP-024-000005864 |
| LLP-024-000005866 | to | LLP-024-000005866 |
| LLP-024-000005867 | to | LLP-024-000005867 |
| LLP-024-000005879 | to | LLP-024-000005879 |
| LLP-024-000005891 | to | LLP-024-000005891 |
| LLP-024-000005897 | to | LLP-024-000005897 |
| LLP-024-000005980 | to | LLP-024-000005980 |
| LLP-024-000005983 | to | LLP-024-000005983 |
| LLP-024-000005988 | to | LLP-024-000005988 |
| LLP-024-000005989 | to | LLP-024-000005989 |
| LLP-024-000005990 | to | LLP-024-000005990 |
| LLP-024-000005991 | to | LLP-024-000005991 |
| LLP-024-000005995 | to | LLP-024-000005995 |
| LLP-024-000006002 | to | LLP-024-000006002 |
| LLP-024-000006003 | to | LLP-024-000006003 |
| LLP-024-000006010 | to | LLP-024-000006010 |
| LLP-024-000006011 | to | LLP-024-000006011 |
| LLP-024-000006012 | to | LLP-024-000006012 |
| LLP-024-000006014 | to | LLP-024-000006014 |
| LLP-024-000006015 | to | LLP-024-000006015 |
| LLP-024-000006016 | to | LLP-024-000006016 |
| LLP-024-000006019 | to | LLP-024-000006019 |
| LLP-024-000006020 | to | LLP-024-000006020 |
| LLP-024-000006021 | to | LLP-024-000006021 |
| LLP-024-000006026 | to | LLP-024-000006026 |
| LLP-024-000006028 | to | LLP-024-000006028 |
| LLP-024-000006032 | to | LLP-024-000006032 |
| LLP-024-000006033 | to | LLP-024-000006033 |
| LLP-024-000006034 | to | LLP-024-000006034 |
| LLP-024-000006035 | to | LLP-024-000006035 |
| LLP-024-000006036 | to | LLP-024-000006036 |
| LLP-024-000006037 | to | LLP-024-000006037 |
| LLP-024-000006042 | to | LLP-024-000006042 |
| LLP-024-000006043 | to | LLP-024-000006043 |
| LLP-024-000006044 | to | LLP-024-000006044 |
| LLP-024-000006045 | to | LLP-024-000006045 |

| | | |
|---|---|---|
| LLP-024-000006046 | to | LLP-024-000006046 |
| LLP-024-000006047 | to | LLP-024-000006047 |
| LLP-024-000006048 | to | LLP-024-000006048 |
| LLP-024-000006049 | to | LLP-024-000006049 |
| LLP-024-000006050 | to | LLP-024-000006050 |
| LLP-024-000006080 | to | LLP-024-000006080 |
| LLP-024-000006152 | to | LLP-024-000006152 |
| LLP-024-000006153 | to | LLP-024-000006153 |
| LLP-024-000006181 | to | LLP-024-000006181 |
| LLP-024-000006184 | to | LLP-024-000006184 |
| LLP-024-000006185 | to | LLP-024-000006185 |
| LLP-024-000006186 | to | LLP-024-000006186 |
| LLP-024-000006191 | to | LLP-024-000006191 |
| LLP-024-000006192 | to | LLP-024-000006192 |
| LLP-024-000006435 | to | LLP-024-000006435 |
| LLP-024-000006499 | to | LLP-024-000006499 |
| LLP-024-000006552 | to | LLP-024-000006552 |
| LLP-024-000007493 | to | LLP-024-000007493 |
| LLP-024-000007494 | to | LLP-024-000007494 |
| LLP-024-000008283 | to | LLP-024-000008283 |
| LLP-024-000008417 | to | LLP-024-000008417 |
| LLP-024-000008939 | to | LLP-024-000008939 |
| LLP-025-000000199 | to | LLP-025-000000199 |
| LLP-027-000000007 | to | LLP-027-000000007 |
| LLP-027-000000011 | to | LLP-027-000000011 |
| LLP-027-000000017 | to | LLP-027-000000017 |
| LLP-027-000000018 | to | LLP-027-000000018 |
| LLP-027-000000019 | to | LLP-027-000000019 |
| LLP-027-000000021 | to | LLP-027-000000021 |
| LLP-027-000000036 | to | LLP-027-000000036 |
| LLP-027-000000040 | to | LLP-027-000000040 |
| LLP-027-000000044 | to | LLP-027-000000044 |
| LLP-027-000000104 | to | LLP-027-000000104 |
| LLP-027-000000105 | to | LLP-027-000000105 |
| LLP-027-000000113 | to | LLP-027-000000113 |
| LLP-027-000000125 | to | LLP-027-000000125 |
| LLP-027-000000126 | to | LLP-027-000000126 |
| LLP-028-000000008 | to | LLP-028-000000008 |
| LLP-028-000000032 | to | LLP-028-000000032 |
| LLP-028-000000034 | to | LLP-028-000000034 |
| LLP-028-000000036 | to | LLP-028-000000036 |
| LLP-028-000000041 | to | LLP-028-000000041 |
| LLP-028-000000042 | to | LLP-028-000000042 |
| LLP-028-000000043 | to | LLP-028-000000043 |

| | | |
|---|---|---|
| LLP-028-000000044 | to | LLP-028-000000044 |
| LLP-028-000000150 | to | LLP-028-000000150 |
| LLP-028-000000154 | to | LLP-028-000000154 |
| LLP-028-000000155 | to | LLP-028-000000155 |
| LLP-028-000000161 | to | LLP-028-000000161 |
| LLP-028-000000162 | to | LLP-028-000000162 |
| LLP-028-000000173 | to | LLP-028-000000173 |
| LLP-028-000000174 | to | LLP-028-000000174 |
| LLP-028-000000177 | to | LLP-028-000000177 |
| LLP-028-000000195 | to | LLP-028-000000195 |
| LLP-028-000000196 | to | LLP-028-000000196 |
| LLP-028-000000204 | to | LLP-028-000000204 |
| LLP-028-000000205 | to | LLP-028-000000205 |
| LLP-028-000000207 | to | LLP-028-000000207 |
| LLP-028-000000219 | to | LLP-028-000000219 |
| LLP-028-000000221 | to | LLP-028-000000221 |
| LLP-028-000000222 | to | LLP-028-000000222 |
| LLP-028-000000223 | to | LLP-028-000000223 |
| LLP-028-000000307 | to | LLP-028-000000307 |
| LLP-028-000000321 | to | LLP-028-000000321 |
| LLP-028-000000323 | to | LLP-028-000000323 |
| LLP-028-000000326 | to | LLP-028-000000326 |
| LLP-028-000000328 | to | LLP-028-000000328 |
| LLP-028-000000467 | to | LLP-028-000000467 |
| LLP-028-000000480 | to | LLP-028-000000480 |
| LLP-028-000000510 | to | LLP-028-000000510 |
| LLP-028-000000518 | to | LLP-028-000000518 |
| LLP-028-000000524 | to | LLP-028-000000524 |
| LLP-028-000000525 | to | LLP-028-000000525 |
| LLP-028-000000526 | to | LLP-028-000000526 |
| LLP-028-000000527 | to | LLP-028-000000527 |
| LLP-028-000000528 | to | LLP-028-000000528 |
| LLP-028-000000529 | to | LLP-028-000000529 |
| LLP-028-000000538 | to | LLP-028-000000538 |
| LLP-028-000000539 | to | LLP-028-000000539 |
| LLP-028-000000540 | to | LLP-028-000000540 |
| LLP-028-000000543 | to | LLP-028-000000543 |
| LLP-028-000000544 | to | LLP-028-000000544 |
| LLP-028-000000547 | to | LLP-028-000000547 |
| LLP-028-000000549 | to | LLP-028-000000549 |
| LLP-028-000000559 | to | LLP-028-000000559 |
| LLP-028-000000565 | to | LLP-028-000000565 |
| LLP-028-000000620 | to | LLP-028-000000620 |
| LLP-028-000000633 | to | LLP-028-000000633 |

| | | |
|---|---|---|
| LLP-028-000000641 | to | LLP-028-000000641 |
| LLP-028-000000649 | to | LLP-028-000000649 |
| LLP-028-000000657 | to | LLP-028-000000657 |
| LLP-028-000000660 | to | LLP-028-000000660 |
| LLP-028-000000679 | to | LLP-028-000000679 |
| LLP-028-000000704 | to | LLP-028-000000704 |
| LLP-028-000000706 | to | LLP-028-000000706 |
| LLP-028-000000748 | to | LLP-028-000000748 |
| LLP-028-000000752 | to | LLP-028-000000752 |
| LLP-028-000000758 | to | LLP-028-000000758 |
| LLP-028-000000794 | to | LLP-028-000000794 |
| LLP-028-000000799 | to | LLP-028-000000799 |
| LLP-028-000000805 | to | LLP-028-000000805 |
| LLP-028-000000816 | to | LLP-028-000000816 |
| LLP-028-000000817 | to | LLP-028-000000817 |
| LLP-028-000000823 | to | LLP-028-000000823 |
| LLP-028-000000826 | to | LLP-028-000000826 |
| LLP-028-000000827 | to | LLP-028-000000827 |
| LLP-028-000000829 | to | LLP-028-000000829 |
| LLP-028-000000830 | to | LLP-028-000000830 |
| LLP-028-000000842 | to | LLP-028-000000842 |
| LLP-028-000000848 | to | LLP-028-000000848 |
| LLP-028-000000973 | to | LLP-028-000000973 |
| LLP-028-000000983 | to | LLP-028-000000983 |
| LLP-028-000001002 | to | LLP-028-000001002 |
| LLP-028-000001009 | to | LLP-028-000001009 |
| LLP-028-000001045 | to | LLP-028-000001045 |
| LLP-028-000001407 | to | LLP-028-000001407 |
| LLP-028-000001411 | to | LLP-028-000001411 |
| LLP-028-000001412 | to | LLP-028-000001412 |
| LLP-028-000001429 | to | LLP-028-000001429 |
| LLP-028-000001439 | to | LLP-028-000001439 |
| LLP-028-000001445 | to | LLP-028-000001445 |
| LLP-028-000001452 | to | LLP-028-000001452 |
| LLP-028-000001455 | to | LLP-028-000001455 |
| LLP-028-000001492 | to | LLP-028-000001492 |
| LLP-028-000001520 | to | LLP-028-000001520 |
| LLP-028-000001521 | to | LLP-028-000001521 |
| LLP-028-000001523 | to | LLP-028-000001523 |
| LLP-028-000001588 | to | LLP-028-000001588 |
| LLP-028-000001606 | to | LLP-028-000001606 |
| LLP-028-000001630 | to | LLP-028-000001630 |
| LLP-028-000001699 | to | LLP-028-000001699 |
| LLP-028-000001700 | to | LLP-028-000001700 |

| | | |
|---|---|---|
| LLP-028-000001701 | to | LLP-028-000001701 |
| LLP-028-000001706 | to | LLP-028-000001706 |
| LLP-028-000001707 | to | LLP-028-000001707 |
| LLP-028-000001708 | to | LLP-028-000001708 |
| LLP-028-000001709 | to | LLP-028-000001709 |
| LLP-028-000001711 | to | LLP-028-000001711 |
| LLP-028-000001714 | to | LLP-028-000001714 |
| LLP-028-000001717 | to | LLP-028-000001717 |
| LLP-028-000001718 | to | LLP-028-000001718 |
| LLP-028-000001724 | to | LLP-028-000001724 |
| LLP-028-000001725 | to | LLP-028-000001725 |
| LLP-028-000001727 | to | LLP-028-000001727 |
| LLP-028-000001744 | to | LLP-028-000001744 |
| LLP-028-000001750 | to | LLP-028-000001750 |
| LLP-028-000001752 | to | LLP-028-000001752 |
| LLP-028-000001757 | to | LLP-028-000001757 |
| LLP-028-000001762 | to | LLP-028-000001762 |
| LLP-028-000001768 | to | LLP-028-000001768 |
| LLP-028-000001777 | to | LLP-028-000001777 |
| LLP-028-000001786 | to | LLP-028-000001786 |
| LLP-028-000001793 | to | LLP-028-000001793 |
| LLP-028-000001798 | to | LLP-028-000001798 |
| LLP-028-000001800 | to | LLP-028-000001800 |
| LLP-028-000001801 | to | LLP-028-000001801 |
| LLP-028-000001804 | to | LLP-028-000001804 |
| LLP-028-000001805 | to | LLP-028-000001805 |
| LLP-028-000001807 | to | LLP-028-000001807 |
| LLP-028-000001808 | to | LLP-028-000001808 |
| LLP-028-000001810 | to | LLP-028-000001810 |
| LLP-028-000001817 | to | LLP-028-000001817 |
| LLP-028-000001818 | to | LLP-028-000001818 |
| LLP-028-000001825 | to | LLP-028-000001825 |
| LLP-028-000001826 | to | LLP-028-000001826 |
| LLP-028-000001827 | to | LLP-028-000001827 |
| LLP-028-000001848 | to | LLP-028-000001848 |
| LLP-028-000001854 | to | LLP-028-000001854 |
| LLP-028-000001859 | to | LLP-028-000001859 |
| LLP-028-000001882 | to | LLP-028-000001882 |
| LLP-028-000001883 | to | LLP-028-000001883 |
| LLP-028-000001884 | to | LLP-028-000001884 |
| LLP-028-000001885 | to | LLP-028-000001885 |
| LLP-028-000001900 | to | LLP-028-000001900 |
| LLP-028-000001903 | to | LLP-028-000001903 |
| LLP-028-000001909 | to | LLP-028-000001909 |

| | | |
|---|---|---|
| LLP-028-000001910 | to | LLP-028-000001910 |
| LLP-028-000001921 | to | LLP-028-000001921 |
| LLP-028-000001922 | to | LLP-028-000001922 |
| LLP-028-000001923 | to | LLP-028-000001923 |
| LLP-028-000001929 | to | LLP-028-000001929 |
| LLP-028-000001930 | to | LLP-028-000001930 |
| LLP-028-000001931 | to | LLP-028-000001931 |
| LLP-028-000001933 | to | LLP-028-000001933 |
| LLP-028-000001936 | to | LLP-028-000001936 |
| LLP-028-000001937 | to | LLP-028-000001937 |
| LLP-028-000001938 | to | LLP-028-000001938 |
| LLP-028-000001940 | to | LLP-028-000001940 |
| LLP-028-000001941 | to | LLP-028-000001941 |
| LLP-028-000001942 | to | LLP-028-000001942 |
| LLP-028-000001943 | to | LLP-028-000001943 |
| LLP-028-000001944 | to | LLP-028-000001944 |
| LLP-028-000001945 | to | LLP-028-000001945 |
| LLP-028-000001962 | to | LLP-028-000001962 |
| LLP-028-000001975 | to | LLP-028-000001975 |
| LLP-028-000001976 | to | LLP-028-000001976 |
| LLP-028-000001977 | to | LLP-028-000001977 |
| LLP-028-000001978 | to | LLP-028-000001978 |
| LLP-028-000001980 | to | LLP-028-000001980 |
| LLP-028-000001983 | to | LLP-028-000001983 |
| LLP-028-000001991 | to | LLP-028-000001991 |
| LLP-028-000001994 | to | LLP-028-000001994 |
| LLP-028-000001996 | to | LLP-028-000001996 |
| LLP-028-000001997 | to | LLP-028-000001997 |
| LLP-028-000001998 | to | LLP-028-000001998 |
| LLP-028-000002006 | to | LLP-028-000002006 |
| LLP-028-000002023 | to | LLP-028-000002023 |
| LLP-028-000002041 | to | LLP-028-000002041 |
| LLP-028-000002061 | to | LLP-028-000002061 |
| LLP-028-000002072 | to | LLP-028-000002072 |
| LLP-028-000002073 | to | LLP-028-000002073 |
| LLP-028-000002075 | to | LLP-028-000002075 |
| LLP-028-000002080 | to | LLP-028-000002080 |
| LLP-028-000002081 | to | LLP-028-000002081 |
| LLP-028-000002082 | to | LLP-028-000002082 |
| LLP-028-000002148 | to | LLP-028-000002148 |
| LLP-028-000002151 | to | LLP-028-000002151 |
| LLP-028-000002152 | to | LLP-028-000002152 |
| LLP-028-000002162 | to | LLP-028-000002162 |
| LLP-028-000002163 | to | LLP-028-000002163 |

| | | |
|---|---|---|
| LLP-028-000002166 | to | LLP-028-000002166 |
| LLP-028-000002196 | to | LLP-028-000002196 |
| LLP-028-000002197 | to | LLP-028-000002197 |
| LLP-028-000002279 | to | LLP-028-000002279 |
| LLP-028-000002283 | to | LLP-028-000002283 |
| LLP-028-000002287 | to | LLP-028-000002287 |
| LLP-028-000002292 | to | LLP-028-000002292 |
| LLP-028-000002342 | to | LLP-028-000002342 |
| LLP-028-000002343 | to | LLP-028-000002343 |
| LLP-028-000002349 | to | LLP-028-000002349 |
| LLP-028-000002353 | to | LLP-028-000002353 |
| LLP-028-000002356 | to | LLP-028-000002356 |
| LLP-028-000002357 | to | LLP-028-000002357 |
| LLP-028-000002358 | to | LLP-028-000002358 |
| LLP-028-000002360 | to | LLP-028-000002360 |
| LLP-028-000002361 | to | LLP-028-000002361 |
| LLP-028-000002367 | to | LLP-028-000002367 |
| LLP-028-000002369 | to | LLP-028-000002369 |
| LLP-028-000002370 | to | LLP-028-000002370 |
| LLP-028-000002372 | to | LLP-028-000002372 |
| LLP-028-000002376 | to | LLP-028-000002376 |
| LLP-028-000002377 | to | LLP-028-000002377 |
| LLP-028-000002378 | to | LLP-028-000002378 |
| LLP-028-000002381 | to | LLP-028-000002381 |
| LLP-028-000002382 | to | LLP-028-000002382 |
| LLP-028-000002484 | to | LLP-028-000002484 |
| LLP-028-000002500 | to | LLP-028-000002500 |
| LLP-028-000002509 | to | LLP-028-000002509 |
| LLP-028-000002516 | to | LLP-028-000002516 |
| LLP-028-000002536 | to | LLP-028-000002536 |
| LLP-028-000002539 | to | LLP-028-000002539 |
| LLP-028-000002542 | to | LLP-028-000002542 |
| LLP-028-000002555 | to | LLP-028-000002555 |
| LLP-028-000002557 | to | LLP-028-000002557 |
| LLP-028-000002558 | to | LLP-028-000002558 |
| LLP-028-000002560 | to | LLP-028-000002560 |
| LLP-028-000002566 | to | LLP-028-000002566 |
| LLP-028-000002576 | to | LLP-028-000002576 |
| LLP-028-000002578 | to | LLP-028-000002578 |
| LLP-028-000002609 | to | LLP-028-000002609 |
| LLP-028-000002610 | to | LLP-028-000002610 |
| LLP-028-000002739 | to | LLP-028-000002739 |
| LLP-028-000002740 | to | LLP-028-000002740 |
| LLP-028-000002742 | to | LLP-028-000002742 |

LLP-028-000002743 to LLP-028-000002743
LLP-028-000002744 to LLP-028-000002744
LLP-028-000002745 to LLP-028-000002745
LLP-028-000002747 to LLP-028-000002747
LLP-028-000002748 to LLP-028-000002748
LLP-028-000002749 to LLP-028-000002749
LLP-028-000002750 to LLP-028-000002750
LLP-028-000002751 to LLP-028-000002751
LLP-028-000002758 to LLP-028-000002758
LLP-028-000002762 to LLP-028-000002762
LLP-028-000002763 to LLP-028-000002763
LLP-028-000002765 to LLP-028-000002765
LLP-028-000002767 to LLP-028-000002767
LLP-028-000002776 to LLP-028-000002776
LLP-028-000002785 to LLP-028-000002785
LLP-028-000002789 to LLP-028-000002789
LLP-028-000002823 to LLP-028-000002823
LLP-028-000002824 to LLP-028-000002824
LLP-028-000002825 to LLP-028-000002825
LLP-028-000002829 to LLP-028-000002829
LLP-028-000002833 to LLP-028-000002833
LLP-028-000002834 to LLP-028-000002834
LLP-028-000002838 to LLP-028-000002838
LLP-028-000002840 to LLP-028-000002840
LLP-028-000002847 to LLP-028-000002847
LLP-028-000002852 to LLP-028-000002852
LLP-028-000002853 to LLP-028-000002853
LLP-028-000002864 to LLP-028-000002864
LLP-028-000002867 to LLP-028-000002867
LLP-028-000002873 to LLP-028-000002873
LLP-028-000002884 to LLP-028-000002884
LLP-028-000002886 to LLP-028-000002886
LLP-028-000002894 to LLP-028-000002894
LLP-028-000002901 to LLP-028-000002901
LLP-028-000002917 to LLP-028-000002917
LLP-028-000002921 to LLP-028-000002921
LLP-028-000002923 to LLP-028-000002923
LLP-028-000002924 to LLP-028-000002924
LLP-028-000002926 to LLP-028-000002926
LLP-028-000002927 to LLP-028-000002927
LLP-028-000002929 to LLP-028-000002929
LLP-028-000002931 to LLP-028-000002931
LLP-028-000002933 to LLP-028-000002933
LLP-028-000002934 to LLP-028-000002934

| | | |
|---|---|---|
| LLP-028-000002937 | to | LLP-028-000002937 |
| LLP-028-000002938 | to | LLP-028-000002938 |
| LLP-028-000002942 | to | LLP-028-000002942 |
| LLP-028-000002943 | to | LLP-028-000002943 |
| LLP-028-000002946 | to | LLP-028-000002946 |
| LLP-028-000002947 | to | LLP-028-000002947 |
| LLP-028-000002948 | to | LLP-028-000002948 |
| LLP-028-000002949 | to | LLP-028-000002949 |
| LLP-028-000002950 | to | LLP-028-000002950 |
| LLP-028-000002956 | to | LLP-028-000002956 |
| LLP-028-000002957 | to | LLP-028-000002957 |
| LLP-028-000002972 | to | LLP-028-000002972 |
| LLP-028-000002974 | to | LLP-028-000002974 |
| LLP-028-000002975 | to | LLP-028-000002975 |
| LLP-028-000002977 | to | LLP-028-000002977 |
| LLP-028-000003007 | to | LLP-028-000003007 |
| LLP-028-000003011 | to | LLP-028-000003011 |
| LLP-028-000003019 | to | LLP-028-000003019 |
| LLP-028-000003034 | to | LLP-028-000003034 |
| LLP-028-000003045 | to | LLP-028-000003045 |
| LLP-028-000003239 | to | LLP-028-000003239 |
| LLP-028-000003240 | to | LLP-028-000003240 |
| LLP-028-000003242 | to | LLP-028-000003242 |
| LLP-028-000003259 | to | LLP-028-000003259 |
| LLP-028-000003260 | to | LLP-028-000003260 |
| LLP-028-000003303 | to | LLP-028-000003303 |
| LLP-028-000003305 | to | LLP-028-000003305 |
| LLP-028-000003308 | to | LLP-028-000003308 |
| LLP-028-000003313 | to | LLP-028-000003313 |
| LLP-028-000003440 | to | LLP-028-000003440 |
| LLP-028-000003441 | to | LLP-028-000003441 |
| LLP-028-000003908 | to | LLP-028-000003908 |
| LLP-028-000005038 | to | LLP-028-000005038 |
| LLP-028-000005070 | to | LLP-028-000005070 |
| LLP-028-000005325 | to | LLP-028-000005325 |
| LLP-028-000005347 | to | LLP-028-000005347 |
| LLP-028-000005348 | to | LLP-028-000005348 |
| LLP-028-000005352 | to | LLP-028-000005352 |
| LLP-028-000005353 | to | LLP-028-000005353 |
| LLP-028-000005356 | to | LLP-028-000005356 |
| LLP-028-000005369 | to | LLP-028-000005369 |
| LLP-028-000005374 | to | LLP-028-000005374 |
| LLP-028-000005377 | to | LLP-028-000005377 |
| LLP-028-000005381 | to | LLP-028-000005381 |

| | | |
|---|---|---|
| LLP-028-000005391 | to | LLP-028-000005391 |
| LLP-028-000005393 | to | LLP-028-000005393 |
| LLP-028-000005394 | to | LLP-028-000005394 |
| LLP-028-000005395 | to | LLP-028-000005395 |
| LLP-028-000005396 | to | LLP-028-000005396 |
| LLP-028-000005397 | to | LLP-028-000005397 |
| LLP-028-000005436 | to | LLP-028-000005436 |
| LLP-028-000005438 | to | LLP-028-000005438 |
| LLP-028-000005439 | to | LLP-028-000005439 |
| LLP-028-000005457 | to | LLP-028-000005457 |
| LLP-028-000005458 | to | LLP-028-000005458 |
| LLP-028-000005477 | to | LLP-028-000005477 |
| LLP-028-000005478 | to | LLP-028-000005478 |
| LLP-028-000005480 | to | LLP-028-000005480 |
| LLP-028-000005481 | to | LLP-028-000005481 |
| LLP-028-000005506 | to | LLP-028-000005506 |
| LLP-028-000005507 | to | LLP-028-000005507 |
| LLP-028-000005508 | to | LLP-028-000005508 |
| LLP-028-000005510 | to | LLP-028-000005510 |
| LLP-028-000005524 | to | LLP-028-000005524 |
| LLP-028-000005525 | to | LLP-028-000005525 |
| LLP-028-000005582 | to | LLP-028-000005582 |
| LLP-028-000005616 | to | LLP-028-000005616 |
| LLP-028-000005633 | to | LLP-028-000005633 |
| LLP-028-000005636 | to | LLP-028-000005636 |
| LLP-028-000005637 | to | LLP-028-000005637 |
| LLP-028-000005638 | to | LLP-028-000005638 |
| LLP-028-000005639 | to | LLP-028-000005639 |
| LLP-028-000005641 | to | LLP-028-000005641 |
| LLP-028-000005644 | to | LLP-028-000005644 |
| LLP-028-000005654 | to | LLP-028-000005654 |
| LLP-028-000005657 | to | LLP-028-000005657 |
| LLP-028-000005668 | to | LLP-028-000005668 |
| LLP-028-000005679 | to | LLP-028-000005679 |
| LLP-028-000005686 | to | LLP-028-000005686 |
| LLP-028-000005710 | to | LLP-028-000005710 |
| LLP-028-000005712 | to | LLP-028-000005712 |
| LLP-028-000005735 | to | LLP-028-000005735 |
| LLP-028-000005736 | to | LLP-028-000005736 |
| LLP-028-000005737 | to | LLP-028-000005737 |
| LLP-028-000005738 | to | LLP-028-000005738 |
| LLP-028-000005743 | to | LLP-028-000005743 |
| LLP-028-000005757 | to | LLP-028-000005757 |
| LLP-028-000005761 | to | LLP-028-000005761 |

LLP-028-000005762    to    LLP-028-000005762
LLP-028-000005839    to    LLP-028-000005839
LLP-028-000005913    to    LLP-028-000005913
LLP-028-000005931    to    LLP-028-000005931
LLP-028-000005940    to    LLP-028-000005940
LLP-028-000006006    to    LLP-028-000006006
LLP-028-000006007    to    LLP-028-000006007
LLP-028-000006010    to    LLP-028-000006010
LLP-028-000006025    to    LLP-028-000006025
LLP-028-000006029    to    LLP-028-000006029
LLP-028-000006061    to    LLP-028-000006061
LLP-028-000006070    to    LLP-028-000006070
LLP-028-000006075    to    LLP-028-000006075
LLP-028-000006086    to    LLP-028-000006086
LLP-028-000006087    to    LLP-028-000006087
LLP-028-000006095    to    LLP-028-000006095
LLP-028-000006096    to    LLP-028-000006096
LLP-028-000006098    to    LLP-028-000006098
LLP-028-000006103    to    LLP-028-000006103
LLP-028-000006110    to    LLP-028-000006110
LLP-028-000006115    to    LLP-028-000006115
LLP-028-000006116    to    LLP-028-000006116
LLP-028-000006117    to    LLP-028-000006117
LLP-028-000006118    to    LLP-028-000006118
LLP-028-000006126    to    LLP-028-000006126
LLP-028-000006133    to    LLP-028-000006133
LLP-028-000006135    to    LLP-028-000006135
LLP-028-000006136    to    LLP-028-000006136
LLP-028-000006138    to    LLP-028-000006138
LLP-028-000006139    to    LLP-028-000006139
LLP-028-000006140    to    LLP-028-000006140
LLP-028-000006145    to    LLP-028-000006145
LLP-028-000006146    to    LLP-028-000006146
LLP-028-000006149    to    LLP-028-000006149
LLP-028-000006150    to    LLP-028-000006150
LLP-028-000006151    to    LLP-028-000006151
LLP-028-000006172    to    LLP-028-000006172
LLP-028-000006199    to    LLP-028-000006199
LLP-028-000006201    to    LLP-028-000006201
LLP-028-000006202    to    LLP-028-000006202
LLP-028-000006422    to    LLP-028-000006422
LLP-028-000006425    to    LLP-028-000006425
LLP-028-000006426    to    LLP-028-000006426
LLP-028-000006428    to    LLP-028-000006428

| | | |
|---|---|---|
| LLP-028-000006429 | to | LLP-028-000006429 |
| LLP-028-000006432 | to | LLP-028-000006432 |
| LLP-028-000006437 | to | LLP-028-000006437 |
| LLP-028-000006438 | to | LLP-028-000006438 |
| LLP-028-000006439 | to | LLP-028-000006439 |
| LLP-028-000006440 | to | LLP-028-000006440 |
| LLP-028-000006441 | to | LLP-028-000006441 |
| LLP-028-000006442 | to | LLP-028-000006442 |
| LLP-028-000006444 | to | LLP-028-000006444 |
| LLP-028-000006445 | to | LLP-028-000006445 |
| LLP-028-000006446 | to | LLP-028-000006446 |
| LLP-028-000006487 | to | LLP-028-000006487 |
| LLP-028-000006489 | to | LLP-028-000006489 |
| LLP-028-000006498 | to | LLP-028-000006498 |
| LLP-028-000006505 | to | LLP-028-000006505 |
| LLP-028-000006518 | to | LLP-028-000006518 |
| LLP-028-000006521 | to | LLP-028-000006521 |
| LLP-028-000006549 | to | LLP-028-000006549 |
| LLP-028-000006571 | to | LLP-028-000006571 |
| LLP-028-000006609 | to | LLP-028-000006609 |
| LLP-028-000006614 | to | LLP-028-000006614 |
| LLP-028-000006616 | to | LLP-028-000006616 |
| LLP-028-000006617 | to | LLP-028-000006617 |
| LLP-028-000006618 | to | LLP-028-000006618 |
| LLP-028-000006619 | to | LLP-028-000006619 |
| LLP-028-000006620 | to | LLP-028-000006620 |
| LLP-028-000006624 | to | LLP-028-000006624 |
| LLP-028-000006627 | to | LLP-028-000006627 |
| LLP-028-000006630 | to | LLP-028-000006630 |
| LLP-028-000006631 | to | LLP-028-000006631 |
| LLP-028-000006634 | to | LLP-028-000006634 |
| LLP-028-000006636 | to | LLP-028-000006636 |
| LLP-028-000006637 | to | LLP-028-000006637 |
| LLP-028-000006638 | to | LLP-028-000006638 |
| LLP-028-000006639 | to | LLP-028-000006639 |
| LLP-028-000006640 | to | LLP-028-000006640 |
| LLP-028-000006641 | to | LLP-028-000006641 |
| LLP-028-000006642 | to | LLP-028-000006642 |
| LLP-028-000006644 | to | LLP-028-000006644 |
| LLP-028-000006650 | to | LLP-028-000006650 |
| LLP-028-000006653 | to | LLP-028-000006653 |
| LLP-028-000006654 | to | LLP-028-000006654 |
| LLP-028-000006657 | to | LLP-028-000006657 |
| LLP-028-000006659 | to | LLP-028-000006659 |

| | | |
|---|---|---|
| LLP-028-000006660 | to | LLP-028-000006660 |
| LLP-028-000006661 | to | LLP-028-000006661 |
| LLP-028-000006662 | to | LLP-028-000006662 |
| LLP-028-000006663 | to | LLP-028-000006663 |
| LLP-028-000006665 | to | LLP-028-000006665 |
| LLP-028-000006666 | to | LLP-028-000006666 |
| LLP-028-000006667 | to | LLP-028-000006667 |
| LLP-028-000006669 | to | LLP-028-000006669 |
| LLP-028-000006671 | to | LLP-028-000006671 |
| LLP-028-000006673 | to | LLP-028-000006673 |
| LLP-028-000006675 | to | LLP-028-000006675 |
| LLP-028-000006676 | to | LLP-028-000006676 |
| LLP-028-000006677 | to | LLP-028-000006677 |
| LLP-028-000006678 | to | LLP-028-000006678 |
| LLP-028-000006679 | to | LLP-028-000006679 |
| LLP-028-000006680 | to | LLP-028-000006680 |
| LLP-028-000006681 | to | LLP-028-000006681 |
| LLP-028-000006682 | to | LLP-028-000006682 |
| LLP-028-000006683 | to | LLP-028-000006683 |
| LLP-028-000006686 | to | LLP-028-000006686 |
| LLP-028-000006687 | to | LLP-028-000006687 |
| LLP-028-000006688 | to | LLP-028-000006688 |
| LLP-028-000006725 | to | LLP-028-000006725 |
| LLP-028-000006733 | to | LLP-028-000006733 |
| LLP-028-000006735 | to | LLP-028-000006735 |
| LLP-028-000006739 | to | LLP-028-000006739 |
| LLP-028-000006762 | to | LLP-028-000006762 |
| LLP-028-000006766 | to | LLP-028-000006766 |
| LLP-028-000006771 | to | LLP-028-000006771 |
| LLP-028-000006772 | to | LLP-028-000006772 |
| LLP-028-000006773 | to | LLP-028-000006773 |
| LLP-028-000006774 | to | LLP-028-000006774 |
| LLP-028-000006785 | to | LLP-028-000006785 |
| LLP-028-000006787 | to | LLP-028-000006787 |
| LLP-028-000006788 | to | LLP-028-000006788 |
| LLP-028-000006789 | to | LLP-028-000006789 |
| LLP-028-000006790 | to | LLP-028-000006790 |
| LLP-028-000006808 | to | LLP-028-000006808 |
| LLP-028-000006855 | to | LLP-028-000006855 |
| LLP-028-000006856 | to | LLP-028-000006856 |
| LLP-028-000006881 | to | LLP-028-000006881 |
| LLP-028-000006884 | to | LLP-028-000006884 |
| LLP-028-000006885 | to | LLP-028-000006885 |
| LLP-028-000006887 | to | LLP-028-000006887 |

| | | |
|---|---|---|
| LLP-028-000006889 | to | LLP-028-000006889 |
| LLP-028-000006895 | to | LLP-028-000006895 |
| LLP-028-000006897 | to | LLP-028-000006897 |
| LLP-028-000006898 | to | LLP-028-000006898 |
| LLP-028-000006901 | to | LLP-028-000006901 |
| LLP-028-000006940 | to | LLP-028-000006940 |
| LLP-028-000006952 | to | LLP-028-000006952 |
| LLP-028-000006953 | to | LLP-028-000006953 |
| LLP-028-000007163 | to | LLP-028-000007163 |
| LLP-028-000007179 | to | LLP-028-000007179 |
| LLP-028-000007192 | to | LLP-028-000007192 |
| LLP-028-000007201 | to | LLP-028-000007201 |
| LLP-028-000007203 | to | LLP-028-000007203 |
| LLP-028-000007204 | to | LLP-028-000007204 |
| LLP-028-000007205 | to | LLP-028-000007205 |
| LLP-028-000007206 | to | LLP-028-000007206 |
| LLP-028-000007209 | to | LLP-028-000007209 |
| LLP-028-000007213 | to | LLP-028-000007213 |
| LLP-028-000007225 | to | LLP-028-000007225 |
| LLP-028-000007227 | to | LLP-028-000007227 |
| LLP-028-000007231 | to | LLP-028-000007231 |
| LLP-028-000007232 | to | LLP-028-000007232 |
| LLP-028-000007252 | to | LLP-028-000007252 |
| LLP-028-000007267 | to | LLP-028-000007267 |
| LLP-028-000007269 | to | LLP-028-000007269 |
| LLP-028-000007286 | to | LLP-028-000007286 |
| LLP-028-000007287 | to | LLP-028-000007287 |
| LLP-028-000007288 | to | LLP-028-000007288 |
| LLP-028-000007304 | to | LLP-028-000007304 |
| LLP-028-000007424 | to | LLP-028-000007424 |
| LLP-028-000007426 | to | LLP-028-000007426 |
| LLP-028-000007430 | to | LLP-028-000007430 |
| LLP-028-000007431 | to | LLP-028-000007431 |
| LLP-028-000007432 | to | LLP-028-000007432 |
| LLP-028-000007433 | to | LLP-028-000007433 |
| LLP-028-000007436 | to | LLP-028-000007436 |
| LLP-028-000007437 | to | LLP-028-000007437 |
| LLP-028-000007440 | to | LLP-028-000007440 |
| LLP-028-000007441 | to | LLP-028-000007441 |
| LLP-028-000007443 | to | LLP-028-000007443 |
| LLP-028-000007461 | to | LLP-028-000007461 |
| LLP-028-000007462 | to | LLP-028-000007462 |
| LLP-028-000007463 | to | LLP-028-000007463 |
| LLP-028-000007465 | to | LLP-028-000007465 |

| | | |
|---|---|---|
| LLP-028-000007466 | to | LLP-028-000007466 |
| LLP-028-000007467 | to | LLP-028-000007467 |
| LLP-028-000007470 | to | LLP-028-000007470 |
| LLP-028-000007471 | to | LLP-028-000007471 |
| LLP-028-000007473 | to | LLP-028-000007473 |
| LLP-028-000007475 | to | LLP-028-000007475 |
| LLP-028-000007573 | to | LLP-028-000007573 |
| LLP-028-000007581 | to | LLP-028-000007581 |
| LLP-028-000007582 | to | LLP-028-000007582 |
| LLP-028-000007592 | to | LLP-028-000007592 |
| LLP-028-000007624 | to | LLP-028-000007624 |
| LLP-028-000007638 | to | LLP-028-000007638 |
| LLP-028-000007649 | to | LLP-028-000007649 |
| LLP-028-000007653 | to | LLP-028-000007653 |
| LLP-028-000007655 | to | LLP-028-000007655 |
| LLP-028-000007666 | to | LLP-028-000007666 |
| LLP-028-000007680 | to | LLP-028-000007680 |
| LLP-028-000007681 | to | LLP-028-000007681 |
| LLP-028-000007682 | to | LLP-028-000007682 |
| LLP-028-000007683 | to | LLP-028-000007683 |
| LLP-028-000007684 | to | LLP-028-000007684 |
| LLP-028-000007690 | to | LLP-028-000007690 |
| LLP-028-000007696 | to | LLP-028-000007696 |
| LLP-028-000007716 | to | LLP-028-000007716 |
| LLP-028-000007743 | to | LLP-028-000007743 |
| LLP-028-000007750 | to | LLP-028-000007750 |
| LLP-028-000007756 | to | LLP-028-000007756 |
| LLP-028-000007767 | to | LLP-028-000007767 |
| LLP-028-000007771 | to | LLP-028-000007771 |
| LLP-028-000007773 | to | LLP-028-000007773 |
| LLP-028-000007777 | to | LLP-028-000007777 |
| LLP-028-000007778 | to | LLP-028-000007778 |
| LLP-028-000007781 | to | LLP-028-000007781 |
| LLP-028-000007788 | to | LLP-028-000007788 |
| LLP-028-000007789 | to | LLP-028-000007789 |
| LLP-028-000007791 | to | LLP-028-000007791 |
| LLP-028-000007793 | to | LLP-028-000007793 |
| LLP-028-000007796 | to | LLP-028-000007796 |
| LLP-028-000007797 | to | LLP-028-000007797 |
| LLP-028-000007798 | to | LLP-028-000007798 |
| LLP-028-000007799 | to | LLP-028-000007799 |
| LLP-028-000007804 | to | LLP-028-000007804 |
| LLP-028-000007807 | to | LLP-028-000007807 |
| LLP-028-000007809 | to | LLP-028-000007809 |

| | | |
|---|---|---|
| LLP-028-000007810 | to | LLP-028-000007810 |
| LLP-028-000007811 | to | LLP-028-000007811 |
| LLP-028-000007813 | to | LLP-028-000007813 |
| LLP-028-000007814 | to | LLP-028-000007814 |
| LLP-028-000007815 | to | LLP-028-000007815 |
| LLP-028-000007816 | to | LLP-028-000007816 |
| LLP-028-000007821 | to | LLP-028-000007821 |
| LLP-028-000007827 | to | LLP-028-000007827 |
| LLP-028-000007831 | to | LLP-028-000007831 |
| LLP-028-000007832 | to | LLP-028-000007832 |
| LLP-028-000007836 | to | LLP-028-000007836 |
| LLP-028-000007837 | to | LLP-028-000007837 |
| LLP-028-000007838 | to | LLP-028-000007838 |
| LLP-028-000007854 | to | LLP-028-000007854 |
| LLP-028-000007856 | to | LLP-028-000007856 |
| LLP-028-000007866 | to | LLP-028-000007866 |
| LLP-028-000007873 | to | LLP-028-000007873 |
| LLP-028-000007884 | to | LLP-028-000007884 |
| LLP-028-000007891 | to | LLP-028-000007891 |
| LLP-028-000007894 | to | LLP-028-000007894 |
| LLP-028-000007904 | to | LLP-028-000007904 |
| LLP-028-000007910 | to | LLP-028-000007910 |
| LLP-028-000007911 | to | LLP-028-000007911 |
| LLP-028-000007912 | to | LLP-028-000007912 |
| LLP-028-000007915 | to | LLP-028-000007915 |
| LLP-028-000007916 | to | LLP-028-000007916 |
| LLP-028-000007920 | to | LLP-028-000007920 |
| LLP-028-000007921 | to | LLP-028-000007921 |
| LLP-028-000007923 | to | LLP-028-000007923 |
| LLP-028-000007931 | to | LLP-028-000007931 |
| LLP-028-000007945 | to | LLP-028-000007945 |
| LLP-028-000007946 | to | LLP-028-000007946 |
| LLP-028-000007972 | to | LLP-028-000007972 |
| LLP-028-000007973 | to | LLP-028-000007973 |
| LLP-028-000007974 | to | LLP-028-000007974 |
| LLP-028-000007978 | to | LLP-028-000007978 |
| LLP-028-000007985 | to | LLP-028-000007985 |
| LLP-028-000007986 | to | LLP-028-000007986 |
| LLP-028-000007991 | to | LLP-028-000007991 |
| LLP-028-000007999 | to | LLP-028-000007999 |
| LLP-028-000008002 | to | LLP-028-000008002 |
| LLP-028-000008003 | to | LLP-028-000008003 |
| LLP-028-000008004 | to | LLP-028-000008004 |
| LLP-028-000008080 | to | LLP-028-000008080 |

| | | |
|---|---|---|
| LLP-028-000008082 | to | LLP-028-000008082 |
| LLP-028-000008097 | to | LLP-028-000008097 |
| LLP-028-000008100 | to | LLP-028-000008100 |
| LLP-028-000008106 | to | LLP-028-000008106 |
| LLP-028-000008115 | to | LLP-028-000008115 |
| LLP-028-000008133 | to | LLP-028-000008133 |
| LLP-028-000008142 | to | LLP-028-000008142 |
| LLP-028-000008143 | to | LLP-028-000008143 |
| LLP-028-000008145 | to | LLP-028-000008145 |
| LLP-028-000008146 | to | LLP-028-000008146 |
| LLP-028-000008150 | to | LLP-028-000008150 |
| LLP-028-000008154 | to | LLP-028-000008154 |
| LLP-028-000008160 | to | LLP-028-000008160 |
| LLP-028-000008198 | to | LLP-028-000008198 |
| LLP-028-000008204 | to | LLP-028-000008204 |
| LLP-028-000008212 | to | LLP-028-000008212 |
| LLP-028-000008213 | to | LLP-028-000008213 |
| LLP-028-000008219 | to | LLP-028-000008219 |
| LLP-028-000008220 | to | LLP-028-000008220 |
| LLP-028-000008221 | to | LLP-028-000008221 |
| LLP-028-000008222 | to | LLP-028-000008222 |
| LLP-028-000008223 | to | LLP-028-000008223 |
| LLP-028-000008228 | to | LLP-028-000008228 |
| LLP-028-000008242 | to | LLP-028-000008242 |
| LLP-028-000008252 | to | LLP-028-000008252 |
| LLP-028-000008253 | to | LLP-028-000008253 |
| LLP-028-000008256 | to | LLP-028-000008256 |
| LLP-028-000008267 | to | LLP-028-000008267 |
| LLP-028-000008277 | to | LLP-028-000008277 |
| LLP-028-000008278 | to | LLP-028-000008278 |
| LLP-028-000008299 | to | LLP-028-000008299 |
| LLP-028-000008300 | to | LLP-028-000008300 |
| LLP-028-000008301 | to | LLP-028-000008301 |
| LLP-028-000008302 | to | LLP-028-000008302 |
| LLP-028-000008310 | to | LLP-028-000008310 |
| LLP-028-000008311 | to | LLP-028-000008311 |
| LLP-028-000008324 | to | LLP-028-000008324 |
| LLP-028-000008337 | to | LLP-028-000008337 |
| LLP-028-000008338 | to | LLP-028-000008338 |
| LLP-028-000008340 | to | LLP-028-000008340 |
| LLP-028-000008341 | to | LLP-028-000008341 |
| LLP-028-000008345 | to | LLP-028-000008345 |
| LLP-028-000008346 | to | LLP-028-000008346 |
| LLP-028-000008363 | to | LLP-028-000008363 |

| | | |
|---|---|---|
| LLP-028-000008377 | to | LLP-028-000008377 |
| LLP-028-000008381 | to | LLP-028-000008381 |
| LLP-028-000008389 | to | LLP-028-000008389 |
| LLP-028-000008408 | to | LLP-028-000008408 |
| LLP-028-000008418 | to | LLP-028-000008418 |
| LLP-028-000008424 | to | LLP-028-000008424 |
| LLP-028-000008426 | to | LLP-028-000008426 |
| LLP-028-000008427 | to | LLP-028-000008427 |
| LLP-028-000008429 | to | LLP-028-000008429 |
| LLP-028-000008438 | to | LLP-028-000008438 |
| LLP-028-000008441 | to | LLP-028-000008441 |
| LLP-028-000008450 | to | LLP-028-000008450 |
| LLP-028-000008484 | to | LLP-028-000008484 |
| LLP-028-000008487 | to | LLP-028-000008487 |
| LLP-028-000008550 | to | LLP-028-000008550 |
| LLP-028-000008573 | to | LLP-028-000008573 |
| LLP-028-000008580 | to | LLP-028-000008580 |
| LLP-028-000008586 | to | LLP-028-000008586 |
| LLP-028-000008588 | to | LLP-028-000008588 |
| LLP-028-000008596 | to | LLP-028-000008596 |
| LLP-028-000008600 | to | LLP-028-000008600 |
| LLP-028-000008612 | to | LLP-028-000008612 |
| LLP-028-000008757 | to | LLP-028-000008757 |
| LLP-028-000008758 | to | LLP-028-000008758 |
| LLP-028-000008778 | to | LLP-028-000008778 |
| LLP-028-000008782 | to | LLP-028-000008782 |
| LLP-028-000008837 | to | LLP-028-000008837 |
| LLP-028-000008845 | to | LLP-028-000008845 |
| LLP-028-000008850 | to | LLP-028-000008850 |
| LLP-028-000008852 | to | LLP-028-000008852 |
| LLP-028-000008862 | to | LLP-028-000008862 |
| LLP-028-000008871 | to | LLP-028-000008871 |
| LLP-028-000008875 | to | LLP-028-000008875 |
| LLP-028-000008876 | to | LLP-028-000008876 |
| LLP-028-000008877 | to | LLP-028-000008877 |
| LLP-028-000008878 | to | LLP-028-000008878 |
| LLP-028-000008879 | to | LLP-028-000008879 |
| LLP-028-000008880 | to | LLP-028-000008880 |
| LLP-028-000008881 | to | LLP-028-000008881 |
| LLP-028-000008882 | to | LLP-028-000008882 |
| LLP-028-000008885 | to | LLP-028-000008885 |
| LLP-028-000008887 | to | LLP-028-000008887 |
| LLP-028-000008897 | to | LLP-028-000008897 |
| LLP-028-000008904 | to | LLP-028-000008904 |

| | | |
|---|---|---|
| LLP-028-000008905 | to | LLP-028-000008905 |
| LLP-028-000008906 | to | LLP-028-000008906 |
| LLP-028-000008946 | to | LLP-028-000008946 |
| LLP-028-000008950 | to | LLP-028-000008950 |
| LLP-028-000008951 | to | LLP-028-000008951 |
| LLP-028-000008953 | to | LLP-028-000008953 |
| LLP-028-000008956 | to | LLP-028-000008956 |
| LLP-028-000008957 | to | LLP-028-000008957 |
| LLP-028-000008962 | to | LLP-028-000008962 |
| LLP-028-000008963 | to | LLP-028-000008963 |
| LLP-028-000008964 | to | LLP-028-000008964 |
| LLP-028-000008966 | to | LLP-028-000008966 |
| LLP-028-000008967 | to | LLP-028-000008967 |
| LLP-028-000008973 | to | LLP-028-000008973 |
| LLP-028-000008975 | to | LLP-028-000008975 |
| LLP-028-000009124 | to | LLP-028-000009124 |
| LLP-028-000009841 | to | LLP-028-000009841 |
| LLP-028-000010062 | to | LLP-028-000010062 |
| LLP-028-000010265 | to | LLP-028-000010265 |
| LLP-028-000010775 | to | LLP-028-000010775 |
| LLP-028-000010892 | to | LLP-028-000010892 |
| LLP-028-000010944 | to | LLP-028-000010944 |
| LLP-028-000010951 | to | LLP-028-000010951 |
| LLP-028-000010952 | to | LLP-028-000010952 |
| LLP-028-000011037 | to | LLP-028-000011037 |
| LLP-028-000011062 | to | LLP-028-000011062 |
| LLP-028-000011851 | to | LLP-028-000011851 |
| LLP-028-000011853 | to | LLP-028-000011853 |
| LLP-028-000011854 | to | LLP-028-000011854 |
| LLP-028-000012302 | to | LLP-028-000012302 |
| LLP-028-000012308 | to | LLP-028-000012308 |
| LLP-028-000012309 | to | LLP-028-000012309 |
| LLP-028-000012422 | to | LLP-028-000012422 |
| LLP-028-000012439 | to | LLP-028-000012439 |
| LLP-028-000012441 | to | LLP-028-000012441 |
| LLP-028-000012465 | to | LLP-028-000012465 |
| LLP-028-000012617 | to | LLP-028-000012617 |
| LLP-028-000012664 | to | LLP-028-000012664 |
| LLP-028-000012702 | to | LLP-028-000012702 |
| LLP-028-000012778 | to | LLP-028-000012778 |
| LLP-028-000012824 | to | LLP-028-000012824 |
| LLP-028-000013039 | to | LLP-028-000013039 |
| LLP-028-000013138 | to | LLP-028-000013138 |
| LLP-028-000013148 | to | LLP-028-000013148 |

| | | |
|---|---|---|
| LLP-028-000013149 | to | LLP-028-000013149 |
| LLP-028-000013150 | to | LLP-028-000013150 |
| LLP-028-000013155 | to | LLP-028-000013155 |
| LLP-028-000013171 | to | LLP-028-000013171 |
| LLP-028-000013218 | to | LLP-028-000013218 |
| LLP-028-000013224 | to | LLP-028-000013224 |
| LLP-028-000013225 | to | LLP-028-000013225 |
| LLP-028-000013226 | to | LLP-028-000013226 |
| LLP-028-000013227 | to | LLP-028-000013227 |
| LLP-028-000013230 | to | LLP-028-000013230 |
| LLP-028-000013231 | to | LLP-028-000013231 |
| LLP-028-000013710 | to | LLP-028-000013710 |
| LLP-028-000013712 | to | LLP-028-000013712 |
| LLP-028-000013745 | to | LLP-028-000013745 |
| LLP-028-000013771 | to | LLP-028-000013771 |
| LLP-028-000013825 | to | LLP-028-000013825 |
| LLP-028-000013827 | to | LLP-028-000013827 |
| LLP-028-000013828 | to | LLP-028-000013828 |
| LLP-028-000013829 | to | LLP-028-000013829 |
| LLP-028-000013914 | to | LLP-028-000013914 |
| LLP-028-000013972 | to | LLP-028-000013972 |
| LLP-028-000013973 | to | LLP-028-000013973 |
| LLP-028-000013974 | to | LLP-028-000013974 |
| LLP-028-000013975 | to | LLP-028-000013975 |
| LLP-028-000013976 | to | LLP-028-000013976 |
| LLP-028-000013987 | to | LLP-028-000013987 |
| LLP-028-000014032 | to | LLP-028-000014032 |
| LLP-028-000014033 | to | LLP-028-000014033 |
| LLP-028-000014092 | to | LLP-028-000014092 |
| LLP-028-000014093 | to | LLP-028-000014093 |
| LLP-028-000014094 | to | LLP-028-000014094 |
| LLP-028-000014122 | to | LLP-028-000014122 |
| LLP-028-000014220 | to | LLP-028-000014220 |
| LLP-028-000014289 | to | LLP-028-000014289 |
| LLP-028-000014292 | to | LLP-028-000014292 |
| LLP-028-000014350 | to | LLP-028-000014350 |
| LLP-028-000014368 | to | LLP-028-000014368 |
| LLP-028-000014506 | to | LLP-028-000014506 |
| LLP-028-000014554 | to | LLP-028-000014554 |
| LLP-028-000014633 | to | LLP-028-000014633 |
| LLP-028-000014760 | to | LLP-028-000014760 |
| LLP-028-000014761 | to | LLP-028-000014761 |
| LLP-028-000014768 | to | LLP-028-000014768 |
| LLP-028-000014769 | to | LLP-028-000014769 |

| | | |
|---|---|---|
| LLP-028-000014789 | to | LLP-028-000014789 |
| LLP-028-000014790 | to | LLP-028-000014790 |
| LLP-028-000014792 | to | LLP-028-000014792 |
| LLP-028-000014793 | to | LLP-028-000014793 |
| LLP-028-000014794 | to | LLP-028-000014794 |
| LLP-028-000014795 | to | LLP-028-000014795 |
| LLP-028-000014796 | to | LLP-028-000014796 |
| LLP-028-000014797 | to | LLP-028-000014797 |
| LLP-028-000014798 | to | LLP-028-000014798 |
| LLP-028-000014799 | to | LLP-028-000014799 |
| LLP-028-000014800 | to | LLP-028-000014800 |
| LLP-028-000014801 | to | LLP-028-000014801 |
| LLP-028-000014828 | to | LLP-028-000014828 |
| LLP-028-000014829 | to | LLP-028-000014829 |
| LLP-028-000014869 | to | LLP-028-000014869 |
| LLP-028-000015052 | to | LLP-028-000015052 |
| LLP-028-000015053 | to | LLP-028-000015053 |
| LLP-028-000015058 | to | LLP-028-000015058 |
| LLP-028-000015059 | to | LLP-028-000015059 |
| LLP-028-000015065 | to | LLP-028-000015065 |
| LLP-028-000015066 | to | LLP-028-000015066 |
| LLP-028-000015067 | to | LLP-028-000015067 |
| LLP-028-000015068 | to | LLP-028-000015068 |
| LLP-028-000015069 | to | LLP-028-000015069 |
| LLP-028-000015070 | to | LLP-028-000015070 |
| LLP-028-000015072 | to | LLP-028-000015072 |
| LLP-028-000015075 | to | LLP-028-000015075 |
| LLP-028-000015079 | to | LLP-028-000015079 |
| LLP-028-000015086 | to | LLP-028-000015086 |
| LLP-028-000015094 | to | LLP-028-000015094 |
| LLP-028-000015096 | to | LLP-028-000015096 |
| LLP-028-000015177 | to | LLP-028-000015177 |
| LLP-028-000015203 | to | LLP-028-000015203 |
| LLP-028-000015247 | to | LLP-028-000015247 |
| LLP-028-000015259 | to | LLP-028-000015259 |
| LLP-028-000015260 | to | LLP-028-000015260 |
| LLP-028-000015383 | to | LLP-028-000015383 |
| LLP-028-000015391 | to | LLP-028-000015391 |
| LLP-028-000015397 | to | LLP-028-000015397 |
| LLP-028-000015406 | to | LLP-028-000015406 |
| LLP-028-000015408 | to | LLP-028-000015408 |
| LLP-028-000015409 | to | LLP-028-000015409 |
| LLP-028-000015411 | to | LLP-028-000015411 |
| LLP-028-000015412 | to | LLP-028-000015412 |

| | | |
|---|---|---|
| LLP-028-000015431 | to | LLP-028-000015431 |
| LLP-028-000015452 | to | LLP-028-000015452 |
| LLP-028-000015460 | to | LLP-028-000015460 |
| LLP-028-000015461 | to | LLP-028-000015461 |
| LLP-028-000015462 | to | LLP-028-000015462 |
| LLP-028-000015531 | to | LLP-028-000015531 |
| LLP-028-000015586 | to | LLP-028-000015586 |
| LLP-028-000015590 | to | LLP-028-000015590 |
| LLP-028-000015612 | to | LLP-028-000015612 |
| LLP-028-000015613 | to | LLP-028-000015613 |
| LLP-028-000015700 | to | LLP-028-000015700 |
| LLP-028-000015701 | to | LLP-028-000015701 |
| LLP-028-000015702 | to | LLP-028-000015702 |
| LLP-028-000015704 | to | LLP-028-000015704 |
| LLP-028-000015705 | to | LLP-028-000015705 |
| LLP-028-000015706 | to | LLP-028-000015706 |
| LLP-028-000015708 | to | LLP-028-000015708 |
| LLP-028-000015709 | to | LLP-028-000015709 |
| LLP-028-000015716 | to | LLP-028-000015716 |
| LLP-028-000015717 | to | LLP-028-000015717 |
| LLP-028-000015732 | to | LLP-028-000015732 |
| LLP-028-000015742 | to | LLP-028-000015742 |
| LLP-028-000015744 | to | LLP-028-000015744 |
| LLP-028-000015745 | to | LLP-028-000015745 |
| LLP-028-000015746 | to | LLP-028-000015746 |
| LLP-028-000015747 | to | LLP-028-000015747 |
| LLP-028-000015748 | to | LLP-028-000015748 |
| LLP-028-000015750 | to | LLP-028-000015750 |
| LLP-028-000015751 | to | LLP-028-000015751 |
| LLP-028-000015752 | to | LLP-028-000015752 |
| LLP-028-000015753 | to | LLP-028-000015753 |
| LLP-028-000015754 | to | LLP-028-000015754 |
| LLP-028-000015762 | to | LLP-028-000015762 |
| LLP-028-000015767 | to | LLP-028-000015767 |
| LLP-028-000015774 | to | LLP-028-000015774 |
| LLP-028-000015775 | to | LLP-028-000015775 |
| LLP-028-000015777 | to | LLP-028-000015777 |
| LLP-028-000015877 | to | LLP-028-000015877 |
| LLP-028-000016111 | to | LLP-028-000016111 |
| LLP-028-000017584 | to | LLP-028-000017584 |
| LLP-028-000018025 | to | LLP-028-000018025 |
| LLP-028-000018646 | to | LLP-028-000018646 |
| LLP-028-000018732 | to | LLP-028-000018732 |
| LLP-028-000018774 | to | LLP-028-000018774 |

| | | |
|---|---|---|
| LLP-028-000018779 | to | LLP-028-000018779 |
| LLP-028-000018781 | to | LLP-028-000018781 |
| LLP-028-000018784 | to | LLP-028-000018784 |
| LLP-028-000018785 | to | LLP-028-000018785 |
| LLP-028-000018902 | to | LLP-028-000018902 |
| LLP-028-000018938 | to | LLP-028-000018938 |
| LLP-028-000019189 | to | LLP-028-000019189 |
| LLP-028-000019574 | to | LLP-028-000019574 |
| LLP-028-000019575 | to | LLP-028-000019575 |
| LLP-028-000019617 | to | LLP-028-000019617 |
| LLP-029-000000036 | to | LLP-029-000000036 |
| LLP-029-000000037 | to | LLP-029-000000037 |
| LLP-029-000000079 | to | LLP-029-000000079 |
| LLP-029-000000099 | to | LLP-029-000000099 |
| LLP-029-000000101 | to | LLP-029-000000101 |
| LLP-029-000000131 | to | LLP-029-000000131 |
| LLP-029-000000165 | to | LLP-029-000000165 |
| LLP-029-000000166 | to | LLP-029-000000166 |
| LLP-029-000000278 | to | LLP-029-000000278 |
| LLP-030-000000004 | to | LLP-030-000000004 |
| LLP-030-000000008 | to | LLP-030-000000008 |
| LLP-030-000000015 | to | LLP-030-000000015 |
| LLP-030-000000024 | to | LLP-030-000000024 |
| LLP-030-000000025 | to | LLP-030-000000025 |
| LLP-030-000000029 | to | LLP-030-000000029 |
| LLP-030-000000043 | to | LLP-030-000000043 |
| LLP-030-000000051 | to | LLP-030-000000051 |
| LLP-030-000000052 | to | LLP-030-000000052 |
| LLP-030-000000053 | to | LLP-030-000000053 |
| LLP-030-000000065 | to | LLP-030-000000065 |
| LLP-030-000000069 | to | LLP-030-000000069 |
| LLP-030-000000083 | to | LLP-030-000000083 |
| LLP-030-000000087 | to | LLP-030-000000087 |
| LLP-030-000000095 | to | LLP-030-000000095 |
| LLP-030-000000105 | to | LLP-030-000000105 |
| LLP-030-000000106 | to | LLP-030-000000106 |
| LLP-030-000000110 | to | LLP-030-000000110 |
| LLP-030-000000125 | to | LLP-030-000000125 |
| LLP-030-000000138 | to | LLP-030-000000138 |
| LLP-030-000000144 | to | LLP-030-000000144 |
| LLP-030-000000153 | to | LLP-030-000000153 |
| LLP-030-000000161 | to | LLP-030-000000161 |
| LLP-030-000000165 | to | LLP-030-000000165 |
| LLP-030-000000169 | to | LLP-030-000000169 |

| | | |
|---|---|---|
| LLP-030-000000171 | to | LLP-030-000000171 |
| LLP-030-000000203 | to | LLP-030-000000203 |
| LLP-030-000000204 | to | LLP-030-000000204 |
| LLP-030-000000213 | to | LLP-030-000000213 |
| LLP-030-000000214 | to | LLP-030-000000214 |
| LLP-030-000000215 | to | LLP-030-000000215 |
| LLP-030-000000216 | to | LLP-030-000000216 |
| LLP-030-000000218 | to | LLP-030-000000218 |
| LLP-030-000000221 | to | LLP-030-000000221 |
| LLP-030-000000229 | to | LLP-030-000000229 |
| LLP-030-000000650 | to | LLP-030-000000650 |
| LLP-030-000000882 | to | LLP-030-000000882 |
| LLP-030-000000883 | to | LLP-030-000000883 |
| LLP-030-000000886 | to | LLP-030-000000886 |
| LLP-030-000001143 | to | LLP-030-000001143 |
| LLP-030-000001206 | to | LLP-030-000001206 |
| LLP-031-000000027 | to | LLP-031-000000027 |
| LLP-031-000000030 | to | LLP-031-000000030 |
| LLP-031-000000087 | to | LLP-031-000000087 |
| LLP-031-000000089 | to | LLP-031-000000089 |
| LLP-031-000000109 | to | LLP-031-000000109 |
| LLP-031-000000111 | to | LLP-031-000000111 |
| LLP-031-000000166 | to | LLP-031-000000166 |
| LLP-031-000000485 | to | LLP-031-000000485 |
| LLP-031-000000834 | to | LLP-031-000000834 |
| LLP-031-000000870 | to | LLP-031-000000870 |
| LLP-031-000000926 | to | LLP-031-000000926 |
| LLP-031-000000948 | to | LLP-031-000000948 |
| LLP-031-000001180 | to | LLP-031-000001180 |
| LLP-034-000000368 | to | LLP-034-000000368 |
| LLP-034-000000670 | to | LLP-034-000000670 |
| LLP-034-000000671 | to | LLP-034-000000671 |
| LLP-034-000000816 | to | LLP-034-000000816 |
| LLP-034-000000817 | to | LLP-034-000000817 |
| LLP-034-000000860 | to | LLP-034-000000860 |
| LLP-034-000000862 | to | LLP-034-000000862 |
| LLP-034-000000863 | to | LLP-034-000000863 |
| LLP-034-000000864 | to | LLP-034-000000864 |
| LLP-034-000000904 | to | LLP-034-000000904 |
| LLP-034-000001263 | to | LLP-034-000001263 |
| LLP-034-000001264 | to | LLP-034-000001264 |
| LLP-034-000001266 | to | LLP-034-000001266 |
| LLP-034-000001292 | to | LLP-034-000001292 |
| LLP-034-000001293 | to | LLP-034-000001293 |

| | | |
|---|---|---|
| LLP-034-000001297 | to | LLP-034-000001297 |
| LLP-034-000001298 | to | LLP-034-000001298 |
| LLP-034-000001301 | to | LLP-034-000001301 |
| LLP-034-000001318 | to | LLP-034-000001318 |
| LLP-034-000001324 | to | LLP-034-000001324 |
| LLP-034-000001332 | to | LLP-034-000001332 |
| LLP-034-000001343 | to | LLP-034-000001343 |
| LLP-034-000001344 | to | LLP-034-000001344 |
| LLP-034-000001351 | to | LLP-034-000001351 |
| LLP-034-000001353 | to | LLP-034-000001353 |
| LLP-034-000001372 | to | LLP-034-000001372 |
| LLP-034-000001373 | to | LLP-034-000001373 |
| LLP-034-000001374 | to | LLP-034-000001374 |
| LLP-034-000001375 | to | LLP-034-000001375 |
| LLP-034-000001382 | to | LLP-034-000001382 |
| LLP-034-000001424 | to | LLP-034-000001424 |
| LLP-034-000001473 | to | LLP-034-000001473 |
| LLP-034-000001475 | to | LLP-034-000001475 |
| LLP-034-000001636 | to | LLP-034-000001636 |
| LLP-034-000001641 | to | LLP-034-000001641 |
| LLP-034-000001692 | to | LLP-034-000001692 |
| LLP-034-000001696 | to | LLP-034-000001696 |
| LLP-034-000001752 | to | LLP-034-000001752 |
| LLP-034-000001765 | to | LLP-034-000001765 |
| LLP-034-000001796 | to | LLP-034-000001796 |
| LLP-034-000001797 | to | LLP-034-000001797 |
| LLP-034-000001798 | to | LLP-034-000001798 |
| LLP-034-000001799 | to | LLP-034-000001799 |
| LLP-034-000001890 | to | LLP-034-000001890 |
| LLP-034-000001891 | to | LLP-034-000001891 |
| LLP-034-000001943 | to | LLP-034-000001943 |
| LLP-034-000001944 | to | LLP-034-000001944 |
| LLP-034-000001945 | to | LLP-034-000001945 |
| LLP-034-000001946 | to | LLP-034-000001946 |
| LLP-034-000001947 | to | LLP-034-000001947 |
| LLP-034-000001948 | to | LLP-034-000001948 |
| LLP-034-000001976 | to | LLP-034-000001976 |
| LLP-034-000001981 | to | LLP-034-000001981 |
| LLP-034-000001982 | to | LLP-034-000001982 |
| LLP-034-000001986 | to | LLP-034-000001986 |
| LLP-034-000001988 | to | LLP-034-000001988 |
| LLP-034-000001991 | to | LLP-034-000001991 |
| LLP-034-000001996 | to | LLP-034-000001996 |
| LLP-034-000001998 | to | LLP-034-000001998 |

| | | |
|---|---|---|
| LLP-034-000001999 | to | LLP-034-000001999 |
| LLP-034-000002000 | to | LLP-034-000002000 |
| LLP-034-000002002 | to | LLP-034-000002002 |
| LLP-034-000002003 | to | LLP-034-000002003 |
| LLP-034-000002006 | to | LLP-034-000002006 |
| LLP-034-000002007 | to | LLP-034-000002007 |
| LLP-034-000002010 | to | LLP-034-000002010 |
| LLP-034-000002027 | to | LLP-034-000002027 |
| LLP-034-000002033 | to | LLP-034-000002033 |
| LLP-034-000002058 | to | LLP-034-000002058 |
| LLP-034-000002067 | to | LLP-034-000002067 |
| LLP-034-000002071 | to | LLP-034-000002071 |
| LLP-034-000002072 | to | LLP-034-000002072 |
| LLP-034-000002079 | to | LLP-034-000002079 |
| LLP-034-000002080 | to | LLP-034-000002080 |
| LLP-034-000002081 | to | LLP-034-000002081 |
| LLP-034-000002082 | to | LLP-034-000002082 |
| LLP-034-000002083 | to | LLP-034-000002083 |
| LLP-034-000002088 | to | LLP-034-000002088 |
| LLP-034-000002090 | to | LLP-034-000002090 |
| LLP-034-000002094 | to | LLP-034-000002094 |
| LLP-034-000002095 | to | LLP-034-000002095 |
| LLP-034-000002116 | to | LLP-034-000002116 |
| LLP-034-000002117 | to | LLP-034-000002117 |
| LLP-034-000002119 | to | LLP-034-000002119 |
| LLP-034-000002146 | to | LLP-034-000002146 |
| LLP-034-000002174 | to | LLP-034-000002174 |
| LLP-034-000002230 | to | LLP-034-000002230 |
| LLP-034-000002231 | to | LLP-034-000002231 |
| LLP-034-000002232 | to | LLP-034-000002232 |
| LLP-034-000002233 | to | LLP-034-000002233 |
| LLP-034-000002235 | to | LLP-034-000002235 |
| LLP-034-000002236 | to | LLP-034-000002236 |
| LLP-034-000002237 | to | LLP-034-000002237 |
| LLP-034-000002238 | to | LLP-034-000002238 |
| LLP-034-000002240 | to | LLP-034-000002240 |
| LLP-034-000002259 | to | LLP-034-000002259 |
| LLP-034-000002260 | to | LLP-034-000002260 |
| LLP-034-000002261 | to | LLP-034-000002261 |
| LLP-034-000002262 | to | LLP-034-000002262 |
| LLP-034-000002265 | to | LLP-034-000002265 |
| LLP-034-000002273 | to | LLP-034-000002273 |
| LLP-034-000002274 | to | LLP-034-000002274 |
| LLP-034-000002276 | to | LLP-034-000002276 |

| | | |
|---|---|---|
| LLP-034-000002277 | to | LLP-034-000002277 |
| LLP-034-000002278 | to | LLP-034-000002278 |
| LLP-034-000002303 | to | LLP-034-000002303 |
| LLP-034-000002305 | to | LLP-034-000002305 |
| LLP-034-000002314 | to | LLP-034-000002314 |
| LLP-034-000002323 | to | LLP-034-000002323 |
| LLP-034-000002330 | to | LLP-034-000002330 |
| LLP-034-000002332 | to | LLP-034-000002332 |
| LLP-034-000002333 | to | LLP-034-000002333 |
| LLP-034-000002334 | to | LLP-034-000002334 |
| LLP-034-000002335 | to | LLP-034-000002335 |
| LLP-034-000002342 | to | LLP-034-000002342 |
| LLP-034-000002363 | to | LLP-034-000002363 |
| LLP-034-000002364 | to | LLP-034-000002364 |
| LLP-034-000002365 | to | LLP-034-000002365 |
| LLP-034-000002366 | to | LLP-034-000002366 |
| LLP-034-000002375 | to | LLP-034-000002375 |
| LLP-034-000002376 | to | LLP-034-000002376 |
| LLP-034-000002377 | to | LLP-034-000002377 |
| LLP-034-000002378 | to | LLP-034-000002378 |
| LLP-034-000002379 | to | LLP-034-000002379 |
| LLP-034-000002380 | to | LLP-034-000002380 |
| LLP-034-000002381 | to | LLP-034-000002381 |
| LLP-034-000002382 | to | LLP-034-000002382 |
| LLP-034-000002384 | to | LLP-034-000002384 |
| LLP-034-000002391 | to | LLP-034-000002391 |
| LLP-034-000002392 | to | LLP-034-000002392 |
| LLP-034-000002393 | to | LLP-034-000002393 |
| LLP-034-000002394 | to | LLP-034-000002394 |
| LLP-034-000002395 | to | LLP-034-000002395 |
| LLP-034-000002396 | to | LLP-034-000002396 |
| LLP-034-000002400 | to | LLP-034-000002400 |
| LLP-034-000002401 | to | LLP-034-000002401 |
| LLP-034-000002402 | to | LLP-034-000002402 |
| LLP-034-000002403 | to | LLP-034-000002403 |
| LLP-034-000002404 | to | LLP-034-000002404 |
| LLP-034-000002405 | to | LLP-034-000002405 |
| LLP-034-000002406 | to | LLP-034-000002406 |
| LLP-034-000002407 | to | LLP-034-000002407 |
| LLP-034-000002408 | to | LLP-034-000002408 |
| LLP-034-000002410 | to | LLP-034-000002410 |
| LLP-034-000002414 | to | LLP-034-000002414 |
| LLP-034-000002427 | to | LLP-034-000002427 |
| LLP-034-000002428 | to | LLP-034-000002428 |

| | | |
|---|---|---|
| LLP-034-000002429 | to | LLP-034-000002429 |
| LLP-034-000002431 | to | LLP-034-000002431 |
| LLP-034-000002432 | to | LLP-034-000002432 |
| LLP-034-000002433 | to | LLP-034-000002433 |
| LLP-034-000002436 | to | LLP-034-000002436 |
| LLP-034-000002438 | to | LLP-034-000002438 |
| LLP-034-000002440 | to | LLP-034-000002440 |
| LLP-034-000002443 | to | LLP-034-000002443 |
| LLP-034-000002444 | to | LLP-034-000002444 |
| LLP-034-000002449 | to | LLP-034-000002449 |
| LLP-034-000002450 | to | LLP-034-000002450 |
| LLP-034-000002458 | to | LLP-034-000002458 |
| LLP-034-000002463 | to | LLP-034-000002463 |
| LLP-034-000002465 | to | LLP-034-000002465 |
| LLP-034-000002466 | to | LLP-034-000002466 |
| LLP-034-000002467 | to | LLP-034-000002467 |
| LLP-034-000002468 | to | LLP-034-000002468 |
| LLP-034-000002469 | to | LLP-034-000002469 |
| LLP-034-000002470 | to | LLP-034-000002470 |
| LLP-034-000002471 | to | LLP-034-000002471 |
| LLP-034-000002472 | to | LLP-034-000002472 |
| LLP-034-000002475 | to | LLP-034-000002475 |
| LLP-034-000002478 | to | LLP-034-000002478 |
| LLP-034-000002479 | to | LLP-034-000002479 |
| LLP-034-000002482 | to | LLP-034-000002482 |
| LLP-034-000002483 | to | LLP-034-000002483 |
| LLP-034-000002505 | to | LLP-034-000002505 |
| LLP-034-000002506 | to | LLP-034-000002506 |
| LLP-034-000002507 | to | LLP-034-000002507 |
| LLP-034-000002508 | to | LLP-034-000002508 |
| LLP-034-000002522 | to | LLP-034-000002522 |
| LLP-034-000002523 | to | LLP-034-000002523 |
| LLP-034-000002524 | to | LLP-034-000002524 |
| LLP-034-000002535 | to | LLP-034-000002535 |
| LLP-034-000002536 | to | LLP-034-000002536 |
| LLP-034-000002548 | to | LLP-034-000002548 |
| LLP-034-000002562 | to | LLP-034-000002562 |
| LLP-034-000002595 | to | LLP-034-000002595 |
| LLP-034-000002661 | to | LLP-034-000002661 |
| LLP-034-000002662 | to | LLP-034-000002662 |
| LLP-034-000002703 | to | LLP-034-000002703 |
| LLP-034-000002742 | to | LLP-034-000002742 |
| LLP-034-000002744 | to | LLP-034-000002744 |
| LLP-034-000002748 | to | LLP-034-000002748 |

| | | |
|---|---|---|
| LLP-034-000002750 | to | LLP-034-000002750 |
| LLP-034-000002755 | to | LLP-034-000002755 |
| LLP-034-000002758 | to | LLP-034-000002758 |
| LLP-034-000002765 | to | LLP-034-000002765 |
| LLP-034-000002768 | to | LLP-034-000002768 |
| LLP-034-000002769 | to | LLP-034-000002769 |
| LLP-034-000002770 | to | LLP-034-000002770 |
| LLP-034-000002771 | to | LLP-034-000002771 |
| LLP-034-000002835 | to | LLP-034-000002835 |
| LLP-034-000003070 | to | LLP-034-000003070 |
| LLP-034-000003129 | to | LLP-034-000003129 |
| LLP-034-000003171 | to | LLP-034-000003171 |
| LLP-034-000003173 | to | LLP-034-000003173 |
| LLP-034-000003175 | to | LLP-034-000003175 |
| LLP-034-000003192 | to | LLP-034-000003192 |
| LLP-034-000003229 | to | LLP-034-000003229 |
| LLP-034-000003262 | to | LLP-034-000003262 |
| LLP-034-000003263 | to | LLP-034-000003263 |
| LLP-034-000003265 | to | LLP-034-000003265 |
| LLP-034-000003270 | to | LLP-034-000003270 |
| LLP-034-000003277 | to | LLP-034-000003277 |
| LLP-034-000003279 | to | LLP-034-000003279 |
| LLP-034-000003280 | to | LLP-034-000003280 |
| LLP-034-000003285 | to | LLP-034-000003285 |
| LLP-034-000003286 | to | LLP-034-000003286 |
| LLP-034-000003287 | to | LLP-034-000003287 |
| LLP-034-000003295 | to | LLP-034-000003295 |
| LLP-034-000003314 | to | LLP-034-000003314 |
| LLP-034-000003321 | to | LLP-034-000003321 |
| LLP-034-000003355 | to | LLP-034-000003355 |
| LLP-034-000003381 | to | LLP-034-000003381 |
| LLP-034-000003390 | to | LLP-034-000003390 |
| LLP-034-000003391 | to | LLP-034-000003391 |
| LLP-034-000003395 | to | LLP-034-000003395 |
| LLP-034-000003396 | to | LLP-034-000003396 |
| LLP-034-000003398 | to | LLP-034-000003398 |
| LLP-034-000003410 | to | LLP-034-000003410 |
| LLP-034-000003411 | to | LLP-034-000003411 |
| LLP-034-000003438 | to | LLP-034-000003438 |
| LLP-034-000003445 | to | LLP-034-000003445 |
| LLP-034-000003461 | to | LLP-034-000003461 |
| LLP-034-000003476 | to | LLP-034-000003476 |
| LLP-034-000003477 | to | LLP-034-000003477 |
| LLP-034-000003485 | to | LLP-034-000003485 |

| | | |
|---|---|---|
| LLP-034-000003492 | to | LLP-034-000003492 |
| LLP-034-000003493 | to | LLP-034-000003493 |
| LLP-034-000003494 | to | LLP-034-000003494 |
| LLP-034-000003496 | to | LLP-034-000003496 |
| LLP-034-000003497 | to | LLP-034-000003497 |
| LLP-034-000003498 | to | LLP-034-000003498 |
| LLP-034-000003500 | to | LLP-034-000003500 |
| LLP-034-000003502 | to | LLP-034-000003502 |
| LLP-034-000003504 | to | LLP-034-000003504 |
| LLP-034-000003505 | to | LLP-034-000003505 |
| LLP-034-000003507 | to | LLP-034-000003507 |
| LLP-034-000003510 | to | LLP-034-000003510 |
| LLP-034-000003511 | to | LLP-034-000003511 |
| LLP-034-000003527 | to | LLP-034-000003527 |
| LLP-034-000003541 | to | LLP-034-000003541 |
| LLP-034-000003549 | to | LLP-034-000003549 |
| LLP-034-000003575 | to | LLP-034-000003575 |
| LLP-034-000003590 | to | LLP-034-000003590 |
| LLP-034-000003593 | to | LLP-034-000003593 |
| LLP-034-000003624 | to | LLP-034-000003624 |
| LLP-034-000003640 | to | LLP-034-000003640 |
| LLP-034-000003642 | to | LLP-034-000003642 |
| LLP-034-000003691 | to | LLP-034-000003691 |
| LLP-034-000003692 | to | LLP-034-000003692 |
| LLP-034-000003693 | to | LLP-034-000003693 |
| LLP-034-000003706 | to | LLP-034-000003706 |
| LLP-034-000003709 | to | LLP-034-000003709 |
| LLP-034-000003757 | to | LLP-034-000003757 |
| LLP-034-000003765 | to | LLP-034-000003765 |
| LLP-034-000003767 | to | LLP-034-000003767 |
| LLP-034-000003771 | to | LLP-034-000003771 |
| LLP-034-000003772 | to | LLP-034-000003772 |
| LLP-034-000003774 | to | LLP-034-000003774 |
| LLP-034-000003836 | to | LLP-034-000003836 |
| LLP-034-000003837 | to | LLP-034-000003837 |
| LLP-034-000003838 | to | LLP-034-000003838 |
| LLP-034-000003863 | to | LLP-034-000003863 |
| LLP-034-000003866 | to | LLP-034-000003866 |
| LLP-034-000003913 | to | LLP-034-000003913 |
| LLP-034-000003929 | to | LLP-034-000003929 |
| LLP-034-000003953 | to | LLP-034-000003953 |
| LLP-034-000004020 | to | LLP-034-000004020 |
| LLP-034-000004023 | to | LLP-034-000004023 |
| LLP-034-000004074 | to | LLP-034-000004074 |

| | | |
|---|---|---|
| LLP-034-000004075 | to | LLP-034-000004075 |
| LLP-034-000004080 | to | LLP-034-000004080 |
| LLP-034-000004097 | to | LLP-034-000004097 |
| LLP-034-000004109 | to | LLP-034-000004109 |
| LLP-034-000004207 | to | LLP-034-000004207 |
| LLP-034-000004209 | to | LLP-034-000004209 |
| LLP-034-000004212 | to | LLP-034-000004212 |
| LLP-034-000004217 | to | LLP-034-000004217 |
| LLP-034-000004219 | to | LLP-034-000004219 |
| LLP-034-000004222 | to | LLP-034-000004222 |
| LLP-034-000004254 | to | LLP-034-000004254 |
| LLP-034-000004256 | to | LLP-034-000004256 |
| LLP-034-000004257 | to | LLP-034-000004257 |
| LLP-034-000004260 | to | LLP-034-000004260 |
| LLP-034-000004261 | to | LLP-034-000004261 |
| LLP-034-000004262 | to | LLP-034-000004262 |
| LLP-034-000004269 | to | LLP-034-000004269 |
| LLP-034-000004274 | to | LLP-034-000004274 |
| LLP-034-000004283 | to | LLP-034-000004283 |
| LLP-034-000004293 | to | LLP-034-000004293 |
| LLP-034-000004317 | to | LLP-034-000004317 |
| LLP-034-000004318 | to | LLP-034-000004318 |
| LLP-034-000004321 | to | LLP-034-000004321 |
| LLP-034-000004322 | to | LLP-034-000004322 |
| LLP-034-000004329 | to | LLP-034-000004329 |
| LLP-034-000004330 | to | LLP-034-000004330 |
| LLP-034-000004335 | to | LLP-034-000004335 |
| LLP-034-000004367 | to | LLP-034-000004367 |
| LLP-034-000004389 | to | LLP-034-000004389 |
| LLP-034-000004390 | to | LLP-034-000004390 |
| LLP-034-000004392 | to | LLP-034-000004392 |
| LLP-034-000004408 | to | LLP-034-000004408 |
| LLP-034-000004421 | to | LLP-034-000004421 |
| LLP-034-000004422 | to | LLP-034-000004422 |
| LLP-034-000004430 | to | LLP-034-000004430 |
| LLP-034-000004432 | to | LLP-034-000004432 |
| LLP-034-000004465 | to | LLP-034-000004465 |
| LLP-034-000004466 | to | LLP-034-000004466 |
| LLP-034-000004482 | to | LLP-034-000004482 |
| LLP-034-000004511 | to | LLP-034-000004511 |
| LLP-034-000004532 | to | LLP-034-000004532 |
| LLP-034-000004537 | to | LLP-034-000004537 |
| LLP-034-000004542 | to | LLP-034-000004542 |
| LLP-034-000004564 | to | LLP-034-000004564 |

| | | |
|---|---|---|
| LLP-034-000004599 | to | LLP-034-000004599 |
| LLP-034-000004694 | to | LLP-034-000004694 |
| LLP-034-000004695 | to | LLP-034-000004695 |
| LLP-034-000004697 | to | LLP-034-000004697 |
| LLP-034-000004698 | to | LLP-034-000004698 |
| LLP-034-000004700 | to | LLP-034-000004700 |
| LLP-034-000004703 | to | LLP-034-000004703 |
| LLP-034-000004710 | to | LLP-034-000004710 |
| LLP-034-000004843 | to | LLP-034-000004843 |
| LLP-034-000004864 | to | LLP-034-000004864 |
| LLP-034-000004874 | to | LLP-034-000004874 |
| LLP-034-000004883 | to | LLP-034-000004883 |
| LLP-034-000004888 | to | LLP-034-000004888 |
| LLP-034-000004898 | to | LLP-034-000004898 |
| LLP-034-000004909 | to | LLP-034-000004909 |
| LLP-034-000004911 | to | LLP-034-000004911 |
| LLP-034-000004912 | to | LLP-034-000004912 |
| LLP-034-000004924 | to | LLP-034-000004924 |
| LLP-034-000004925 | to | LLP-034-000004925 |
| LLP-034-000004928 | to | LLP-034-000004928 |
| LLP-034-000004930 | to | LLP-034-000004930 |
| LLP-034-000004935 | to | LLP-034-000004935 |
| LLP-034-000004939 | to | LLP-034-000004939 |
| LLP-034-000004951 | to | LLP-034-000004951 |
| LLP-034-000004953 | to | LLP-034-000004953 |
| LLP-034-000004955 | to | LLP-034-000004955 |
| LLP-034-000004960 | to | LLP-034-000004960 |
| LLP-034-000004962 | to | LLP-034-000004962 |
| LLP-034-000004963 | to | LLP-034-000004963 |
| LLP-034-000004977 | to | LLP-034-000004977 |
| LLP-034-000004978 | to | LLP-034-000004978 |
| LLP-034-000004979 | to | LLP-034-000004979 |
| LLP-034-000004983 | to | LLP-034-000004983 |
| LLP-034-000004987 | to | LLP-034-000004987 |
| LLP-034-000004990 | to | LLP-034-000004990 |
| LLP-034-000004993 | to | LLP-034-000004993 |
| LLP-034-000005000 | to | LLP-034-000005000 |
| LLP-034-000005020 | to | LLP-034-000005020 |
| LLP-034-000005043 | to | LLP-034-000005043 |
| LLP-034-000005047 | to | LLP-034-000005047 |
| LLP-034-000005048 | to | LLP-034-000005048 |
| LLP-034-000005050 | to | LLP-034-000005050 |
| LLP-034-000005051 | to | LLP-034-000005051 |
| LLP-034-000005052 | to | LLP-034-000005052 |

| | | |
|---|---|---|
| LLP-034-000005053 | to | LLP-034-000005053 |
| LLP-034-000005054 | to | LLP-034-000005054 |
| LLP-034-000005055 | to | LLP-034-000005055 |
| LLP-034-000005056 | to | LLP-034-000005056 |
| LLP-034-000005058 | to | LLP-034-000005058 |
| LLP-034-000005059 | to | LLP-034-000005059 |
| LLP-034-000005075 | to | LLP-034-000005075 |
| LLP-034-000005076 | to | LLP-034-000005076 |
| LLP-034-000005077 | to | LLP-034-000005077 |
| LLP-034-000005078 | to | LLP-034-000005078 |
| LLP-034-000005094 | to | LLP-034-000005094 |
| LLP-034-000005114 | to | LLP-034-000005114 |
| LLP-034-000005119 | to | LLP-034-000005119 |
| LLP-034-000005120 | to | LLP-034-000005120 |
| LLP-034-000005152 | to | LLP-034-000005152 |
| LLP-034-000005153 | to | LLP-034-000005153 |
| LLP-034-000005155 | to | LLP-034-000005155 |
| LLP-034-000005173 | to | LLP-034-000005173 |
| LLP-034-000005174 | to | LLP-034-000005174 |
| LLP-034-000005175 | to | LLP-034-000005175 |
| LLP-034-000005176 | to | LLP-034-000005176 |
| LLP-034-000005188 | to | LLP-034-000005188 |
| LLP-034-000005194 | to | LLP-034-000005194 |
| LLP-034-000005238 | to | LLP-034-000005238 |
| LLP-034-000005244 | to | LLP-034-000005244 |
| LLP-034-000005246 | to | LLP-034-000005246 |
| LLP-034-000005247 | to | LLP-034-000005247 |
| LLP-034-000005248 | to | LLP-034-000005248 |
| LLP-034-000005250 | to | LLP-034-000005250 |
| LLP-034-000005251 | to | LLP-034-000005251 |
| LLP-034-000005253 | to | LLP-034-000005253 |
| LLP-034-000005255 | to | LLP-034-000005255 |
| LLP-034-000005256 | to | LLP-034-000005256 |
| LLP-034-000005261 | to | LLP-034-000005261 |
| LLP-034-000005262 | to | LLP-034-000005262 |
| LLP-034-000005270 | to | LLP-034-000005270 |
| LLP-034-000005271 | to | LLP-034-000005271 |
| LLP-034-000005272 | to | LLP-034-000005272 |
| LLP-034-000005274 | to | LLP-034-000005274 |
| LLP-034-000005275 | to | LLP-034-000005275 |
| LLP-034-000005276 | to | LLP-034-000005276 |
| LLP-034-000005277 | to | LLP-034-000005277 |
| LLP-034-000005278 | to | LLP-034-000005278 |
| LLP-034-000005280 | to | LLP-034-000005280 |

| | | |
|---|---|---|
| LLP-034-000005281 | to | LLP-034-000005281 |
| LLP-034-000005284 | to | LLP-034-000005284 |
| LLP-034-000005299 | to | LLP-034-000005299 |
| LLP-034-000005303 | to | LLP-034-000005303 |
| LLP-034-000005329 | to | LLP-034-000005329 |
| LLP-034-000005330 | to | LLP-034-000005330 |
| LLP-034-000005331 | to | LLP-034-000005331 |
| LLP-034-000005332 | to | LLP-034-000005332 |
| LLP-034-000005334 | to | LLP-034-000005334 |
| LLP-034-000005335 | to | LLP-034-000005335 |
| LLP-034-000005336 | to | LLP-034-000005336 |
| LLP-034-000005337 | to | LLP-034-000005337 |
| LLP-034-000005346 | to | LLP-034-000005346 |
| LLP-034-000005349 | to | LLP-034-000005349 |
| LLP-034-000005351 | to | LLP-034-000005351 |
| LLP-034-000005353 | to | LLP-034-000005353 |
| LLP-034-000005355 | to | LLP-034-000005355 |
| LLP-034-000005356 | to | LLP-034-000005356 |
| LLP-034-000005357 | to | LLP-034-000005357 |
| LLP-034-000005358 | to | LLP-034-000005358 |
| LLP-034-000005359 | to | LLP-034-000005359 |
| LLP-034-000005360 | to | LLP-034-000005360 |
| LLP-034-000005361 | to | LLP-034-000005361 |
| LLP-034-000005362 | to | LLP-034-000005362 |
| LLP-034-000005364 | to | LLP-034-000005364 |
| LLP-034-000005367 | to | LLP-034-000005367 |
| LLP-034-000005369 | to | LLP-034-000005369 |
| LLP-034-000005370 | to | LLP-034-000005370 |
| LLP-034-000005371 | to | LLP-034-000005371 |
| LLP-034-000005372 | to | LLP-034-000005372 |
| LLP-034-000005374 | to | LLP-034-000005374 |
| LLP-034-000005375 | to | LLP-034-000005375 |
| LLP-034-000005376 | to | LLP-034-000005376 |
| LLP-034-000005379 | to | LLP-034-000005379 |
| LLP-034-000005381 | to | LLP-034-000005381 |
| LLP-034-000005383 | to | LLP-034-000005383 |
| LLP-034-000005384 | to | LLP-034-000005384 |
| LLP-034-000005385 | to | LLP-034-000005385 |
| LLP-034-000005386 | to | LLP-034-000005386 |
| LLP-034-000005387 | to | LLP-034-000005387 |
| LLP-034-000005388 | to | LLP-034-000005388 |
| LLP-034-000005389 | to | LLP-034-000005389 |
| LLP-034-000005390 | to | LLP-034-000005390 |
| LLP-034-000005391 | to | LLP-034-000005391 |

| | | |
|---|---|---|
| LLP-034-000005395 | to | LLP-034-000005395 |
| LLP-034-000005481 | to | LLP-034-000005481 |
| LLP-034-000005487 | to | LLP-034-000005487 |
| LLP-034-000005489 | to | LLP-034-000005489 |
| LLP-034-000005494 | to | LLP-034-000005494 |
| LLP-034-000005495 | to | LLP-034-000005495 |
| LLP-034-000005496 | to | LLP-034-000005496 |
| LLP-034-000005497 | to | LLP-034-000005497 |
| LLP-034-000005498 | to | LLP-034-000005498 |
| LLP-034-000005504 | to | LLP-034-000005504 |
| LLP-034-000005508 | to | LLP-034-000005508 |
| LLP-034-000005514 | to | LLP-034-000005514 |
| LLP-034-000005515 | to | LLP-034-000005515 |
| LLP-034-000005516 | to | LLP-034-000005516 |
| LLP-034-000005539 | to | LLP-034-000005539 |
| LLP-034-000005540 | to | LLP-034-000005540 |
| LLP-034-000005541 | to | LLP-034-000005541 |
| LLP-034-000005543 | to | LLP-034-000005543 |
| LLP-034-000005553 | to | LLP-034-000005553 |
| LLP-034-000005554 | to | LLP-034-000005554 |
| LLP-034-000005573 | to | LLP-034-000005573 |
| LLP-034-000005574 | to | LLP-034-000005574 |
| LLP-034-000005580 | to | LLP-034-000005580 |
| LLP-034-000005583 | to | LLP-034-000005583 |
| LLP-034-000005584 | to | LLP-034-000005584 |
| LLP-034-000005585 | to | LLP-034-000005585 |
| LLP-034-000005598 | to | LLP-034-000005598 |
| LLP-034-000005599 | to | LLP-034-000005599 |
| LLP-034-000005610 | to | LLP-034-000005610 |
| LLP-034-000005657 | to | LLP-034-000005657 |
| LLP-034-000005698 | to | LLP-034-000005698 |
| LLP-034-000005721 | to | LLP-034-000005721 |
| LLP-034-000005725 | to | LLP-034-000005725 |
| LLP-034-000005726 | to | LLP-034-000005726 |
| LLP-034-000005727 | to | LLP-034-000005727 |
| LLP-034-000005728 | to | LLP-034-000005728 |
| LLP-034-000005729 | to | LLP-034-000005729 |
| LLP-034-000005737 | to | LLP-034-000005737 |
| LLP-034-000005738 | to | LLP-034-000005738 |
| LLP-034-000005743 | to | LLP-034-000005743 |
| LLP-034-000005745 | to | LLP-034-000005745 |
| LLP-034-000005746 | to | LLP-034-000005746 |
| LLP-034-000005747 | to | LLP-034-000005747 |
| LLP-034-000005772 | to | LLP-034-000005772 |

| | | |
|---|---|---|
| LLP-034-000005821 | to | LLP-034-000005821 |
| LLP-034-000005822 | to | LLP-034-000005822 |
| LLP-034-000005823 | to | LLP-034-000005823 |
| LLP-034-000005834 | to | LLP-034-000005834 |
| LLP-034-000005897 | to | LLP-034-000005897 |
| LLP-034-000005898 | to | LLP-034-000005898 |
| LLP-034-000006202 | to | LLP-034-000006202 |
| LLP-034-000006227 | to | LLP-034-000006227 |
| LLP-034-000006228 | to | LLP-034-000006228 |
| LLP-034-000006231 | to | LLP-034-000006231 |
| LLP-034-000006241 | to | LLP-034-000006241 |
| LLP-034-000006242 | to | LLP-034-000006242 |
| LLP-034-000006243 | to | LLP-034-000006243 |
| LLP-034-000006244 | to | LLP-034-000006244 |
| LLP-034-000006245 | to | LLP-034-000006245 |
| LLP-034-000006246 | to | LLP-034-000006246 |
| LLP-034-000006247 | to | LLP-034-000006247 |
| LLP-034-000006248 | to | LLP-034-000006248 |
| LLP-034-000006249 | to | LLP-034-000006249 |
| LLP-034-000006308 | to | LLP-034-000006308 |
| LLP-034-000006383 | to | LLP-034-000006383 |
| LLP-034-000006384 | to | LLP-034-000006384 |
| LLP-034-000006387 | to | LLP-034-000006387 |
| LLP-034-000006388 | to | LLP-034-000006388 |
| LLP-034-000006392 | to | LLP-034-000006392 |
| LLP-034-000006393 | to | LLP-034-000006393 |
| LLP-034-000006394 | to | LLP-034-000006394 |
| LLP-034-000006395 | to | LLP-034-000006395 |
| LLP-034-000006396 | to | LLP-034-000006396 |
| LLP-034-000006397 | to | LLP-034-000006397 |
| LLP-034-000006421 | to | LLP-034-000006421 |
| LLP-034-000006423 | to | LLP-034-000006423 |
| LLP-034-000006424 | to | LLP-034-000006424 |
| LLP-034-000006426 | to | LLP-034-000006426 |
| LLP-034-000006427 | to | LLP-034-000006427 |
| LLP-034-000006429 | to | LLP-034-000006429 |
| LLP-034-000006430 | to | LLP-034-000006430 |
| LLP-034-000006431 | to | LLP-034-000006431 |
| LLP-034-000006435 | to | LLP-034-000006435 |
| LLP-034-000006436 | to | LLP-034-000006436 |
| LLP-034-000006439 | to | LLP-034-000006439 |
| LLP-034-000006441 | to | LLP-034-000006441 |
| LLP-034-000006448 | to | LLP-034-000006448 |
| LLP-034-000006450 | to | LLP-034-000006450 |

| | | |
|---|---|---|
| LLP-034-000006460 | to | LLP-034-000006460 |
| LLP-034-000006461 | to | LLP-034-000006461 |
| LLP-034-000006462 | to | LLP-034-000006462 |
| LLP-034-000006470 | to | LLP-034-000006470 |
| LLP-034-000006473 | to | LLP-034-000006473 |
| LLP-034-000006474 | to | LLP-034-000006474 |
| LLP-034-000006488 | to | LLP-034-000006488 |
| LLP-034-000006535 | to | LLP-034-000006535 |
| LLP-034-000006536 | to | LLP-034-000006536 |
| LLP-034-000006537 | to | LLP-034-000006537 |
| LLP-034-000006719 | to | LLP-034-000006719 |
| LLP-034-000006720 | to | LLP-034-000006720 |
| LLP-034-000006721 | to | LLP-034-000006721 |
| LLP-034-000006722 | to | LLP-034-000006722 |
| LLP-034-000006740 | to | LLP-034-000006740 |
| LLP-034-000006741 | to | LLP-034-000006741 |
| LLP-034-000006745 | to | LLP-034-000006745 |
| LLP-034-000006749 | to | LLP-034-000006749 |
| LLP-034-000006789 | to | LLP-034-000006789 |
| LLP-034-000006817 | to | LLP-034-000006817 |
| LLP-034-000006820 | to | LLP-034-000006820 |
| LLP-034-000006828 | to | LLP-034-000006828 |
| LLP-034-000006851 | to | LLP-034-000006851 |
| LLP-034-000006852 | to | LLP-034-000006852 |
| LLP-034-000006853 | to | LLP-034-000006853 |
| LLP-034-000006854 | to | LLP-034-000006854 |
| LLP-034-000006948 | to | LLP-034-000006948 |
| LLP-034-000006950 | to | LLP-034-000006950 |
| LLP-034-000006953 | to | LLP-034-000006953 |
| LLP-034-000007051 | to | LLP-034-000007051 |
| LLP-034-000007052 | to | LLP-034-000007052 |
| LLP-034-000007074 | to | LLP-034-000007074 |
| LLP-034-000007075 | to | LLP-034-000007075 |
| LLP-034-000007087 | to | LLP-034-000007087 |
| LLP-034-000007088 | to | LLP-034-000007088 |
| LLP-034-000007102 | to | LLP-034-000007102 |
| LLP-034-000007121 | to | LLP-034-000007121 |
| LLP-034-000007124 | to | LLP-034-000007124 |
| LLP-034-000007125 | to | LLP-034-000007125 |
| LLP-034-000007126 | to | LLP-034-000007126 |
| LLP-034-000007195 | to | LLP-034-000007195 |
| LLP-034-000007205 | to | LLP-034-000007205 |
| LLP-034-000007207 | to | LLP-034-000007207 |
| LLP-034-000007208 | to | LLP-034-000007208 |

| | | |
|---|---|---|
| LLP-034-000007236 | to | LLP-034-000007236 |
| LLP-034-000007247 | to | LLP-034-000007247 |
| LLP-034-000007250 | to | LLP-034-000007250 |
| LLP-034-000007273 | to | LLP-034-000007273 |
| LLP-034-000007274 | to | LLP-034-000007274 |
| LLP-034-000007276 | to | LLP-034-000007276 |
| LLP-034-000007277 | to | LLP-034-000007277 |
| LLP-034-000007278 | to | LLP-034-000007278 |
| LLP-034-000007279 | to | LLP-034-000007279 |
| LLP-034-000007284 | to | LLP-034-000007284 |
| LLP-034-000007306 | to | LLP-034-000007306 |
| LLP-034-000007307 | to | LLP-034-000007307 |
| LLP-034-000007308 | to | LLP-034-000007308 |
| LLP-034-000007311 | to | LLP-034-000007311 |
| LLP-034-000007312 | to | LLP-034-000007312 |
| LLP-034-000007313 | to | LLP-034-000007313 |
| LLP-034-000007314 | to | LLP-034-000007314 |
| LLP-034-000007324 | to | LLP-034-000007324 |
| LLP-034-000007431 | to | LLP-034-000007431 |
| LLP-034-000007732 | to | LLP-034-000007732 |
| LLP-034-000007734 | to | LLP-034-000007734 |
| LLP-034-000007735 | to | LLP-034-000007735 |
| LLP-034-000007736 | to | LLP-034-000007736 |
| LLP-034-000007737 | to | LLP-034-000007737 |
| LLP-034-000007741 | to | LLP-034-000007741 |
| LLP-034-000007743 | to | LLP-034-000007743 |
| LLP-034-000007744 | to | LLP-034-000007744 |
| LLP-034-000007745 | to | LLP-034-000007745 |
| LLP-034-000007750 | to | LLP-034-000007750 |
| LLP-034-000007751 | to | LLP-034-000007751 |
| LLP-034-000007752 | to | LLP-034-000007752 |
| LLP-034-000007753 | to | LLP-034-000007753 |
| LLP-034-000007754 | to | LLP-034-000007754 |
| LLP-034-000007861 | to | LLP-034-000007861 |
| LLP-034-000007865 | to | LLP-034-000007865 |
| LLP-034-000007876 | to | LLP-034-000007876 |
| LLP-034-000007900 | to | LLP-034-000007900 |
| LLP-034-000007902 | to | LLP-034-000007902 |
| LLP-034-000007905 | to | LLP-034-000007905 |
| LLP-034-000007906 | to | LLP-034-000007906 |
| LLP-034-000007907 | to | LLP-034-000007907 |
| LLP-034-000007908 | to | LLP-034-000007908 |
| LLP-034-000007948 | to | LLP-034-000007948 |
| LLP-034-000007950 | to | LLP-034-000007950 |

| | | |
|---|---|---|
| LLP-034-000007980 | to | LLP-034-000007980 |
| LLP-034-000007985 | to | LLP-034-000007985 |
| LLP-034-000007992 | to | LLP-034-000007992 |
| LLP-034-000008108 | to | LLP-034-000008108 |
| LLP-034-000008115 | to | LLP-034-000008115 |
| LLP-034-000008121 | to | LLP-034-000008121 |
| LLP-034-000008131 | to | LLP-034-000008131 |
| LLP-034-000008132 | to | LLP-034-000008132 |
| LLP-034-000008138 | to | LLP-034-000008138 |
| LLP-034-000008141 | to | LLP-034-000008141 |
| LLP-034-000008233 | to | LLP-034-000008233 |
| LLP-034-000008292 | to | LLP-034-000008292 |
| LLP-034-000008311 | to | LLP-034-000008311 |
| LLP-034-000008312 | to | LLP-034-000008312 |
| LLP-034-000008313 | to | LLP-034-000008313 |
| LLP-034-000008316 | to | LLP-034-000008316 |
| LLP-034-000008317 | to | LLP-034-000008317 |
| LLP-034-000008321 | to | LLP-034-000008321 |
| LLP-034-000008323 | to | LLP-034-000008323 |
| LLP-034-000008324 | to | LLP-034-000008324 |
| LLP-034-000008326 | to | LLP-034-000008326 |
| LLP-034-000008327 | to | LLP-034-000008327 |
| LLP-034-000008338 | to | LLP-034-000008338 |
| LLP-034-000008339 | to | LLP-034-000008339 |
| LLP-034-000008340 | to | LLP-034-000008340 |
| LLP-034-000008341 | to | LLP-034-000008341 |
| LLP-034-000008345 | to | LLP-034-000008345 |
| LLP-034-000008346 | to | LLP-034-000008346 |
| LLP-034-000008349 | to | LLP-034-000008349 |
| LLP-034-000008350 | to | LLP-034-000008350 |
| LLP-034-000008359 | to | LLP-034-000008359 |
| LLP-034-000008360 | to | LLP-034-000008360 |
| LLP-034-000008362 | to | LLP-034-000008362 |
| LLP-034-000008366 | to | LLP-034-000008366 |
| LLP-034-000008370 | to | LLP-034-000008370 |
| LLP-034-000008371 | to | LLP-034-000008371 |
| LLP-034-000008378 | to | LLP-034-000008378 |
| LLP-034-000008379 | to | LLP-034-000008379 |
| LLP-034-000008381 | to | LLP-034-000008381 |
| LLP-034-000008389 | to | LLP-034-000008389 |
| LLP-034-000008390 | to | LLP-034-000008390 |
| LLP-034-000008391 | to | LLP-034-000008391 |
| LLP-034-000008405 | to | LLP-034-000008405 |
| LLP-034-000008406 | to | LLP-034-000008406 |

| | | |
|---|---|---|
| LLP-034-000008407 | to | LLP-034-000008407 |
| LLP-034-000008425 | to | LLP-034-000008425 |
| LLP-034-000008426 | to | LLP-034-000008426 |
| LLP-034-000008427 | to | LLP-034-000008427 |
| LLP-034-000008448 | to | LLP-034-000008448 |
| LLP-034-000008449 | to | LLP-034-000008449 |
| LLP-034-000008450 | to | LLP-034-000008450 |
| LLP-034-000008451 | to | LLP-034-000008451 |
| LLP-034-000008452 | to | LLP-034-000008452 |
| LLP-034-000008461 | to | LLP-034-000008461 |
| LLP-034-000008463 | to | LLP-034-000008463 |
| LLP-034-000008464 | to | LLP-034-000008464 |
| LLP-034-000008465 | to | LLP-034-000008465 |
| LLP-034-000008466 | to | LLP-034-000008466 |
| LLP-034-000008472 | to | LLP-034-000008472 |
| LLP-034-000008473 | to | LLP-034-000008473 |
| LLP-034-000008480 | to | LLP-034-000008480 |
| LLP-034-000008507 | to | LLP-034-000008507 |
| LLP-034-000008508 | to | LLP-034-000008508 |
| LLP-034-000008509 | to | LLP-034-000008509 |
| LLP-034-000008510 | to | LLP-034-000008510 |
| LLP-034-000008512 | to | LLP-034-000008512 |
| LLP-034-000008513 | to | LLP-034-000008513 |
| LLP-034-000008517 | to | LLP-034-000008517 |
| LLP-034-000008524 | to | LLP-034-000008524 |
| LLP-034-000008525 | to | LLP-034-000008525 |
| LLP-034-000008526 | to | LLP-034-000008526 |
| LLP-034-000008527 | to | LLP-034-000008527 |
| LLP-034-000008528 | to | LLP-034-000008528 |
| LLP-034-000008529 | to | LLP-034-000008529 |
| LLP-034-000008530 | to | LLP-034-000008530 |
| LLP-034-000008532 | to | LLP-034-000008532 |
| LLP-034-000008536 | to | LLP-034-000008536 |
| LLP-034-000008539 | to | LLP-034-000008539 |
| LLP-034-000008541 | to | LLP-034-000008541 |
| LLP-034-000008542 | to | LLP-034-000008542 |
| LLP-034-000008543 | to | LLP-034-000008543 |
| LLP-034-000008561 | to | LLP-034-000008561 |
| LLP-034-000008562 | to | LLP-034-000008562 |
| LLP-034-000008563 | to | LLP-034-000008563 |
| LLP-034-000008565 | to | LLP-034-000008565 |
| LLP-034-000008586 | to | LLP-034-000008586 |
| LLP-034-000008590 | to | LLP-034-000008590 |
| LLP-034-000008593 | to | LLP-034-000008593 |

| | | |
|---|---|---|
| LLP-034-000008603 | to | LLP-034-000008603 |
| LLP-034-000008616 | to | LLP-034-000008616 |
| LLP-034-000008618 | to | LLP-034-000008618 |
| LLP-034-000008619 | to | LLP-034-000008619 |
| LLP-034-000008620 | to | LLP-034-000008620 |
| LLP-034-000008621 | to | LLP-034-000008621 |
| LLP-034-000008622 | to | LLP-034-000008622 |
| LLP-034-000008623 | to | LLP-034-000008623 |
| LLP-034-000008625 | to | LLP-034-000008625 |
| LLP-034-000008638 | to | LLP-034-000008638 |
| LLP-034-000008639 | to | LLP-034-000008639 |
| LLP-034-000008640 | to | LLP-034-000008640 |
| LLP-034-000008641 | to | LLP-034-000008641 |
| LLP-034-000008642 | to | LLP-034-000008642 |
| LLP-034-000008643 | to | LLP-034-000008643 |
| LLP-034-000008644 | to | LLP-034-000008644 |
| LLP-034-000008655 | to | LLP-034-000008655 |
| LLP-034-000008656 | to | LLP-034-000008656 |
| LLP-034-000008657 | to | LLP-034-000008657 |
| LLP-034-000008658 | to | LLP-034-000008658 |
| LLP-034-000008659 | to | LLP-034-000008659 |
| LLP-034-000008661 | to | LLP-034-000008661 |
| LLP-034-000008662 | to | LLP-034-000008662 |
| LLP-034-000008663 | to | LLP-034-000008663 |
| LLP-034-000008664 | to | LLP-034-000008664 |
| LLP-034-000008682 | to | LLP-034-000008682 |
| LLP-034-000008683 | to | LLP-034-000008683 |
| LLP-034-000008685 | to | LLP-034-000008685 |
| LLP-034-000008692 | to | LLP-034-000008692 |
| LLP-034-000008693 | to | LLP-034-000008693 |
| LLP-034-000008694 | to | LLP-034-000008694 |
| LLP-034-000008695 | to | LLP-034-000008695 |
| LLP-034-000008696 | to | LLP-034-000008696 |
| LLP-034-000008698 | to | LLP-034-000008698 |
| LLP-034-000008699 | to | LLP-034-000008699 |
| LLP-034-000008700 | to | LLP-034-000008700 |
| LLP-034-000008701 | to | LLP-034-000008701 |
| LLP-034-000008702 | to | LLP-034-000008702 |
| LLP-034-000008703 | to | LLP-034-000008703 |
| LLP-034-000008704 | to | LLP-034-000008704 |
| LLP-034-000008705 | to | LLP-034-000008705 |
| LLP-034-000008706 | to | LLP-034-000008706 |
| LLP-034-000008707 | to | LLP-034-000008707 |
| LLP-034-000008708 | to | LLP-034-000008708 |

| | | |
|---|---|---|
| LLP-034-000008709 | to | LLP-034-000008709 |
| LLP-034-000008718 | to | LLP-034-000008718 |
| LLP-034-000008720 | to | LLP-034-000008720 |
| LLP-034-000008721 | to | LLP-034-000008721 |
| LLP-034-000008722 | to | LLP-034-000008722 |
| LLP-034-000008724 | to | LLP-034-000008724 |
| LLP-034-000008725 | to | LLP-034-000008725 |
| LLP-034-000008728 | to | LLP-034-000008728 |
| LLP-034-000008732 | to | LLP-034-000008732 |
| LLP-034-000008733 | to | LLP-034-000008733 |
| LLP-034-000008734 | to | LLP-034-000008734 |
| LLP-034-000008735 | to | LLP-034-000008735 |
| LLP-034-000008737 | to | LLP-034-000008737 |
| LLP-034-000008738 | to | LLP-034-000008738 |
| LLP-034-000008739 | to | LLP-034-000008739 |
| LLP-034-000008740 | to | LLP-034-000008740 |
| LLP-034-000008742 | to | LLP-034-000008742 |
| LLP-034-000008746 | to | LLP-034-000008746 |
| LLP-034-000008754 | to | LLP-034-000008754 |
| LLP-034-000008759 | to | LLP-034-000008759 |
| LLP-034-000008760 | to | LLP-034-000008760 |
| LLP-034-000008761 | to | LLP-034-000008761 |
| LLP-034-000008762 | to | LLP-034-000008762 |
| LLP-034-000008787 | to | LLP-034-000008787 |
| LLP-034-000008788 | to | LLP-034-000008788 |
| LLP-034-000008804 | to | LLP-034-000008804 |
| LLP-034-000008807 | to | LLP-034-000008807 |
| LLP-034-000008821 | to | LLP-034-000008821 |
| LLP-034-000008822 | to | LLP-034-000008822 |
| LLP-034-000008843 | to | LLP-034-000008843 |
| LLP-034-000008854 | to | LLP-034-000008854 |
| LLP-034-000008855 | to | LLP-034-000008855 |
| LLP-034-000008856 | to | LLP-034-000008856 |
| LLP-034-000008857 | to | LLP-034-000008857 |
| LLP-034-000008858 | to | LLP-034-000008858 |
| LLP-034-000008859 | to | LLP-034-000008859 |
| LLP-034-000008860 | to | LLP-034-000008860 |
| LLP-034-000008862 | to | LLP-034-000008862 |
| LLP-034-000008867 | to | LLP-034-000008867 |
| LLP-034-000008868 | to | LLP-034-000008868 |
| LLP-034-000008869 | to | LLP-034-000008869 |
| LLP-034-000008870 | to | LLP-034-000008870 |
| LLP-034-000008877 | to | LLP-034-000008877 |
| LLP-034-000008880 | to | LLP-034-000008880 |

| | | |
|---|---|---|
| LLP-034-000008881 | to | LLP-034-000008881 |
| LLP-034-000008929 | to | LLP-034-000008929 |
| LLP-034-000008933 | to | LLP-034-000008933 |
| LLP-034-000008934 | to | LLP-034-000008934 |
| LLP-034-000008958 | to | LLP-034-000008958 |
| LLP-034-000008961 | to | LLP-034-000008961 |
| LLP-034-000008963 | to | LLP-034-000008963 |
| LLP-034-000008964 | to | LLP-034-000008964 |
| LLP-034-000008971 | to | LLP-034-000008971 |
| LLP-034-000009059 | to | LLP-034-000009059 |
| LLP-034-000009060 | to | LLP-034-000009060 |
| LLP-034-000009061 | to | LLP-034-000009061 |
| LLP-034-000009064 | to | LLP-034-000009064 |
| LLP-034-000009065 | to | LLP-034-000009065 |
| LLP-034-000009070 | to | LLP-034-000009070 |
| LLP-034-000009071 | to | LLP-034-000009071 |
| LLP-034-000009072 | to | LLP-034-000009072 |
| LLP-034-000009075 | to | LLP-034-000009075 |
| LLP-034-000009076 | to | LLP-034-000009076 |
| LLP-034-000009077 | to | LLP-034-000009077 |
| LLP-034-000009078 | to | LLP-034-000009078 |
| LLP-034-000009080 | to | LLP-034-000009080 |
| LLP-034-000009081 | to | LLP-034-000009081 |
| LLP-034-000009082 | to | LLP-034-000009082 |
| LLP-034-000009083 | to | LLP-034-000009083 |
| LLP-034-000009085 | to | LLP-034-000009085 |
| LLP-034-000009087 | to | LLP-034-000009087 |
| LLP-034-000009088 | to | LLP-034-000009088 |
| LLP-034-000009089 | to | LLP-034-000009089 |
| LLP-034-000009090 | to | LLP-034-000009090 |
| LLP-034-000009092 | to | LLP-034-000009092 |
| LLP-034-000009097 | to | LLP-034-000009097 |
| LLP-034-000009099 | to | LLP-034-000009099 |
| LLP-034-000009111 | to | LLP-034-000009111 |
| LLP-034-000009112 | to | LLP-034-000009112 |
| LLP-034-000009113 | to | LLP-034-000009113 |
| LLP-034-000009114 | to | LLP-034-000009114 |
| LLP-034-000009115 | to | LLP-034-000009115 |
| LLP-034-000009120 | to | LLP-034-000009120 |
| LLP-034-000009121 | to | LLP-034-000009121 |
| LLP-034-000009122 | to | LLP-034-000009122 |
| LLP-034-000009123 | to | LLP-034-000009123 |
| LLP-034-000009124 | to | LLP-034-000009124 |
| LLP-034-000009125 | to | LLP-034-000009125 |

| | | |
|---|---|---|
| LLP-034-000009126 | to | LLP-034-000009126 |
| LLP-034-000009127 | to | LLP-034-000009127 |
| LLP-034-000009129 | to | LLP-034-000009129 |
| LLP-034-000009137 | to | LLP-034-000009137 |
| LLP-034-000009138 | to | LLP-034-000009138 |
| LLP-034-000009139 | to | LLP-034-000009139 |
| LLP-034-000009140 | to | LLP-034-000009140 |
| LLP-034-000009145 | to | LLP-034-000009145 |
| LLP-034-000009146 | to | LLP-034-000009146 |
| LLP-034-000009147 | to | LLP-034-000009147 |
| LLP-034-000009159 | to | LLP-034-000009159 |
| LLP-034-000009169 | to | LLP-034-000009169 |
| LLP-034-000009173 | to | LLP-034-000009173 |
| LLP-034-000009174 | to | LLP-034-000009174 |
| LLP-034-000009196 | to | LLP-034-000009196 |
| LLP-034-000009202 | to | LLP-034-000009202 |
| LLP-034-000009203 | to | LLP-034-000009203 |
| LLP-034-000009204 | to | LLP-034-000009204 |
| LLP-034-000009212 | to | LLP-034-000009212 |
| LLP-034-000009213 | to | LLP-034-000009213 |
| LLP-034-000009218 | to | LLP-034-000009218 |
| LLP-034-000009219 | to | LLP-034-000009219 |
| LLP-034-000009220 | to | LLP-034-000009220 |
| LLP-034-000009223 | to | LLP-034-000009223 |
| LLP-034-000009224 | to | LLP-034-000009224 |
| LLP-034-000009276 | to | LLP-034-000009276 |
| LLP-034-000009297 | to | LLP-034-000009297 |
| LLP-034-000009298 | to | LLP-034-000009298 |
| LLP-034-000009299 | to | LLP-034-000009299 |
| LLP-034-000009357 | to | LLP-034-000009357 |
| LLP-034-000009358 | to | LLP-034-000009358 |
| LLP-034-000009434 | to | LLP-034-000009434 |
| LLP-034-000009450 | to | LLP-034-000009450 |
| LLP-034-000009451 | to | LLP-034-000009451 |
| LLP-034-000009482 | to | LLP-034-000009482 |
| LLP-034-000009483 | to | LLP-034-000009483 |
| LLP-034-000009531 | to | LLP-034-000009531 |
| LLP-034-000009533 | to | LLP-034-000009533 |
| LLP-034-000009534 | to | LLP-034-000009534 |
| LLP-034-000009535 | to | LLP-034-000009535 |
| LLP-034-000009590 | to | LLP-034-000009590 |
| LLP-034-000009629 | to | LLP-034-000009629 |
| LLP-034-000009630 | to | LLP-034-000009630 |
| LLP-034-000009632 | to | LLP-034-000009632 |

| | | |
|---|---|---|
| LLP-034-000009633 | to | LLP-034-000009633 |
| LLP-034-000009657 | to | LLP-034-000009657 |
| LLP-034-000009658 | to | LLP-034-000009658 |
| LLP-034-000009659 | to | LLP-034-000009659 |
| LLP-034-000009660 | to | LLP-034-000009660 |
| LLP-034-000009661 | to | LLP-034-000009661 |
| LLP-034-000009662 | to | LLP-034-000009662 |
| LLP-034-000009663 | to | LLP-034-000009663 |
| LLP-034-000009664 | to | LLP-034-000009664 |
| LLP-034-000009684 | to | LLP-034-000009684 |
| LLP-034-000009693 | to | LLP-034-000009693 |
| LLP-034-000009717 | to | LLP-034-000009717 |
| LLP-034-000009723 | to | LLP-034-000009723 |
| LLP-034-000009727 | to | LLP-034-000009727 |
| LLP-034-000009728 | to | LLP-034-000009728 |
| LLP-034-000009743 | to | LLP-034-000009743 |
| LLP-034-000009747 | to | LLP-034-000009747 |
| LLP-034-000009749 | to | LLP-034-000009749 |
| LLP-034-000009769 | to | LLP-034-000009769 |
| LLP-034-000009770 | to | LLP-034-000009770 |
| LLP-034-000009772 | to | LLP-034-000009772 |
| LLP-034-000009793 | to | LLP-034-000009793 |
| LLP-034-000009811 | to | LLP-034-000009811 |
| LLP-034-000009812 | to | LLP-034-000009812 |
| LLP-034-000009813 | to | LLP-034-000009813 |
| LLP-034-000009823 | to | LLP-034-000009823 |
| LLP-034-000009837 | to | LLP-034-000009837 |
| LLP-034-000009849 | to | LLP-034-000009849 |
| LLP-034-000009850 | to | LLP-034-000009850 |
| LLP-034-000009854 | to | LLP-034-000009854 |
| LLP-034-000009877 | to | LLP-034-000009877 |
| LLP-034-000009887 | to | LLP-034-000009887 |
| LLP-034-000009888 | to | LLP-034-000009888 |
| LLP-034-000009889 | to | LLP-034-000009889 |
| LLP-034-000009899 | to | LLP-034-000009899 |
| LLP-034-000009906 | to | LLP-034-000009906 |
| LLP-034-000009908 | to | LLP-034-000009908 |
| LLP-034-000009910 | to | LLP-034-000009910 |
| LLP-034-000009911 | to | LLP-034-000009911 |
| LLP-034-000009912 | to | LLP-034-000009912 |
| LLP-034-000009913 | to | LLP-034-000009913 |
| LLP-034-000009914 | to | LLP-034-000009914 |
| LLP-034-000009915 | to | LLP-034-000009915 |
| LLP-034-000009916 | to | LLP-034-000009916 |

| | | |
|---|---|---|
| LLP-034-000009917 | to | LLP-034-000009917 |
| LLP-034-000009918 | to | LLP-034-000009918 |
| LLP-034-000009919 | to | LLP-034-000009919 |
| LLP-034-000009920 | to | LLP-034-000009920 |
| LLP-034-000009922 | to | LLP-034-000009922 |
| LLP-034-000009925 | to | LLP-034-000009925 |
| LLP-034-000009927 | to | LLP-034-000009927 |
| LLP-034-000009928 | to | LLP-034-000009928 |
| LLP-034-000009929 | to | LLP-034-000009929 |
| LLP-034-000009930 | to | LLP-034-000009930 |
| LLP-034-000009936 | to | LLP-034-000009936 |
| LLP-034-000009939 | to | LLP-034-000009939 |
| LLP-034-000009949 | to | LLP-034-000009949 |
| LLP-034-000009950 | to | LLP-034-000009950 |
| LLP-034-000009951 | to | LLP-034-000009951 |
| LLP-034-000009952 | to | LLP-034-000009952 |
| LLP-034-000009953 | to | LLP-034-000009953 |
| LLP-034-000009954 | to | LLP-034-000009954 |
| LLP-034-000009955 | to | LLP-034-000009955 |
| LLP-034-000009956 | to | LLP-034-000009956 |
| LLP-034-000010012 | to | LLP-034-000010012 |
| LLP-034-000010013 | to | LLP-034-000010013 |
| LLP-034-000010014 | to | LLP-034-000010014 |
| LLP-034-000010017 | to | LLP-034-000010017 |
| LLP-034-000010022 | to | LLP-034-000010022 |
| LLP-034-000010023 | to | LLP-034-000010023 |
| LLP-034-000010024 | to | LLP-034-000010024 |
| LLP-034-000010027 | to | LLP-034-000010027 |
| LLP-034-000010028 | to | LLP-034-000010028 |
| LLP-034-000010029 | to | LLP-034-000010029 |
| LLP-034-000010031 | to | LLP-034-000010031 |
| LLP-034-000010032 | to | LLP-034-000010032 |
| LLP-034-000010035 | to | LLP-034-000010035 |
| LLP-034-000010038 | to | LLP-034-000010038 |
| LLP-034-000010039 | to | LLP-034-000010039 |
| LLP-034-000010040 | to | LLP-034-000010040 |
| LLP-034-000010041 | to | LLP-034-000010041 |
| LLP-034-000010042 | to | LLP-034-000010042 |
| LLP-034-000010043 | to | LLP-034-000010043 |
| LLP-034-000010044 | to | LLP-034-000010044 |
| LLP-034-000010045 | to | LLP-034-000010045 |
| LLP-034-000010046 | to | LLP-034-000010046 |
| LLP-034-000010047 | to | LLP-034-000010047 |
| LLP-034-000010048 | to | LLP-034-000010048 |

| | | |
|---|---|---|
| LLP-034-000010050 | to | LLP-034-000010050 |
| LLP-034-000010051 | to | LLP-034-000010051 |
| LLP-034-000010052 | to | LLP-034-000010052 |
| LLP-034-000010059 | to | LLP-034-000010059 |
| LLP-034-000010062 | to | LLP-034-000010062 |
| LLP-034-000010110 | to | LLP-034-000010110 |
| LLP-034-000010123 | to | LLP-034-000010123 |
| LLP-034-000010128 | to | LLP-034-000010128 |
| LLP-034-000010132 | to | LLP-034-000010132 |
| LLP-034-000010133 | to | LLP-034-000010133 |
| LLP-034-000010179 | to | LLP-034-000010179 |
| LLP-034-000010180 | to | LLP-034-000010180 |
| LLP-034-000010182 | to | LLP-034-000010182 |
| LLP-034-000010214 | to | LLP-034-000010214 |
| LLP-034-000010215 | to | LLP-034-000010215 |
| LLP-034-000010232 | to | LLP-034-000010232 |
| LLP-034-000010233 | to | LLP-034-000010233 |
| LLP-034-000010234 | to | LLP-034-000010234 |
| LLP-034-000010235 | to | LLP-034-000010235 |
| LLP-034-000010239 | to | LLP-034-000010239 |
| LLP-034-000010240 | to | LLP-034-000010240 |
| LLP-034-000010311 | to | LLP-034-000010311 |
| LLP-034-000010316 | to | LLP-034-000010316 |
| LLP-034-000010325 | to | LLP-034-000010325 |
| LLP-034-000010327 | to | LLP-034-000010327 |
| LLP-034-000010328 | to | LLP-034-000010328 |
| LLP-034-000010330 | to | LLP-034-000010330 |
| LLP-034-000010369 | to | LLP-034-000010369 |
| LLP-034-000010377 | to | LLP-034-000010377 |
| LLP-034-000010379 | to | LLP-034-000010379 |
| LLP-034-000010416 | to | LLP-034-000010416 |
| LLP-034-000010423 | to | LLP-034-000010423 |
| LLP-034-000010443 | to | LLP-034-000010443 |
| LLP-034-000010463 | to | LLP-034-000010463 |
| LLP-034-000010467 | to | LLP-034-000010467 |
| LLP-034-000010468 | to | LLP-034-000010468 |
| LLP-034-000010484 | to | LLP-034-000010484 |
| LLP-034-000010486 | to | LLP-034-000010486 |
| LLP-034-000010491 | to | LLP-034-000010491 |
| LLP-034-000010492 | to | LLP-034-000010492 |
| LLP-034-000010493 | to | LLP-034-000010493 |
| LLP-034-000010494 | to | LLP-034-000010494 |
| LLP-034-000010514 | to | LLP-034-000010514 |
| LLP-034-000010515 | to | LLP-034-000010515 |

| | | |
|---|---|---|
| LLP-034-000010517 | to | LLP-034-000010517 |
| LLP-034-000010518 | to | LLP-034-000010518 |
| LLP-034-000010522 | to | LLP-034-000010522 |
| LLP-034-000010524 | to | LLP-034-000010524 |
| LLP-034-000010529 | to | LLP-034-000010529 |
| LLP-034-000010530 | to | LLP-034-000010530 |
| LLP-034-000010531 | to | LLP-034-000010531 |
| LLP-034-000010533 | to | LLP-034-000010533 |
| LLP-034-000010534 | to | LLP-034-000010534 |
| LLP-034-000010535 | to | LLP-034-000010535 |
| LLP-034-000010536 | to | LLP-034-000010536 |
| LLP-034-000010537 | to | LLP-034-000010537 |
| LLP-034-000010538 | to | LLP-034-000010538 |
| LLP-034-000010539 | to | LLP-034-000010539 |
| LLP-034-000010557 | to | LLP-034-000010557 |
| LLP-034-000010724 | to | LLP-034-000010724 |
| LLP-034-000010725 | to | LLP-034-000010725 |
| LLP-034-000010727 | to | LLP-034-000010727 |
| LLP-034-000010728 | to | LLP-034-000010728 |
| LLP-034-000010729 | to | LLP-034-000010729 |
| LLP-034-000010730 | to | LLP-034-000010730 |
| LLP-034-000010825 | to | LLP-034-000010825 |
| LLP-034-000010828 | to | LLP-034-000010828 |
| LLP-034-000010829 | to | LLP-034-000010829 |
| LLP-034-000010830 | to | LLP-034-000010830 |
| LLP-034-000010831 | to | LLP-034-000010831 |
| LLP-034-000010833 | to | LLP-034-000010833 |
| LLP-034-000010834 | to | LLP-034-000010834 |
| LLP-034-000010835 | to | LLP-034-000010835 |
| LLP-034-000010836 | to | LLP-034-000010836 |
| LLP-034-000010837 | to | LLP-034-000010837 |
| LLP-034-000010839 | to | LLP-034-000010839 |
| LLP-034-000010840 | to | LLP-034-000010840 |
| LLP-034-000010841 | to | LLP-034-000010841 |
| LLP-034-000010842 | to | LLP-034-000010842 |
| LLP-034-000011017 | to | LLP-034-000011017 |
| LLP-034-000011061 | to | LLP-034-000011061 |
| LLP-034-000011062 | to | LLP-034-000011062 |
| LLP-034-000011063 | to | LLP-034-000011063 |
| LLP-034-000011065 | to | LLP-034-000011065 |
| LLP-034-000011066 | to | LLP-034-000011066 |
| LLP-034-000011069 | to | LLP-034-000011069 |
| LLP-034-000011074 | to | LLP-034-000011074 |
| LLP-034-000011080 | to | LLP-034-000011080 |

| | | |
|---|---|---|
| LLP-034-000011081 | to | LLP-034-000011081 |
| LLP-034-000011082 | to | LLP-034-000011082 |
| LLP-034-000011083 | to | LLP-034-000011083 |
| LLP-034-000011084 | to | LLP-034-000011084 |
| LLP-034-000011085 | to | LLP-034-000011085 |
| LLP-034-000011086 | to | LLP-034-000011086 |
| LLP-034-000011087 | to | LLP-034-000011087 |
| LLP-034-000011088 | to | LLP-034-000011088 |
| LLP-034-000011091 | to | LLP-034-000011091 |
| LLP-034-000011092 | to | LLP-034-000011092 |
| LLP-034-000011093 | to | LLP-034-000011093 |
| LLP-034-000011118 | to | LLP-034-000011118 |
| LLP-034-000011122 | to | LLP-034-000011122 |
| LLP-034-000011127 | to | LLP-034-000011127 |
| LLP-034-000011129 | to | LLP-034-000011129 |
| LLP-034-000011130 | to | LLP-034-000011130 |
| LLP-034-000011131 | to | LLP-034-000011131 |
| LLP-034-000011132 | to | LLP-034-000011132 |
| LLP-034-000011133 | to | LLP-034-000011133 |
| LLP-034-000011135 | to | LLP-034-000011135 |
| LLP-034-000011136 | to | LLP-034-000011136 |
| LLP-034-000011137 | to | LLP-034-000011137 |
| LLP-034-000011138 | to | LLP-034-000011138 |
| LLP-034-000011139 | to | LLP-034-000011139 |
| LLP-034-000011140 | to | LLP-034-000011140 |
| LLP-034-000011146 | to | LLP-034-000011146 |
| LLP-034-000011147 | to | LLP-034-000011147 |
| LLP-034-000011148 | to | LLP-034-000011148 |
| LLP-034-000011151 | to | LLP-034-000011151 |
| LLP-034-000011162 | to | LLP-034-000011162 |
| LLP-034-000011185 | to | LLP-034-000011185 |
| LLP-034-000011195 | to | LLP-034-000011195 |
| LLP-034-000011215 | to | LLP-034-000011215 |
| LLP-034-000011217 | to | LLP-034-000011217 |
| LLP-034-000011218 | to | LLP-034-000011218 |
| LLP-034-000011219 | to | LLP-034-000011219 |
| LLP-034-000011221 | to | LLP-034-000011221 |
| LLP-034-000011222 | to | LLP-034-000011222 |
| LLP-034-000011224 | to | LLP-034-000011224 |
| LLP-034-000011225 | to | LLP-034-000011225 |
| LLP-034-000011226 | to | LLP-034-000011226 |
| LLP-034-000011228 | to | LLP-034-000011228 |
| LLP-034-000011231 | to | LLP-034-000011231 |
| LLP-034-000011234 | to | LLP-034-000011234 |

| | | |
|---|---|---|
| LLP-034-000011236 | to | LLP-034-000011236 |
| LLP-034-000011269 | to | LLP-034-000011269 |
| LLP-034-000011270 | to | LLP-034-000011270 |
| LLP-034-000011276 | to | LLP-034-000011276 |
| LLP-034-000011281 | to | LLP-034-000011281 |
| LLP-034-000011295 | to | LLP-034-000011295 |
| LLP-034-000011341 | to | LLP-034-000011341 |
| LLP-034-000011363 | to | LLP-034-000011363 |
| LLP-034-000011364 | to | LLP-034-000011364 |
| LLP-034-000011365 | to | LLP-034-000011365 |
| LLP-034-000011366 | to | LLP-034-000011366 |
| LLP-034-000011367 | to | LLP-034-000011367 |
| LLP-034-000011368 | to | LLP-034-000011368 |
| LLP-034-000012725 | to | LLP-034-000012725 |
| LLP-034-000013400 | to | LLP-034-000013400 |
| LLP-034-000013868 | to | LLP-034-000013868 |
| LLP-034-000014430 | to | LLP-034-000014430 |
| LLP-034-000014522 | to | LLP-034-000014522 |
| LLP-034-000014700 | to | LLP-034-000014700 |
| LLP-034-000014701 | to | LLP-034-000014701 |
| LLP-034-000015325 | to | LLP-034-000015325 |
| LLP-034-000015326 | to | LLP-034-000015326 |
| LLP-034-000015887 | to | LLP-034-000015887 |
| LLP-034-000015890 | to | LLP-034-000015890 |
| LLP-034-000015893 | to | LLP-034-000015893 |
| LLP-034-000015933 | to | LLP-034-000015933 |
| LLP-034-000015934 | to | LLP-034-000015934 |
| LLP-034-000015935 | to | LLP-034-000015935 |
| LLP-034-000016020 | to | LLP-034-000016020 |
| LLP-034-000016052 | to | LLP-034-000016052 |
| LLP-034-000016171 | to | LLP-034-000016171 |
| LLP-034-000016759 | to | LLP-034-000016759 |
| LLP-034-000016762 | to | LLP-034-000016762 |
| LLP-034-000016763 | to | LLP-034-000016763 |
| LLP-034-000016870 | to | LLP-034-000016870 |
| LLP-034-000016872 | to | LLP-034-000016872 |
| LLP-034-000016873 | to | LLP-034-000016873 |
| LLP-034-000017137 | to | LLP-034-000017137 |
| LLP-034-000017138 | to | LLP-034-000017138 |
| LLP-034-000017141 | to | LLP-034-000017141 |
| LLP-034-000017165 | to | LLP-034-000017165 |
| LLP-034-000017217 | to | LLP-034-000017217 |
| LLP-034-000017315 | to | LLP-034-000017315 |
| LLP-034-000017370 | to | LLP-034-000017370 |

| | | |
|---|---|---|
| LLP-034-000017638 | to | LLP-034-000017638 |
| LLP-034-000017827 | to | LLP-034-000017827 |
| LLP-034-000017894 | to | LLP-034-000017894 |
| LLP-034-000018178 | to | LLP-034-000018178 |
| LLP-034-000018771 | to | LLP-034-000018771 |
| LLP-034-000019093 | to | LLP-034-000019093 |
| LLP-034-000019235 | to | LLP-034-000019235 |
| LLP-034-000019431 | to | LLP-034-000019431 |
| LLP-034-000019720 | to | LLP-034-000019720 |
| LLP-034-000019727 | to | LLP-034-000019727 |
| LLP-034-000019741 | to | LLP-034-000019741 |
| LLP-034-000019743 | to | LLP-034-000019743 |
| LLP-034-000019824 | to | LLP-034-000019824 |
| LLP-034-000019827 | to | LLP-034-000019827 |
| LLP-034-000019941 | to | LLP-034-000019941 |
| LLP-034-000020179 | to | LLP-034-000020179 |
| LLP-034-000020191 | to | LLP-034-000020191 |
| LLP-034-000020192 | to | LLP-034-000020192 |
| LLP-034-000020498 | to | LLP-034-000020498 |
| LLP-034-000020525 | to | LLP-034-000020525 |
| LLP-034-000020684 | to | LLP-034-000020684 |
| LLP-034-000021060 | to | LLP-034-000021060 |
| LLP-034-000021396 | to | LLP-034-000021396 |
| LLP-034-000021397 | to | LLP-034-000021397 |
| LLP-034-000021516 | to | LLP-034-000021516 |
| LLP-034-000021571 | to | LLP-034-000021571 |
| LLP-034-000021583 | to | LLP-034-000021583 |
| LLP-034-000021589 | to | LLP-034-000021589 |
| LLP-034-000021638 | to | LLP-034-000021638 |
| LLP-035-000000109 | to | LLP-035-000000109 |
| LLP-035-000000124 | to | LLP-035-000000124 |
| LLP-035-000000162 | to | LLP-035-000000162 |
| LLP-035-000000165 | to | LLP-035-000000165 |
| LLP-035-000000166 | to | LLP-035-000000166 |
| LLP-035-000000167 | to | LLP-035-000000167 |
| LLP-035-000000169 | to | LLP-035-000000169 |
| LLP-035-000000170 | to | LLP-035-000000170 |
| LLP-035-000000171 | to | LLP-035-000000171 |
| LLP-035-000000173 | to | LLP-035-000000173 |
| LLP-035-000000174 | to | LLP-035-000000174 |
| LLP-035-000000175 | to | LLP-035-000000175 |
| LLP-035-000000177 | to | LLP-035-000000177 |
| LLP-035-000000178 | to | LLP-035-000000178 |
| LLP-035-000000184 | to | LLP-035-000000184 |

| | | |
|---|---|---|
| LLP-035-000000196 | to | LLP-035-000000196 |
| LLP-035-000000490 | to | LLP-035-000000490 |
| LLP-035-000000491 | to | LLP-035-000000491 |
| LLP-035-000000495 | to | LLP-035-000000495 |
| LLP-035-000000499 | to | LLP-035-000000499 |
| LLP-035-000000528 | to | LLP-035-000000528 |
| LLP-035-000000670 | to | LLP-035-000000670 |
| LLP-035-000000768 | to | LLP-035-000000768 |
| LLP-035-000000959 | to | LLP-035-000000959 |
| LLP-035-000000960 | to | LLP-035-000000960 |
| LLP-035-000000961 | to | LLP-035-000000961 |
| LLP-035-000000969 | to | LLP-035-000000969 |
| LLP-035-000000976 | to | LLP-035-000000976 |
| LLP-035-000000982 | to | LLP-035-000000982 |
| LLP-035-000000985 | to | LLP-035-000000985 |
| LLP-035-000001070 | to | LLP-035-000001070 |
| LLP-035-000001089 | to | LLP-035-000001089 |
| LLP-035-000001096 | to | LLP-035-000001096 |
| LLP-035-000001097 | to | LLP-035-000001097 |
| LLP-035-000001136 | to | LLP-035-000001136 |
| LLP-035-000001141 | to | LLP-035-000001141 |
| LLP-035-000001166 | to | LLP-035-000001166 |
| LLP-035-000001168 | to | LLP-035-000001168 |
| LLP-035-000001170 | to | LLP-035-000001170 |
| LLP-035-000001180 | to | LLP-035-000001180 |
| LLP-035-000001181 | to | LLP-035-000001181 |
| LLP-035-000001182 | to | LLP-035-000001182 |
| LLP-035-000001184 | to | LLP-035-000001184 |
| LLP-035-000001186 | to | LLP-035-000001186 |
| LLP-035-000001187 | to | LLP-035-000001187 |
| LLP-035-000001260 | to | LLP-035-000001260 |
| LLP-035-000001287 | to | LLP-035-000001287 |
| LLP-035-000001291 | to | LLP-035-000001291 |
| LLP-035-000001298 | to | LLP-035-000001298 |
| LLP-035-000001311 | to | LLP-035-000001311 |
| LLP-035-000001395 | to | LLP-035-000001395 |
| LLP-035-000001526 | to | LLP-035-000001526 |
| LLP-035-000001527 | to | LLP-035-000001527 |
| LLP-035-000001531 | to | LLP-035-000001531 |
| LLP-035-000001581 | to | LLP-035-000001581 |
| LLP-035-000001691 | to | LLP-035-000001691 |
| LLP-035-000001698 | to | LLP-035-000001698 |
| LLP-035-000001701 | to | LLP-035-000001701 |
| LLP-035-000001749 | to | LLP-035-000001749 |

| | | |
|---|---|---|
| LLP-035-000001750 | to | LLP-035-000001750 |
| LLP-035-000001778 | to | LLP-035-000001778 |
| LLP-035-000001779 | to | LLP-035-000001779 |
| LLP-035-000001817 | to | LLP-035-000001817 |
| LLP-035-000001901 | to | LLP-035-000001901 |
| LLP-035-000001916 | to | LLP-035-000001916 |
| LLP-035-000001918 | to | LLP-035-000001918 |
| LLP-035-000001919 | to | LLP-035-000001919 |
| LLP-035-000001922 | to | LLP-035-000001922 |
| LLP-035-000001942 | to | LLP-035-000001942 |
| LLP-035-000001943 | to | LLP-035-000001943 |
| LLP-035-000001969 | to | LLP-035-000001969 |
| LLP-035-000001972 | to | LLP-035-000001972 |
| LLP-035-000001974 | to | LLP-035-000001974 |
| LLP-035-000001979 | to | LLP-035-000001979 |
| LLP-035-000002119 | to | LLP-035-000002119 |
| LLP-035-000002125 | to | LLP-035-000002125 |
| LLP-035-000002476 | to | LLP-035-000002476 |
| LLP-035-000002477 | to | LLP-035-000002477 |
| LLP-035-000002478 | to | LLP-035-000002478 |
| LLP-035-000002484 | to | LLP-035-000002484 |
| LLP-035-000002511 | to | LLP-035-000002511 |
| LLP-035-000002555 | to | LLP-035-000002555 |
| LLP-035-000002590 | to | LLP-035-000002590 |
| LLP-035-000002715 | to | LLP-035-000002715 |
| LLP-035-000002721 | to | LLP-035-000002721 |
| LLP-035-000002738 | to | LLP-035-000002738 |
| LLP-035-000002742 | to | LLP-035-000002742 |
| LLP-035-000002746 | to | LLP-035-000002746 |
| LLP-035-000002747 | to | LLP-035-000002747 |
| LLP-035-000002749 | to | LLP-035-000002749 |
| LLP-035-000002770 | to | LLP-035-000002770 |
| LLP-035-000002771 | to | LLP-035-000002771 |
| LLP-035-000002784 | to | LLP-035-000002784 |
| LLP-035-000002788 | to | LLP-035-000002788 |
| LLP-035-000002806 | to | LLP-035-000002806 |
| LLP-035-000002968 | to | LLP-035-000002968 |
| LLP-035-000002969 | to | LLP-035-000002969 |
| LLP-035-000002971 | to | LLP-035-000002971 |
| LLP-035-000003114 | to | LLP-035-000003114 |
| LLP-035-000003115 | to | LLP-035-000003115 |
| LLP-035-000003117 | to | LLP-035-000003117 |
| LLP-035-000003120 | to | LLP-035-000003120 |
| LLP-035-000003125 | to | LLP-035-000003125 |

| | | |
|---|---|---|
| LLP-035-000003201 | to | LLP-035-000003201 |
| LLP-035-000003202 | to | LLP-035-000003202 |
| LLP-035-000003227 | to | LLP-035-000003227 |
| LLP-035-000003228 | to | LLP-035-000003228 |
| LLP-035-000003229 | to | LLP-035-000003229 |
| LLP-035-000003231 | to | LLP-035-000003231 |
| LLP-035-000003232 | to | LLP-035-000003232 |
| LLP-035-000003258 | to | LLP-035-000003258 |
| LLP-035-000003265 | to | LLP-035-000003265 |
| LLP-035-000003274 | to | LLP-035-000003274 |
| LLP-035-000003390 | to | LLP-035-000003390 |
| LLP-035-000003394 | to | LLP-035-000003394 |
| LLP-035-000003402 | to | LLP-035-000003402 |
| LLP-035-000003455 | to | LLP-035-000003455 |
| LLP-035-000003569 | to | LLP-035-000003569 |
| LLP-035-000003785 | to | LLP-035-000003785 |
| LLP-035-000003787 | to | LLP-035-000003787 |
| LLP-035-000003791 | to | LLP-035-000003791 |
| LLP-035-000003792 | to | LLP-035-000003792 |
| LLP-035-000003793 | to | LLP-035-000003793 |
| LLP-035-000003796 | to | LLP-035-000003796 |
| LLP-035-000003829 | to | LLP-035-000003829 |
| LLP-035-000003831 | to | LLP-035-000003831 |
| LLP-035-000003843 | to | LLP-035-000003843 |
| LLP-035-000003844 | to | LLP-035-000003844 |
| LLP-035-000004099 | to | LLP-035-000004099 |
| LLP-035-000004131 | to | LLP-035-000004131 |
| LLP-035-000004132 | to | LLP-035-000004132 |
| LLP-035-000004179 | to | LLP-035-000004179 |
| LLP-035-000004180 | to | LLP-035-000004180 |
| LLP-035-000004258 | to | LLP-035-000004258 |
| LLP-035-000004259 | to | LLP-035-000004259 |
| LLP-035-000004261 | to | LLP-035-000004261 |
| LLP-035-000004262 | to | LLP-035-000004262 |
| LLP-035-000004263 | to | LLP-035-000004263 |
| LLP-035-000004320 | to | LLP-035-000004320 |
| LLP-035-000004323 | to | LLP-035-000004323 |
| LLP-035-000004377 | to | LLP-035-000004377 |
| LLP-035-000004385 | to | LLP-035-000004385 |
| LLP-035-000004388 | to | LLP-035-000004388 |
| LLP-035-000004390 | to | LLP-035-000004390 |
| LLP-035-000004392 | to | LLP-035-000004392 |
| LLP-035-000004395 | to | LLP-035-000004395 |
| LLP-035-000004397 | to | LLP-035-000004397 |

| | | |
|---|---|---|
| LLP-035-000004426 | to | LLP-035-000004426 |
| LLP-035-000004793 | to | LLP-035-000004793 |
| LLP-035-000004795 | to | LLP-035-000004795 |
| LLP-035-000004802 | to | LLP-035-000004802 |
| LLP-035-000004805 | to | LLP-035-000004805 |
| LLP-035-000004807 | to | LLP-035-000004807 |
| LLP-035-000004851 | to | LLP-035-000004851 |
| LLP-035-000004854 | to | LLP-035-000004854 |
| LLP-035-000004873 | to | LLP-035-000004873 |
| LLP-035-000004902 | to | LLP-035-000004902 |
| LLP-035-000004903 | to | LLP-035-000004903 |
| LLP-035-000004905 | to | LLP-035-000004905 |
| LLP-035-000005013 | to | LLP-035-000005013 |
| LLP-035-000005030 | to | LLP-035-000005030 |
| LLP-035-000005034 | to | LLP-035-000005034 |
| LLP-035-000005046 | to | LLP-035-000005046 |
| LLP-035-000005060 | to | LLP-035-000005060 |
| LLP-035-000005064 | to | LLP-035-000005064 |
| LLP-035-000005065 | to | LLP-035-000005065 |
| LLP-035-000005066 | to | LLP-035-000005066 |
| LLP-035-000005067 | to | LLP-035-000005067 |
| LLP-035-000005069 | to | LLP-035-000005069 |
| LLP-035-000005112 | to | LLP-035-000005112 |
| LLP-035-000005114 | to | LLP-035-000005114 |
| LLP-035-000005116 | to | LLP-035-000005116 |
| LLP-035-000005118 | to | LLP-035-000005118 |
| LLP-035-000005129 | to | LLP-035-000005129 |
| LLP-035-000005131 | to | LLP-035-000005131 |
| LLP-035-000005146 | to | LLP-035-000005146 |
| LLP-035-000005147 | to | LLP-035-000005147 |
| LLP-035-000005150 | to | LLP-035-000005150 |
| LLP-035-000005151 | to | LLP-035-000005151 |
| LLP-035-000005152 | to | LLP-035-000005152 |
| LLP-035-000005153 | to | LLP-035-000005153 |
| LLP-035-000005154 | to | LLP-035-000005154 |
| LLP-035-000005157 | to | LLP-035-000005157 |
| LLP-035-000005158 | to | LLP-035-000005158 |
| LLP-035-000005160 | to | LLP-035-000005160 |
| LLP-035-000005163 | to | LLP-035-000005163 |
| LLP-035-000005165 | to | LLP-035-000005165 |
| LLP-035-000005190 | to | LLP-035-000005190 |
| LLP-035-000005194 | to | LLP-035-000005194 |
| LLP-035-000005197 | to | LLP-035-000005197 |
| LLP-035-000005198 | to | LLP-035-000005198 |

| | | |
|---|---|---|
| LLP-035-000005199 | to | LLP-035-000005199 |
| LLP-035-000005201 | to | LLP-035-000005201 |
| LLP-035-000005202 | to | LLP-035-000005202 |
| LLP-035-000005203 | to | LLP-035-000005203 |
| LLP-035-000005263 | to | LLP-035-000005263 |
| LLP-035-000005441 | to | LLP-035-000005441 |
| LLP-035-000005442 | to | LLP-035-000005442 |
| LLP-035-000005522 | to | LLP-035-000005522 |
| LLP-035-000005553 | to | LLP-035-000005553 |
| LLP-035-000005554 | to | LLP-035-000005554 |
| LLP-035-000005724 | to | LLP-035-000005724 |
| LLP-035-000005799 | to | LLP-035-000005799 |
| LLP-035-000005804 | to | LLP-035-000005804 |
| LLP-035-000005841 | to | LLP-035-000005841 |
| LLP-035-000005863 | to | LLP-035-000005863 |
| LLP-035-000005871 | to | LLP-035-000005871 |
| LLP-035-000005947 | to | LLP-035-000005947 |
| LLP-035-000005966 | to | LLP-035-000005966 |
| LLP-035-000005972 | to | LLP-035-000005972 |
| LLP-035-000006015 | to | LLP-035-000006015 |
| LLP-035-000006019 | to | LLP-035-000006019 |
| LLP-035-000006027 | to | LLP-035-000006027 |
| LLP-035-000006030 | to | LLP-035-000006030 |
| LLP-035-000006181 | to | LLP-035-000006181 |
| LLP-035-000006218 | to | LLP-035-000006218 |
| LLP-035-000006220 | to | LLP-035-000006220 |
| LLP-035-000006233 | to | LLP-035-000006233 |
| LLP-035-000006241 | to | LLP-035-000006241 |
| LLP-035-000006242 | to | LLP-035-000006242 |
| LLP-035-000006243 | to | LLP-035-000006243 |
| LLP-035-000006244 | to | LLP-035-000006244 |
| LLP-035-000006268 | to | LLP-035-000006268 |
| LLP-035-000006272 | to | LLP-035-000006272 |
| LLP-035-000006274 | to | LLP-035-000006274 |
| LLP-035-000006275 | to | LLP-035-000006275 |
| LLP-035-000006276 | to | LLP-035-000006276 |
| LLP-035-000006278 | to | LLP-035-000006278 |
| LLP-035-000006410 | to | LLP-035-000006410 |
| LLP-035-000006422 | to | LLP-035-000006422 |
| LLP-035-000006423 | to | LLP-035-000006423 |
| LLP-035-000006440 | to | LLP-035-000006440 |
| LLP-035-000006559 | to | LLP-035-000006559 |
| LLP-035-000006561 | to | LLP-035-000006561 |
| LLP-035-000006592 | to | LLP-035-000006592 |

| | | |
|---|---|---|
| LLP-035-000006684 | to | LLP-035-000006684 |
| LLP-035-000006686 | to | LLP-035-000006686 |
| LLP-035-000006687 | to | LLP-035-000006687 |
| LLP-035-000006693 | to | LLP-035-000006693 |
| LLP-035-000006696 | to | LLP-035-000006696 |
| LLP-035-000006697 | to | LLP-035-000006697 |
| LLP-035-000006699 | to | LLP-035-000006699 |
| LLP-035-000006700 | to | LLP-035-000006700 |
| LLP-035-000006701 | to | LLP-035-000006701 |
| LLP-035-000006709 | to | LLP-035-000006709 |
| LLP-035-000006819 | to | LLP-035-000006819 |
| LLP-035-000006822 | to | LLP-035-000006822 |
| LLP-035-000006864 | to | LLP-035-000006864 |
| LLP-035-000006870 | to | LLP-035-000006870 |
| LLP-035-000007018 | to | LLP-035-000007018 |
| LLP-035-000007036 | to | LLP-035-000007036 |
| LLP-035-000007045 | to | LLP-035-000007045 |
| LLP-035-000007046 | to | LLP-035-000007046 |
| LLP-035-000007047 | to | LLP-035-000007047 |
| LLP-035-000007049 | to | LLP-035-000007049 |
| LLP-035-000007058 | to | LLP-035-000007058 |
| LLP-035-000007074 | to | LLP-035-000007074 |
| LLP-035-000007118 | to | LLP-035-000007118 |
| LLP-035-000007149 | to | LLP-035-000007149 |
| LLP-035-000007155 | to | LLP-035-000007155 |
| LLP-035-000007168 | to | LLP-035-000007168 |
| LLP-035-000007169 | to | LLP-035-000007169 |
| LLP-035-000007170 | to | LLP-035-000007170 |
| LLP-035-000007267 | to | LLP-035-000007267 |
| LLP-035-000007278 | to | LLP-035-000007278 |
| LLP-035-000007280 | to | LLP-035-000007280 |
| LLP-035-000007290 | to | LLP-035-000007290 |
| LLP-035-000007306 | to | LLP-035-000007306 |
| LLP-035-000007330 | to | LLP-035-000007330 |
| LLP-035-000007332 | to | LLP-035-000007332 |
| LLP-035-000007376 | to | LLP-035-000007376 |
| LLP-035-000007464 | to | LLP-035-000007464 |
| LLP-035-000007467 | to | LLP-035-000007467 |
| LLP-035-000007475 | to | LLP-035-000007475 |
| LLP-035-000007476 | to | LLP-035-000007476 |
| LLP-035-000007477 | to | LLP-035-000007477 |
| LLP-035-000007481 | to | LLP-035-000007481 |
| LLP-035-000007498 | to | LLP-035-000007498 |
| LLP-035-000007502 | to | LLP-035-000007502 |

| | | |
|---|---|---|
| LLP-035-000007558 | to | LLP-035-000007558 |
| LLP-035-000007560 | to | LLP-035-000007560 |
| LLP-035-000007568 | to | LLP-035-000007568 |
| LLP-035-000007569 | to | LLP-035-000007569 |
| LLP-035-000007571 | to | LLP-035-000007571 |
| LLP-035-000007573 | to | LLP-035-000007573 |
| LLP-035-000007576 | to | LLP-035-000007576 |
| LLP-035-000007577 | to | LLP-035-000007577 |
| LLP-035-000007578 | to | LLP-035-000007578 |
| LLP-035-000007581 | to | LLP-035-000007581 |
| LLP-035-000007582 | to | LLP-035-000007582 |
| LLP-035-000007599 | to | LLP-035-000007599 |
| LLP-035-000007661 | to | LLP-035-000007661 |
| LLP-035-000007780 | to | LLP-035-000007780 |
| LLP-035-000007787 | to | LLP-035-000007787 |
| LLP-035-000007788 | to | LLP-035-000007788 |
| LLP-035-000007789 | to | LLP-035-000007789 |
| LLP-035-000007795 | to | LLP-035-000007795 |
| LLP-035-000007878 | to | LLP-035-000007878 |
| LLP-035-000007879 | to | LLP-035-000007879 |
| LLP-035-000007880 | to | LLP-035-000007880 |
| LLP-035-000007885 | to | LLP-035-000007885 |
| LLP-035-000007891 | to | LLP-035-000007891 |
| LLP-035-000007893 | to | LLP-035-000007893 |
| LLP-035-000007894 | to | LLP-035-000007894 |
| LLP-035-000007902 | to | LLP-035-000007902 |
| LLP-035-000007906 | to | LLP-035-000007906 |
| LLP-035-000007907 | to | LLP-035-000007907 |
| LLP-035-000007913 | to | LLP-035-000007913 |
| LLP-035-000007914 | to | LLP-035-000007914 |
| LLP-035-000007915 | to | LLP-035-000007915 |
| LLP-035-000007916 | to | LLP-035-000007916 |
| LLP-035-000007917 | to | LLP-035-000007917 |
| LLP-035-000007918 | to | LLP-035-000007918 |
| LLP-035-000007927 | to | LLP-035-000007927 |
| LLP-035-000007928 | to | LLP-035-000007928 |
| LLP-035-000007929 | to | LLP-035-000007929 |
| LLP-035-000007956 | to | LLP-035-000007956 |
| LLP-035-000007964 | to | LLP-035-000007964 |
| LLP-035-000007967 | to | LLP-035-000007967 |
| LLP-035-000007990 | to | LLP-035-000007990 |
| LLP-035-000008012 | to | LLP-035-000008012 |
| LLP-035-000008051 | to | LLP-035-000008051 |
| LLP-035-000008196 | to | LLP-035-000008196 |

| | | |
|---|---|---|
| LLP-035-000008246 | to | LLP-035-000008246 |
| LLP-035-000008252 | to | LLP-035-000008252 |
| LLP-035-000008253 | to | LLP-035-000008253 |
| LLP-035-000008254 | to | LLP-035-000008254 |
| LLP-035-000008262 | to | LLP-035-000008262 |
| LLP-035-000008264 | to | LLP-035-000008264 |
| LLP-035-000008277 | to | LLP-035-000008277 |
| LLP-035-000008283 | to | LLP-035-000008283 |
| LLP-035-000008289 | to | LLP-035-000008289 |
| LLP-035-000008331 | to | LLP-035-000008331 |
| LLP-035-000008341 | to | LLP-035-000008341 |
| LLP-035-000008366 | to | LLP-035-000008366 |
| LLP-035-000008367 | to | LLP-035-000008367 |
| LLP-035-000008378 | to | LLP-035-000008378 |
| LLP-035-000008379 | to | LLP-035-000008379 |
| LLP-035-000008382 | to | LLP-035-000008382 |
| LLP-035-000008396 | to | LLP-035-000008396 |
| LLP-035-000008408 | to | LLP-035-000008408 |
| LLP-035-000008411 | to | LLP-035-000008411 |
| LLP-035-000008419 | to | LLP-035-000008419 |
| LLP-035-000008420 | to | LLP-035-000008420 |
| LLP-035-000008422 | to | LLP-035-000008422 |
| LLP-035-000008423 | to | LLP-035-000008423 |
| LLP-035-000008424 | to | LLP-035-000008424 |
| LLP-035-000008425 | to | LLP-035-000008425 |
| LLP-035-000008426 | to | LLP-035-000008426 |
| LLP-035-000008427 | to | LLP-035-000008427 |
| LLP-035-000008428 | to | LLP-035-000008428 |
| LLP-035-000008429 | to | LLP-035-000008429 |
| LLP-035-000008430 | to | LLP-035-000008430 |
| LLP-035-000008431 | to | LLP-035-000008431 |
| LLP-035-000008432 | to | LLP-035-000008432 |
| LLP-035-000008464 | to | LLP-035-000008464 |
| LLP-035-000008467 | to | LLP-035-000008467 |
| LLP-035-000008500 | to | LLP-035-000008500 |
| LLP-035-000008529 | to | LLP-035-000008529 |
| LLP-035-000008577 | to | LLP-035-000008577 |
| LLP-035-000008584 | to | LLP-035-000008584 |
| LLP-035-000008621 | to | LLP-035-000008621 |
| LLP-035-000008682 | to | LLP-035-000008682 |
| LLP-035-000008686 | to | LLP-035-000008686 |
| LLP-035-000008723 | to | LLP-035-000008723 |
| LLP-035-000008725 | to | LLP-035-000008725 |
| LLP-035-000008727 | to | LLP-035-000008727 |

| | | |
|---|---|---|
| LLP-035-000008739 | to | LLP-035-000008739 |
| LLP-035-000008741 | to | LLP-035-000008741 |
| LLP-035-000008777 | to | LLP-035-000008777 |
| LLP-035-000008786 | to | LLP-035-000008786 |
| LLP-035-000008787 | to | LLP-035-000008787 |
| LLP-035-000008789 | to | LLP-035-000008789 |
| LLP-035-000008796 | to | LLP-035-000008796 |
| LLP-035-000008809 | to | LLP-035-000008809 |
| LLP-035-000008815 | to | LLP-035-000008815 |
| LLP-035-000008822 | to | LLP-035-000008822 |
| LLP-035-000008824 | to | LLP-035-000008824 |
| LLP-035-000008825 | to | LLP-035-000008825 |
| LLP-035-000008832 | to | LLP-035-000008832 |
| LLP-035-000008837 | to | LLP-035-000008837 |
| LLP-035-000008879 | to | LLP-035-000008879 |
| LLP-035-000008880 | to | LLP-035-000008880 |
| LLP-035-000008881 | to | LLP-035-000008881 |
| LLP-035-000008885 | to | LLP-035-000008885 |
| LLP-035-000008886 | to | LLP-035-000008886 |
| LLP-035-000008887 | to | LLP-035-000008887 |
| LLP-035-000008888 | to | LLP-035-000008888 |
| LLP-035-000008891 | to | LLP-035-000008891 |
| LLP-035-000008892 | to | LLP-035-000008892 |
| LLP-035-000008929 | to | LLP-035-000008929 |
| LLP-035-000008931 | to | LLP-035-000008931 |
| LLP-035-000008938 | to | LLP-035-000008938 |
| LLP-035-000008972 | to | LLP-035-000008972 |
| LLP-035-000008975 | to | LLP-035-000008975 |
| LLP-035-000009058 | to | LLP-035-000009058 |
| LLP-035-000009060 | to | LLP-035-000009060 |
| LLP-035-000009066 | to | LLP-035-000009066 |
| LLP-035-000009070 | to | LLP-035-000009070 |
| LLP-035-000009071 | to | LLP-035-000009071 |
| LLP-035-000009072 | to | LLP-035-000009072 |
| LLP-035-000009085 | to | LLP-035-000009085 |
| LLP-035-000009087 | to | LLP-035-000009087 |
| LLP-035-000009088 | to | LLP-035-000009088 |
| LLP-035-000009124 | to | LLP-035-000009124 |
| LLP-035-000009126 | to | LLP-035-000009126 |
| LLP-035-000009134 | to | LLP-035-000009134 |
| LLP-035-000009136 | to | LLP-035-000009136 |
| LLP-035-000009140 | to | LLP-035-000009140 |
| LLP-035-000009170 | to | LLP-035-000009170. |

The United States is not producing or placing on a privilege log those documents created on or after September 19, 2005 (the filing date of *Maureen O'Dwyer, et al. v. United States*, No. 05-4181) that contain attorney-work product or attorney-client communications between United States attorneys, to include agency counsel, or between their clients for matters involving the *In Re: Katrina Canal Breaches Consolidated Litigation.*

The United States' privilege log is attached.

Respectfully submitted,

MICHAEL F. HERTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

  s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400/ (202) 616-5200 (Fax)
Attorneys for the United States

Dated: March 13, 2009

## **CERTIFICATE OF SERVICE**


     I, James F. McConnon, Jr., hereby certify that on March 13, 2009, I served a true copy

of the United States' Notice of Privilege Log upon all parties by ECF.



       <u>   s/ James F. McConnon, Jr.    </u>
         JAMES F. McCONNON, JR.