Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000004089 | HLP-137-000004089 | Attorney-Client; Attorney Work Product | 3/7/2006 | Email | Desoto, Angela L MVN | Jackson, Susan J MVN<br>Grieshaber, John B MVN | RE: 17th Street Breach |
| HLP-137-000004112 | HLP-137-000004112 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Desoto, Angela L MVN | Morehiser, Mervin B MVN<br>Jolissaint, Donald E MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN | RE: Draft PIR - East Jefferson Parish |
| HLP-137-000004163 | HLP-137-000004163 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Morehiser, Mervin B MVN | Baumy, Walter O MVN<br>Naomi, Alfred C MVN<br>Jolissaint, Donald E MVN<br>Grieshaber, John B MVN<br>Desoto, Angela L MVN<br>Herr, Brett H MVN | RE: Draft PIR - East Jefferson Parish |
| HLP-137-000004169 | HLP-137-000004169 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Baumy, Walter O MVN | Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Jolissaint, Donald E MVN<br>Grieshaber, John B MVN<br>Desoto, Angela L MVN<br>Herr, Brett H MVN | Re: Draft PIR - East Jefferson Parish |
| HLP-137-000004288 | HLP-137-000004288 | Attorney-Client; Attorney Work Product | 3/1/2006 | Email | Kilroy, Maurya MVN | Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Desoto, Angela L MVN<br>Wiggins, Elizabeth MVN<br>Jolissaint, Donald E MVN<br>Grieshaber, John B MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Vintage Floodwall |
| HLP-137-000004289 | HLP-137-000004289 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Kilroy, Maurya MVN | Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Morehiser, Mervin B MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Gilmore, Christopher E MVN<br>Herr, Brett H MVN<br>Grieshaber, John B MVN<br>Barr, Jim MVN<br>Schulz, Alan D MVN<br>Kilroy, Maurya MVN | RE: Vintage Floodwall |
| HLP-137-000004292 | HLP-137-000004292 | Attorney-Client; Attorney Work Product | 3/1/2006 | Email | Hawkins, Gary L MVN | DaCosta, Sharron H HQ02<br>Huston, Kip R HQ02<br>Waguespack, Leslie S MVD<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Hawkins, Gary L MVN<br>Baumy, Walter O MVN | RE: Senate HSGAC |
| HLP-137-000004301 | HLP-137-000004301 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Herr, Brett H MVN | Wiggins, Elizabeth MVN<br>Grieshaber, John B MVN<br>Barr, Jim MVN<br>Morehiser, Mervin B MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Gilmore, Christopher E MVN | RE: Vintage Floodwall |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000004302 | HLP-137-000004302 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Kinsey, Mary V MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Wiggins, Elizabeth MVN<br>Morehiser, Mervin B MVN<br>Bland, Stephen S MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Grieshaber, John B MVN<br>Barr, Jim MVN<br>Schulz, Alan D MVN | RE: Vintage Floodwall |
| HLP-137-000004330 | HLP-137-000004330 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | Coates, Allen R MVN | DiMarco, Cerio A MVN<br>Schilling, Emile F MVN<br>Starkel, Murray P LTC MVN<br>Vignes, Julie D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Wright, Thomas W MVN<br>Grieshaber, John B MVN<br>Felger, Glenn M MVN<br>Frederick, Denise D MVN | RE: St Bernard Back Levees - Non Federal |
| HLP-137-000004332 | HLP-137-000004332 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Colletti, Jerry A MVN | Bland, Stephen S MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000004341 | HLP-137-000004341 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Bland, Stephen S MVN | Young, Frederick S MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Grieshaber, John B MVN<br>Colletti, Jerry A MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| HLP-137-000004351 | HLP-137-000004351 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | Frederick, Denise D MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Hibner, Daniel H MAJ MVN<br>Labure, Linda C MVN<br>Park, Michael F MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN | FW: Bob Bea replies |
| HLP-137-000004375 | HLP-137-000004375 | Attorney-Client; Attorney Work Product | 2/23/2006 | Email | Kinsey, Mary V MVN | Grieshaber, John B MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN | RE: St Bernard Back Levees - Non Federal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000004381 | HLP-137-000004381 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Bland, Stephen S MVN | Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Colletti, Jerry A MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| HLP-137-000004397 | HLP-137-000004397 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | Danflous, Louis E MVN | Kinsey, Mary V MVN<br>Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Ziino, Julie MVS<br>Kreuzer, George R LTC MVN<br>Wagenaar, Richard P Col MVN<br>Gilmore, Christophor E MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000004412 | HLP-137-000004412 | Attorney-Client; Attorney Work Product | 2/21/2006 | Email | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Ziino, Julie MVS<br>Kreuzer, George R LTC MVN<br>Wagenaar, Richard P Col MVN<br>Gilmore, Christophor E MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| HLP-137-000004435 | HLP-137-000004435 | Attorney-Client; Attorney Work Product | 3/16/2006 | Email | Frederick, Denise D MVN | DLL-MVN-DET<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | NPR Discussion - Dr. Link, COL Setliff, Dr. Seed |
| HLP-137-000004473 | HLP-137-000004473 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Coates, Allen R MVN | Bland, Stephen S MVN<br>Smith, Jerry L MVD<br>Wingate, Mark R MVN<br>Wagoner, James A SAM<br>Elmer, Ronald R MVN<br>Hull, Falcolm E MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Felger, Glenn M MVN<br>Wurtzel, David R MVN<br>Kinsey, Mary V MVN<br>McCrossen, Jason P MVN<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Wich, Robert F MVS Contractor<br>Kilroy, Maurya MVN | RE: non-Fed levees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000004497 | HLP-137-000004497 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Bland, Stephen S MVN | Smith, Jerry L MVD<br>Wingate, Mark R MVN<br>Wagoner, James A SAM<br>Elmer, Ronald R MVN<br>Hull, Falcolm E MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Felger, Glenn M MVN<br>Wurtzel, David R MVN<br>Kinsey, Mary V MVN<br>McCrossen, Jason P MVN<br>Coates, Allen R MVN<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Wich, Robert F MVS Contractor<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: non-Fed levees |
| HLP-137-000004517 | HLP-137-000004517 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Baumy, Walter O MVN | Thibodeaux, Burnell J MVN<br>Grieshaber, John B MVN | FW: Maxent Levee Ownership |
| HLP-137-000004550 | HLP-137-000004550 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Felger, Glenn M MVN | Wurtzel, David R MVN<br>Coates, Allen R MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN<br>Grieshaber, John B MVN<br>Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Elmer, Ronald R MVN<br>Starkel, Murray P LTC MVN | FW: non-Fed levees |
| HLP-137-000004574 | HLP-137-000004574 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Bland, Stephen S MVN | Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>McCrossen, Jason P MVN<br>Felger, Glenn M MVN<br>Gilmore, Christophor E MVN<br>Burdine, Carol S MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Gonski, Mark H MVN<br>Wich, Robert F MVS Contractor<br>Wurtzel, David R MVN<br>Coates, Allen R MVN<br>Grieshaber, John B MVN | RE: Plaquemines parish non-fed levees |
| HLP-137-000004737 | HLP-137-000004737 | Deliberative Process | 1/15/2006 | Email | Hitchings, Daniel H MVD | Basham, Donald L HQ02<br>Huston, Kip R HQ02<br>Ward, Jim O MVD<br>Young, Roger J HNC<br>Waters, Thomas W HQ02<br>Grieshaber, John B MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Baumy, Walter O MVN | RE: ASA-CW/OMB Conference Call Due-Outs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000004775 | HLP-137-000004775 | Deliberative Process | 1/15/2006 | Email | Basham, Donald L HQ02 | Hitchings, Daniel H MVD<br>Huston, Kip R HQ02<br>Ward, Jim O MVD<br>Young, Roger J HNC<br>Waters, Thomas W HQ02<br>Grieshaber, John B MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Baumy, Walter O MVN | RE: ASA-CW/OMB Conference Call Due-Outs |
| HLP-137-000004796 | HLP-137-000004796 | Deliberative Process | 1/15/2006 | Email | Basham, Donald L HQ02 | Huston, Kip R HQ02<br>Pezza, David A HQ02<br>Dressler, Donald R HQ02<br>Halpin, Eric C HQ02<br>Ward, Jim O MVD<br>Young, Roger J HNC<br>Hitchings, Daniel H MVD<br>Hagelin, Andrew HQDA<br>Waters, Thomas W HQ02<br>Berezniak, John N HQ02<br>Grieshaber, John B MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Baumy, Walter O MVN | RE: ASA-CW/OMB Conference Call Due-Outs |
| HLP-137-000005283 | HLP-137-000005283 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Smith, Jerry L MVD | Wurtzel, David R MVN<br>Bland, Stephen S MVN<br>Wingate, Mark R MVN<br>Wagoner, James A SAM<br>Elmer, Ronald R MVN<br>Hull, Falcolm E MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Felger, Glenn M MVN<br>Kinsey, Mary V MVN<br>McCrossen, Jason P MVN<br>Coates, Allen R MVN<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Wich, Robert F MVS Contractor<br>Kilroy, Maurya MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN<br>Starkel, Murray P LTC MVN<br>Jensen, Jeffrey D HQ02 | RE: non-Fed levees |
| HLP-137-000005284 | HLP-137-000005284 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Bland, Stephen S MVN | Felger, Glenn M MVN<br>Coates, Allen R MVN<br>Wurtzel, David R MVN<br>Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Kinsey, Mary V MVN<br>Grieshaber, John B MVN<br>Bland, Stephen S MVN | Re: Plaquemines parish non-fed levees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000005671 | HLP-137-000005671 | Deliberative Process | 3/30/2005 | Email | Joachim, Anthony A MVN | Grieshaber, John B MVN<br>Baumy, Walter O MVN<br>Caver, William W MVN<br>Pinner, Richard B MVN<br>Cali, Peter R MVN<br>Champagne, Linda D MVN | REASSIGNMENT (HERB ALBERT) |
| HLP-137-000006597 | HLP-137-000006597 | Attorney-Client; Attorney Work Product | 10/16/2007 | Email | Roth, Stephan C MVN | Joseph, Jay L MVN<br>Grieshaber, John B MVN | RE: Clarification |
| HLP-137-000006598 | HLP-137-000006598 | Attorney-Client; Attorney Work Product | 10/16/2007 | Email | Joseph, Jay L MVN | Roth, Stephan C MVN<br>Grieshaber, John B MVN | RE: Clarification |
| HLP-137-000006789 | HLP-137-000006789 | Attorney-Client; Attorney Work Product | 10/3/2007 | Email | Frederick, Denise D MVN | Blanks, Danny R MAJ MVN<br>Grieshaber, John B MVN | RE: Release Date for Kim Avery |
| HLP-137-000006888 | HLP-137-000006888 | Attorney-Client; Attorney Work Product | 9/24/2007 | Email | Kilroy, Maurya MVN | Bland, Stephen S MVN<br>Gilmore, Christopher E MVN<br>Martin, August W MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Podany, Thomas J MVN<br>Ford, Andamo E LTC MVN<br>Labure, Linda C MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Dunn, Kelly G MVN<br>Klock, Todd M MVN<br>Vignes, Julie D MVN | Re: Governor Blanco issues Commandeering Executive Orders |
| HLP-137-000007298 | HLP-137-000007298 | Attorney-Client; Attorney Work Product | 8/27/2007 | Email | Maloz, Wilson L MVN | Frederick, Denise D MVN<br>Hull, Falcolm E MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R MVN<br>Wingate, Mark R MVN<br>Meador, John A MVN<br>Grieshaber, John B MVN | RE: Southern Plaquemines ABFEs.  S: 27 Aug 07 |
| HLP-137-000007362 | HLP-137-000007362 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Durham-Aguilera, Karen L  MVN | Frederick, Denise D MVN<br>Lee, Alvin B COL MVN<br>Bedey, Jeffrey A COL MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Meador, John A MVN<br>Glorioso, Daryl G MVN<br>Gibbs, Kathy MVN<br>Brown, Robert MVN-Contractor<br>Poche, Rene G MVN<br>Bivona, John C MVN<br>Accardo, Christopher J MVN<br>Colletti, Jerry A MVN<br>Podany, Thomas J MVN<br>Ford, Andamo E LTC MVN<br>Levins, William P MVS<br>Barnett, Larry J MVD | Re: CCIR - Contact with WWL-TV Reporter by Former MVN Employee - London Avenue Load Test |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000007365 | HLP-137-000007365 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Frederick, Denise D MVN | Lee, Alvin B COL MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Meador, John A MVN<br>Glorioso, Daryl G MVN<br>Gibbs, Kathy MVN<br>Brown, Robert MVN-Contractor<br>Poche, Rene G MVN<br>Bivona, John C MVN<br>Accardo, Christopher J MVN<br>Colletti, Jerry A MVN<br>Podany, Thomas J MVN<br>Ford, Andamo E LTC MVN<br>Levins, William P MVS<br>Barnett, Larry J MVD | CCIR - Contact with WWL-TV Reporter by Former MVN Employee - London Avenue Load Test |
| HLP-137-000007472 | HLP-137-000007472 | Attorney-Client; Attorney Work Product | 8/13/2007 | Email | Carroll, Jeffrey F MVN | Kinsey, Mary V MVN<br>DLL-MVN-DIST-A<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN<br>Drinkwitz, Angela J MVN<br>Wallace, Frederick W MVN<br>Lowe, Michael H MVN<br>Ogden, Steven P CPT MVN<br>Thomas, Helena G MVN<br>Walker, Deanna E MVN | RE: Request for Volunteers, Katrina Claims Collection, August 27-29, 2007 |
| HLP-137-000007577 | HLP-137-000007577 | Attorney-Client; Attorney Work Product | 8/3/2007 | Email | Frederick, Denise D MVN | Ashley, John A MVN<br>Grieshaber, John B MVN<br>Bivona, John C MVN<br>Stricklin, Eric T NWO<br>Wallace, Frederick W MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Baumy, Walter O MVN<br>Wallace, Frederick W MVN<br>Glorioso, Daryl G MVN | RE: 17th St. Canal Erosion Issue |
| HLP-137-000007585 | HLP-137-000007585 | Attorney-Client; Attorney Work Product | 8/3/2007 | Email | Baumy, Walter O MVN | Grieshaber, John B MVN<br>Podany, Thomas J MVN<br>Pinner, Richard B MVN<br>Bivona, John C MVN | FW: 17th St. Canal Erosion Issue |
| HLP-137-000007595 | HLP-137-000007595 | Attorney-Client; Attorney Work Product | 8/2/2007 | Email | Brennan, Michael A MVN | Pinner, Richard B MVN<br>Grieshaber, John B MVN<br>Frederick, Denise D MVN<br>Bivona, John C MVN<br>Ashley, John A MVN<br>Stricklin, Eric T NWO<br>Glorioso, Daryl G MVN<br>Wallace, Frederick W MVN<br>Vojkovich, Frank J MVN<br>Baumy, Walter O MVN<br>Powell, Nancy J MVN | RE: 17th St. Canal Erosion Issue |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000007641 | HLP-137-000007641 | Attorney-Client; Attorney Work Product | 7/30/2007 | Email | Bolinger, Daniel L MVN-Contractor | Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Bradley, Daniel F MVN<br>StGermain, James J MVN<br>Park, Michael F MVN<br>Michon John P MVN-Contractor<br>Ragan, Fredrick MVN | RE: Plaquemines Parish Pump Repairs request to investigate deauthorization |
| HLP-137-000007647 | HLP-137-000007647 | Attorney-Client; Attorney Work Product | 7/30/2007 | Email | Glorioso, Daryl G MVN | Bolinger, Daniel L MVN-Contractor<br>Bland, Stephen S MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Bradley, Daniel F MVN<br>StGermain, James J MVN<br>Park, Michael F MVN<br>Michon John P MVN-Contractor<br>Ragan, Fredrick MVN | RE: Plaquemines Parish Pump Repairs request to investigate deauthorization |
| HLP-137-000007648 | HLP-137-000007648 | Attorney-Client; Attorney Work Product | 7/30/2007 | Email | Bolinger, Daniel L MVN-Contractor | Bland, Stephen S MVN<br>Kendrick, Richmond R MVN<br>Glorioso, Daryl G MVN<br>Grieshaber, John B MVN<br>Bradley, Daniel F MVN<br>StGermain, James J MVN<br>Park, Michael F MVN<br>Michon John P MVN-Contractor<br>Ragan, Fredrick MVN | RE: Plaquemines Parish Pump Repairs request to investigate deauthorization |
| HLP-137-000007662 | HLP-137-000007662 | Attorney-Client; Attorney Work Product | 7/27/2007 | Email | Bland, Stephen S MVN | Park, Michael F MVN<br>Bolinger, Daniel L MVN-Contractor<br>Kendrick, Richmond R MVN<br>Glorioso, Daryl G MVN<br>Grieshaber, John B MVN<br>Bland, Stephen S MVN | RE: Plaquemines Parish Pump Repairs request to investigate deauthorization |
| HLP-137-000007880 | HLP-137-000007880 | Attorney-Client; Attorney Work Product | 7/12/2007 | Email | Kinsey, Mary V MVN | Grieshaber, John B MVN | RE: p.s. Re: report on French Quarter flood risk |
| HLP-137-000007884 | HLP-137-000007884 | Attorney-Client; Attorney Work Product | 7/12/2007 | Email | Kinsey, Mary V MVN | Ashley, John A MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Grieshaber, John B MVN<br>Kendrick, Richmond R MVN<br>Dyer, David R MVN<br>Frederick, Denise D MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Frederick, Denise D MVN | RE: p.s. Re: report on French Quarter flood risk |
| HLP-137-000007902 | HLP-137-000007902 | Attorney-Client; Attorney Work Product | 7/12/2007 | Email | Vojkovich, Frank J MVN | Martin, August W MVN<br>Grieshaber, John B MVN<br>Jolissaint, Donald E MVN<br>Wagner, Kevin G MVN<br>Fairless, Robert T MVN-Contractor<br>Finnegan, Stephen F MVN | RE: Tract 201, Sanders |
| HLP-137-000007905 | HLP-137-000007905 | Attorney-Client; Attorney Work Product | 7/12/2007 | Email | Wagner, Kevin G MVN | Bivona, John C MVN<br>Pinner, Richard B MVN<br>Grieshaber, John B MVN<br>Falati, Jeffrey J MVN<br>Wagner, Chris J MVN | RE: Tract 201, Sanders |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000007928 | HLP-137-000007928 | Attorney-Client; Attorney Work Product | 7/10/2007 | Email | Kinsey, Mary V MVN | Ashley, John A MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Grieshaber, John B MVN<br>Kendrick, Richmond R MVN<br>Dyer, David R MVN<br>Frederick, Denise D MVN<br>Hoppmeyer, Calvin C MVN-Contractor | RE: p.s. Re: report on French Quarter flood risk |
| HLP-137-000007980 | HLP-137-000007980 | Attorney-Client; Attorney Work Product | 7/6/2007 | Email | Kendrick, Richmond R MVN | Grieshaber, John B MVN | FW: p.s. Re: report on French Quarter flood risk |
| HLP-137-000008009 | HLP-137-000008009 | Attorney-Client; Attorney Work Product | 7/5/2007 | Email | Vojkovich, Frank J MVN | Bivona, John C MVN<br>Pinner, Richard B MVN<br>Grieshaber, John B MVN | RE: p.s. Re: report on French Quarter flood risk |
| HLP-137-000008064 | HLP-137-000008064 | Deliberative Process | 6/28/2007 | Email | Kendrick, Richmond R MVN | Durham-Aguilera, Karen L  MVN<br>Meador, John A MVN<br>Bergerson, Inez R SAM<br>Nester, Marlene I SAM<br>Bedey, Jeffrey A COL MVN<br>Perry, Brett T MVN-Contractor<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Harden, Michael MVD<br>Williams, George W MVK<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Towns, Cleveland C MVN-Contractor<br>Grieshaber, John B MVN<br>Nazarko, Nicholas MAJ MVN<br>Chapman, Jeremy J CPT MVN | RE: IHNC Working Docs |
| HLP-137-000008081 | HLP-137-000008081 | Deliberative Process | 6/27/2007 | Email | Chewning, Brian MVD | Bolinger, Daniel L MVN-Contractor<br>Gaines, Avis H MVN-Contractor<br>Sanchez, Christopher L MVN-Contractor<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Haydel, Brandi M MVN-Contractor<br>Perry, Brett T MVN-Contractor<br>Grieshaber, John B MVN<br>Jolissaint, Donald E MVN<br>Joseph, Jay L MVN<br>Rome, Charles J MVN<br>Glorioso, Daryl G MVN<br>Ruff, Greg MVD | FW: Jefferson Parish Stormproofing PDD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000008109 | HLP-137-000008109 | Deliberative Process | 6/25/2007 | Email | Chewning, Brian MVD | Bolinger, Daniel L MVN-Contractor<br>Gaines, Avis H MVN-Contractor<br>Sanchez, Christopher L MVN-Contractor<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Haydel, Brandi M MVN-Contractor<br>Perry, Brett T MVN-Contractor<br>Grieshaber, John B MVN<br>Jolissaint, Donald E MVN<br>Joseph, Jay L MVN<br>Rome, Charles J MVN<br>Glorioso, Daryl G MVN<br>Ruff, Greg MVD | RE: Jefferson Parish Stormproofing PDD |
| HLP-137-000008190 | HLP-137-000008190 | Deliberative Process | 6/15/2007 | Email | Reynolds, Fred D. | Waller, James W.<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Glorioso, Daryl G MVN<br>Babak (Bobby) Naghavi<br>Perry, Brett T MVN-Contractor<br>Boehler, Michael K. (Mike)<br>Schieber, Leon A.<br>Walker, Lee Z MVN-Contractor<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN | RE: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |
| HLP-137-000008220 | HLP-137-000008220 | Deliberative Process | 6/13/2007 | Email | Meador, John A MVN | Urbine, Anthony W MVN-Contractor<br>Baumy, Walter O MVN<br>Brooks, Robert L MVN<br>Gilmore, Christophor E MVN<br>Mabry, Reuben C MVN<br>Bivona, John C MVN<br>Gapinski, Duane P MVN-Contractor<br>Rome, Charles J MVN<br>Perry, Allen L MVD<br>Arthur, Yolanda MVD<br>Bedey, Jeffrey A COL MVN<br>Greer, Judith Z MVN<br>Durham-Aguilera, Karen L  MVN<br>Grieshaber, John B MVN | Re: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |
| HLP-137-000008241 | HLP-137-000008241 | Attorney-Client; Attorney Work Product | 6/10/2007 | Email | Durham-Aguilera, Karen L  MVN | Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Meador, John A MVN | Re: Pump Report:  Post Release Strawman |
| HLP-137-000008242 | HLP-137-000008242 | Attorney-Client; Attorney Work Product | 6/10/2007 | Email | Bedey, Jeffrey A COL MVN | Durham-Aguilera, Karen L  MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Meador, John A MVN | Fw: Pump Report:  Post Release Strawman |
| HLP-137-000008588 | HLP-137-000008588 | Deliberative Process | 4/26/2007 | Email | Meador, John A MVN | Bedey, Jeffrey A COL MVN<br>Bradley, Daniel F MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Baumy, Walter O MVN | RE: Draft Response to SEN Vitter Letter on Temporary Pumps (UNCLASSIFIED) |
| HLP-137-000008589 | HLP-137-000008589 | Deliberative Process | 4/26/2007 | Email | Baumy, Walter O MVN | Bedey, Jeffrey A COL MVN<br>Bradley, Daniel F MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Meador, John A MVN | Re: Draft Response to SEN Vitter Letter on Temporary Pumps (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000008590 | HLP-137-000008590 | Deliberative Process | 4/26/2007 | Email | Bedey, Jeffrey A COL MVN | Bradley, Daniel F MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Baumy, Walter O MVN<br>Meador, John A MVN | Fw: Draft Response to SEN Vitter Letter on Temporary Pumps (UNCLASSIFIED) |
| HLP-137-000008646 | HLP-137-000008646 | Attorney-Client; Attorney Work Product | 4/19/2007 | Email | Glorioso, Daryl G MVN | Ashley, John A MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Bivona, John C MVN | RE: DRAFT PRESENTATION  - SELA FPA E - 19 April 07 |
| HLP-137-000008696 | HLP-137-000008696 | Attorney-Client; Attorney Work Product | 4/16/2007 | Email | Wagner, Kevin G MVN | Glorioso, Daryl G MVN<br>Varuso, Rich J MVN<br>Taylor, James H MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Wagner, Kevin G MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: Phone Call |
| HLP-137-000008698 | HLP-137-000008698 | Attorney-Client; Attorney Work Product | 4/16/2007 | Email | Baumy, Walter O MVN | Glorioso, Daryl G MVN<br>Grieshaber, John B MVN<br>Wagner, Kevin G MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | Re: Phone Call |
| HLP-137-000008699 | HLP-137-000008699 | Attorney-Client; Attorney Work Product | 4/16/2007 | Email | Kilroy, Maurya MVN | Glorioso, Daryl G MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Phone Call |
| HLP-137-000008700 | HLP-137-000008700 | Attorney-Client; Attorney Work Product | 4/16/2007 | Email | Glorioso, Daryl G MVN | Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Wagner, Kevin G MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | FW: Phone Call |
| HLP-137-000008835 | HLP-137-000008835 | Attorney-Client; Attorney Work Product | 4/1/2007 | Email | Durham-Aguilera, Karen L  MVN | Wagenaar, Richard P Col MVN<br>Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R MVN<br>Bedey, Jeffrey A COL MVN<br>Grieshaber, John B MVN<br>Bivona, John C MVN<br>Baumy, Walter O MVN<br>Honore, Melissia A MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Barnett, Larry J MVD<br>Bleakley, Albert M COL MVD<br>Rogers, Michael B MVD | RE: (Privileged Communication) 17th St Canal Floodwall movement upon failure |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000008836 | HLP-137-000008836 | Attorney-Client; Attorney Work Product | 3/31/2007 | Email | Wagenaar, Richard P Col MVN | Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R MVN<br>Bedey, Jeffrey A COL MVN<br>Grieshaber, John B MVN<br>Bivona, John C MVN<br>Baumy, Walter O MVN<br>Honore, Melissia A MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Durham-Aguilera, Karen L  MVN<br>Barnett, Larry J MVD<br>Bleakley, Albert M COL MVD<br>Rogers, Michael B MVD | RE: (Privileged Communication) 17th St Canal Floodwall movement upon failure |
| HLP-137-000008857 | HLP-137-000008857 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Kopec, Joseph G MVN | Just, Gloria N MVN-Contractor<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor<br>Grieshaber, John B MVN | RE: Review of state statute  R.S. 38:301, as updated and need for written information on piezometers and the load test |
| HLP-137-000008872 | HLP-137-000008872 | Attorney-Client; Attorney Work Product | 3/25/2007 | Email | Glorioso, Daryl G MVN | Just, Gloria N MVN-Contractor<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor<br>Grieshaber, John B MVN | RE: Review of state statute  R.S. 38:301, as updated and need for written information on piezometers and the load test |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000008970 | HLP-137-000008970 | Attorney-Client; Attorney Work Product | 3/11/2007 | Email | Durham-Aguilera, Karen L  MVN | Frederick, Denise D MVN<br>Bedey, Jeffrey A COL MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Durham-Aguilera, Karen L NWD<br>Meador, John A MVN<br>Nicholas, Cindy A MVN<br>Rouse, Gayle E MVN<br>Kuz, Annette B SPD<br>Minch, Lawrence N SPL<br>Barnett, Larry J MVD<br>Levins, William P MVS<br>Klingemann, Amy L MVS<br>StGermain, James J MVN<br>Kendrick, Richmond R MVN<br>Brown, Robert MVN-Contractor<br>Grieshaber, John B MVN<br>Wallace, Frederick W MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Meiners, Bill G MVN<br>Sloan, G Rogers MVD<br>Gibbs, Kathy MVN | RE: Good Pump Article - Times Picayune (UNCLASSIFIED) |
| HLP-137-000008971 | HLP-137-000008971 | Attorney-Client; Attorney Work Product | 3/11/2007 | Email | Frederick, Denise D MVN | Bedey, Jeffrey A COL MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Durham-Aguilera, Karen L NWD<br>Meador, John A MVN<br>Nicholas, Cindy A MVN<br>Rouse, Gayle E MVN<br>Kuz, Annette B SPD<br>Minch, Lawrence N SPL<br>Barnett, Larry J MVD<br>Levins, William P MVS<br>Klingemann, Amy L MVS<br>StGermain, James J MVN<br>Kendrick, Richmond R MVN<br>Brown, Robert MVN-Contractor<br>Grieshaber, John B MVN<br>Wallace, Frederick W MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Meiners, Bill G MVN<br>Sloan, G Rogers MVD<br>Gibbs, Kathy MVN | Good Pump Article - Times Picayune (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000009026 | HLP-137-000009026 | Attorney-Client; Attorney Work Product | 9/25/2006 | Email | Sloan, G Rogers MVD | Starkel, Murray P LTC MVN<br>Bleakley, Albert M COL MVD<br>Crear, Robert BG MVD<br>Hitchings, Daniel H MVD<br>Meador, John A<br>DLL-MVD-PD-N<br>Segrest, John C MVD<br>Barton, Charles B MVD<br>Frederick, Denise D MVN<br>Vignes, Julie D MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Burdine, Carol S MVN<br>Labure, Linda C MVN<br>DLL-MVN-DET<br>Barnett, Larry J MVD | RE: West Bank PCA |
| HLP-137-000009120 | HLP-137-000009120 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Labure, Linda C MVN | DLL-MVN-DET<br>Cruppi, Janet R MVN<br>Park, Michael F MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN | FW: DRC-TO#2 |
| HLP-137-000009442 | HLP-137-000009442 | Deliberative Process | 7/21/2006 | Email | Naomi, Alfred C MVN | Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Jolissaint, Donald E MVN<br>Hassenboehler, Thomas G MVN<br>Grieshaber, John B MVN<br>Morehiser, Mervin B MVN<br>Danflous, Louis E MVN | RE: Contract Awards - East Jefferson |
| HLP-137-000009444 | HLP-137-000009444 | Deliberative Process | 7/21/2006 | Email | Naomi, Alfred C MVN | Breerwood, Gregory E MVN<br>Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Jolissaint, Donald E MVN<br>Hassenboehler, Thomas G MVN<br>Grieshaber, John B MVN<br>Morehiser, Mervin B MVN | RE: Contract Awards - East Jefferson |
| HLP-137-000009544 | HLP-137-000009544 | Attorney-Client; Attorney Work Product | 7/8/2006 | Email | Young, Frederick S MVN | Baumy, Walter O MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Upson, Toby MVN<br>Persica, Randy J MVN<br>Bertucci, Anthony J MVN<br>Wolfarth, David A LRH<br>Ducarpe, Maurice J MVN<br>Fillius, Mark NWS<br>Garcia, Barbara L MVN<br>Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN<br>Hassenboehler, Thomas G MVN<br>Grieshaber, John B MVN<br>Purdum, Ward C MVN<br>Danflous, Louis E MVN | Hostile Landowner at 17th Street Canal Floodwall Repair |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000009625 | HLP-137-000009625 | Attorney-Client; Attorney Work Product | 6/28/2006 | Email | Zack, Michael MVN | Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Grieshaber, John B MVN<br>Gele, Kelly M MVN<br>Smith, Aline L MVN<br>Podany, Thomas J MVN<br>Brouse, Gary S MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Breerwood, Gregory E MVN | RE: Floodwalls proposed AE design award |
| HLP-137-000009706 | HLP-137-000009706 | Attorney-Client; Attorney Work Product | 6/15/2006 | Email | Grego-Delgado, Noel MVN | Grieshaber, John B MVN<br>Felger, Glenn M MVN | FW: EJLD has signed CA for trees! |
| HLP-137-000009750 | HLP-137-000009750 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Wagner, Herbert Joey MVD | Foret, William A MVN<br>Stewart, Mike J MVD<br>Smith, Jerry L MVD<br>Sills, David W MVD<br>Lowe, Michael H MVN<br>Elmer, Ronald R MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Schilling, Emile F MVN<br>Terrell, Bruce A MVN<br>Marsalis, William R MVN<br>Hintz, Mark P MVN<br>Basurto, Renato M MVN<br>Wurtzel, David R MVN<br>Grieshaber, John B MVN | Re: Citrus Levee, Plaquemines |
| HLP-137-000009758 | HLP-137-000009758 | Deliberative Process | 6/8/2006 | Email | Bleakley, Albert M COL MVD | Starkel, Murray P LTC MVN<br>Smith, Jerry L MVD<br>DLL-MVN-DET<br>Barnett, Larry J MVD | RE: MOA and Declaration of Taking Status update for St. Bernard non-fed levee update |
| HLP-137-000009797 | HLP-137-000009797 | Attorney-Client; Attorney Work Product | 6/5/2006 | Email | Kilroy, Maurya MVN | Young, Frederick S MVN<br>Finnegan, Stephen F MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Radford, Richard T MVN<br>Grego-Delgado, Noel MVN<br>Scheid, Ralph A MVN<br>Colletti, Jerry A MVN<br>Starkel, Murray P LTC MVN<br>Kilroy, Maurya MVN | Re: Levee toe 17 st canal east side PS to I-10 |
| HLP-137-000009798 | HLP-137-000009798 | Attorney-Client; Attorney Work Product | 6/5/2006 | Email | Young, Frederick S MVN | Finnegan, Stephen F MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Radford, Richard T MVN<br>Grego-Delgado, Noel MVN<br>Scheid, Ralph A MVN<br>Colletti, Jerry A MVN | RE: Levee toe 17 st canal east side PS to I-10 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000009799 | HLP-137-000009799 | Attorney-Client; Attorney Work Product | 6/5/2006 | Email | Young, Frederick S MVN | Finnegan, Stephen F MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Radford, Richard T MVN<br>Grego-Delgado, Noel MVN<br>Scheid, Ralph A MVN<br>Colletti, Jerry A MVN | RE: Levee toe 17 st canal east side PS to I-10 |
| HLP-137-000009800 | HLP-137-000009800 | Attorney-Client; Attorney Work Product | 6/5/2006 | Email | Finnegan, Stephen F MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Young, Frederick S MVN<br>Radford, Richard T MVN<br>Grego-Delgado, Noel MVN<br>Scheid, Ralph A MVN<br>Colletti, Jerry A MVN | Levee toe 17 st canal east side PS to I-10 |
| HLP-137-000010090 | HLP-137-000010090 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Watford, Edward R SWL | Grieshaber, John B MVN | Fw: Message from 915044424793 (UNCLASSIFIED) |
| HLP-137-000010239 | HLP-137-000010239 | Attorney-Client; Attorney Work Product | 1/4/2007 | Email | Labure, Linda C MVN | Northey, Robert D MVN<br>Austin, Sheryl B MVN<br>Ulm, Michelle S MVN<br>Patorno, Steven G MVN<br>Naomi, Alfred C MVN<br>Connell, Timothy J MVN<br>Mathies, Linda G MVN<br>Barlow, James A MVN<br>Bongiovanni, Linda L MVN<br>Deloach, Pamela A MVN<br>Wittkamp, Carol MVN<br>Grieshaber, John B MVN<br>Frederick, Denise D MVN<br>Cruppi, Janet R MVN | RE: Vitter Congressional  Received from Wayne Wandell and Steve Stumpf of Marshland Holdings, LLC  (UNCLASSIFIED) |
| HLP-137-000010240 | HLP-137-000010240 | Attorney-Client; Attorney Work Product | 1/4/2007 | Email | Northey, Robert D MVN | Austin, Sheryl B MVN<br>Ulm, Michelle S MVN<br>Patorno, Steven G MVN<br>Naomi, Alfred C MVN<br>Connell, Timothy J MVN<br>Mathies, Linda G MVN<br>Barlow, James A MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Deloach, Pamela A MVN<br>Wittkamp, Carol MVN<br>Grieshaber, John B MVN<br>Frederick, Denise D MVN | Vitter Congressional  Received from Wayne Wandell and Steve Stumpf of Marshland Holdings, LLC  (UNCLASSIFIED) |
| HLP-137-000010344 | HLP-137-000010344 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Demma, Marcia A MVN | Grieshaber, John B MVN | FW: MRGO (UNCLASSIFIED) |
| HLP-137-000010401 | HLP-137-000010401 | Deliberative Process | 12/8/2006 | Email | Wiggins, Elizabeth MVN | Elzey, Durund MVN<br>Boe, Richard E MVN<br>Grieshaber, John B MVN<br>Starkel, Murray P LTC MVN<br>Hull, Falcolm E MVN<br>Naquin, Wayne J MVN | Re: MRL requests (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000010403 | HLP-137-000010403 | Deliberative Process | 12/8/2006 | Email | Elzey, Durund MVN | Wiggins, Elizabeth MVN<br>Boe, Richard E MVN<br>Grieshaber, John B MVN<br>Starkel, Murray P LTC MVN<br>Hull, Falcolm E MVN<br>Naquin, Wayne J MVN | RE: MRL requests (UNCLASSIFIED) |
| HLP-137-000010405 | HLP-137-000010405 | Deliberative Process | 12/8/2006 | Email | Wiggins, Elizabeth MVN | Boe, Richard E MVN<br>Elzey, Durund MVN<br>Grieshaber, John B MVN<br>Starkel, Murray P LTC MVN | RE: MRL requests (UNCLASSIFIED) |
| HLP-137-000010449 | HLP-137-000010449 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Frederick, Denise D MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Holliday, T. A. MVN<br>Dunn, Kelly G MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Minahan, John R COL SWD<br>Grieshaber, John B MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN | FW: Federal Condemnation OK: Meeting with Mr. Woodley (UNCLASSIFIED) |
| HLP-137-000010585 | HLP-137-000010585 | Attorney-Client; Attorney Work Product | 11/13/2006 | Email | Demma, Marcia A MVN | Grieshaber, John B MVN | FW: 4th supplemental  fact sheets - review meeting & follow-up from Friday |
| HLP-137-000011010 | HLP-137-000011010 | Deliberative Process | 7/21/2006 | Email | Baumy, Walter O MVN | Naomi, Alfred C MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Jolissaint, Donald E MVN<br>Hassenboehler, Thomas G MVN<br>Grieshaber, John B MVN<br>Morehiser, Mervin B MVN<br>Danflous, Louis E MVN | RE: Contract Awards - East Jefferson |
| HLP-137-000011037 | HLP-137-000011037 | Attorney-Client; Attorney Work Product | 6/28/2006 | Email | Baumy, Walter O MVN | Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Grieshaber, John B MVN<br>Gele, Kelly M MVN<br>Smith, Aline L MVN<br>Podany, Thomas J MVN<br>Brouse, Gary S MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN | RE: Floodwalls proposed AE design award |
| HLP-137-000011112 | HLP-137-000011112 | Attorney-Client; Attorney Work Product | 10/10/2007 | Email | Grieshaber, John B MVN | Frederick, Denise D MVN | Re: Information Assurance Computer Incident. |
| HLP-137-000011140 | HLP-137-000011140 | Attorney-Client; Attorney Work Product | 9/19/2007 | Email | Grieshaber, John B MVN | Terrell, Bruce A MVN<br>Baumy, Walter O MVN | FW: H&H Storm Status - 0700 18-SEP |
| HLP-137-000011141 | HLP-137-000011141 | Attorney-Client; Attorney Work Product | 9/19/2007 | Email | Grieshaber, John B MVN | Danflous, Louis E MVN-Contractor | FW: H&H Storm Status - 0700 18-SEP |
| HLP-137-000011234 | HLP-137-000011234 | Attorney-Client; Attorney Work Product | 8/3/2007 | Email | Grieshaber, John B MVN | Ashley, John A MVN | Fw: 17th St. Canal Erosion Issue |
| HLP-137-000011235 | HLP-137-000011235 | Attorney-Client; Attorney Work Product | 8/3/2007 | Email | Grieshaber, John B MVN | Ashley, John A MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL MVN | Fw: 17th St. Canal Erosion Issue |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000011236 | HLP-137-000011236 | Attorney-Client; Attorney Work Product | 8/3/2007 | Email | Grieshaber, John B MVN | Baumy, Walter O MVN<br>Podany, Thomas J MVN<br>Pinner, Richard B MVN<br>Bivona, John C MVN | Re: 17th St. Canal Erosion Issue |
| HLP-137-000011237 | HLP-137-000011237 | Attorney-Client; Attorney Work Product | 8/2/2007 | Email | Grieshaber, John B MVN | Frederick, Denise D MVN<br>Bivona, John C MVN<br>Ashley, John A MVN<br>Stricklin, Eric T NWO<br>Glorioso, Daryl G MVN<br>Wallace, Frederick W MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Baumy, Walter O MVN<br>Brennan, Michael A MVN<br>Powell, Nancy J MVN | Re: 17th St. Canal Erosion Issue |
| HLP-137-000011281 | HLP-137-000011281 | Attorney-Client; Attorney Work Product | 7/12/2007 | Email | Grieshaber, John B MVN | Kinsey, Mary V MVN<br>Ashley, John A MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Kendrick, Richmond R MVN<br>Dyer, David R MVN<br>Frederick, Denise D MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Frederick, Denise D MVN<br>Ruppert, Timothy M MVN | RE: p.s. Re: report on French Quarter flood risk |
| HLP-137-000011957 | HLP-137-000011957 | Attorney-Client; Attorney Work Product | 10/9/2007 | Email | Boan, James M MVN-Contractor | Lachney, Fred D ACE-IT@MVD\MVN | HPO Laptop investigation |
| HLP-137-000011958 | HLP-137-000011958 | Attorney-Client; Attorney Work Product | 10/5/2007 | Email | Ring, Thomas P EIS-ERDC-ITL-MS Contractor | DLL-CEMVN-IA-Incident<br>DLL-CEEIS-WPC-NOSC<br>DLL-CEEIS-CPC-NOSC | Please check (MVN: 155.76.150.95) |
| HLP-137-000012641 | HLP-137-000012641 | Attorney-Client; Attorney Work Product | 5/8/2007 | Email | Barnett, Larry J MVD | Crear, Robert BG MVD<br>Bleakley, Albert M COL MVD<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN<br>Rogers, Michael B MVD<br>Johnson, Richard R MVD<br>Chewning, Brian MVD<br>Sloan, G Rogers MVD<br>Billings, Gregory  LRB<br>Frederick, Denise D MVN | IHNC Design-Build Solicitation - Note to MG Riley |
| HLP-137-000012972 | HLP-137-000012972 | Attorney-Client; Attorney Work Product | 10/9/2007 | Email | Boan, James M MVN-Contractor | Lachney, Fred D ACE-IT@MVD\MVN | HPO Laptop investigation |
| HLP-137-000012973 | HLP-137-000012973 | Attorney-Client; Attorney Work Product | 10/5/2007 | Email | Ring, Thomas P EIS-ERDC-ITL-MS Contractor | DLL-CEMVN-IA-Incident<br>DLL-CEEIS-WPC-NOSC<br>DLL-CEEIS-CPC-NOSC | Please check (MVN: 155.76.150.95) |
| HLP-137-000013584 | HLP-137-000013584 | Deliberative Process | 6/14/2006 | Email | Campos, Robert MVN | Brennan, Michael A MVN<br>Bergez, Richard A MVN<br>Coates, Allen R MVN<br>Marlborough, Dwayne A MVN<br>Montour, Christina M MVN<br>Naquin, Wayne J MVN<br>Frederick, Denise D MVN<br>Hull, Falcolm E MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN | RE: Scour Protection for Floodwalls within Levees West of Berwick |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-137-000013585 | HLP-137-000013585 | Deliberative Process | 6/27/2006 | Email | Danflous, Louis E MVN | Brennan, Michael A MVN<br>Pinner, Richard B MVN<br>Tullier, Kim J MVN<br>Coates, Allen R MVN<br>Campos, Robert MVN<br>Vossen, Jean MVN<br>Naquin, Wayne J MVN<br>Pilie, Ellsworth A MVN | RE: Scour Protection for Floodwalls within Levees West of Berwick |
| HLP-137-000014293 | HLP-137-000014293 | Deliberative Process | 7/28/2006 | Email | Bindner, Roseann R HQ02 | Labure, Linda C MVN | FW: New Orleans Valuation Issue |
| HLP-137-000017021 | HLP-137-000017021 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Smith, Jerry L MVD | Wurtzel, David R MVN<br>Bland, Stephen S MVN<br>Wingate, Mark R MVN<br>Wagoner, James A SAM<br>Elmer, Ronald R MVN<br>Hull, Falcolm E MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Felger, Glenn M MVN<br>Kinsey, Mary V MVN<br>McCrossen, Jason P MVN<br>Coates, Allen R MVN<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Wich, Robert F MVS Contractor<br>Kilroy, Maurya MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN<br>Starkel, Murray P LTC MVN<br>Jensen, Jeffrey D HQ02 | RE: non-Fed levees |
| HLP-137-000017022 | HLP-137-000017022 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Bland, Stephen S MVN | Felger, Glenn M MVN<br>Coates, Allen R MVN<br>Wurtzel, David R MVN<br>Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Kinsey, Mary V MVN<br>Grieshaber, John B MVN<br>Bland, Stephen S MVN | Re: Plaquemines parish non-fed levees |
| HLP-140-000000037 | HLP-140-000000037 | Attorney-Client; Attorney Work Product | 8/4/2004 | Email | Burdine, Carol S MVN | Bacuta, George C MVN<br>Elmer, Ronald R MVN<br>Deloach, Pamela A MVN<br>Northey, Robert D MVN<br>Boe, Richard E MVN<br>Purrington, Jackie B MVN | RE: HCNA v. USACE |
| HLP-140-000000039 | HLP-140-000000039 | Attorney-Client; Attorney Work Product | 8/5/2004 | Email | Bacuta, George C MVN | Elmer, Ronald R MVN | RE: HCNA v. USACE |
| HLP-140-000000053 | HLP-140-000000053 | Attorney-Client; Attorney Work Product | 4/5/2004 | Email | Broussard, Richard W MVN | Elmer, Ronald R MVN | RE: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000000063 | HLP-140-000000063 | Attorney-Client; Attorney Work Product | 7/20/2004 | Email | Bacuta, George C MVN | Purrington, Jackie B MVN<br>Eisenmenger, Jameson L MVN<br>Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN<br>Deloach, Pamela A MVN<br>Elmer, Ronald R MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Burdine, Carol S MVN<br>Usner, Edward G MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Balint, Carl O MVN<br>Alfonso, Christopher D MVN<br>Gonski, Mark H MVN<br>LeBlanc, Julie Z MVN<br>Hicks, Billy J MVN<br>Broussard, Richard W MVN | RE: Holy Cross v USACE |
| HLP-140-000000064 | HLP-140-000000064 | Attorney-Client; Attorney Work Product | 7/28/2004 | Email | Bacuta, George C MVN | Purrington, Jackie B MVN<br>Eisenmenger, Jameson L MVN<br>Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN<br>Deloach, Pamela A MVN<br>Serio, Pete J MVN<br>Balint, Carl O MVN<br>Elmer, Ronald R MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Burdine, Carol S MVN<br>Usner, Edward G MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Alfonso, Christopher D MVN<br>Gonski, Mark H MVN<br>LeBlanc, Julie Z MVN<br>Hicks, Billy J MVN<br>Broussard, Richard W MVN | Reminder: RE: Holy Cross v USACE |
| HLP-140-000000071 | HLP-140-000000071 | Attorney-Client; Attorney Work Product | 6/15/2004 | Email | Purrington, Jackie B MVN | Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Bacuta, George C MVN<br>Elmer, Ronald R MVN<br>Deloach, Pamela A MVN<br>Guillory, Lee A MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN | RE: IHNC SAP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000000239 | HLP-140-000000239 | Attorney-Client; Attorney Work Product | 1/5/2004 | Email | Purrington, Jackie B MVN | Guillory, Lee A MVN<br>Roe, Brian MVN Contractor<br>Finnegan, Stephen F MVN<br>Broussard, Richard W MVN<br>Binet, Jason A MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Kilroy, Maurya MVN<br>Zack, Michael MVN<br>Martin, August W MVN<br>Blodgett, Edward R MVN<br>Elmer, Ronald R MVN<br>Alette, Donald M MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Haab, Mark E MVN<br>Russell, Juanita K MVN<br>Arnold, Dean MVN<br>Hassenboehler, Thomas G MVN<br>Bacuta, George C MVN<br>Mabry, Reuben C MVN<br>Northey, Robert D MVN<br>Gonski, Mark H MVN<br>Usner, Edward G MVN | IHNC PDT meeting |
| HLP-140-000000538 | HLP-140-000000538 | Attorney-Client; Attorney Work Product | 5/22/2002 | Email | Terranova, Jake A MVN | Anderson, Carl E MVN<br>Dupuy, Michael B MVN<br>Elmer, Ronald R MVN<br>Maloz, Wilson L MVN<br>Barton, Ernest E MVN<br>McDaniel, David P MVN<br>Flock, James G MVN | FW: Work in Kind Issues |
| HLP-140-000000543 | HLP-140-000000543 | Attorney-Client; Attorney Work Product | 5/22/2002 | Email | Elmer, Ronald R MVN | Terranova, Jake A MVN | RE: Work in Kind Issues |
| HLP-140-000002250 | HLP-140-000002250 | Attorney-Client; Attorney Work Product | 8/2/2005 | Email | Park, Michael F MVN | Frederick, Denise D MVN<br>Elmer, Ronald R MVN<br>Colletti, Jerry A MVN<br>Tinto, Lynn MVN<br>Constantine, Donald A MVN<br>Breerwood, Gregory E MVN<br>Taylor, Gene MVN<br>Plaisance, Larry H MVN<br>Kennedy, Shelton E MVN<br>Boone, Gayle G MVN<br>Starkel, Murray P MAJ MVN<br>Flores, Richard A MVN | Re: Homeland Security Requirement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000002520 | HLP-140-000002520 | Deliberative Process | 12/8/2005 | Email | Vignes, Julie D MVN | Wagner, Kevin G MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Starkel, Murray P LTC MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000002521 | HLP-140-000002521 | Deliberative Process | 12/8/2005 | Email | Marceaux, Michelle S MVN | Vignes, Julie D MVN<br>Wagner, Kevin G MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Starkel, Murray P LTC MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000002522 | HLP-140-000002522 | Deliberative Process | 12/8/2005 | Email | Starkel, Murray P LTC MVN | Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status -  6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000002524 | HLP-140-000002524 | Deliberative Process | 12/8/2005 | Email | Wagner, Kevin G MVN | Starkel, Murray P LTC MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | Re: Unwatering Status -  6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000002525 | HLP-140-000002525 | Deliberative Process | 12/8/2005 | Email | Marceaux, Michelle S MVN | Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000002526 | HLP-140-000002526 | Deliberative Process | 12/8/2005 | Email | Labure, Linda C MVN | Marceaux, Michelle S MVN<br>Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |
| HLP-140-000002557 | HLP-140-000002557 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Bland, Stephen S MVN | Smith, Jerry L MVD<br>Wingate, Mark R MVN<br>Wagoner, James A SAM<br>Elmer, Ronald R MVN<br>Hull, Falcolm E MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Felger, Glenn M MVN<br>Wurtzel, David R MVN<br>Kinsey, Mary V MVN<br>McCrossen, Jason P MVN<br>Coates, Allen R MVN<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Wich, Robert F MVS Contractor<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: non-Fed levees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000002558 | HLP-140-000002558 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Wurtzel, David R MVN | Bland, Stephen S MVN<br>Smith, Jerry L MVD<br>Wingate, Mark R MVN<br>Wagoner, James A SAM<br>Elmer, Ronald R MVN<br>Hull, Falcolm E MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Felger, Glenn M MVN<br>Kinsey, Mary V MVN<br>McCrossen, Jason P MVN<br>Coates, Allen R MVN<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Wich, Robert F MVS Contractor<br>Kilroy, Maurya MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN | RE: non-Fed levees |
| HLP-140-000002559 | HLP-140-000002559 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Coates, Allen R MVN | Bland, Stephen S MVN<br>Smith, Jerry L MVD<br>Wingate, Mark R MVN<br>Wagoner, James A SAM<br>Elmer, Ronald R MVN<br>Hull, Falcolm E MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Felger, Glenn M MVN<br>Wurtzel, David R MVN<br>Kinsey, Mary V MVN<br>McCrossen, Jason P MVN<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Wich, Robert F MVS Contractor<br>Kilroy, Maurya MVN | RE: non-Fed levees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000002560 | HLP-140-000002560 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Smith, Jerry L MVD | Wurtzel, David R MVN<br>Bland, Stephen S MVN<br>Wingate, Mark R MVN<br>Wagoner, James A SAM<br>Elmer, Ronald R MVN<br>Hull, Falcolm E MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Felger, Glenn M MVN<br>Kinsey, Mary V MVN<br>McCrossen, Jason P MVN<br>Coates, Allen R MVN<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Wich, Robert F MVS Contractor<br>Kilroy, Maurya MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN | RE: non-Fed levees |
| HLP-140-000002561 | HLP-140-000002561 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Smith, Jerry L MVD | Wurtzel, David R MVN<br>Bland, Stephen S MVN<br>Wingate, Mark R MVN<br>Wagoner, James A SAM<br>Elmer, Ronald R MVN<br>Hull, Falcolm E MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Felger, Glenn M MVN<br>Kinsey, Mary V MVN<br>McCrossen, Jason P MVN<br>Coates, Allen R MVN<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Wich, Robert F MVS Contractor<br>Kilroy, Maurya MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN<br>Starkel, Murray P LTC MVN<br>Jensen, Jeffrey D HQ02 | RE: non-Fed levees |
| HLP-140-000002562 | HLP-140-000002562 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Felger, Glenn M MVN | Wurtzel, David R MVN<br>Coates, Allen R MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN<br>Grieshaber, John B MVN<br>Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Elmer, Ronald R MVN<br>Starkel, Murray P LTC MVN | FW: non-Fed levees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000002563 | HLP-140-000002563 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Klock, Todd M MVN | Elmer, Ronald R MVN<br>Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Wagner, Herbert J MVN<br>Wurtzel, David R MVN<br>Felger, Glenn M MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Carter, Greg C MVN | FW: PlaqueminesNFLCommendeerROEBorings |
| HLP-140-000002564 | HLP-140-000002564 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Wurtzel, David R MVN | Felger, Glenn M MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Wagner, Herbert J MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Carter, Greg C MVN<br>McCrossen, Jason P MVN<br>Wingate, Mark R MVN<br>Elmer, Ronald R MVN<br>Klock, Todd M MVN<br>Coates, Allen R MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN | RE: PlaqueminesNFLCommendeerROEBorings |
| HLP-140-000002565 | HLP-140-000002565 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Coates, Allen R MVN | Wurtzel, David R MVN<br>Felger, Glenn M MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Wagner, Herbert J MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Carter, Greg C MVN<br>McCrossen, Jason P MVN<br>Wingate, Mark R MVN<br>Elmer, Ronald R MVN<br>Klock, Todd M MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN | RE: PlaqueminesNFLCommendeerROEBorings |
| HLP-140-000002567 | HLP-140-000002567 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Wurtzel, David R MVN | Coates, Allen R MVN<br>Felger, Glenn M MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Wagner, Herbert J MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Carter, Greg C MVN<br>McCrossen, Jason P MVN<br>Wingate, Mark R MVN<br>Elmer, Ronald R MVN<br>Klock, Todd M MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN | RE: PlaqueminesNFLCommendeerROEBorings |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000002568 | HLP-140-000002568 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Felger, Glenn M MVN | Wagner, Herbert J MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Carter, Greg C MVN<br>McCrossen, Jason P MVN<br>Wingate, Mark R MVN<br>Elmer, Ronald R MVN<br>Klock, Todd M MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN<br>Wurtzel, David R MVN<br>Wurtzel, David R MVN<br>Coates, Allen R MVN | RE: PlaqueminesNFLCommendeerROEBorings |
| HLP-140-000002569 | HLP-140-000002569 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Kilroy, Maurya MVN | Felger, Glenn M MVN<br>Wagner, Herbert J MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Kinsey, Mary V MVN<br>Carter, Greg C MVN<br>McCrossen, Jason P MVN<br>Wingate, Mark R MVN<br>Elmer, Ronald R MVN<br>Klock, Todd M MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN<br>Wurtzel, David R MVN<br>Coates, Allen R MVN<br>Naomi, Alfred C MVN<br>Baird, Bruce H MVN<br>Merchant, Randall C MVN<br>Martinson, Robert J MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Thibodeaux, Burnell J MVN<br>Kilroy, Maurya MVN | RE: PlaqueminesNFLCommendeerROEBorings |
| HLP-140-000002570 | HLP-140-000002570 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Bland, Stephen S MVN | Klock, Todd M MVN<br>Elmer, Ronald R MVN<br>Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Wurtzel, David R MVN<br>Felger, Glenn M MVN<br>Kinsey, Mary V MVN<br>Carter, Greg C MVN | RE: PlaqueminesNFLCommendeerROEBorings |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000002571 | HLP-140-000002571 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Felger, Glenn M MVN | Kilroy, Maurya MVN<br>Wagner, Herbert J MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Kinsey, Mary V MVN<br>Carter, Greg C MVN<br>McCrossen, Jason P MVN<br>Wingate, Mark R MVN<br>Elmer, Ronald R MVN<br>Klock, Todd M MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN<br>Wurtzel, David R MVN<br>Coates, Allen R MVN<br>Naomi, Alfred C MVN<br>Baird, Bruce H MVN<br>Merchant, Randall C MVN<br>Martinson, Robert J MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Thibodeaux, Burnell J MVN<br>Schilling, Emile F MVN | RE: PlaqueminesNFLCommendeerROEBorings |
| HLP-140-000002572 | HLP-140-000002572 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Kinsey, Mary V MVN | Felger, Glenn M MVN<br>Kilroy, Maurya MVN<br>Wagner, Herbert J MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Carter, Greg C MVN<br>McCrossen, Jason P MVN<br>Wingate, Mark R MVN<br>Elmer, Ronald R MVN<br>Klock, Todd M MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN<br>Wurtzel, David R MVN<br>Coates, Allen R MVN<br>Naomi, Alfred C MVN<br>Baird, Bruce H MVN<br>Merchant, Randall C MVN<br>Martinson, Robert J MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Thibodeaux, Burnell J MVN<br>Schilling, Emile F MVN | RE: PlaqueminesNFLCommendeerROEBorings |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000002573 | HLP-140-000002573 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Naomi, Alfred C MVN | Kinsey, Mary V MVN<br>Felger, Glenn M MVN<br>Kilroy, Maurya MVN<br>Wagner, Herbert J MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Carter, Greg C MVN<br>McCrossen, Jason P MVN<br>Wingate, Mark R MVN<br>Elmer, Ronald R MVN<br>Klock, Todd M MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN<br>Wurtzel, David R MVN<br>Coates, Allen R MVN<br>Baird, Bruce H MVN<br>Merchant, Randall C MVN<br>Martinson, Robert J MVN<br>Florent, Randy D MVN<br>Thibodeaux, Burnell J MVN<br>Schilling, Emile F MVN | Re: PlaqueminesNFLCommendeerROEBorings |
| HLP-140-000002574 | HLP-140-000002574 | Attorney-Client; Attorney Work Product | 2/14/2006 | Email | Wurtzel, David R MVN | Bland, Stephen S MVN<br>Klock, Todd M MVN<br>Elmer, Ronald R MVN<br>Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Felger, Glenn M MVN<br>Kinsey, Mary V MVN<br>Carter, Greg C MVN<br>Coates, Allen R MVN<br>Grieshaber, John B MVN | RE: PlaqueminesNFLCommendeerROEBorings |
| HLP-140-000002575 | HLP-140-000002575 | Attorney-Client; Attorney Work Product | 2/14/2006 | Email | Wagner, Herbert J MVN | Felger, Glenn M MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Carter, Greg C MVN<br>McCrossen, Jason P MVN<br>Wingate, Mark R MVN<br>Elmer, Ronald R MVN<br>Klock, Todd M MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN<br>Wurtzel, David R MVN<br>Wurtzel, David R MVN<br>Coates, Allen R MVN | RE: PlaqueminesNFLCommendeerROEBorings |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000002576 | HLP-140-000002576 | Attorney-Client; Attorney Work Product | 2/17/2006 | Email | Bland, Stephen S MVN | Starkel, Murray P LTC MVN McCrossen, Jason P MVN Wingate, Mark R MVN Felger, Glenn M MVN Klock, Todd M MVN Bland, Stephen S MVN Wurtzel, David R MVN Wagner, Herbert J MVN Tullier, Kim J MVN Hammond, Gretchen S MVN O'Neill, John R MVN Barrett, Danell F MVN Landry, Paul C MVN Elmer, Ronald R MVN Kinsey, Mary V MVN Frederick, Denise D MVN Florent, Randy D MVN Kilroy, Maurya MVN Labure, Linda C MVN Just, Gloria N MVN | RE: Borings for Plaq. Parish |
| HLP-140-000002837 | HLP-140-000002837 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | DiMarco, Cerio A MVN | Broussard, Darrel M MVN Elmer, Ronald R MVN Bland, Stephen S MVN Kinsey, Mary V MVN | Plaq Citrus Lands back levee emergency repairs |
| HLP-140-000002839 | HLP-140-000002839 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Labure, Linda C MVN | DiMarco, Cerio A MVN Elmer, Ronald R MVN Klock, Todd M MVN Just, Gloria N MVN Cruppi, Janet R MVN Broussard, Darrel M MVN | RE: Plaq Citrus Lands back levee emergency repairs |
| HLP-140-000002841 | HLP-140-000002841 | Attorney-Client; Attorney Work Product | 11/19/2005 | Email | Perkins, Patricia R MVN | Meiners, Bill G MVN Wurtzel, David R MVN Quillens, Lydia A MVN Hunter, Alan F MVN Elmer, Ronald R MVN Reeves, William T MVN Perkins, Patricia R MVN Zammit, Charles R MVN | FW: W912P8-05-0050, Citrus Lands Back Levee Emergency Repairs, Point Celeste, Plaquemines Parish West Bank Levee District, Plaquemines Parish, LA |
| HLP-140-000002842 | HLP-140-000002842 | Attorney-Client; Attorney Work Product | 11/19/2005 | Email | Meiners, Bill G MVN | Perkins, Patricia R MVN Wurtzel, David R MVN Quillens, Lydia A MVN Hunter, Alan F MVN Elmer, Ronald R MVN Reeves, William T MVN Zammit, Charles R MVN | RE: W912P8-05-0050, Citrus Lands Back Levee Emergency Repairs, Point Celeste, Plaquemines Parish West Bank Levee District, Plaquemines Parish, LA |
| HLP-140-000002859 | HLP-140-000002859 | Attorney-Client; Attorney Work Product | 11/22/2005 | Email | Labure, Linda C MVN | DiMarco, Cerio A MVN Klock, Todd M MVN Labure, Linda C MVN Elmer, Ronald R MVN Just, Gloria N MVN Cruppi, Janet R MVN Wagner, Herbert J MVN Gonski, Mark H MVN Starkel, Murray P LTC MVN | RE: Plaq Citrus Lands back levee emergency repairs |
| HLP-140-000002913 | HLP-140-000002913 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Elmer, Ronald R MVN | Gonski, Mark H MVN | FW: Plaq Citrus Lands back levee emergency repairs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000003024 | HLP-140-000003024 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Wagner, Herbert Joey MVD | Elmer, Ronald R MVN<br>Lowe, Michael H MVN<br>Schilling, Emile F MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Stewart, Mike J MVD<br>Smith, Jerry L MVD<br>Sills, David W MVD | Re: Citrus Levee, Plaquemines |
| HLP-140-000003025 | HLP-140-000003025 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Foret, William A MVN | Wagner, Herbert Joey MVD<br>Stewart, Mike J MVD<br>Smith, Jerry L MVD<br>Sills, David W MVD<br>Lowe, Michael H MVN<br>Elmer, Ronald R MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Foret, William A MVN<br>Schilling, Emile F MVN<br>Terrell, Bruce A MVN<br>Marsalis, William R MVN<br>Hintz, Mark P MVN<br>Basurto, Renato M MVN<br>Wurtzel, David R MVN<br>Grieshaber, John B MVN | FW: Citrus Levee, Plaquemines |
| HLP-140-000003026 | HLP-140-000003026 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Wagner, Herbert Joey MVD | Foret, William A MVN<br>Stewart, Mike J MVD<br>Smith, Jerry L MVD<br>Sills, David W MVD<br>Lowe, Michael H MVN<br>Elmer, Ronald R MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Schilling, Emile F MVN<br>Terrell, Bruce A MVN<br>Marsalis, William R MVN<br>Hintz, Mark P MVN<br>Basurto, Renato M MVN<br>Wurtzel, David R MVN<br>Grieshaber, John B MVN | Re: Citrus Levee, Plaquemines |
| HLP-140-000003027 | HLP-140-000003027 | Attorney-Client; Attorney Work Product | 6/14/2006 | Email | Foret, William A MVN | Hintz, Mark P MVN<br>Reeves, William T MVN<br>Elmer, Ronald R MVN<br>Foret, William A MVN<br>Conravey, Steve E MVN | FW: Citrus Levee, Plaquemines |
| HLP-140-000003028 | HLP-140-000003028 | Attorney-Client; Attorney Work Product | 6/14/2006 | Email | Foret, William A MVN | Stewart, Mike J MVD<br>Countee, John LA-RFO<br>Wagner, Herbert Joey MVD<br>Hintz, Mark P MVN<br>Reeves, William T MVN<br>Elmer, Ronald R MVN | RE: Citrus Levee, Plaquemines |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000003041 | HLP-140-000003041 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Wagner, Herbert Joey MVD | Foret, William A MVN<br>Stewart, Mike J MVD<br>Sansone, Steven A MVM<br>Countee, John LA-RFO<br>Reeves, William T MVN<br>Hintz, Mark P MVN<br>Ulm, Judy B MVN<br>Schilling, Emile F MVN<br>Lowe, Michael H MVN<br>Herr, Brett H MVN<br>Elmer, Ronald R MVN | Re: Citrus Levee, Plaquemines - ADDITIONAL FUNDING REQUIREMENTS |
| HLP-140-000003042 | HLP-140-000003042 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Sansone, Steven A MVM | Wagner, Herbert Joey MVD<br>Foret, William A MVN<br>Stewart, Mike J MVD<br>Countee, John LA-RFO<br>Reeves, William T MVN<br>Hintz, Mark P MVN<br>Ulm, Judy B MVN<br>Schilling, Emile F MVN<br>Lowe, Michael H MVN<br>Herr, Brett H MVN<br>Elmer, Ronald R MVN | RE: Citrus Levee, Plaquemines - ADDITIONAL FUNDING REQUIREMENTS |
| HLP-140-000003043 | HLP-140-000003043 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Stewart, Mike J MVD | Sansone, Steven A MVM<br>Wagner, Herbert Joey MVD<br>Foret, William A MVN<br>Countee, John LA-RFO<br>Reeves, William T MVN<br>Hintz, Mark P MVN<br>Ulm, Judy B MVN<br>Schilling, Emile F MVN<br>Lowe, Michael H MVN<br>Herr, Brett H MVN<br>Elmer, Ronald R MVN | Re: Citrus Levee, Plaquemines - ADDITIONAL FUNDING REQUIREMENTS |
| HLP-140-000003395 | HLP-140-000003395 | Attorney-Client; Attorney Work Product | 9/14/2006 | Email | Urbine, Anthony W MVN-Contractor | Barr, Jim MVN<br>Hitchings, Daniel H MVD<br>Elmer, Ronald R MVN<br>Hendrix, Joe A MVK<br>Bedey, Jeffrey A COL NWO<br>Saffran, Michael PM1 MVN<br>Kendrick, Richmond R MVN | FW: New Orleans HPS - Contract Consolidation Determination and Findings |
| HLP-140-000003403 | HLP-140-000003403 | Attorney-Client; Attorney Work Product | 10/17/2006 | Email | Elmer, Ronald R MVN | Perry, Brett T MVN-Contractor<br>Kendrick, Richmond R MVN<br>Ashley, John A MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Maloz, Wilson L MVN<br>Zillmer, Victor B LTC MVN<br>Bradley, Daniel F MVN<br>StGermain, James J MVN | RE: Revised 4th supplemental Factsheets |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000003422 | HLP-140-000003422 | Attorney-Client; Attorney Work Product | 10/27/2006 | Email | Kinsey, Mary V MVN | Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Griffith, Rebecca PM5 MVN<br>Best, Shannon TFH PM3 MVN<br>Meador, John A<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Ashley, John A MVN<br>Wagner, Kevin G MVN<br>Elmer, Ronald R MVN<br>Wingate, Mark R MVN<br>Elzey, Durund MVN<br>McCrossen, Jason P MVN<br>Maloz, Wilson L MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: VTC Fact Sheets |
| HLP-140-000003423 | HLP-140-000003423 | Attorney-Client; Attorney Work Product | 10/27/2006 | Email | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Griffith, Rebecca PM5 MVN<br>Best, Shannon TFH PM3 MVN<br>Meador, John A<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Ashley, John A MVN<br>Wagner, Kevin G MVN<br>Elmer, Ronald R MVN<br>Wingate, Mark R MVN<br>Elzey, Durund MVN<br>McCrossen, Jason P MVN<br>Maloz, Wilson L MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | Re: VTC Fact Sheets |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000003426 | HLP-140-000003426 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Bland, Stephen S MVN | Kinsey, Mary V MVN<br>Griffith, Rebecca PM5 MVN<br>Best, Shannon TFH PM3 MVN<br>Meador, John A<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN<br>Labure, Linda C MVN<br>Barr, Jim MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Owen, Gib A MVN<br>Ashley, John A MVN<br>Wagner, Kevin G MVN<br>Elmer, Ronald R MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Gilmore, Christophor E MVN<br>Daigle, Michelle C MVN | RE: VTC Fact Sheets |
| HLP-140-000003479 | HLP-140-000003479 | Deliberative Process | 3/12/2007 | Email | Strecker, Dennis C MVN-Contractor | Chapman, Jeremy J CPT MVN<br>Kendrick, Richmond R MVN<br>Elmer, Ronald R MVN<br>Towns, Cleveland C MVN-Contractor<br>Nicholas, Cindy A MVN<br>Payne, Deirdre J NAN02<br>'Bandy, Maurice'<br>'Ronald Dunn'<br>Walker, Lee Z MVN-Contractor<br>Wilkinson, Laura L MVN<br>Glorioso, Daryl G MVN | RE: IHNC New Plan Proposal (UNCLASSIFIED) |
| HLP-140-000003507 | HLP-140-000003507 | Deliberative Process | 1/4/2007 | Email | Bastian, David F MVN | Wagner, Kevin G MVN<br>Kendrick, Richmond R MVN<br>Martin, August W MVN<br>Bart, Michael J MVP<br>Herr, Brett H MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>StGermain, James J MVN<br>Cali, Stephen MVN-Contractor<br>Gilmore, Christophor E MVN<br>Maloz, Wilson L MVN<br>Hamilton, Dennis W MVR<br>Quigley, Thomas J MVS<br>Gianelli, Jerrett J MVN-Contractor<br>Hitchings, Daniel H MVD<br>Meador, John A MVN<br>Podany, Thomas J MVN | Draft PDD framework (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000003571 | HLP-140-000003571 | Deliberative Process | 8/10/2006 | Email | Wagner, Kevin G MVN | Kopec, Joseph G MVN<br>Kendrick, Richmond R MVN<br>Joseph, Jay L MVN<br>Villa, April J MVN<br>Lambert, Dawn M MVN<br>Keller, Janet D MVN<br>Elmer, Ronald R MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Landry, Vic L MVN-Contractor<br>Thibodeaux, Burnell J MVN<br>Hamilton, Dennis W MVR<br>Hoffman, Robert E MVR | Re: ROE for IHNC Floodgate |
| HLP-140-000003601 | HLP-140-000003601 | Attorney-Client; Attorney Work Product | 11/22/2006 | Email | Just, Gloria N MVN-Contractor | Wagner, Kevin G MVN<br>Gilmore, Christopher E MVN<br>Elmer, Ronald R MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor<br>Kopec, Joseph G MVN | FW: Requirement for Cooperation Agreement, 3rd Supplement |
| HLP-140-000003602 | HLP-140-000003602 | Attorney-Client; Attorney Work Product | 11/22/2006 | Email | Wagner, Kevin G MVN | Just, Gloria N MVN-Contractor<br>Gilmore, Christopher E MVN<br>Elmer, Ronald R MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor<br>Kinsey, Mary V MVN<br>Kopec, Joseph G MVN | Re: Requirement for Cooperation Agreement, 3rd Supplement |
| HLP-140-000003901 | HLP-140-000003901 | Deliberative Process | 8/27/2007 | Email | Elmer, Ronald R MVN | Perry, Brett T MVN-Contractor<br>Strecker, Dennis C MVN-Contractor<br>Chapman, Jeremy J CPT MVN<br>Bolinger, Daniel L MVN-Contractor<br>Kendrick, Richmond R MVN | FW: PCA's for HPS,  IHNC Gate and Pump Stations etc |
| HLP-140-000003902 | HLP-140-000003902 | Deliberative Process | 8/24/2007 | Email | Strecker, Dennis C MVN-Contractor | Perry, Brett T MVN-Contractor<br>Elmer, Ronald R MVN | RE: PCA's for HPS,  IHNC Gate and Pump Stations etc |
| HLP-140-000003903 | HLP-140-000003903 | Deliberative Process | 8/23/2007 | Email | Perry, Brett T MVN-Contractor | Elmer, Ronald R MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor<br>Strecker, Dennis C MVN-Contractor<br>Chapman, Jeremy J CPT MVN<br>Martin, August W MVN<br>Wagner, Kevin G MVN<br>Kendrick, Richmond R MVN | FW: PCA's for HPS,  IHNC Gate and Pump Stations etc |
| HLP-140-000003910 | HLP-140-000003910 | Attorney-Client; Attorney Work Product | 7/25/2007 | Email | Glorioso, Daryl G MVN | Chapman, Jeremy J CPT MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Labure, Linda C MVN<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor | RE: IHNC PCA ?'s on Real Estate |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000003916 | HLP-140-000003916 | Deliberative Process | 6/28/2007 | Email | Kendrick, Richmond R MVN | Durham-Aguilera, Karen L  MVN<br>Meador, John A MVN<br>Bergerson, Inez R SAM<br>Nester, Marlene I SAM<br>Bedey, Jeffrey A COL MVN<br>Perry, Brett T MVN-Contractor<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Harden, Michael MVD<br>Williams, George W MVK<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Towns, Cleveland C MVN-Contractor<br>Grieshaber, John B MVN<br>Nazarko, Nicholas MAJ MVN<br>Chapman, Jeremy J CPT MVN | RE: IHNC Working Docs |
| HLP-140-000003925 | HLP-140-000003925 | Attorney-Client; Attorney Work Product | 5/9/2007 | Email | Harden, Michael MVD | Ruff, Greg MVD<br>Kendrick, Richmond R MVN<br>Nicholas, Cindy A MVN<br>Barr, Jim MVN<br>Wilbanks, Rayford E MVD<br>Bedey, Jeffrey A COL MVN<br>Glorioso, Daryl G MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN<br>Chewning, Brian MVD | RE: IHNC Timeline (revised) |
| HLP-140-000003940 | HLP-140-000003940 | Attorney-Client; Attorney Work Product | 2/23/2007 | Email | Glorioso, Daryl G MVN | Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN<br>Landry, Vic L MVN-Contractor<br>Payne, Deirdre J NAN02<br>Arnold, Missy K MVK<br>Nicholas, Cindy A MVN<br>Strecker, Dennis C MVN-Contractor<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor | RE: IHNC PCA/DB Agreement (UNCLASSIFIED) |
| HLP-140-000003941 | HLP-140-000003941 | Attorney-Client; Attorney Work Product | 2/23/2007 | Email | Glorioso, Daryl G MVN | Chapman, Jeremy J CPT MVN<br>Landry, Vic L MVN-Contractor<br>Payne, Deirdre J NAN02<br>Elmer, Ronald R MVN<br>Arnold, Missy K MVK<br>Nicholas, Cindy A MVN<br>Strecker, Dennis C MVN-Contractor | RE: IHNC PCA/DB Agreement (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000003942 | HLP-140-000003942 | Attorney-Client; Attorney Work Product | 2/23/2007 | Email | Chapman, Jeremy J CPT MVN | Glorioso, Daryl G MVN<br>Landry, Vic L MVN-Contractor<br>Payne, Deirdre J NAN02<br>Elmer, Ronald R MVN<br>Arnold, Missy K MVK<br>Nicholas, Cindy A MVN<br>Strecker, Dennis C MVN-Contractor | IHNC PCA/DB Agreement (UNCLASSIFIED) |
| HLP-140-000004005 | HLP-140-000004005 | Attorney-Client; Attorney Work Product | 11/21/2006 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Gilmore, Christopher E MVN<br>Elmer, Ronald R MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor<br>Kopec, Joseph G MVN<br>Nicholas, Cindy A MVN<br>Just, Gloria N MVN-Contractor<br>'Bedey, Jeffrey A COL NWO'<br>Kendrick, Richmond R MVN | Requirement for Cooperation Agreement, 3rd Supplement |
| HLP-140-000004045 | HLP-140-000004045 | Deliberative Process | 5/2/2007 | Email | Kendrick, Richmond R MVN | Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor | RE: Definition of Initiation of Project"" |
| HLP-140-000004059 | HLP-140-000004059 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Bergerson, Inez R SAM | Chewning, Brian MVD<br>Nester, Marlene I SAM<br>Glorioso, Daryl G MVN<br>Meador, John A MVN<br>Kendrick, Richmond R MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Perry, Brett T MVN-Contractor | RE: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| HLP-140-000004060 | HLP-140-000004060 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Chewning, Brian MVD | Bergerson, Inez R SAM<br>Glorioso, Daryl G MVN<br>Meador, John A MVN<br>Kendrick, Richmond R MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD | RE: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| HLP-140-000004061 | HLP-140-000004061 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Ashley, John A MVN | Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor | FW: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| HLP-140-000004062 | HLP-140-000004062 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Bergerson, Inez R SAM | Chewning, Brian MVD<br>Glorioso, Daryl G MVN<br>Bergerson, Inez R SAM<br>Meador, John A MVN<br>Kendrick, Richmond R MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN | RE: Waivers - Due-Outs - VTC Fact Sheet Telcon |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000004065 | HLP-140-000004065 | Attorney-Client; Attorney Work Product | 4/22/2007 | Email | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | RE: Due-Outs - VTC Fact Sheet Telcon |
| HLP-140-000004085 | HLP-140-000004085 | Deliberative Process | 4/7/2007 | Email | Chewning, Brian MVD | Meador, John A MVN<br>Elmer, Ronald R MVN<br>Drolet, John D COL LRC<br>Sully, Thomas B MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Kendrick, Richmond R MVN | RE: 4th Supp VTC Fact Sheets Qs |
| HLP-140-000004086 | HLP-140-000004086 | Deliberative Process | 4/6/2007 | Email | Wagner, Kevin G MVN | Elmer, Ronald R MVN | Re: 4th Supp VTC Fact Sheets Qs |
| HLP-140-000004087 | HLP-140-000004087 | Deliberative Process | 4/6/2007 | Email | Meador, John A MVN | Elmer, Ronald R MVN<br>Chewning, Brian MVD<br>Drolet, John D COL LRC<br>Sully, Thomas B MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Kendrick, Richmond R MVN | RE: 4th Supp VTC Fact Sheets Qs |
| HLP-140-000004113 | HLP-140-000004113 | Attorney-Client; Attorney Work Product | 12/14/2006 | Email | Ashley, John A MVN | Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Ebersohl, Stanley F MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Herr, Brett H MVN<br>Perry, Brett T MVN-Contractor<br>Kendrick, Richmond R MVN | FW: FCCE Funding and the Process Required (UNCLASSIFIED) |
| HLP-140-000004137 | HLP-140-000004137 | Deliberative Process | 6/14/2007 | Email | Perry, Brett T MVN-Contractor | Kendrick, Richmond R MVN<br>Martin, August W MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor<br>StGermain, James J MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christopher E MVN<br>Maloz, Wilson L MVN<br>Cali, Stephen MVN-Contractor<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN | FW: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000004140 | HLP-140-000004140 | Deliberative Process | 6/11/2007 | Email | Perry, Brett T MVN-Contractor | Elmer, Ronald R MVN<br>Ashley, John A MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor<br>Martin, August W MVN | FW: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |
| HLP-140-000004202 | HLP-140-000004202 | Attorney-Client; Attorney Work Product | 5/14/2007 | Email | Chapman, Jeremy J CPT MVN | Elmer, Ronald R MVN | FW: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| HLP-140-000005468 | HLP-140-000005468 | Attorney-Client; Attorney Work Product | 10/5/2007 | Email | Chapman, Jeremy J CPT MVN | Hassenboehler, Thomas G MVN-Contractor<br>Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN | RE: IHNC Draft RFP for Review |
| HLP-140-000006370 | HLP-140-000006370 | Deliberative Process | 11/8/2006 | Email | Ebersohl, Stanley F MVN-Contractor | Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Miller, Gregory B MVN<br>Ebersohl, Stanley F MVN-Contractor | RE: Revised Draft MRGO Deep-Draft Navigation De-Authorization Report |
| HLP-140-000006386 | HLP-140-000006386 | Attorney-Client; Attorney Work Product | 10/30/2007 | Email | Roth, Stephan C MVN | Glorioso, Daryl G MVN<br>Chapman, Jeremy J CPT MVN<br>Elmer, Ronald R MVN<br>Owen, Gib A MVN<br>Wilkinson, Laura L MVN<br>Boyce, Mayely L MVN | RE: WRDA 2007 |
| HLP-140-000006387 | HLP-140-000006387 | Attorney-Client; Attorney Work Product | 10/30/2007 | Email | Glorioso, Daryl G MVN | Chapman, Jeremy J CPT MVN<br>Roth, Stephan C MVN<br>Elmer, Ronald R MVN<br>Owen, Gib A MVN<br>Wilkinson, Laura L MVN<br>Boyce, Mayely L MVN | RE: WRDA 2007 |
| HLP-140-000006436 | HLP-140-000006436 | Deliberative Process | 2/10/2007 | Email | Montvai, Zoltan L HQ02 | Smith, Susan K MVD<br>Bastian, David F MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Jenkins, David G MVD<br>Miller, Gregory B MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L NWD<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN<br>Constance, Troy G MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R SWL<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Klein, William P Jr MVN<br>Daigle, Michelle C MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Brown, Jane L MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Nester, Marlene I SAM<br>Bergerson, Inez R SAM | RE: MRGO O&M Work Plan (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000006437 | HLP-140-000006437 | Deliberative Process | 2/10/2007 | Email | Smith, Susan K MVD | Bastian, David F MVN<br>Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Jenkins, David G MVD<br>Miller, Gregory B MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L NWD<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN<br>Constance, Troy G MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R SWL<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Klein, William P Jr MVN<br>Daigle, Michelle C MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Brown, Jane L MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Nester, Marlene I SAM<br>Bergerson, Inez R SAM | Re: MRGO O&M Work Plan (UNCLASSIFIED) |
| HLP-140-000006445 | HLP-140-000006445 | Deliberative Process | 1/31/2007 | Email | Constance, Troy G MVN | Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN | Re: MRGO $75M O&M REVISED Draft Project Feature List (UNCLASSIFIED) |
| HLP-140-000006446 | HLP-140-000006446 | Deliberative Process | 1/31/2007 | Email | Strecker, Dennis C MVN-Contractor | Constance, Troy G MVN<br>Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN | RE: MRGO $75M O&M REVISED Draft Project Feature List (UNCLASSIFIED) |
| HLP-140-000006447 | HLP-140-000006447 | Deliberative Process | 1/31/2007 | Email | Strecker, Dennis C MVN-Contractor | Miller, Gregory B MVN<br>Chapman, Jeremy J CPT MVN<br>Elmer, Ronald R MVN | RE: MRGO $75M O&M REVISED Draft Project Feature List (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000006448 | HLP-140-000006448 | Deliberative Process | 1/31/2007 | Email | Hawes, Suzanne R MVN | Constance, Troy G MVN<br>Strecker, Dennis C MVN-Contractor<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN<br>Elmer, Ronald R MVN | RE: MRGO $75M O&M REVISED Draft Project Feature List (UNCLASSIFIED) |
| HLP-140-000006449 | HLP-140-000006449 | Deliberative Process | 1/31/2007 | Email | Constance, Troy G MVN | Strecker, Dennis C MVN-Contractor<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN<br>Elmer, Ronald R MVN | Re: MRGO $75M O&M REVISED Draft Project Feature List (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000006450 | HLP-140-000006450 | Deliberative Process | 1/31/2007 | Email | Strecker, Dennis C MVN-Contractor | Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN<br>Elmer, Ronald R MVN | RE: MRGO $75M O&M REVISED Draft Project Feature List (UNCLASSIFIED) |
| HLP-140-000006478 | HLP-140-000006478 | Attorney-Client; Attorney Work Product | 7/24/2006 | Email | Ulm, Michelle S MVN | Elmer, Ronald R MVN | FW: Dredging the Inner Harbor Navigation |
| HLP-140-000006479 | HLP-140-000006479 | Attorney-Client; Attorney Work Product | 7/24/2006 | Email | Ulm, Michelle S MVN | Elmer, Ronald R MVN | FW: Dredging the Inner Harbor Navigation Channel |
| HLP-140-000006482 | HLP-140-000006482 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Elmer, Ronald R MVN | Kinsey, Mary V MVN<br>Griffith, Rebecca J PM5 MVN<br>Bordelon, Henry J MVN-Contractor<br>Rauber, Gary W MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Ashley, John A MVN<br>Saffran, Michael PM1 MVN<br>Kilroy, Maurya MVN<br>Barr, Jim MVN<br>Kendrick, Richmond R MVN<br>Urbine, Anthony W MVN-Contractor<br>Hartzog, Larry M MVN<br>Owen, Gib A MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Strecker, Dennis C MVN-Contractor | RE: Second Cut at 4th supplemental waiver/draft guidance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000006483 | HLP-140-000006483 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Kinsey, Mary V MVN | Elmer, Ronald R MVN<br>Griffith, Rebecca PM5 MVN<br>Bordelon, Henry J MVN-Contractor<br>Rauber, Gary W MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Ashley, John A MVN<br>Saffran, Michael PM1 MVN<br>Kilroy, Maurya MVN<br>Barr, Jim MVN<br>Kendrick, Richmond R MVN<br>Urbine, Anthony W MVN-Contractor<br>Hartzog, Larry M MVN<br>Owen, Gib A MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Strecker, Dennis C MVN-Contractor | RE: Second Cut at 4th supplemental waiver/draft guidance |
| HLP-140-000006484 | HLP-140-000006484 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Wagner, Kevin G MVN | Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Strecker, Dennis C MVN-Contractor<br>Kendrick, Richmond R MVN<br>Saffran, Michael PM1 MVN | Re: Second Cut at 4th supplemental waiver/draft guidance |
| HLP-140-000006493 | HLP-140-000006493 | Attorney-Client; Attorney Work Product | 9/18/2006 | Email | Kendrick, Richmond R MVN | Demma, Marcia A MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Meador, John A<br>Marshall, Jim L MVN-Contractor<br>Bordelon, Henry J MVN-Contractor<br>Breerwood, Gregory E MVN<br>Elmer, Ronald R MVN<br>Frederick, Denise D MVN<br>Dickson, Edwin M MVN<br>Wittkamp, Carol MVN | RE: Legislative Drafting Service - IHNC and Morganza |
| HLP-140-000006497 | HLP-140-000006497 | Attorney-Client; Attorney Work Product | 11/9/2006 | Email | Elmer, Ronald R MVN | Ebersohl, Stanley F MVN-Contractor | FW: Dredging the Inner Harbor Navigation |
| HLP-140-000006498 | HLP-140-000006498 | Attorney-Client; Attorney Work Product | 11/9/2006 | Email | Elmer, Ronald R MVN | Ebersohl, Stanley F MVN-Contractor | FW: Dredging the Inner Harbor Navigation Channel |
| HLP-140-000006761 | HLP-140-000006761 | Attorney-Client; Attorney Work Product | 9/26/2007 | Email | Glorioso, Daryl G MVN | Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Bland, Stephen S MVN | RE: IHNC Draft RFP for Review |
| HLP-140-000006762 | HLP-140-000006762 | Attorney-Client; Attorney Work Product | 9/26/2007 | Email | Chapman, Jeremy J CPT MVN | Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | RE: IHNC Draft RFP for Review |
| HLP-140-000006764 | HLP-140-000006764 | Attorney-Client; Attorney Work Product | 9/26/2007 | Email | Strecker, Dennis C MVN-Contractor | Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN | FW: IHNC Draft RFP for Review |
| HLP-140-000006770 | HLP-140-000006770 | Deliberative Process | 9/25/2007 | Email | Strecker, Dennis C MVN-Contractor | Elmer, Ronald R MVN | RE: IHNC Draft RFP for Review |
| HLP-140-000006773 | HLP-140-000006773 | Deliberative Process | 9/25/2007 | Email | Danflous, Louis E MVN-Contractor | Chapman, Jeremy J CPT MVN<br>Elmer, Ronald R MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN-Contractor | RE: IHNC Draft RFP for Review |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000006828 | HLP-140-000006828 | Attorney-Client; Attorney Work Product | 9/10/2007 | Email | Glorioso, Daryl G MVN | Chapman, Jeremy J CPT MVN<br>Elmer, Ronald R MVN | RE: IHNC Indemnification White Paper |
| HLP-140-000006829 | HLP-140-000006829 | Attorney-Client; Attorney Work Product | 9/10/2007 | Email | Chapman, Jeremy J CPT MVN | Glorioso, Daryl G MVN<br>Elmer, Ronald R MVN | RE: IHNC Indemnification White Paper |
| HLP-140-000006858 | HLP-140-000006858 | Attorney-Client; Attorney Work Product | 8/27/2007 | Email | Strecker, Dennis C MVN-Contractor | Chapman, Jeremy J CPT MVN<br>Elmer, Ronald R MVN | RE: Indemnification (UNCLASSIFIED) |
| HLP-140-000006862 | HLP-140-000006862 | Attorney-Client; Attorney Work Product | 8/24/2007 | Email | Kendrick, Richmond R MVN | Chapman, Jeremy J CPT MVN<br>Glorioso, Daryl G MVN<br>Williams, George W MVK<br>Elmer, Ronald R MVN<br>Arnold, Missy K MVK | RE: Indemnification |
| HLP-140-000006864 | HLP-140-000006864 | Attorney-Client; Attorney Work Product | 8/24/2007 | Email | Chapman, Jeremy J CPT MVN | Glorioso, Daryl G MVN<br>Williams, George W MVK<br>Elmer, Ronald R MVN<br>Kendrick, Richmond R MVN<br>Arnold, Missy K MVK | Re: Indemnification |
| HLP-140-000006866 | HLP-140-000006866 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Glorioso, Daryl G MVN | Glorioso, Daryl G MVN<br>Chapman, Jeremy J CPT MVN<br>Elmer, Ronald R MVN<br>Kendrick, Richmond R MVN<br>Williams, George W MVK<br>Meiners, Bill G MVN<br>Arnold, Missy K MVK | RE: Indemnification |
| HLP-140-000006868 | HLP-140-000006868 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Chapman, Jeremy J CPT MVN | Elmer, Ronald R MVN<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor<br>Glorioso, Daryl G MVN<br>Williams, George W MVK<br>Meiners, Bill G MVN<br>Arnold, Missy K MVK | FW: Indemnification |
| HLP-140-000006966 | HLP-140-000006966 | Attorney-Client; Attorney Work Product | 6/26/2007 | Email | Chapman, Jeremy J CPT MVN | Glorioso, Daryl G MVN<br>Williams, George W MVK<br>Golden, Kay MVK Contractor<br>Elmer, Ronald R MVN | FW: IHNC Solicitation |
| HLP-140-000007016 | HLP-140-000007016 | Attorney-Client; Attorney Work Product | 5/9/2007 | Email | Chewning, Brian MVD | Kendrick, Richmond R MVN<br>Chapman, Jeremy J CPT MVN<br>Elmer, Ronald R MVN<br>Ruff, Greg MVD | FW: IHNC Design-Build Solicitation - Note to MG Riley |
| HLP-140-000007021 | HLP-140-000007021 | Attorney-Client; Attorney Work Product | 5/9/2007 | Email | Glorioso, Daryl G MVN | Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN<br>Glorioso, Daryl G MVN | Fw: IHNC Design-Build Solicitation - Note to MG Riley |
| HLP-140-000007057 | HLP-140-000007057 | Attorney-Client; Attorney Work Product | 3/16/2007 | Email | Nicholas, Cindy A MVN | Barnett, Larry J MVD<br>Chapman, Jeremy J CPT MVN<br>Elmer, Ronald R MVN<br>Kendrick, Richmond R MVN | FW: MG Riley - Interest in Indemnification Issue (UNCLASSIFIED) |
| HLP-140-000007062 | HLP-140-000007062 | Attorney-Client; Attorney Work Product | 3/15/2007 | Email | Nicholas, Cindy A MVN | Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN<br>Kendrick, Richmond R MVN<br>Golden, Kay MVK Contractor | FW: MG Riley - Interest in Indemnification Issue (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000007063 | HLP-140-000007063 | Deliberative Process | 3/9/2007 | Email | Chapman, Jeremy J CPT MVN | Kendrick, Richmond R MVN<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Towns, Cleveland C MVN-Contractor<br>Nicholas, Cindy A MVN<br>Payne, Deirdre J NAN02<br>'Bandy, Maurice'<br>'Ronald Dunn'<br>Walker, Lee Z MVN-Contractor<br>Wilkinson, Laura L MVN<br>Glorioso, Daryl G MVN | IHNC New Plan Proposal (UNCLASSIFIED) |
| HLP-140-000007074 | HLP-140-000007074 | Deliberative Process | 2/27/2007 | Email | Golden, Kay MVK Contractor | Chapman, Jeremy J CPT MVN<br>Elmer, Ronald R MVN | RE: Jacob's Engineering (UNCLASSIFIED) |
| HLP-140-000007075 | HLP-140-000007075 | Deliberative Process | 2/27/2007 | Email | Chapman, Jeremy J CPT MVN | Golden, Kay MVK Contractor<br>Elmer, Ronald R MVN | Jacob's Engineering (UNCLASSIFIED) |
| HLP-140-000007092 | HLP-140-000007092 | Attorney-Client; Attorney Work Product | 2/21/2007 | Email | Chapman, Jeremy J CPT MVN | Glorioso, Daryl G MVN<br>Nicholas, Cindy A MVN<br>Arnold, Missy K MVK<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor | IHNC Contractors' Info Forum (UNCLASSIFIED) |
| HLP-140-000007335 | HLP-140-000007335 | Attorney-Client; Attorney Work Product | 3/9/2007 | Email | Towns, Cleveland C MVN-Contractor | Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN | RE: disclaimer (UNCLASSIFIED) |
| HLP-140-000007340 | HLP-140-000007340 | Attorney-Client; Attorney Work Product | 3/8/2007 | Email | Towns, Cleveland C MVN-Contractor | 'Bandy, Maurice'<br>'Callough, Micah'<br>'Joy.Day@arcadis-us.com'<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | FW: disclaimer (UNCLASSIFIED) |
| HLP-140-000007348 | HLP-140-000007348 | Attorney-Client; Attorney Work Product | 3/2/2007 | Email | Chapman, Jeremy J CPT MVN | Towns, Cleveland C MVN-Contractor<br>Bandy, Maurice<br>Elmer, Ronald R MVN<br>'Day, Joy' | Cost Disclaimer (UNCLASSIFIED) |
| HLP-140-000007349 | HLP-140-000007349 | Attorney-Client; Attorney Work Product | 3/2/2007 | Email | Payne, Deirdre J NAN02 | Glorioso, Daryl G MVN<br>Chapman, Jeremy J CPT MVN<br>Walker, Lee Z MVN-Contractor<br>Elmer, Ronald R MVN<br>Owen, Gib A MVN | RE: Slides for website (UNCLASSIFIED) |
| HLP-140-000007353 | HLP-140-000007353 | Attorney-Client; Attorney Work Product | 3/2/2007 | Email | Payne, Deirdre J NAN02 | Glorioso, Daryl G MVN<br>Chapman, Jeremy J CPT MVN<br>Walker, Lee Z MVN-Contractor<br>Elmer, Ronald R MVN<br>Owen, Gib A MVN | RE: Slides for website (UNCLASSIFIED) |
| HLP-140-000011674 | HLP-140-000011674 | Attorney-Client; Attorney Work Product | 12/7/2005 | Email | Bland, Stephen S MVN | Smith, Jerry L MVD<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Herr, Brett H MVN<br>Bland, Stephen S MVN | RE: Use of Code 210 Funds |
| HLP-140-000011821 | HLP-140-000011821 | Attorney-Client; Attorney Work Product | 12/7/2005 | Email | Bland, Stephen S MVN | Smith, Jerry L MVD<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Herr, Brett H MVN<br>Bland, Stephen S MVN | RE: Use of Code 210 Funds |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000012425 | HLP-140-000012425 | Attorney-Client; Attorney Work Product | 6/22/2006 | Email | Hintz, Mark P MVN | Reeves, William T MVN<br>Wurtzel, David R MVN<br>Elmer, Ronald R MVN<br>Foret, William A MVN<br>Hunter, Alan F MVN<br>Just, Gloria N MVN<br>Klock, Todd M MVN<br>Steagall, Michael MVN | 06-C-0068, Citrus Lands 100% Complete Inspection |
| HLP-140-000012433 | HLP-140-000012433 | Attorney-Client; Attorney Work Product | 4/22/2007 | Email | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | RE: Due-Outs - VTC Fact Sheet Telcon |
| HLP-140-000012519 | HLP-140-000012519 | Deliberative Process | 8/21/2007 | Email | Nee, Susan G HQ02 | Harden, Michael MVD<br>Sloan, G Rogers MVD | FW: IHNC Design-Build Contract and PCA |
| HLP-140-000012618 | HLP-140-000012618 | Attorney-Client; Attorney Work Product | 6/22/2006 | Email | Hintz, Mark P MVN | Reeves, William T MVN<br>Wurtzel, David R MVN<br>Elmer, Ronald R MVN<br>Foret, William A MVN<br>Hunter, Alan F MVN<br>Just, Gloria N MVN<br>Klock, Todd M MVN<br>Steagall, Michael MVN | 06-C-0068, Citrus Lands 100% Complete Inspection |
| HLP-140-000015347 | HLP-140-000015347 | Attorney-Client; Attorney Work Product | 5/8/2007 | Email | Barnett, Larry J MVD | Crear, Robert BG MVD<br>Bleakley, Albert M COL MVD<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN<br>Rogers, Michael B MVD<br>Johnson, Richard R MVD<br>Chewning, Brian MVD<br>Sloan, G Rogers MVD<br>Billings, Gregory  LRB<br>Frederick, Denise D MVN | IHNC Design-Build Solicitation - Note to MG Riley |
| HLP-140-000015794 | HLP-140-000015794 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Glorioso, Daryl G MVN | Ashley, John A MVN<br>Griffith, Rebecca PM5 MVN<br>Saffran, Michael PM1 MVN<br>Galdamez, Ricardo A SPN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: Second Cut at 4th supplemental waiver/draft guidance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-140-000015817 | HLP-140-000015817 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Glorioso, Daryl G MVN | Ashley, John A MVN<br>Griffith, Rebecca PM5 MVN<br>Saffran, Michael PM1 MVN<br>Galdamez, Ricardo A SPN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: Second Cut at 4th supplemental waiver/draft guidance |
| HLP-140-000017132 | HLP-140-000017132 | Attorney-Client; Attorney Work Product | 9/14/2006 | Email | Graves, Garret (Commerce) | Demma, Marcia A MVN<br>Mazzanti, Mark L MVD | IHNC |
| HLP-140-000017133 | HLP-140-000017133 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Graves, Garret (Commerce) | Demma, Marcia A MVN<br>Mazzanti, Mark L MVD | Morganza drafting assistance |
| HLP-141-000001486 | HLP-141-000001486 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Frederick, Denise MVN-ERO | DLL-MVN-EOC-KATRINA | RE: District Reconstitution DBMS Task Team |
| HLP-141-000001488 | HLP-141-000001488 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Goodman, Melanie MVN-ERO | Frederick, Denise MVN-ERO<br>DLL-MVN-EOC-KATRINA | RE: District Reconstitution DBMS Task Team |
| HLP-141-000001610 | HLP-141-000001610 | Attorney-Client; Attorney Work Product | 9/19/2005 | Email | Roush, Deborah L MVS | Bivona, Bruce J MVN<br>Bonura, Darryl C MVN<br>Fredine, Jack MVN-ERO<br>Hingle, Pierre  MVN-ERO<br>Morehiser, Mervin B MVN<br>Pinner, Richard B MVN<br>StGermain, James J MVN<br>Wagner, Kevin G MVN<br>Wurtzel, David R MVN | FW: Borrow |
| HLP-141-000001881 | HLP-141-000001881 | Attorney-Client; Attorney Work Product | 9/30/2005 | Email | Bland, Stephen S MVN | Demma, Marcia MVN-ERO<br>Wagner, Kevin G MVN<br>Klein, Kathleen S MVN<br>Frederick, Denise D MVN<br>Florent, Randy MVN-ERO | RE: FC&CE CHARGE NUMBERS  for Task Force Guardian - New Orleans to Venice and Lake Pontch Rehab |
| HLP-141-000001884 | HLP-141-000001884 | Attorney-Client; Attorney Work Product | 9/30/2005 | Email | Demma, Marcia MVN-ERO | Bland, Stephen S MVN<br>Wagner, Kevin G MVN<br>Klein, Kathleen S MVN<br>Frederick, Denise D MVN<br>Florent, Randy MVN-ERO | Re: FC&CE CHARGE NUMBERS  for Task Force Guardian - New Orleans to Venice and Lake Pontch Rehab |
| HLP-141-000001896 | HLP-141-000001896 | Attorney-Client; Attorney Work Product | 10/1/2005 | Email | Colletti, Jerry A MVN | Bland, Stephen S MVN<br>Naomi, Alfred C MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN | Re: Lake Pontch LA & Vic Chalmette Area Plan, Bayous  Bienvenue to Dupree |
| HLP-141-000001897 | HLP-141-000001897 | Attorney-Client; Attorney Work Product | 10/1/2005 | Email | Bland, Stephen S MVN | Wagner, Kevin G MVN<br>Colletti, Jerry A MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: Lake Pontch LA & Vic Chalmette Area Plan, Bayous  Bienvenue to Dupree |
| HLP-141-000001898 | HLP-141-000001898 | Attorney-Client; Attorney Work Product | 10/1/2005 | Email | Colletti, Jerry A MVN | Wagner, Kevin G MVN | Re: Lake Pontch LA & Vic Chalmette Area Plan, Bayous  Bienvenue to Dupree |
| HLP-141-000001901 | HLP-141-000001901 | Attorney-Client; Attorney Work Product | 10/1/2005 | Email | Colletti, Jerry A MVN | Bland, Stephen S MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN | Re: Lake Pontch LA & Vic Chalmette Area Plan, Bayous  Bienvenue to Dupree |
| HLP-141-000001909 | HLP-141-000001909 | Attorney-Client; Attorney Work Product | 10/1/2005 | Email | Bland, Stephen S MVN | Wagner, Kevin G MVN<br>Colletti, Jerry A MVN<br>Naomi, Alfred C MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Gremillion, Glenn M<br>Georges, Rebecca H MVN | RE: Lake Pontch LA & Vic Chalmette Area Plan, Bayous  Bienvenue to Dupree |
| HLP-141-000001910 | HLP-141-000001910 | Attorney-Client; Attorney Work Product | 10/1/2005 | Email | Bland, Stephen S MVN | Wagner, Kevin G MVN | RE: Lake Pontch LA & Vic Chalmette Area Plan, Bayous  Bienvenue to Dupree |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-141-000001911 | HLP-141-000001911 | Attorney-Client; Attorney Work Product | 10/1/2005 | Email | Colletti, Jerry A MVN | Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Wagner, Kevin G MVN | FW: Lake Pontch LA & Vic Chalmette Area Plan, Bayous  Bienvenue to Dupree |
| HLP-141-000001977 | HLP-141-000001977 | Attorney-Client; Attorney Work Product | 10/4/2005 | Email | Marsalis, William R MVN | Barr, Jim MVN<br>Meiners, Bill G MVN<br>Terrell, Bruce A MVN<br>Purdum, Ward C MVN<br>Wagner, Kevin G MVN<br>Anderson, Houston P MVN | RE: Incentive Clause |
| HLP-141-000001978 | HLP-141-000001978 | Attorney-Client; Attorney Work Product | 10/4/2005 | Email | Barr, Jim MVN | Marsalis, William R MVN<br>Meiners, Bill G MVN<br>Terrell, Bruce A MVN<br>Purdum, Ward C MVN<br>Wagner, Kevin G MVN<br>Anderson, Houston P MVN<br>Nicholas, Cindy A MVN | RE: Incentive Clause |
| HLP-141-000001989 | HLP-141-000001989 | Attorney-Client; Attorney Work Product | 10/5/2005 | Email | Purdum, Ward C MVN | Wagner, Kevin G MVN<br>Gremillion, Glenn M | FW: Incentive Clause |
| HLP-141-000002141 | HLP-141-000002141 | Attorney-Client; Attorney Work Product | 10/10/2005 | Email | Bland, Stephen S MVN | Wagner, Kevin G MVN | RE: FC&CE CHARGE NUMBERS  for Task Force Guardian - New Orleans to Venice and Lake Pontch Rehab |
| HLP-141-000002298 | HLP-141-000002298 | Attorney-Client; Attorney Work Product | 10/15/2005 | Email | Bland, Stephen S MVN | Baumy, Walter O MVN<br>Wagner, Kevin G MVN<br>Gonski, Mark H MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Young, Frederick S MVN<br>Rector, Michael R MVS<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | Public Sponsor review and comment for P&S and solicitations |
| HLP-141-000002299 | HLP-141-000002299 | Attorney-Client; Attorney Work Product | 10/15/2005 | Email | Baumy, Walter O MVN | Bland, Stephen S MVN<br>Wagner, Kevin G MVN<br>Gonski, Mark H MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Young, Frederick S MVN<br>Rector, Michael R MVS<br>Kinsey, Mary V MVN | Re: Public Sponsor review and comment for P&S and solicitations |
| HLP-141-000002305 | HLP-141-000002305 | Attorney-Client; Attorney Work Product | 10/16/2005 | Email | Hobbs, Steven M MVS | Smith, Jerry L MVD<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Hahn, Emmett MVD<br>Bland, Stephen S MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN | RE: Chalmette Area Plan PIR - Revision 1 (St. Bernard) |
| HLP-141-000002563 | HLP-141-000002563 | Deliberative Process | 10/27/2005 | Email | Marceaux, Michelle S MVN | Wagner, Kevin G MVN<br>Kearns, Samuel L MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Bland, Stephen S MVN<br>Waugaman, Craig B MVN<br>Gremillion, Glenn M MVN<br>Marceaux, Michelle S MVN | RE: solicitation titled Levee Restoration |
| HLP-141-000002638 | HLP-141-000002638 | Deliberative Process | 10/31/2005 | Email | Young, Frederick S MVN | Gonski, Mark H MVN<br>Wagner, Kevin G MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN | FW: Mirabeau Off-set BCOE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-141-000002841 | HLP-141-000002841 | Deliberative Process | 11/8/2005 | Email | Gutierrez, Judith Y MVN | Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN | TF Guardian - St. Bernard Parish Borrow |
| HLP-141-000002843 | HLP-141-000002843 | Deliberative Process | 11/8/2005 | Email | Cruppi, Janet R MVN | Gutierrez, Judith Y MVN<br>Hartzog, Larry M MVN<br>Kearns, Samuel L MVN<br>Thurmond, Danny L MVN<br>Wagner, Kevin G MVN<br>Marceaux, Michelle S MVN<br>Bland, Stephen S MVN | RE: TF Guardian - St. Bernard Parish Borrow |
| HLP-141-000002848 | HLP-141-000002848 | Deliberative Process | 11/8/2005 | Email | Hartzog, Larry M MVN | Wagner, Kevin G MVN | RE: TF Guardian - St. Bernard Parish Borrow |
| HLP-141-000002869 | HLP-141-000002869 | Attorney-Client; Attorney Work Product | 11/8/2005 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN | RE: Avis Melerine Juan Property - Proposed St. Bernard Borrow Site |
| HLP-141-000003026 | HLP-141-000003026 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | Bland, Stephen S MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN<br>Wagner, Kevin G MVN<br>Thurmond, Danny L MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Herr, Brett H MVN | FW: Just Compensation |
| HLP-141-000003031 | HLP-141-000003031 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | Thurmond, Danny L MVN | Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>DiMarco, Cerio A MVN<br>Herr, Brett H MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN<br>Wagner, Kevin G MVN | RE: Just Compensation |
| HLP-141-000003039 | HLP-141-000003039 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | Bland, Stephen S MVN | Wagner, Kevin G MVN | RE: Just Compensation |
| HLP-141-000003040 | HLP-141-000003040 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | Bland, Stephen S MVN | Thurmond, Danny L MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>DiMarco, Cerio A MVN<br>Herr, Brett H MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN<br>Wagner, Kevin G MVN | RE: Just Compensation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-141-000003042 | HLP-141-000003042 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | Thurmond, Danny L MVN | Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>DiMarco, Cerio A MVN<br>Herr, Brett H MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN<br>Wagner, Kevin G MVN | RE: Just Compensation |
| HLP-141-000003052 | HLP-141-000003052 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | Thurmond, Danny L MVN | Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>DiMarco, Cerio A MVN<br>Herr, Brett H MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN | RE: Just Compensation |
| HLP-141-000003053 | HLP-141-000003053 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | Thurmond, Danny L MVN | Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>DiMarco, Cerio A MVN<br>Herr, Brett H MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN | RE: Just Compensation |
| HLP-141-000003063 | HLP-141-000003063 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Thurmond, Danny L MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>DiMarco, Cerio A MVN<br>Herr, Brett H MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN | RE: Just Compensation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-141-000003064 | HLP-141-000003064 | Deliberative Process | 11/13/2005 | Email | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Anderson, Kathleen J LRP Baumy, Walter O MVN Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Brooks, Robert L MVN Broussard, Darrel M MVN Connelly, Sean Cpt MVN Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Curtis, Randal S MVS Della, Shenetta D MVN Demma, Marcia A MVN Doerr, Jaynie G MVS Dooley, Alan J MVS Endres, Brad W MAJ LA-RFO Farkas, Stephen G MVS Fenske, Dennis S MVS Gapinski, Duane P COL MVR Gonski, Mark H MVN Green, Stanley B MVN Hartzog, Larry M MVN Herr, Brett H MVN Hitchings, Daniel H MVD Hobbs, Steven M MVS Huffman, Rebecca MVN Johnson, Craig MVN-Contractor | TFG Daily Report 13 Nov 05 |
| HLP-141-000003066 | HLP-141-000003066 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN | RE: Just Compensation |
| HLP-141-000003110 | HLP-141-000003110 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Kinsey, Mary V MVN | DiMarco, Cerio A MVN Cruppi, Janet R MVN Marceaux, Michelle S MVN Wagner, Kevin G MVN Bland, Stephen S MVN | Meeting with Louis Frank, Borrow Commandeering, St. Bernard Parish |
| HLP-141-000003112 | HLP-141-000003112 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Bland, Stephen S MVN | Cruppi, Janet R MVN DiMarco, Cerio A MVN Marceaux, Michelle S MVN Wagner, Kevin G MVN Kinsey, Mary V MVN Bland, Stephen S MVN | RE: Meeting with Louis Frank, Borrow Commandeering, St. Bernard Parish |
| HLP-141-000003122 | HLP-141-000003122 | Attorney-Client; Attorney Work Product | 11/15/2005 | Email | Bland, Stephen S MVN | DiMarco, Cerio A MVN Wagner, Kevin G MVN Huffman, Rebecca MVN Kinsey, Mary V MVN Bland, Stephen S MVN | FW: Orleans-St. Bernard Non-Fed backlevees CAs |
| HLP-141-000003135 | HLP-141-000003135 | Attorney-Client; Attorney Work Product | 11/15/2005 | Email | Cruppi, Janet R MVN | DiMarco, Cerio A MVN Bland, Stephen S MVN Marceaux, Michelle S MVN Wagner, Kevin G MVN Kinsey, Mary V MVN | RE: Meeting with Louis Frank, Borrow Commandeering, St. Bernard Parish |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-141-000003136 | HLP-141-000003136 | Attorney-Client; Attorney Work Product | 11/15/2005 | Email | Cruppi, Janet R MVN | Kinsey, Mary V MVN<br>DiMarco, Cerio A MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN | RE: Meeting with Louis Frank, Borrow Commandeering, St. Bernard Parish |
| HLP-141-000003153 | HLP-141-000003153 | Attorney-Client; Attorney Work Product | 11/16/2005 | Email | DiMarco, Cerio A MVN | Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN | RE: Meeting with Louis Frank, Borrow Commandeering, St. Bernard Parish |
| HLP-141-000003154 | HLP-141-000003154 | Attorney-Client; Attorney Work Product | 11/16/2005 | Email | DiMarco, Cerio A MVN | Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Marceaux, Michelle S MVN<br>Kinsey, Mary V MVN | RE: Meeting with Louis Frank, Borrow Commandeering, St. Bernard Parish |
| HLP-141-000003155 | HLP-141-000003155 | Attorney-Client; Attorney Work Product | 11/16/2005 | Email | Loss, David C MVN-Contractor | Bland, Stephen S MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Johnson, Craig MVN-Contractor | RE: St. Bernard - Draft Amendment to the PIR |
| HLP-141-000003158 | HLP-141-000003158 | Attorney-Client; Attorney Work Product | 11/16/2005 | Email | DiMarco, Cerio A MVN | Huffman, Rebecca MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN | RE: Orleans-St. Bernard Non-Fed backlevees CAs |
| HLP-141-000003161 | HLP-141-000003161 | Attorney-Client; Attorney Work Product | 11/16/2005 | Email | Marceaux, Michelle S MVN | DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Marceaux, Michelle S MVN<br>Kinsey, Mary V MVN | RE: Meeting with Louis Frank, Borrow Commandeering, St. Bernard Parish |
| HLP-141-000003201 | HLP-141-000003201 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Cruppi, Janet R MVN | Wagner, Kevin G MVN<br>Marceaux, Michelle S MVN | RE: Meeting with Louis Frank, Borrow Commandeering, St. Bernard Parish |
| HLP-141-000003225 | HLP-141-000003225 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Marceaux, Michelle S MVN | Herr, Brett H MVN<br>Setliff, Lewis F COL MVS<br>Wagner, Kevin G MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN | FW: Meeting with Louis Frank, Borrow Commandeering, St. Bernard Parish |
| HLP-141-000003232 | HLP-141-000003232 | Deliberative Process | 11/17/2005 | Email | Marceaux, Michelle S MVN | Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN | RE: Commandeering Paper for Borrow, St. Bernard Parish |
| HLP-141-000003236 | HLP-141-000003236 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Starkel, Murray P LTC MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN | RE: Borrow Material in St Bernard |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-141-000003237 | HLP-141-000003237 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Starkel, Murray P LTC MVN | Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN | Re: Borrow Material in St Bernard |
| HLP-141-000003238 | HLP-141-000003238 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Starkel, Murray P LTC MVN | Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN | Re: Borrow Material in St Bernard |
| HLP-141-000003240 | HLP-141-000003240 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Starkel, Murray P LTC MVN | Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Barr, Jim MVN<br>Nicholas, Cindy A MVN | Re: Borrow Material in St Bernard |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-141-000003241 | HLP-141-000003241 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Kinsey, Mary V MVN | Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | RE: Borrow Material in St Bernard |
| HLP-141-000003242 | HLP-141-000003242 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Starkel, Murray P LTC MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN | RE: Borrow Material in St Bernard |
| HLP-141-000003243 | HLP-141-000003243 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Starkel, Murray P LTC MVN | Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN | Re: Borrow Material in St Bernard |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-141-000003251 | HLP-141-000003251 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Barr, Jim MVN | Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | RE: Borrow Material in St Bernard |
| HLP-141-000003253 | HLP-141-000003253 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Thurmond, Danny L MVN | Barr, Jim MVN<br>Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | RE: Borrow Material in St Bernard |
| HLP-141-000003256 | HLP-141-000003256 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Starkel, Murray P LTC MVN | Thurmond, Danny L MVN<br>Barr, Jim MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | Re: Borrow Material in St Bernard |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-141-000003257 | HLP-141-000003257 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Barr, Jim MVN | Starkel, Murray P LTC MVN Thurmond, Danny L MVN Wagner, Kevin G MVN Kinsey, Mary V MVN Cruppi, Janet R MVN Schilling, Emile F MVN Marceaux, Michelle S MVN Huffman, Rebecca MVN Vignes, Julie D MVN Hartzog, Larry M MVN Waugaman, Craig B MVN Bland, Alan P SWL DiMarco, Cerio A MVN Schulz, Alan D MVN Meiners, Bill G MVN Nicholas, Cindy A MVN Gele, Kelly M MVN | RE: Borrow Material in St Bernard |
| HLP-141-000003258 | HLP-141-000003258 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Thurmond, Danny L MVN | Starkel, Murray P LTC MVN Barr, Jim MVN Wagner, Kevin G MVN Kinsey, Mary V MVN Cruppi, Janet R MVN Schilling, Emile F MVN Marceaux, Michelle S MVN Huffman, Rebecca MVN Vignes, Julie D MVN Hartzog, Larry M MVN Waugaman, Craig B MVN Bland, Alan P SWL DiMarco, Cerio A MVN Schulz, Alan D MVN Meiners, Bill G MVN Nicholas, Cindy A MVN | RE: Borrow Material in St Bernard |
| HLP-141-000003259 | HLP-141-000003259 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Marceaux, Michelle S MVN | Thurmond, Danny L MVN Wagner, Kevin G MVN Huffman, Rebecca MVN Marceaux, Michelle S MVN Cruppi, Janet R MVN | RE: Borrow Material in St Bernard |
| HLP-141-000003260 | HLP-141-000003260 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Thurmond, Danny L MVN | Marceaux, Michelle S MVN Wagner, Kevin G MVN Huffman, Rebecca MVN Cruppi, Janet R MVN | RE: Borrow Material in St Bernard |
| HLP-141-000003261 | HLP-141-000003261 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | DiMarco, Cerio A MVN | Huffman, Rebecca MVN Wagner, Kevin G MVN Bland, Stephen S MVN | FW: Orleans-St. Bernard Non-Fed backlevees CAs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-141-000003263 | HLP-141-000003263 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Cruppi, Janet R MVN | Kinsey, Mary V MVN Starkel, Murray P LTC MVN Wagner, Kevin G MVN Thurmond, Danny L MVN Schilling, Emile F MVN Marceaux, Michelle S MVN Huffman, Rebecca MVN Vignes, Julie D MVN Hartzog, Larry M MVN Waugaman, Craig B MVN Bland, Alan P SWL DiMarco, Cerio A MVN Schulz, Alan D MVN Meiners, Bill G MVN Nicholas, Cindy A MVN | RE: Borrow Material in St Bernard |
| HLP-141-000003264 | HLP-141-000003264 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Bland, Stephen S MVN | Marceaux, Michelle S MVN Kinsey, Mary V MVN Huffman, Rebecca MVN DiMarco, Cerio A MVN Cruppi, Janet R MVN Wagner, Kevin G MVN | RE: Port of St. Bernard ROW Drawing |
| HLP-141-000003265 | HLP-141-000003265 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Marceaux, Michelle S MVN | Bland, Stephen S MVN Kinsey, Mary V MVN Huffman, Rebecca MVN DiMarco, Cerio A MVN Cruppi, Janet R MVN Wagner, Kevin G MVN Marceaux, Michelle S MVN | RE: Port of St. Bernard ROW Drawing |
| HLP-141-000003268 | HLP-141-000003268 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Thurmond, Danny L MVN | Cruppi, Janet R MVN Kinsey, Mary V MVN Starkel, Murray P LTC MVN Wagner, Kevin G MVN Schilling, Emile F MVN Marceaux, Michelle S MVN Huffman, Rebecca MVN Vignes, Julie D MVN Hartzog, Larry M MVN Waugaman, Craig B MVN Bland, Alan P SWL DiMarco, Cerio A MVN Schulz, Alan D MVN Meiners, Bill G MVN Nicholas, Cindy A MVN | RE: Borrow Material in St Bernard |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-141-000003270 | HLP-141-000003270 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Thurmond, Danny L MVN | Thurmond, Danny L MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | RE: Borrow Material in St Bernard |
| HLP-141-000003287 | HLP-141-000003287 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Barr, Jim MVN<br>Starkel, Murray P LTC MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Schulz, Alan G MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | RE: Borrow Material in St Bernard |
| HLP-141-000003310 | HLP-141-000003310 | Attorney-Client; Attorney Work Product | 11/19/2005 | Email | Vignes, Julie D MVN | Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: St Bernard Landowner - Borrow Material |
| HLP-141-000003333 | HLP-141-000003333 | Attorney-Client; Attorney Work Product | 11/20/2005 | Email | Bland, Alan P SWL | Wagner, Kevin G MVN | RE: Borrow Material in St Bernard |
| HLP-141-000003357 | HLP-141-000003357 | Deliberative Process | 11/21/2005 | Email | Huffman, Rebecca MVN | Wagner, Kevin G MVN | Re: Non Fed Levee Orleans Parish Section - Project Description |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-141-000003364 | HLP-141-000003364 | Deliberative Process | 11/22/2005 | Email | Vignes, Julie D MVN | Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN | RE: Non Fed Levee Orleans Parish Section -  Project Description |
| HLP-141-000003365 | HLP-141-000003365 | Deliberative Process | 11/22/2005 | Email | DiMarco, Cerio A MVN | Wagner, Kevin G MVN | RE: Non Fed Levee Orleans Parish Section -  Project Description |
| HLP-141-000003366 | HLP-141-000003366 | Deliberative Process | 11/22/2005 | Email | DiMarco, Cerio A MVN | Wagner, Kevin G MVN | RE: Non Fed Levee Orleans Parish Section -  Project Description |
| HLP-141-000003367 | HLP-141-000003367 | Deliberative Process | 11/22/2005 | Email | Marceaux, Michelle S MVN | Vignes, Julie D MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Marceaux, Michelle S MVN | RE: Non Fed Levee Orleans Parish Section -  Project Description |
| HLP-141-000003369 | HLP-141-000003369 | Deliberative Process | 11/22/2005 | Email | Marceaux, Michelle S MVN | Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN | RE: Non Fed Levee Orleans Parish Section -  Project Description |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-141-000003371 | HLP-141-000003371 | Deliberative Process | 11/22/2005 | Email | Vignes, Julie D MVN | Marceaux, Michelle S MVN Wagner, Kevin G MVN DiMarco, Cerio A MVN Kinsey, Mary V MVN Huffman, Rebecca MVN Schilling, Emile F MVN Matsuyama, Glenn MVN Starkel, Murray P LTC MVN Labure, Linda C MVN Cruppi, Janet R MVN Klock, Todd M MVN Felger, Glenn M MVN Mathies, Linda G MVN Wright, Thomas D NWK Basurto, Renato M MVN Stack, Michael J MVN Blanchard, Scott J MVN | RE: Non Fed Levee Orleans Parish Section -  Project Description |
| HLP-141-000003373 | HLP-141-000003373 | Deliberative Process | 11/22/2005 | Email | Labure, Linda C MVN | Vignes, Julie D MVN Marceaux, Michelle S MVN Wagner, Kevin G MVN DiMarco, Cerio A MVN Kinsey, Mary V MVN Huffman, Rebecca MVN Schilling, Emile F MVN Matsuyama, Glenn MVN Starkel, Murray P LTC MVN Cruppi, Janet R MVN Klock, Todd M MVN Felger, Glenn M MVN Mathies, Linda G MVN Wright, Thomas D NWK Basurto, Renato M MVN Stack, Michael J MVN Blanchard, Scott J MVN Just, Gloria N MVN | RE: Non Fed Levee Orleans Parish Section -  Project Description |
| HLP-141-000003375 | HLP-141-000003375 | Deliberative Process | 11/22/2005 | Email | Vignes, Julie D MVN | Labure, Linda C MVN Marceaux, Michelle S MVN Wagner, Kevin G MVN DiMarco, Cerio A MVN Kinsey, Mary V MVN Huffman, Rebecca MVN Schilling, Emile F MVN Matsuyama, Glenn MVN Starkel, Murray P LTC MVN Cruppi, Janet R MVN Klock, Todd M MVN Felger, Glenn M MVN Mathies, Linda G MVN Wright, Thomas D NWK Basurto, Renato M MVN Stack, Michael J MVN Blanchard, Scott J MVN Just, Gloria N MVN Just, Gloria N MVN | RE: Non Fed Levee Orleans Parish Section -  Project Description |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-141-000003380 | HLP-141-000003380 | Deliberative Process | 11/22/2005 | Email | Vignes, Julie D MVN | Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN | RE: Non Fed Levee Orleans Parish Section -  Project Description |
| HLP-141-000003385 | HLP-141-000003385 | Deliberative Process | 11/22/2005 | Email | Marceaux, Michelle S MVN | Wagner, Kevin G MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Huffman, Rebecca MVN | RE: Non Fed Levee Orleans Parish Section -  Project Description |
| HLP-141-000003388 | HLP-141-000003388 | Deliberative Process | 11/22/2005 | Email | Marceaux, Michelle S MVN | Vignes, Julie D MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN | RE: Non Fed Levee Orleans Parish Section -  Project Description |
| HLP-141-000003389 | HLP-141-000003389 | Deliberative Process | 11/22/2005 | Email | Vignes, Julie D MVN | Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN | RE: Non Fed Levee Orleans Parish Section -  Project Description |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-141-000003390 | HLP-141-000003390 | Deliberative Process | 11/22/2005 | Email | Marceaux, Michelle S MVN | Thurmond, Danny L MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Vignes, Julie D MVN<br>Marceaux, Michelle S MVN | RE: Non Fed Levee Orleans Parish Section -  Project Description |
| HLP-141-000003393 | HLP-141-000003393 | Deliberative Process | 11/22/2005 | Email | Mathies, Linda G MVN | Marceaux, Michelle S MVN<br>Thurmond, Danny L MVN<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Rowe, Casey J MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Vignes, Julie D MVN | RE: Non Fed Levee Orleans Parish Section -  Project Description |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-141-000003395 | HLP-141-000003395 | Deliberative Process | 11/22/2005 | Email | Thurmond, Danny L MVN | Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Vignes, Julie D MVN | RE: Non Fed Levee Orleans Parish Section -  Project Description |
| HLP-141-000003413 | HLP-141-000003413 | Deliberative Process | 11/22/2005 | Email | Cruppi, Janet R MVN | Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN | RE: Non Fed Levee Orleans Parish Section -  Project Description |
| HLP-141-000003433 | HLP-141-000003433 | Attorney-Client; Attorney Work Product | 11/23/2005 | Email | Wright, Thomas W MVN | Vignes, Julie D MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Felger, Glenn M MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Starkel, Murray P LTC MVN | RE: St Bernard Back Levee Project Schedule |
| HLP-141-000003439 | HLP-141-000003439 | Attorney-Client; Attorney Work Product | 11/23/2005 | Email | Kinsey, Mary V MVN | Huffman, Rebecca MVN<br>Wagner, Kevin G MVN | St. Bernard Back Levee |
| HLP-141-000003466 | HLP-141-000003466 | Deliberative Process | 11/25/2005 | Email | Marceaux, Michelle S MVN | Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>DiMarco, Cerio A MVN<br>Marceaux, Michelle S MVN | RE: Non Fed Back Levee - Sheetpile Repair (Lower Ninth Ward) RE Requirements |
| HLP-141-000003473 | HLP-141-000003473 | Deliberative Process | 11/25/2005 | Email | Marceaux, Michelle S MVN | Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>DiMarco, Cerio A MVN<br>Marceaux, Michelle S MVN | RE: Non Fed Back Levee - Sheetpile Repair (Lower Ninth Ward) RE Requirements |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-141-000003475 | HLP-141-000003475 | Attorney-Client; Attorney Work Product | 11/25/2005 | Email | Gapinski, Duane P COL MVR | Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Kinsey, Mary V MVN<br>Lundberg, Denny A MVR<br>Starkel, Murray P LTC MVN<br>Blackburn, Mark R LTC SPL | Re: St. Bernard Back Levee |
| HLP-141-000003501 | HLP-141-000003501 | Attorney-Client; Attorney Work Product | 11/27/2005 | Email | DiMarco, Cerio A MVN | Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN | RE: Non Fed Back Levee - Sheetpile Repair (Lower Ninth Ward) RE Requirements |
| HLP-141-000003506 | HLP-141-000003506 | Attorney-Client; Attorney Work Product | 11/27/2005 | Email | Marceaux, Michelle S MVN | DiMarco, Cerio A MVN<br>Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Marceaux, Michelle S MVN | RE: Non Fed Back Levee - Sheetpile Repair (Lower Ninth Ward) RE Requirements |
| HLP-141-000003517 | HLP-141-000003517 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Loss, David C MVN-Contractor | Wagner, Kevin G MVN | RE: suggested revisions to draft PIR language for alternative borrow |
| HLP-141-000003520 | HLP-141-000003520 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Lundberg, Denny A MVR | Gapinski, Duane P COL MVR<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Blackburn, Mark R LTC SPL | RE: St. Bernard Back Levee |
| HLP-141-000003523 | HLP-141-000003523 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Setliff, Lewis F COL MVS | Martinson, Robert J MVN<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Rowe, Casey J MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | RE: Chalmette Back Levee |
| HLP-141-000003527 | HLP-141-000003527 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS<br>Martinson, Robert J MVN<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Rowe, Casey J MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Bland, Stephen S MVN<br>Merchant, Randall C MVN<br>Vignes, Julie D MVN<br>Mathies, Linda G MVN<br>Zack, Michael MVN | RE: Chalmette Back Levee |
| HLP-141-000003531 | HLP-141-000003531 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Labure, Linda C MVN | DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Just, Gloria N MVN<br>Klock, Todd M MVN<br>Vignes, Julie D MVN<br>Wagner, Kevin G MVN<br>Schilling, Emile F MVN | Repair of Portion of Back Levee System in Orleans Parish |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-141-000003562 | HLP-141-000003562 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Martinson, Robert J MVN | Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Setliff, Lewis F COL MVS<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Rowe, Casey J MVN<br>Huffman, Rebecca MVN<br>Bland, Stephen S MVN<br>Merchant, Randall C MVN<br>Vignes, Julie D MVN<br>Mathies, Linda G MVN<br>Zack, Michael MVN | RE: Chalmette Back Levee |
| HLP-141-000003563 | HLP-141-000003563 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | DiMarco, Cerio A MVN | Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Klock, Todd M MVN<br>Vignes, Julie D MVN<br>Wagner, Kevin G MVN<br>Schilling, Emile F MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN | RE: Repair of Portion of Back Levee System in Orleans Parish |
| HLP-141-000003567 | HLP-141-000003567 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Vignes, Julie D MVN | DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Kinsey, Mary V MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN<br>Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Stack, Michael J MVN<br>Constantine, Donald A MVN<br>Accardo, Christopher J MVN<br>Newman, Raymond C MVN | RE: RE Costs |
| HLP-141-000003569 | HLP-141-000003569 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Naomi, Alfred C MVN | Zack, Michael MVN<br>Wiggins, Elizabeth MVN<br>Martinson, Robert J MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Setliff, Lewis F COL MVS<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Rowe, Casey J MVN<br>Huffman, Rebecca MVN<br>Bland, Stephen S MVN<br>Merchant, Randall C MVN<br>Vignes, Julie D MVN<br>Mathies, Linda G MVN<br>Zack, Michael MVN | RE: Chalmette Back Levee |
| HLP-141-000003604 | HLP-141-000003604 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | DiMarco, Cerio A MVN | Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Kinsey, Mary V MVN | Commandeered landowner |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-141-000003632 | HLP-141-000003632 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Vignes, Julie D MVN | Starkel, Murray P LTC MVN<br>Schilling, Emile F MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Huffman, Rebecca MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN | St Bernard Non Fed Levee - Appointment / J Rodriguez, Lopez and Turner (LBBLD) |
| HLP-141-000003644 | HLP-141-000003644 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Blackburn, Mark R LTC SPL | Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Huffman, Rebecca MVN<br>Gapinski, Duane P COL MVR<br>Lundberg, Denny A MVR<br>Wagner, Kevin G MVN | RE: St. Bernard Back Levee |
| HLP-141-000003688 | HLP-141-000003688 | Attorney-Client; Attorney Work Product | 12/1/2005 | Email | Merchant, Randall C MVN | Wagner, Kevin G MVN | Need your assistance |
| HLP-141-000003696 | HLP-141-000003696 | Attorney-Client; Attorney Work Product | 12/1/2005 | Email | Vignes, Julie D MVN | DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Schilling, Emile F MVN<br>Wagner, Kevin G MVN | RE: St. Bernard Back Levee - Orleans Reach |
| HLP-141-000003711 | HLP-141-000003711 | Attorney-Client; Attorney Work Product | 12/2/2005 | Email | Marceaux, Michelle S MVN | Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Vignes, Julie D MVN<br>Cruppi, Janet R MVN<br>Schilling, Emile F MVN<br>Kinsey, Mary V MVN | RE: St. Bernard Back Levee - Orleans Reach |
| HLP-141-000003714 | HLP-141-000003714 | Attorney-Client; Attorney Work Product | 12/2/2005 | Email | Vignes, Julie D MVN | DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Schilling, Emile F MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN | RE: St. Bernard Back Levee - Orleans Reach |
| HLP-141-000003802 | HLP-141-000003802 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Merchant, Randall C MVN | Ulm, Michelle S MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Mathies, Linda G MVN<br>Broussard, Richard W MVN<br>Salamone, Benjamin E MVN<br>Diehl, Edwin H MVN<br>Winer, Harley S MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN | DOJ Briefing |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-141-000003803 | HLP-141-000003803 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Merchant, Randall C MVN | Merchant, Randall C MVN<br>Ulm, Michelle S MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Mathies, Linda G MVN<br>Broussard, Richard W MVN<br>Salamone, Benjamin E MVN<br>Diehl, Edwin H MVN<br>Winer, Harley S MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN | RE: DOJ Briefing |
| HLP-141-000003804 | HLP-141-000003804 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Herr, Brett H MVN | Waits, Stuart MVN<br>Wagner, Kevin G MVN<br>Young, Frederick S MVN<br>Crumholt, Kenneth W MVN<br>Gonski, Mark H MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Baumy, Walter O MVN<br>Gilmore, Christophor E MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | FW: Levee Set-Back Issues |
| HLP-141-000003833 | HLP-141-000003833 | Attorney-Client; Attorney Work Product | 12/6/2005 | Email | Huffman, Rebecca MVN | Wagner, Kevin G MVN<br>Marceaux, Michelle S MVN<br>Kearns, Samuel L MVN | RE: Levee Set-Back Issues |
| HLP-141-000003837 | HLP-141-000003837 | Attorney-Client; Attorney Work Product | 12/6/2005 | Email | Ulm, Michelle S MVN | Merchant, Randall C MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Mathies, Linda G MVN<br>Broussard, Richard W MVN<br>Salamone, Benjamin E MVN<br>Diehl, Edwin H MVN<br>Winer, Harley S MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN | RE: DOJ Briefing |
| HLP-141-000003861 | HLP-141-000003861 | Attorney-Client; Attorney Work Product | 12/6/2005 | Email | Kinsey, Mary V MVN | Bland, Stephen S MVN<br>Loss, David C MVN-Contractor<br>Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN | RE: Cost Estimate AMENDMENT 1 to CHALMETTE AREA PLAN PIR |
| HLP-141-000003862 | HLP-141-000003862 | Attorney-Client; Attorney Work Product | 12/6/2005 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Loss, David C MVN-Contractor<br>Herr, Brett H MVN<br>Wagner, Herbert J MVN<br>Gilmore, Christophor E MVN<br>Bland, Stephen S MVN<br>Smith, Jerry L MVD<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN | RE: Final PIR amendment |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-141-000003905 | HLP-141-000003905 | Deliberative Process | 12/8/2005 | Email | Vignes, Julie D MVN | Wagner, Kevin G MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Starkel, Murray P LTC MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-141-000003910 | HLP-141-000003910 | Deliberative Process | 12/8/2005 | Email | Marceaux, Michelle S MVN | Vignes, Julie D MVN<br>Wagner, Kevin G MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Starkel, Murray P LTC MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-141-000003926 | HLP-141-000003926 | Deliberative Process | 12/8/2005 | Email | Starkel, Murray P LTC MVN | Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status -  6 Dec 05 |
| HLP-141-000003927 | HLP-141-000003927 | Deliberative Process | 12/8/2005 | Email | Tullier, Kim J MVN | Wagner, Kevin G MVN | FW: Unwatering Status -  6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-141-000003938 | HLP-141-000003938 | Deliberative Process | 12/8/2005 | Email | Marceaux, Michelle S MVN | Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |
| HLP-141-000003942 | HLP-141-000003942 | Attorney-Client; Attorney Work Product | 12/8/2005 | Email | Loss, David C MVN-Contractor | Bland, Stephen S MVN<br>Wagner, Kevin G MVN<br>Herr, Brett H MVN | RE: Cost Estimate AMENDMENT 1 to CHALMETTE AREA PLAN PIR |
| HLP-141-000003950 | HLP-141-000003950 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Bland, Stephen S MVN | Loss, David C MVN-Contractor<br>Bland, Stephen S MVN<br>Wagner, Kevin G MVN<br>Herr, Brett H MVN | RE: Cost Estimate AMENDMENT 1 to CHALMETTE AREA PLAN PIR |
| HLP-141-000003978 | HLP-141-000003978 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Labure, Linda C MVN | Vignes, Julie D MVN<br>Gele, Kelly M MVN<br>Schilling, Emile F MVN<br>Schulz, Alan D MVN<br>Hunter, Alan F MVN<br>Basurto, Renato M MVN<br>Felger, Glenn M MVN<br>Marceaux, Michelle S MVN<br>DiMarco, Cerio A MVN<br>Conravey, Steve E MVN<br>Wright, Thomas W MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Thurmond, Danny L MVN | RE: Solicitation for St. Bernard Local Levees |
| HLP-141-000003991 | HLP-141-000003991 | Attorney-Client; Attorney Work Product | 12/10/2005 | Email | Loss, David C MVN-Contractor | Bland, Stephen S MVN<br>Wagner, Kevin G MVN<br>Herr, Brett H MVN | RE: Cost Estimate AMENDMENT 1 to CHALMETTE AREA PLAN PIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-141-000003992 | HLP-141-000003992 | Attorney-Client; Attorney Work Product | 12/10/2005 | Email | Bland, Stephen S MVN | Loss, David C MVN-Contractor<br>Wagner, Kevin G MVN<br>Herr, Brett H MVN | Re: Cost Estimate AMENDMENT 1 to CHALMETTE AREA PLAN PIR |
| HLP-141-000004088 | HLP-141-000004088 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Merchant, Randall C MVN | Merchant, Randall C MVN<br>Ulm, Michelle S MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Mathies, Linda G MVN<br>Broussard, Richard W MVN<br>Salamone, Benjamin E MVN<br>Diehl, Edwin H MVN<br>Winer, Harley S MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Mickal, Sean P MVN | RE: DOJ Briefing |
| HLP-141-000004144 | HLP-141-000004144 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Marceaux, Michelle S MVN | DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Thurmond, Danny L MVN | RE: Cooperative Endeavor Agreement |
| HLP-141-000004151 | HLP-141-000004151 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | DiMarco, Cerio A MVN | Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Thurmond, Danny L MVN<br>Bland, Stephen S MVN | RE: Cooperative Endeavor Agreement |
| HLP-141-000004153 | HLP-141-000004153 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Marceaux, Michelle S MVN | DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Thurmond, Danny L MVN<br>Bland, Stephen S MVN | RE: Cooperative Endeavor Agreement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-141-000004316 | HLP-141-000004316 | Deliberative Process | 12/21/2005 | Email | Podany, Thomas J MVN | Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Burdine, Carol S MVN<br>Bush, Howard R MVN<br>Campos, Robert MVN<br>Constance, Troy G MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Earl, Carolyn H MVN<br>Green, Stanley B MVN<br>Greenup, Rodney D MVN<br>Habisreitinger, Nancy F MVN<br>Herr, Brett H MVN<br>Hull, Falcolm E MVN<br>LeBlanc, Julie Z MVN<br>Lovetro, Keven MVN<br>Manguno, Richard J MVN<br>Martinson, Robert J MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Russell, Juanita K MVN<br>Wagner, Kevin G MVN<br>Wiggins, Elizabeth MVN<br>Wingate, Mark R MVN | FW: Katrina Authorities |
| HLP-141-000004340 | HLP-141-000004340 | Deliberative Process | 12/21/2005 | Email | Demma, Marcia A MVN | Podany, Thomas J MVN<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Burdine, Carol S MVN<br>Bush, Howard R MVN<br>Campos, Robert MVN<br>Constance, Troy G MVN<br>Dickson, Edwin M MVN<br>Earl, Carolyn H MVN<br>Green, Stanley B MVN<br>Greenup, Rodney D MVN<br>Herr, Brett H MVN<br>Hull, Falcolm E MVN<br>LeBlanc, Julie Z MVN<br>Lovetro, Keven MVN<br>Manguno, Richard J MVN<br>Martinson, Robert J MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Russell, Juanita K MVN<br>Wagner, Kevin G MVN<br>Wiggins, Elizabeth MVN<br>Wingate, Mark R MVN<br>Miller, Gregory B MVN<br>Morehiser, Mervin B MVN | RE: Katrina Authorities |
| HLP-141-000004356 | HLP-141-000004356 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Marceaux, Michelle S MVN | Wagner, Kevin G MVN | RE: St Bernard Back Levee Borrow |
| HLP-141-000004377 | HLP-141-000004377 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Cruppi, Janet R MVN | Loss, David C MVN-Contractor<br>Wagner, Kevin G MVN<br>Hartzog, Larry M MVN<br>Boe, Richard E MVN<br>Herr, Brett H MVN<br>Labure, Linda C MVN | RE: Comments on Chalmette Area PIR (Revision 3) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-141-000004379 | HLP-141-000004379 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Herr, Brett H MVN | Kinsey, Mary V MVN Wagner, Kevin G MVN Gilmore, Christophor E MVN Bland, Stephen S MVN | FW: Comments on Chalmette Area PIR (Revision 3) |
| HLP-141-000004417 | HLP-141-000004417 | Attorney-Client; Attorney Work Product | 12/26/2005 | Email | Bland, Stephen S MVN | Loss, David C MVN-Contractor Boe, Richard E MVN Cruppi, Janet R MVN Bland, Stephen S MVN Wagner, Kevin G MVN Herr, Brett H MVN Kinsey, Mary V MVN | FW: Comments on Chalmette Area PIR (Revision 3) |
| HLP-141-000004418 | HLP-141-000004418 | Attorney-Client; Attorney Work Product | 12/26/2005 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN Loss, David C MVN-Contractor Boe, Richard E MVN Cruppi, Janet R MVN Hartzog, Larry M MVN Wagner, Kevin G MVN Herr, Brett H MVN Kinsey, Mary V MVN | RE: Comments on Chalmette Area PIR (Revision 3) |
| HLP-141-000004419 | HLP-141-000004419 | Attorney-Client; Attorney Work Product | 12/26/2005 | Email | Bland, Stephen S MVN | Wagner, Kevin G MVN Loss, David C MVN-Contractor Boe, Richard E MVN Cruppi, Janet R MVN Herr, Brett H MVN Kinsey, Mary V MVN | Re: Comments on Chalmette Area PIR (Revision 3) |
| HLP-141-000004420 | HLP-141-000004420 | Attorney-Client; Attorney Work Product | 12/27/2005 | Email | Loss, David C MVN-Contractor | Wagner, Kevin G MVN Bland, Stephen S MVN Boe, Richard E MVN Cruppi, Janet R MVN Herr, Brett H MVN Kinsey, Mary V MVN | RE: Comments on Chalmette Area PIR (Revision 3) |
| HLP-141-000004438 | HLP-141-000004438 | Attorney-Client; Attorney Work Product | 12/27/2005 | Email | Loss, David C MVN-Contractor | Wagner, Kevin G MVN | RE: Comments on Chalmette Area PIR (Revision 3) |
| HLP-141-000004444 | HLP-141-000004444 | Attorney-Client; Attorney Work Product | 12/27/2005 | Email | Herr, Brett H MVN | Wagner, Kevin G MVN Bland, Stephen S MVN | RE: Comments on Chalmette Area PIR (Revision 3) |
| HLP-141-000004486 | HLP-141-000004486 | Deliberative Process | 12/28/2005 | Email | Marceaux, Michelle S MVN | Wagner, Kevin G MVN | RE: Tom Sands Phone Call |
| HLP-141-000004507 | HLP-141-000004507 | Deliberative Process | 12/28/2005 | Email | Bland, Stephen S MVN | Marceaux, Michelle S MVN Wagner, Kevin G MVN | Re: Cooperative Endeavor Agreement - Whisperwood Pond, St. Tammany Parish CHANGE"" |
| HLP-141-000004509 | HLP-141-000004509 | Deliberative Process | 12/28/2005 | Email | Marceaux, Michelle S MVN | Wagner, Kevin G MVN | FW: Cooperative Endeavor Agreement - Whisperwood Pond, St. Tammany Parish CHANGE"" |
| HLP-141-000004517 | HLP-141-000004517 | Deliberative Process | 12/28/2005 | Email | Thurmond, Danny L MVN | Wagner, Kevin G MVN Vignes, Julie D MVN Marceaux, Michelle S MVN Huffman, Rebecca MVN Kearns, Samuel L MVN Schilling, Emile F MVN Foret, William A MVN Felger, Glenn M MVN Bland, Stephen S MVN | RE: Whisperwood Pond - Borrow - St. Tammany |
| HLP-141-000004523 | HLP-141-000004523 | Deliberative Process | 12/28/2005 | Email | Marceaux, Michelle S MVN | Wagner, Kevin G MVN Thurmond, Danny L MVN Vignes, Julie D MVN Huffman, Rebecca MVN Kearns, Samuel L MVN Schilling, Emile F MVN Foret, William A MVN Felger, Glenn M MVN Bland, Stephen S MVN | RE: Whisperwood Pond - Borrow - St. Tammany |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-141-000004525 | HLP-141-000004525 | Deliberative Process | 12/28/2005 | Email | Bland, Stephen S MVN | Wagner, Kevin G MVN<br>Thurmond, Danny L MVN<br>Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Kearns, Samuel L MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN | Re: Whisperwood Pond - Borrow - St. Tammany |
| HLP-141-000004527 | HLP-141-000004527 | Deliberative Process | 12/28/2005 | Email | Marceaux, Michelle S MVN | Wagner, Kevin G MVN | RE: Whisperwood Pond - Borrow - St. Tammany |
| HLP-141-000004529 | HLP-141-000004529 | Deliberative Process | 12/28/2005 | Email | Kearns, Samuel L MVN | Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Thurmond, Danny L MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Cruppi, Janet R MVN | RE: Whisperwood Pond - Borrow - St. Tammany |
| HLP-141-000004530 | HLP-141-000004530 | Deliberative Process | 12/28/2005 | Email | Thurmond, Danny L MVN | Kearns, Samuel L MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Cruppi, Janet R MVN | RE: Whisperwood Pond - Borrow - St. Tammany |
| HLP-141-000004532 | HLP-141-000004532 | Deliberative Process | 12/28/2005 | Email | Bland, Stephen S MVN | Kearns, Samuel L MVN<br>Wagner, Kevin G MVN<br>Thurmond, Danny L MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Cruppi, Janet R MVN | Re: Whisperwood Pond - Borrow - St. Tammany |
| HLP-141-000004553 | HLP-141-000004553 | Deliberative Process | 12/29/2005 | Email | Marceaux, Michelle S MVN | Wagner, Kevin G MVN | RE: Whisperwood Pond - Borrow - St. Tammany |
| HLP-141-000004592 | HLP-141-000004592 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Kinsey, Mary V MVN | Loss, David C MVN-Contractor<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | RE: Comments on Chalmette Area PIR (Revision 3) |
| HLP-141-000004601 | HLP-141-000004601 | Attorney-Client; Attorney Work Product | 12/30/2005 | Email | Smith, Jerry L MVD | Wagner, Kevin G MVN<br>Boe, Richard E MVN | FW: Comments on Chalmette Area PIR (Revision 3) |
| HLP-141-000004611 | HLP-141-000004611 | Attorney-Client; Attorney Work Product | 12/30/2005 | Email | Herr, Brett H MVN | Wagner, Kevin G MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Crumholt, Kenneth W MVN<br>Young, Frederick S MVN<br>StGermain, James J MVN<br>Cruppi, Janet R MVN<br>Gilmore, Christopher E MVN<br>Baumy, Walter O MVN | FW: Norfolk Southern Railroad-Lakefront Airport Gate L-15 and Seabrook I-Walls |
| HLP-141-000004729 | HLP-141-000004729 | Deliberative Process | 1/5/2006 | Email | Herr, Brett H MVN | Wagner, Kevin G MVN<br>Keen, Steve E MVN<br>Bland, Stephen S MVN<br>Loss, David C MVN-Contractor | RE: |
| HLP-141-000004730 | HLP-141-000004730 | Deliberative Process | 1/5/2006 | Email | Bland, Stephen S MVN | Wagner, Kevin G MVN<br>Keen, Steve E MVN<br>Loss, David C MVN-Contractor<br>Herr, Brett H MVN<br>Bland, Stephen S MVN | Re: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-141-000004733 | HLP-141-000004733 | Deliberative Process | 1/5/2006 | Email | Herr, Brett H MVN | Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Keen, Steve E MVN<br>Loss, David C MVN-Contractor | RE: |
| HLP-141-000004859 | HLP-141-000004859 | Deliberative Process | 1/11/2006 | Email | Kearns, Samuel L MVN | Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Waugaman, Craig B MVN<br>Wagner, Kevin G MVN<br>Phillips, Paulette S MVN<br>Vaughn, Melissa  A MVN | RE: TFG, St. Bernard, Verret to Caernarvon |
| HLP-141-000005203 | HLP-141-000005203 | Deliberative Process | 1/19/2006 | Email | Bland, Stephen S MVN | Rosamano, Marco A MVN<br>Wagner, Kevin G MVN<br>Loss, David C MVN-Contractor<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: St. Bernard and Orleans Levee District Chalmette Area Plan CA's |
| HLP-141-000005304 | HLP-141-000005304 | Deliberative Process | 1/23/2006 | Email | Loss, David C MVN-Contractor | Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Wagner, Kevin G MVN | RE: St. Bernard and Orleans Levee District Chalmette Area Plan CA's |
| HLP-141-000005497 | HLP-141-000005497 | Deliberative Process | 1/28/2006 | Email | Setliff, Lewis F COL MVS | Wagner, Kevin G MVN | Re: Thanks for the visit support |
| HLP-141-000005593 | HLP-141-000005593 | Deliberative Process | 1/31/2006 | Email | xadmin MVN | Wagner, Kevin G MVN | itrezzoAgent Automated Contact Update |
| HLP-141-000005617 | HLP-141-000005617 | Deliberative Process | 1/31/2006 | Email | Sills, David W MVD | Wagner, Kevin G MVN<br>Fontaine, April L SPK | FW: EPA HQ contacted-- LA ASBESTOS |
| HLP-141-000005715 | HLP-141-000005715 | Deliberative Process | 2/2/2006 | Email | Kinsey, Mary V MVN | Bland, Stephen S MVN<br>Herr, Brett H MVN<br>Young, Frederick S MVN<br>Wagner, Kevin G MVN<br>Hassenboehler, Thomas G MVN<br>Gilmore, Christopher E MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>StGermain, James J MVN<br>Danflous, Louis E MVN<br>Bonura, Darryl C MVN<br>Bivona, Bruce J MVN<br>Garcia, Barbara L MVN<br>Bivona, John C MVN<br>Cruppi, Janet R MVN<br>Naomi, Alfred C MVN<br>Lambert, Dawn M MVN<br>Hawkins, Gary L MVN<br>Bland, Stephen S MVN<br>Wiggins, Elizabeth MVN<br>Gilmore, Dennis W MVS | RE: Outfall Canal Trees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-141-000005718 | HLP-141-000005718 | Deliberative Process | 2/3/2006 | Email | Danflous, Louis E MVN | Herr, Brett H MVN<br>Young, Frederick S MVN<br>Wagner, Kevin G MVN<br>Hassenboehler, Thomas G MVN<br>Gilmore, Christophor E MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>StGermain, James J MVN<br>Bonura, Darryl C MVN<br>Bivona, Bruce J MVN<br>Garcia, Barbara L MVN<br>Bivona, John C MVN<br>Cruppi, Janet R MVN<br>Naomi, Alfred C MVN<br>Lambert, Dawn M MVN<br>Hawkins, Gary L MVN<br>Bland, Stephen S MVN<br>Wiggins, Elizabeth MVN | RE: Outfall Canal Trees |
| HLP-141-000005774 | HLP-141-000005774 | Deliberative Process | 2/5/2006 | Email | Herr, Brett H MVN | Crumholt, Kenneth W MVN<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>StGermain, James J MVN<br>Wagner, Kevin G MVN<br>Waits, Stuart MVN<br>Young, Frederick S MVN | FW: Update |
| HLP-141-000006131 | HLP-141-000006131 | Deliberative Process | 2/15/2006 | Email | Schulz, Alan D MVN | Wagner, Kevin G MVN<br>Mabry, Reuben C MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: Proposal for Levee Armoring |
| HLP-141-000006304 | HLP-141-000006304 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Schulz, Alan D MVN | Purdum, Ward C MVN<br>Baumy, Walter O MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Use of HL Dragline Operators |
| HLP-141-000006305 | HLP-141-000006305 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Setliff, Lewis F COL MVS | Kreuzer, George R LTC MVN<br>Berczek, David J, LTC HQ02<br>Lefort, Jennifer L MVN<br>Wagner, Kevin G MVN | FW: Use of HL Dragline Operators |
| HLP-141-000006306 | HLP-141-000006306 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Schulz, Alan D MVN | Wagner, Kevin G MVN<br>Purdum, Ward C MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Berczek, David J, LTC HQ02<br>Jelen, Michael J MAJ MVN<br>Wilbanks, Rayford E MVD<br>Ward, Jim O MVD<br>Hitchings, Daniel H MVD<br>Constantine, Donald A MVN<br>Stack, Michael J MVN<br>Hinkamp, Stephen B MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Use of HL Dragline Operators |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-141-000006308 | HLP-141-000006308 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Berczek, David J, LTC HQ02 | Wagner, Kevin G MVN<br>Jelen, Michael J MAJ MVN<br>Lefort, Jennifer L MVN<br>Setliff, Lewis F COL MVS<br>Purdum, Ward C MVN | RE: Use of HL Dragline Operators |
| HLP-141-000006309 | HLP-141-000006309 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Setliff, Lewis F COL MVS | Berczek, David J, LTC HQ02<br>Wagner, Kevin G MVN<br>Jelen, Michael J MAJ MVN<br>Crumholt, Kenneth W MVN<br>Lefort, Jennifer L MVN<br>Purdum, Ward C MVN | RE: Use of HL Dragline Operators |
| HLP-141-000006312 | HLP-141-000006312 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Hinkamp, Stephen B MVN | Wagner, Kevin G MVN<br>Purdum, Ward C MVN<br>Wagner, Kevin G MVN<br>Gremillion, Glenn M MVN | Re: Use of HL Dragline Operators |
| HLP-141-000006313 | HLP-141-000006313 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Hinkamp, Stephen B MVN | Schulz, Alan D MVN<br>Wagner, Kevin G MVN | Fw: Use of HL Dragline Operators |
| HLP-141-000006316 | HLP-141-000006316 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Baumy, Walter O MVN | Herr, Brett H MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Wagner, Kevin G MVN<br>Gonski, Mark H MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Rawson, Donald E MVN<br>StGermain, James J MVN<br>Thurmond, Danny L MVN<br>Johnson, Craig MVN-Contractor<br>Berczek, David J, LTC HQ02 | FW: 16 Feb GIS Team conf call topic -  IPET data from surveys and analysis of HPS |
| HLP-141-000006317 | HLP-141-000006317 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Purdum, Ward C MVN | Wagner, Kevin G MVN | RE: Use of HL Dragline Operators |
| HLP-141-000006334 | HLP-141-000006334 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Hinkamp, Stephen B MVN | Jelen, Michael J MAJ MVN<br>Purdum, Ward C MVN<br>Wagner, Kevin G MVN<br>Gremillion, Glenn M MVN<br>Nuccio, Leslie M MVN<br>Jacquet, Todd J MVN<br>Berczek, David J, LTC HQ02 | Re: Use of HL Dragline Operators |
| HLP-141-000006343 | HLP-141-000006343 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Wilbanks, Rayford E MVD | Wagner, Kevin G MVN | Fw: Use of HL Dragline Operators |
| HLP-141-000006352 | HLP-141-000006352 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Berczek, David J, LTC HQ02 | Kreuzer, George R LTC MVN<br>Werner, Mark D MVN-Contractor<br>Watford, Patty M SWL<br>Wagner, Kevin G MVN<br>Schulz, Alan D MVN<br>Wilbanks, Rayford E MVD<br>Accardo, Christopher J MVN<br>Rogers, Michael B MVD<br>Jones, Steve MVD<br>Hannon, James R MVD<br>Setliff, Lewis F COL MVS<br>Popovich, George M MVN<br>Sills, David W MVD<br>Jelen, Michael J MAJ MVN<br>Douglas, William F HQ02 | RE: Use of HL Dragline Operators |
| HLP-141-000006358 | HLP-141-000006358 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Berczek, David J, LTC HQ02 | Wagner, Kevin G MVN | RE: Use of HL Dragline Operators |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-141-000006445 | HLP-141-000006445 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | Taylor, James H MVN | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Wagner, Kevin G MVN<br>Varuso, Rich J MVN<br>Young, Frederick S MVN<br>Herr, Brett H MVN<br>Jackson, Susan J MVN<br>Frederick, Denise D MVN<br>Fanselau, Jason R SPK<br>Sobiech, Jonathan J MVP<br>Daves, John MVS<br>Banks, Rashida U SAS<br>Hoerner, Melissa L MVS<br>Quimby, Deborah H ERDC-PA-MS<br>Pinner, Richard B MVN | Bob Bea replies |
| HLP-141-000006454 | HLP-141-000006454 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | Hannon, James R MVD | Wagner, Kevin G MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD | FW: Use of HL Dragline Operators |
| HLP-141-000006471 | HLP-141-000006471 | Attorney-Client; Attorney Work Product | 2/23/2006 | Email | Schulz, Alan D MVN | Wagner, Kevin G MVN<br>Purdum, Ward C MVN<br>Hinkamp, Stephen B MVN<br>Nicholas, Cindy A MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Hannon, James R MVD<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Jelen, Michael J MAJ MVN | RE: Use of HL Dragline Operators |
| HLP-141-000006473 | HLP-141-000006473 | Attorney-Client; Attorney Work Product | 2/23/2006 | Email | Hinkamp, Stephen B MVN | Schulz, Alan D MVN<br>Wagner, Kevin G MVN<br>Purdum, Ward C MVN<br>Nicholas, Cindy A MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Hannon, James R MVD<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Jelen, Michael J MAJ MVN<br>Gremillion, Glenn M MVN | Re: Use of HL Dragline Operators |
| HLP-141-000006487 | HLP-141-000006487 | Attorney-Client; Attorney Work Product | 2/23/2006 | Email | Schulz, Alan D MVN | Kinsey, Mary V MVN<br>Wagner, Kevin G MVN | FW: Use of HL Dragline Operators |
| HLP-141-000006528 | HLP-141-000006528 | Deliberative Process | 2/24/2006 | Email | Schulz, Alan D MVN | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Nicholas, Cindy A MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Wagner, Kevin G MVN<br>Purdum, Ward C MVN<br>Hinkamp, Stephen B MVN<br>Nuccio, Leslie M MVN | FW: Question on Using Lake Borgne Basin Levee District Equipment on Granite Contract |
| HLP-141-000006529 | HLP-141-000006529 | Attorney-Client; Attorney Work Product | 2/24/2006 | Email | Taylor, James H MVN | Frederick, Denise D MVN<br>Wagner, Kevin G MVN | RE: Bob Bea replies |
| HLP-141-000006546 | HLP-141-000006546 | Attorney-Client; Attorney Work Product | 2/24/2006 | Email | Frederick, Denise D MVN | Wagner, Kevin G MVN | FW: Bob Bea replies |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-141-000006586 | HLP-141-000006586 | Attorney-Client; Attorney Work Product | 2/25/2006 | Email | Kinsey, Mary V MVN | Baumy, Walter O MVN<br>Schulz, Alan D MVN<br>Berczek, David J, LTC HQ02<br>Nicholas, Cindy A MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Wagner, Kevin G MVN | RE: Government labor for Chalmette Levee |
| HLP-141-000006587 | HLP-141-000006587 | Attorney-Client; Attorney Work Product | 2/26/2006 | Email | Baumy, Walter O MVN | Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Berczek, David J, LTC HQ02<br>Nicholas, Cindy A MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Wagner, Kevin G MVN | RE: Government labor for Chalmette Levee |
| HLP-141-000006590 | HLP-141-000006590 | Attorney-Client; Attorney Work Product | 2/26/2006 | Email | Kinsey, Mary V MVN | Baumy, Walter O MVN<br>Schulz, Alan D MVN<br>Berczek, David J, LTC HQ02<br>Nicholas, Cindy A MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Wagner, Kevin G MVN | RE: Government labor for Chalmette Levee |
| HLP-141-000006591 | HLP-141-000006591 | Attorney-Client; Attorney Work Product | 2/26/2006 | Email | Schulz, Alan D MVN | Baumy, Walter O MVN<br>Kinsey, Mary V MVN<br>Berczek, David J, LTC HQ02<br>Nicholas, Cindy A MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Wagner, Kevin G MVN | RE: Government labor for Chalmette Levee |
| HLP-141-000006592 | HLP-141-000006592 | Attorney-Client; Attorney Work Product | 2/26/2006 | Email | Kinsey, Mary V MVN | Schulz, Alan D MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Nicholas, Cindy A MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Wagner, Kevin G MVN | RE: Government labor for Chalmette Levee |
| HLP-141-000006597 | HLP-141-000006597 | Attorney-Client; Attorney Work Product | 2/26/2006 | Email | Schulz, Alan D MVN | Kinsey, Mary V MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Nicholas, Cindy A MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Wagner, Kevin G MVN | RE: Government labor for Chalmette Levee |
| HLP-141-000006750 | HLP-141-000006750 | Deliberative Process | 9/20/2004 | Email | Martinson, Robert J MVN | Klein, William P Jr MVN<br>Smith, Maryetta MVD<br>Carney, David F MVN<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Wagner, Kevin G MVN<br>Axtman, Timothy J MVN<br>Constance, Troy G MVN | RE: closing MRGO in LCA tsp |
| HLP-141-000006948 | HLP-141-000006948 | Attorney-Client; Attorney Work Product | 9/27/2004 | Email | Wagner, Kevin G MVN | Kilroy, Maurya MVN<br>Smith, Webb MVN Contractor<br>Axtman, Timothy J MVN<br>Constance, Troy G MVN<br>Glorioso, Daryl G MVN<br>Georges, Rebecca H MVN<br>Ariatti, Robert J MVN | RE: LW - Comments on the LCA Report |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-141-000006968 | HLP-141-000006968 | Deliberative Process | 9/22/2004 | Email | Wagner, Kevin G MVN | Heide, Bruce HQ02 | RE: Description of Area |
| HLP-141-000006971 | HLP-141-000006971 | Attorney-Client; Attorney Work Product | 9/22/2004 | Email | Wagner, Kevin G MVN | Smith, Webb MVN Contractor<br>Klein, William P Jr MVN | FW: Most current version of response to Duncan questions |
| HLP-141-000006985 | HLP-141-000006985 | Deliberative Process | 9/15/2004 | Email | Wagner, Kevin G MVN | Habbaz, Sandra P MVN<br>Miller, Kitty E MVN<br>Saia, John P MVN<br>Rowan, Peter J Col MVN<br>Klein, William P Jr MVN<br>Smith, Maryetta MVD<br>Martinson, Robert J MVN<br>Carney, David F MVN<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Axtman, Timothy J MVN<br>Constance, Troy G MVN | RE: closing MRGO in LCA tsp |
| HLP-141-000007023 | HLP-141-000007023 | Attorney-Client; Attorney Work Product | 10/12/2004 | Email | Wagner, Kevin G MVN | Wilbanks, Rayford E MVD | RE: LCA Draft Chief's Report (Sorry, failed to attach file!!) |
| HLP-141-000007024 | HLP-141-000007024 | Attorney-Client; Attorney Work Product | 10/12/2004 | Email | Wagner, Kevin G MVN | Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Constance, Troy G MVN<br>Shadie, Charles E MVD<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD | FW: LCA Draft Chief's Report (Sorry, failed to attach file!!) |
| HLP-141-000007053 | HLP-141-000007053 | Attorney-Client; Attorney Work Product | 10/4/2004 | Email | Wagner, Kevin G MVN | Georges, Rebecca H MVN | FW: LCA Draft Chief's Report (Sorry, failed to attach file!!) |
| HLP-141-000007059 | HLP-141-000007059 | Attorney-Client; Attorney Work Product | 10/1/2004 | Email | Wagner, Kevin G MVN | Martinson, Robert J MVN<br>Klein, William P Jr MVN<br>Carney, David F MVN<br>Constance, Troy G MVN<br>'jonathonp@dnr.state.la.us'<br>Northey, Robert D MVN | RE: Actions on App C comments |
| HLP-141-000009646 | HLP-141-000009646 | Deliberative Process | 11/22/2005 | Email | Cruppi, Janet R MVN | Vignes, Julie D MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Wagner, Kevin G MVN<br>Klock, Todd M MVN<br>Marceaux, Michelle S MVN<br>Labure, Linda C MVN | RE: Need Estimate of LERRDs cost for St Bernard Non Fed Levee |
| HLP-141-000010060 | HLP-141-000010060 | Attorney-Client; Attorney Work Product | 12/6/2005 | Email | Smith, Jerry L MVD | Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | FW: Final PIR amendment |
| HLP-143-000000028 | HLP-143-000000028 | Attorney-Client; Attorney Work Product | 10/19/1999 | Email | Kearns, Samuel L MVN | Danflous, Louis E Jr MVN | RE: Whitney/Brown Canal Update |
| HLP-143-000000555 | HLP-143-000000555 | Deliberative Process | 8/24/2004 | Email | Coates, Allen R MVN | Kearns, Samuel L MVN<br>Danflous, Louis E MVN | FW: K Springs CIR and Melville CIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-143-000000572 | HLP-143-000000572 | Deliberative Process | 8/16/2004 | Email | Young, Frederick S MVN | Kearns, Samuel L MVN<br>Guggenheimer, Carl R MVN<br>Garcia, Barbara L MVN<br>Brandstetter, Charles P MVN<br>Mickal, Larry E MVN<br>Duplantier, Wayne A MVN | FW: K Springs CIR and Melville CIR |
| HLP-143-000000577 | HLP-143-000000577 | Deliberative Process | 8/16/2004 | Email | Danflous, Louis E MVN | Kearns, Samuel L MVN | FW: K Springs CIR and Melville CIR |
| HLP-143-000000590 | HLP-143-000000590 | Deliberative Process | 8/11/2004 | Email | Duplantier, Wayne A MVN | Kearns, Samuel L MVN<br>Martin, August W MVN | RE: K Springs CIR and Melville CIR |
| HLP-143-000000620 | HLP-143-000000620 | Deliberative Process | 8/2/2004 | Email | Coates, Allen R MVN | Kearns, Samuel L MVN | FW: K Springs CIR and Melville CIR |
| HLP-143-000000621 | HLP-143-000000621 | Deliberative Process | 8/2/2004 | Email | Cruppi, Janet R MVN | Duplantier, Wayne A MVN<br>Lambert, Dawn M MVN<br>Coates, Allen R MVN<br>Dunn, Kelly G MVN<br>Bergez, Richard A MVN<br>Kearns, Samuel L MVN<br>Thomson, Robert J MVN<br>Klock, Todd M MVN<br>Martin, August W MVN<br>Lewis, William C MVN<br>Kilroy, Maurya MVN | RE: K Springs CIR and Melville CIR |
| HLP-143-000000622 | HLP-143-000000622 | Deliberative Process | 8/2/2004 | Email | Duplantier, Wayne A MVN | Dunn, Kelly G MVN<br>Kearns, Samuel L MVN<br>Martin, August W MVN<br>Lambert, Dawn M MVN<br>Coates, Allen R MVN<br>Bergez, Richard A MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Klock, Todd M MVN | RE: K Springs CIR and Melville CIR |
| HLP-143-000000624 | HLP-143-000000624 | Deliberative Process | 7/30/2004 | Email | Coates, Allen R MVN | Kearns, Samuel L MVN<br>Pilie, Ellsworth J MVN | FW: K Springs CIR and Melville CIR |
| HLP-143-000001122 | HLP-143-000001122 | Attorney-Client; Attorney Work Product | 9/7/2006 | Email | Kearns, Samuel L MVN | Colletti, Jerry A MVN | RE: Camp stairway permits-Haynes Blvd. Levee |
| HLP-143-000002676 | HLP-143-000002676 | Deliberative Process | 11/15/2007 | Email | Brown, Michael T MVN | Kearns, Samuel L MVN | FW: CF Borrow - LPV HPO 148 - |
| HLP-143-000002997 | HLP-143-000002997 | Attorney-Client; Attorney Work Product | 9/25/2007 | Email | Baeza, Dan (CIV) [Dan.Baeza@usdoj.gov] | Kearns, Samuel L MVN<br>Corbes, Catherine (CIV) | Testing of soil for levee material along MRGO |
| HLP-143-000003072 | HLP-143-000003072 | Attorney-Client; Attorney Work Product | 9/17/2007 | Email | Colletti, Jerry A MVN | Kearns, Samuel L MVN<br>Powell, Amy E MVN<br>Oberlies, Karen L MVN | RE: Interview Regarding LPVHPP Inspections |
| HLP-143-000004465 | HLP-143-000004465 | Attorney-Client; Attorney Work Product | 4/12/2007 | Email | Cadres, Treva G MVN | Kearns, Samuel L MVN | RE: Granite Job (Dupre to 1007+91) |
| HLP-143-000004472 | HLP-143-000004472 | Attorney-Client; Attorney Work Product | 4/11/2007 | Email | Cadres, Treva G MVN | Kearns, Samuel L MVN<br>Nuccio, Leslie M MVN | RE: Granite Job (Dupre to 1007+91) |
| HLP-143-000005036 | HLP-143-000005036 | Attorney-Client; Attorney Work Product | 1/31/2007 | Email | Lee, Gary J MVS | Mose, Marsha G MVP<br>Atchley, Duane C MVS<br>Hamilton, Dennis W MVR<br>Hance, Rochelle R MVS<br>Williams, Cory H MVM<br>Pratt, Mark R MVR<br>Hoffman, Robert E MVR<br>Csajko, William L MVP<br>Kuykendoll, Regina L MVM<br>Femrite, Richard H MVP<br>Wagner, Kevin G MVN<br>Kearns, Samuel L MVN<br>Mose, Marsha G MVP<br>Atkins, Christopher L MVM | FW: Effect of Stockpile on Ability to Pass Flood thru Bonnet |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-143-000005039 | HLP-143-000005039 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Lee, Gary J MVS | Hamilton, Dennis W MVR<br>Mose, Marsha G MVP<br>Hoffman, Robert E MVR<br>Wagner, Kevin G MVN<br>Pratt, Mark R MVR<br>Kearns, Samuel L MVN | FW: Effect of Stockpile on Ability to Pass Flood thru Bonnet |
| HLP-143-000005040 | HLP-143-000005040 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Kilroy, Maurya MVN | Wagner, Kevin G MVN<br>Just, Gloria N MVN-Contractor<br>Hamilton, Dennis W MVR<br>Kearns, Samuel L MVN<br>Kopec, Joseph G MVN<br>Quigley, Thomas J MVS<br>Lee, Gary J MVS<br>Munger, Martin C MVN-Contractor<br>Joseph, Jay L MVN<br>Grzegorzewski, Michael J NAN02<br>Brantley, Christopher G MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Effect of Stockpile on Ability to Pass Flood thru Bonnet |
| HLP-143-000005041 | HLP-143-000005041 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Kilroy, Maurya MVN | Kilroy, Maurya MVN<br>Wagner, Kevin G MVN<br>Just, Gloria N MVN-Contractor<br>Hamilton, Dennis W MVR<br>Kearns, Samuel L MVN<br>Kopec, Joseph G MVN<br>Quigley, Thomas J MVS<br>Lee, Gary J MVS<br>Munger, Martin C MVN-Contractor<br>Joseph, Jay L MVN<br>Grzegorzewski, Michael J NAN02<br>Brantley, Christopher G MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Effect of Stockpile on Ability to Pass Flood thru Bonnet |
| HLP-143-000005042 | HLP-143-000005042 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Kilroy, Maurya MVN | Wagner, Kevin G MVN<br>Just, Gloria N MVN-Contractor<br>Hamilton, Dennis W MVR<br>Kearns, Samuel L MVN<br>Kopec, Joseph G MVN<br>Quigley, Thomas J MVS<br>Lee, Gary J MVS<br>Munger, Martin C MVN-Contractor<br>Joseph, Jay L MVN<br>Grzegorzewski, Michael J NAN02<br>Brantley, Christopher G MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN<br>Perry, Brett T MVN-Contractor<br>Kendrick, Richmond R MVN<br>Kilroy, Maurya MVN | RE: Effect of Stockpile on Ability to Pass Flood thru Bonnet |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-143-000005043 | HLP-143-000005043 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Wagner, Kevin G MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN-Contractor<br>Hamilton, Dennis W MVR<br>Kearns, Samuel L MVN<br>Kopec, Joseph G MVN<br>Quigley, Thomas J MVS<br>Lee, Gary J MVS<br>Munger, Martin C MVN-Contractor<br>Joseph, Jay L MVN<br>Grzegorzewski, Michael J NAN02<br>Brantley, Christopher G MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN<br>Perry, Brett T MVN-Contractor<br>Kendrick, Richmond R MVN | RE: Effect of Stockpile on Ability to Pass Flood thru Bonnet |
| HLP-143-000005048 | HLP-143-000005048 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Kilroy, Maurya MVN | Wagner, Kevin G MVN<br>Just, Gloria N MVN-Contractor<br>Hamilton, Dennis W MVR<br>Kearns, Samuel L MVN<br>Kopec, Joseph G MVN<br>Quigley, Thomas J MVS<br>Lee, Gary J MVS<br>Munger, Martin C MVN-Contractor<br>Joseph, Jay L MVN<br>Grzegorzewski, Michael J NAN02<br>Brantley, Christopher G MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Effect of Stockpile on Ability to Pass Flood thru Bonnet |
| HLP-143-000005052 | HLP-143-000005052 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Wagner, Kevin G MVN | Just, Gloria N MVN-Contractor<br>Hamilton, Dennis W MVR<br>Kearns, Samuel L MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Quigley, Thomas J MVS<br>Lee, Gary J MVS<br>Munger, Martin C MVN-Contractor<br>Joseph, Jay L MVN<br>Grzegorzewski, Michael J NAN02<br>Brantley, Christopher G MVN | Re: Effect of Stockpile on Ability to Pass Flood thru Bonnet |
| HLP-143-000005053 | HLP-143-000005053 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Wagner, Kevin G MVN | Csajko, William L MVP<br>Hamilton, Dennis W MVR<br>Faulkner, Jimmy L MVM<br>Atkins, Christopher L MVM<br>Kuykendoll, Regina L MVM<br>Femrite, Richard H MVP<br>Hoffman, Robert E MVR<br>Atchley, Duane C MVS<br>Williams, Cory H MVM<br>Lee, Gary J MVS<br>Mose, Marsha G MVP<br>Grzegorzewski, Michael J NAN02<br>Kearns, Samuel L MVN<br>Schwanz, Neil T MVP | Re: Effect of Stockpile on Ability to Pass Flood thru Bonnet |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-143-000005061 | HLP-143-000005061 | Attorney-Client; Attorney Work Product | 1/29/2007 | Email | Csajko, William L MVP | Hamilton, Dennis W MVR<br>Faulkner, Jimmy L MVM<br>Atkins, Christopher L MVM<br>Kuykendoll, Regina L MVM<br>Femrite, Richard H MVP<br>Hoffman, Robert E MVR<br>Atchley, Duane C MVS<br>Williams, Cory H MVM<br>Lee, Gary J MVS<br>Mose, Marsha G MVP<br>Grzegorzewski, Michael J NAN02<br>Wagner, Kevin G MVN<br>Kearns, Samuel L MVN<br>Schwanz, Neil T MVP | RE: Effect of Stockpile on Ability to Pass Flood thru Bonnet |
| HLP-143-000005062 | HLP-143-000005062 | Attorney-Client; Attorney Work Product | 1/29/2007 | Email | Just, Gloria N MVN-Contractor | Wagner, Kevin G MVN<br>Hamilton, Dennis W MVR<br>Kearns, Samuel L MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Quigley, Thomas J MVS<br>Lee, Gary J MVS<br>Munger, Martin C MVN-Contractor<br>Joseph, Jay L MVN<br>Grzegorzewski, Michael J NAN02<br>Brantley, Christopher G MVN | RE: Effect of Stockpile on Ability to Pass Flood thru Bonnet |
| HLP-143-000005066 | HLP-143-000005066 | Attorney-Client; Attorney Work Product | 1/27/2007 | Email | Atkins, Christopher L MVM | Hamilton, Dennis W MVR<br>Faulkner, Jimmy L MVM<br>Kuykendoll, Regina L MVM<br>Femrite, Richard H MVP<br>Hoffman, Robert E MVR<br>Atchley, Duane C MVS<br>Williams, Cory H MVM<br>Lee, Gary J MVS<br>Mose, Marsha G MVP<br>Grzegorzewski, Michael J NAN02<br>Csajko, William L MVP<br>Wagner, Kevin G MVN<br>Kearns, Samuel L MVN | RE: Effect of Stockpile on Ability to Pass Flood thru Bonnet |
| HLP-143-000005072 | HLP-143-000005072 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Hamilton, Dennis W MVR | Faulkner, Jimmy L MVM<br>Atkins, Christopher L MVM<br>Kuykendoll, Regina L MVM<br>Femrite, Richard H MVP<br>Hoffman, Robert E MVR<br>Atchley, Duane C MVS<br>Williams, Cory H MVM<br>Lee, Gary J MVS<br>Mose, Marsha G MVP<br>Grzegorzewski, Michael J NAN02<br>Csajko, William L MVP<br>Wagner, Kevin G MVN<br>Kearns, Samuel L MVN | Fw: Effect of Stockpile on Ability to Pass Flood thru Bonnet |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-143-000005073 | HLP-143-000005073 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Wagner, Kevin G MVN | Hamilton, Dennis W MVR<br>Kearns, Samuel L MVN<br>Just, Gloria N MVN-Contractor<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Quigley, Thomas J MVS<br>Lee, Gary J MVS<br>Munger, Martin C MVN-Contractor<br>Joseph, Jay L MVN<br>Grzegorzewski, Michael J NAN02<br>Brantley, Christopher G MVN | Re: Effect of Stockpile on Ability to Pass Flood thru Bonnet |
| HLP-143-000005251 | HLP-143-000005251 | Attorney-Client; Attorney Work Product | 1/4/2007 | Email | Danflous, Louis E MVN | Nuccio, Leslie M MVN<br>Morton, John J MVN<br>Kearns, Samuel L MVN<br>Brennan, Michael A MVN<br>Vossen, Jean MVN<br>Varuso, Rich J MVN<br>Wagner, Kevin G MVN | RE: Granite's FOIA Request (UNCLASSIFIED) |
| HLP-143-000005828 | HLP-143-000005828 | Attorney-Client; Attorney Work Product | 9/7/2006 | Email | Colletti, Jerry A MVN | Kearns, Samuel L MVN | RE: Camp stairway permits-Haynes Blvd. Levee |
| HLP-143-000005837 | HLP-143-000005837 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Colletti, Jerry A MVN | Kearns, Samuel L MVN | RE: Camp stairway permits-Haynes Blvd. Levee |
| HLP-143-000006182 | HLP-143-000006182 | Attorney-Client; Attorney Work Product | 8/3/2006 | Email | Herr, Brett H MVN | DLL-MVN-TFG-FRB<br>Ariatti, Robert J MVN<br>Bertucci, Anthony J MVN<br>Blanchard, Scott J MVN<br>Boe, Richard E MVN<br>Boudreaux, Jules D MVN<br>Camarillo, Joseph P MVN<br>Cataldo, Ione M MVN<br>Clouatre, Alvin J MVN<br>Comeaux, Elaine T MVN<br>D'Amico, Perry L MVN<br>Daniels, Dave MVN<br>Della, Shenetta D MVN<br>DiMarco, Cerio A MVN<br>Ducarpe, Maurice J MVN<br>Falati, Jeffrey J MVN<br>Falati, Steven J MVN<br>Gately, Jim R MVN<br>Hilliard, Pamela B MVN<br>Hingle, Pierre M MVN<br>Jacquet, Todd J MVN<br>Kiefer, Mary R MVN<br>Kulick, Jane B MVN<br>Lauto, Anthony S MVN<br>Lovett, David P MVN<br>Mabry, Reuben C MVN<br>Livingston, Jeffery A MVN<br>Murry, Ernest J MVN<br>Persica, Randy J MVN<br>Peters, Terrence MVN<br>Rossignol, William R MVN<br>Rouse, Gayle E MVN | Labor Charges to Task Force Guardian |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-143-000006944 | HLP-143-000006944 | Attorney-Client; Attorney Work Product | 5/31/2006 | Email | Wagner, Kevin G MVN | Diehl, Edwin H MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>MVD-FWD 8 Curt Meeder MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Lundberg, Denny A MVR<br>Rector, Michael R MVS<br>Hitchings, Daniel H MVD | Re: Future Projects in St. Bernard - projected schedules |
| HLP-143-000006948 | HLP-143-000006948 | Attorney-Client; Attorney Work Product | 5/31/2006 | Email | Diehl, Edwin H MVN | Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>MVD-FWD 8 Curt Meeder MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN | RE: Future Projects in St. Bernard - projected schedules |
| HLP-143-000006949 | HLP-143-000006949 | Attorney-Client; Attorney Work Product | 5/31/2006 | Email | Wagner, Kevin G MVN | Diehl, Edwin H MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>MVD-FWD 8 Curt Meeder MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN | Re: Future Projects in St. Bernard - projected schedules |
| HLP-143-000006950 | HLP-143-000006950 | Attorney-Client; Attorney Work Product | 5/31/2006 | Email | Diehl, Edwin H MVN | Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>MVD-FWD 8 Curt Meeder MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN | RE: Future Projects in St. Bernard - projected schedules |
| HLP-143-000007160 | HLP-143-000007160 | Deliberative Process | 5/4/2006 | Email | Pelagio, Emma I MVN | DLL-MVD-GUARDIAN | Minutes 0800 Conf Call - 03 May 06 |
| HLP-143-000007484 | HLP-143-000007484 | Attorney-Client; Attorney Work Product | 4/5/2006 | Email | Wagner, Kevin G MVN | Fairless, Robert T MVN-Contractor<br>Rachel, Chad M MVN<br>Kearns, Samuel L MVN<br>Waugaman, Craig B MVN<br>Gremillion, Glenn M MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | Re: Documentation of Recovery Items STB01 and STB02 |
| HLP-143-000007666 | HLP-143-000007666 | Attorney-Client; Attorney Work Product | 3/22/2006 | Email | Wallace, Frederick W MVN | Kearns, Samuel L MVN | RE: Granite's FOIA Request |
| HLP-143-000007667 | HLP-143-000007667 | Attorney-Client; Attorney Work Product | 3/22/2006 | Email | Wallace, Frederick W MVN | Kearns, Samuel L MVN | RE: Granite's FOIA Request |
| HLP-143-000007745 | HLP-143-000007745 | Attorney-Client; Attorney Work Product | 3/14/2006 | Email | Dalmado, Michelle R MVN | Kearns, Samuel L MVN<br>Nicholas, Cindy A MVN | FW: Granite's FOIA Request |
| HLP-143-000007747 | HLP-143-000007747 | Attorney-Client; Attorney Work Product | 3/14/2006 | Email | Dalmado, Michelle R MVN | Kearns, Samuel L MVN | FW: Granite's FOIA Request |
| HLP-143-000007752 | HLP-143-000007752 | Attorney-Client; Attorney Work Product | 3/14/2006 | Email | Dalmado, Michelle R MVN | Kearns, Samuel L MVN | FW: Granite's FOIA Request |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-143-000007905 | HLP-143-000007905 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Schulz, Alan D MVN | Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Wagner, Kevin G MVN<br>Berczek, David J, LTC HQ02<br>Nicholas, Cindy A MVN<br>Kearns, Samuel L MVN<br>Phillips, Paulette S MVN<br>Vaughn, Melissa  A MVN<br>Hinkamp, Stephen B MVN<br>Gremillion, Glenn M MVN<br>Normand, Darrell M MVN<br>Morton, John J MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Please review 'RFP cin 002 Clark Contract 06-C-0080' |
| HLP-143-000008626 | HLP-143-000008626 | Deliberative Process | 1/9/2006 | Email | Meiners, Bill G MVN | Waugaman, Craig B MVN<br>Schulz, Alan D MVN<br>Kearns, Samuel L MVN | FW: TFG, St. Bernard, Verret to Caernarvon |
| HLP-143-000008725 | HLP-143-000008725 | Deliberative Process | 12/28/2005 | Email | Bland, Stephen S MVN | Kearns, Samuel L MVN<br>Wagner, Kevin G MVN<br>Thurmond, Danny L MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Cruppi, Janet R MVN | Re: Whisperwood Pond - Borrow - St. Tammany |
| HLP-143-000008726 | HLP-143-000008726 | Deliberative Process | 12/28/2005 | Email | Wagner, Kevin G MVN | Kearns, Samuel L MVN<br>Bland, Stephen S MVN<br>Thurmond, Danny L MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Cruppi, Janet R MVN | Re: Whisperwood Pond - Borrow - St. Tammany |
| HLP-143-000008728 | HLP-143-000008728 | Deliberative Process | 12/28/2005 | Email | Thurmond, Danny L MVN | Kearns, Samuel L MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Cruppi, Janet R MVN | RE: Whisperwood Pond - Borrow - St. Tammany |
| HLP-143-000008731 | HLP-143-000008731 | Deliberative Process | 12/28/2005 | Email | Wagner, Kevin G MVN | Bland, Stephen S MVN<br>Thurmond, Danny L MVN<br>Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Kearns, Samuel L MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN | Re: Whisperwood Pond - Borrow - St. Tammany |
| HLP-143-000008732 | HLP-143-000008732 | Deliberative Process | 12/28/2005 | Email | Bland, Stephen S MVN | Wagner, Kevin G MVN<br>Thurmond, Danny L MVN<br>Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Kearns, Samuel L MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN | Re: Whisperwood Pond - Borrow - St. Tammany |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-143-000008735 | HLP-143-000008735 | Deliberative Process | 12/28/2005 | Email | Marceaux, Michelle S MVN | Wagner, Kevin G MVN<br>Thurmond, Danny L MVN<br>Vignes, Julie D MVN<br>Huffman, Rebecca MVN<br>Kearns, Samuel L MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN<br>Bland, Stephen S MVN | RE: Whisperwood Pond - Borrow - St. Tammany |
| HLP-143-000008739 | HLP-143-000008739 | Deliberative Process | 12/28/2005 | Email | Wagner, Kevin G MVN | Thurmond, Danny L MVN<br>Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Kearns, Samuel L MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN<br>Bland, Stephen S MVN | Re: Whisperwood Pond - Borrow - St. Tammany |
| HLP-143-000008745 | HLP-143-000008745 | Deliberative Process | 12/28/2005 | Email | Thurmond, Danny L MVN | Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Kearns, Samuel L MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN<br>Bland, Stephen S MVN | RE: Whisperwood Pond - Borrow - St. Tammany |
| HLP-143-000008746 | HLP-143-000008746 | Deliberative Process | 12/28/2005 | Email | Wagner, Kevin G MVN | Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Thurmond, Danny L MVN<br>Kearns, Samuel L MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN<br>Bland, Stephen S MVN | Re: Whisperwood Pond - Borrow - St. Tammany |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-143-000008962 | HLP-143-000008962 | Deliberative Process | 12/8/2005 | Email | Labure, Linda C MVN | Marceaux, Michelle S MVN<br>Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-143-000008965 | HLP-143-000008965 | Deliberative Process | 12/8/2005 | Email | Marceaux, Michelle S MVN | Starkel, Murray P LTC MVN Wagner, Kevin G MVN Vignes, Julie D MVN Foret, William A MVN Accardo, Christopher J MVN Alfonso, Christopher D MVN Basurto, Renato M MVN Blanchard, Scott J MVN Constantine, Donald A MVN Cruppi, Janet R MVN DiMarco, Cerio A MVN Felger, Glenn M MVN Gele, Kelly M MVN Gilmore, Christophor E MVN Hartzog, Larry M MVN Hintz, Mark P MVN Huete, Darren M MVN Huffman, Rebecca MVN Just, Gloria N MVN Kearns, Samuel L MVN Kinsey, Mary V MVN Klock, Todd M MVN Labure, Linda C MVN Mathies, Linda G MVN Matsuyama, Glenn MVN Schilling, Emile F MVN Stack, Michael J MVN Thurmond, Danny L MVN Tullier, Kim J MVN Wagner, Herbert J MVN Waugaman, Craig B MVN Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-143-000008969 | HLP-143-000008969 | Deliberative Process | 12/8/2005 | Email | Wagner, Kevin G MVN | Starkel, Murray P LTC MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | Re: Unwatering Status - 6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-143-000008973 | HLP-143-000008973 | Deliberative Process | 12/8/2005 | Email | Starkel, Murray P LTC MVN | Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-143-000008977 | HLP-143-000008977 | Deliberative Process | 12/8/2005 | Email | Wagner, Kevin G MVN | Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Starkel, Murray P LTC MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-143-000008978 | HLP-143-000008978 | Deliberative Process | 12/8/2005 | Email | Marceaux, Michelle S MVN | Vignes, Julie D MVN<br>Wagner, Kevin G MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Starkel, Murray P LTC MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-143-000008981 | HLP-143-000008981 | Deliberative Process | 12/8/2005 | Email | Vignes, Julie D MVN | Wagner, Kevin G MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Starkel, Murray P LTC MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |
| HLP-143-000009012 | HLP-143-000009012 | Attorney-Client; Attorney Work Product | 12/6/2005 | Email | Wagner, Kevin G MVN | Huffman, Rebecca MVN<br>Marceaux, Michelle S MVN<br>Kearns, Samuel L MVN | Re: Levee Set-Back Issues |
| HLP-143-000009013 | HLP-143-000009013 | Attorney-Client; Attorney Work Product | 12/6/2005 | Email | Huffman, Rebecca MVN | Wagner, Kevin G MVN<br>Marceaux, Michelle S MVN<br>Kearns, Samuel L MVN | RE: Levee Set-Back Issues |
| HLP-143-000009014 | HLP-143-000009014 | Attorney-Client; Attorney Work Product | 12/6/2005 | Email | Wagner, Kevin G MVN | Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Kearns, Samuel L MVN | Fw: Levee Set-Back Issues |
| HLP-143-000009139 | HLP-143-000009139 | Attorney-Client; Attorney Work Product | 11/23/2005 | Email | Herr, Brett H MVN | Bland, Stephen S MVN<br>Loss, David C MVN-Contractor<br>Huffman, Rebecca MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN | RE: St. Bernard - Draft Amendment to the PIR -- NEW ISSUE on |
| HLP-143-000009148 | HLP-143-000009148 | Attorney-Client; Attorney Work Product | 11/22/2005 | Email | Bland, Stephen S MVN | Herr, Brett H MVN<br>Loss, David C MVN-Contractor<br>Huffman, Rebecca MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN | RE: St. Bernard - Draft Amendment to the PIR -- NEW ISSUE on |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-143-000009158 | HLP-143-000009158 | Attorney-Client; Attorney Work Product | 11/22/2005 | Email | Herr, Brett H MVN | Bland, Stephen S MVN<br>Loss, David C MVN-Contractor<br>Cruppi, Janet R MVN<br>Huffman, Rebecca MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN | RE: St. Bernard - Draft Amendment to the PIR |
| HLP-143-000009159 | HLP-143-000009159 | Attorney-Client; Attorney Work Product | 11/22/2005 | Email | Loss, David C MVN-Contractor | Bland, Stephen S MVN<br>Huffman, Rebecca MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Herr, Brett H MVN<br>Cruppi, Janet R MVN | RE: St. Bernard - Draft Amendment to the PIR |
| HLP-143-000009160 | HLP-143-000009160 | Attorney-Client; Attorney Work Product | 11/21/2005 | Email | Bland, Stephen S MVN | Loss, David C MVN-Contractor<br>Herr, Brett H MVN<br>Cruppi, Janet R MVN<br>Huffman, Rebecca MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: St. Bernard - Draft Amendment to the PIR |
| HLP-143-000009164 | HLP-143-000009164 | Attorney-Client; Attorney Work Product | 11/21/2005 | Email | Loss, David C MVN-Contractor | Bland, Stephen S MVN<br>Huffman, Rebecca MVN<br>Kearns, Samuel L MVN | RE: St. Bernard - Draft Amendment to the PIR |
| HLP-143-000009237 | HLP-143-000009237 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | Wagner, Kevin G MVN | Loss, David C MVN-Contractor<br>Kearns, Samuel L MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | Re: V-C P&S |
| HLP-143-000009283 | HLP-143-000009283 | Deliberative Process | 11/8/2005 | Email | Cruppi, Janet R MVN | Gutierrez, Judith Y MVN<br>Hartzog, Larry M MVN<br>Kearns, Samuel L MVN<br>Thurmond, Danny L MVN<br>Wagner, Kevin G MVN<br>Marceaux, Michelle S MVN<br>Bland, Stephen S MVN | RE: TF Guardian - St. Bernard Parish Borrow |
| HLP-143-000009284 | HLP-143-000009284 | Deliberative Process | 11/8/2005 | Email | Wagner, Kevin G MVN | Gutierrez, Judith Y MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Hartzog, Larry M MVN<br>Kearns, Samuel L MVN<br>Thurmond, Danny L MVN | RE: TF Guardian - St. Bernard Parish Borrow |
| HLP-143-000009368 | HLP-143-000009368 | Deliberative Process | 10/27/2005 | Email | Steve Johns<br>[Steve.Johns@wsnelson.com] | Kearns, Samuel L MVN<br>Nick Maalouli | RE: solicitation titled Levee Restoration |
| HLP-143-000009372 | HLP-143-000009372 | Deliberative Process | 10/27/2005 | Email | Marceaux, Michelle S MVN | Wagner, Kevin G MVN<br>Kearns, Samuel L MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Bland, Stephen S MVN<br>Waugaman, Craig B MVN<br>Gremillion, Glenn M MVN<br>Marceaux, Michelle S MVN | RE: solicitation titled Levee Restoration |
| HLP-143-000009376 | HLP-143-000009376 | Deliberative Process | 10/27/2005 | Email | Wagner, Kevin G MVN | Kearns, Samuel L MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Bland, Stephen S MVN<br>Waugaman, Craig B MVN<br>Marceaux, Michelle S MVN<br>'Steve.Johns@wsnelson.com'<br>Gremillion, Glenn M MVN | RE: solicitation titled Levee Restoration |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-143-000010766 | HLP-143-000010766 | Attorney-Client; Attorney Work Product | 4/12/2007 | Email | Kearns, Samuel L MVN | Cadres, Treva G MVN | Re: Granite Job (Dupre to 1007+91) |
| HLP-143-000012299 | HLP-143-000012299 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | more PIR comments |
| HLP-143-000012300 | HLP-143-000012300 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | RE: LPV PIR review |
| HLP-144-000000444 | HLP-144-000000444 | Attorney-Client; Attorney Work Product | 5/7/2007 | Email | Kilroy, Maurya MVN | StGermain, James J MVN<br>Cruppi, Janet R MVN<br>Mabry, Reuben C MVN<br>Zillmer, Victor B LTC MVN<br>Dalferes, Stephen L MVN<br>Honore, Melissia A MVN<br>Boyce, Mayely L MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Attorney communication-NEW BASIN CANAL |
| HLP-144-000000445 | HLP-144-000000445 | Attorney-Client; Attorney Work Product | 5/7/2007 | Email | StGermain, James J MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Mabry, Reuben C MVN<br>Zillmer, Victor B LTC MVN<br>Dalferes, Stephen L MVN | RE: Attorney communication-NEW BASIN CANAL |
| HLP-144-000000452 | HLP-144-000000452 | Attorney-Client; Attorney Work Product | 5/23/2007 | Email | Dalferes, Stephen L MVN | Zillmer, Victor B LTC MVN | RE: NEW BASIN CANAL - Removal of Material - Pontchartrain Blvd. |
| HLP-144-000000617 | HLP-144-000000617 | Attorney-Client; Attorney Work Product | 10/28/2006 | Email | Wagner, Kevin G MVN | 'John_Gribar@URSCorp.com'<br>Herr, Brett H MVN<br>Wagner, Chris J MVN<br>Vojkovich, Frank J MVN<br>Gianelli, Jerrett J MVN-Contractor<br>Colletti, Jerry A MVN<br>Gately, Jim R MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Starkel, Murray P LTC MVN<br>Pinner, Richard B MVN<br>Varuso, Rich J MVN<br>Dauenhauer, Rob M MVN<br>'sspencer@orleanslevee.com'<br>Bland, Stephen S MVN<br>Waits, Stuart MVN<br>Roth, Timothy J MVN<br>'ullmanncs@aol.com'<br>Zillmer, Victor B LTC MVN<br>Baumy, Walter O MVN | Re: Sanitary sewer leat at UPS |
| HLP-144-000000729 | HLP-144-000000729 | Deliberative Process | 12/13/2007 | Email | Cruppi, Janet R MVN | Wagner, Kevin G MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN-Contractor<br>Martin, August W MVN<br>Gilmore, Christophor E MVN<br>Zillmer, Victor B LTC MVN<br>Kilroy, Maurya MVN | RE: LPV 142 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-144-000000737 | HLP-144-000000737 | Attorney-Client; Attorney Work Product | 12/5/2006 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Zillmer, Victor B LTC MVN<br>Hartzog, Larry M MVN<br>Falati, Jeffrey J MVN<br>Perry, Brett T MVN-Contractor<br>Hite, Kristen A MVN<br>Walker, Lee Z MVN-Contractor<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN | Re: Environmental testing for OEB02 and OEB06 (UNCLASSIFIED) |
| HLP-144-000000750 | HLP-144-000000750 | Attorney-Client; Attorney Work Product | 12/5/2006 | Email | Hite, Kristen A MVN | Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Zillmer, Victor B LTC MVN<br>Hartzog, Larry M MVN<br>Falati, Jeffrey J MVN<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN | RE: Environmental testing for OEB02 and OEB06 (UNCLASSIFIED) |
| HLP-144-000000765 | HLP-144-000000765 | Attorney-Client; Attorney Work Product | 12/11/2006 | Email | Wagner, Chris J MVN | Zillmer, Victor B LTC MVN<br>Falati, Jeffrey J MVN<br>Wagner, Kevin G MVN | RE: 17th Street Protocol (UNCLASSIFIED) |
| HLP-144-000000766 | HLP-144-000000766 | Attorney-Client; Attorney Work Product | 12/11/2006 | Email | Wagner, Chris J MVN | Hite, Kristen A MVN<br>Zillmer, Victor B LTC MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Bertucci, Anthony J MVN<br>Falati, Jeffrey J MVN<br>Brandstetter, Charles P MVN<br>Schulz, Alan D MVN<br>Roth, Timothy J MVN<br>Wagner, Kevin G MVN | RE: 17th Street Protocol (UNCLASSIFIED) |
| HLP-144-000000768 | HLP-144-000000768 | Attorney-Client; Attorney Work Product | 12/12/2006 | Email | Hite, Kristen A MVN | Wagner, Chris J MVN<br>Brandstetter, Charles P MVN<br>Nicholas, Cindy A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Zillmer, Victor B LTC MVN<br>Roth, Timothy J MVN<br>Bonura, Darryl C MVN<br>Simpson, Donald E SAM<br>Wagner, Kevin G MVN | RE: UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| HLP-144-000000769 | HLP-144-000000769 | Attorney-Client; Attorney Work Product | 12/12/2006 | Email | Wagner, Chris J MVN | Hite, Kristen A MVN<br>Brandstetter, Charles P MVN<br>Nicholas, Cindy A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Zillmer, Victor B LTC MVN<br>Roth, Timothy J MVN<br>Bonura, Darryl C MVN<br>Simpson, Donald E SAM<br>Wagner, Kevin G MVN | RE: UPDATE: 17th Street Protocol (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-144-000000770 | HLP-144-000000770 | Attorney-Client; Attorney Work Product | 12/12/2006 | Email | Nicholas, Cindy A MVN | Wagner, Chris J MVN<br>Hite, Kristen A MVN<br>Brandstetter, Charles P MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Zillmer, Victor B LTC MVN<br>Roth, Timothy J MVN<br>Bonura, Darryl C MVN<br>Simpson, Donald E SAM<br>Wagner, Kevin G MVN | RE: UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| HLP-144-000000771 | HLP-144-000000771 | Attorney-Client; Attorney Work Product | 12/11/2006 | Email | Hite, Kristen A MVN | Wagner, Chris J MVN<br>Zillmer, Victor B LTC MVN<br>Falati, Jeffrey J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| HLP-144-000000772 | HLP-144-000000772 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Wagner, Kevin G MVN | Hite, Kristen A MVN<br>Wagner, Chris J MVN<br>Brandstetter, Charles P MVN<br>Nicholas, Cindy A MVN<br>Falati, Jeffrey J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Zillmer, Victor B LTC MVN<br>Roth, Timothy J MVN<br>Bonura, Darryl C MVN<br>Simpson, Donald E SAM | Re: UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| HLP-144-000000773 | HLP-144-000000773 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Frederick, Denise D MVN | Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Zillmer, Victor B LTC MVN<br>Roth, Timothy J MVN<br>Bonura, Darryl C MVN<br>Simpson, Donald E SAM<br>Hite, Kristen A MVN<br>Wagner, Chris J MVN<br>Brandstetter, Charles P MVN<br>Nicholas, Cindy A MVN<br>Falati, Jeffrey J MVN | RE: UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| HLP-144-000000777 | HLP-144-000000777 | Attorney-Client; Attorney Work Product | 12/16/2006 | Email | Wagner, Chris J MVN | Wagner, Kevin G MVN<br>Roth, Timothy J MVN<br>Falati, Jeffrey J MVN<br>Zillmer, Victor B LTC MVN<br>Hite, Kristen A MVN | Re: UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| HLP-144-000000778 | HLP-144-000000778 | Attorney-Client; Attorney Work Product | 12/18/2006 | Email | Hite, Kristen A MVN | Wagner, Chris J MVN<br>Wagner, Kevin G MVN<br>Roth, Timothy J MVN<br>Falati, Jeffrey J MVN<br>Zillmer, Victor B LTC MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN | RE: UPDATE: 17th Street Protocol (UNCLASSIFIED) |
| HLP-144-000000782 | HLP-144-000000782 | Attorney-Client; Attorney Work Product | 12/21/2006 | Email | Wagner, Kevin G MVN | Hite, Kristen A MVN<br>Wagner, Chris J MVN<br>Roth, Timothy J MVN<br>Falati, Jeffrey J MVN<br>Zillmer, Victor B LTC MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN | Re: UPDATE: 17th Street Protocol (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-144-000000786 | HLP-144-000000786 | Attorney-Client; Attorney Work Product | 12/11/2006 | Email | Zillmer, Victor B LTC MVN | Wagner, Chris J MVN<br>Falati, Jeffrey J MVN<br>Wagner, Kevin G MVN | RE: 17th Street Protocol (UNCLASSIFIED) |
| HLP-144-000000798 | HLP-144-000000798 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Hite, Kristen A MVN | Wagner, Kevin G MVN<br>Martin, August W MVN<br>Wagner, Chris J MVN<br>Zillmer, Victor B LTC MVN<br>Falati, Jeffrey J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Honore, Melissia A MVN | RE: 17th Street Breach contract (UNCLASSIFIED) |
| HLP-144-000000799 | HLP-144-000000799 | Attorney-Client; Attorney Work Product | 1/29/2007 | Email | Frederick, Denise D MVN | Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Honore, Melissia A MVN<br>Hite, Kristen A MVN<br>Martin, August W MVN<br>Wagner, Chris J MVN<br>Zillmer, Victor B LTC MVN<br>Falati, Jeffrey J MVN<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVK | RE: 17th Street Breach contract (UNCLASSIFIED) |
| HLP-144-000000800 | HLP-144-000000800 | Attorney-Client; Attorney Work Product | 1/29/2007 | Email | Wagner, Kevin G MVN | Hite, Kristen A MVN<br>Martin, August W MVN<br>Wagner, Chris J MVN<br>Zillmer, Victor B LTC MVN<br>Falati, Jeffrey J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Honore, Melissia A MVN | Re: 17th Street Breach contract (UNCLASSIFIED) |
| HLP-144-000000801 | HLP-144-000000801 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Wagner, Kevin G MVN | Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Honore, Melissia A MVN<br>Hite, Kristen A MVN<br>Martin, August W MVN<br>Wagner, Chris J MVN<br>Zillmer, Victor B LTC MVN<br>Falati, Jeffrey J MVN<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVK<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL MVN | Re: 17th Street Breach contract (UNCLASSIFIED) |
| HLP-144-000001006 | HLP-144-000001006 | Attorney-Client; Attorney Work Product | 10/17/2006 | Email | Zillmer, Victor B LTC MVN | Kendrick, Richmond R MVN<br>Ashley, John A MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Maloz, Wilson L MVN<br>Elmer, Ronald R MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Perry, Brett T MVN-Contractor | RE: Revised 4th supplemental Factsheets |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-144-000001163 | HLP-144-000001163 | Attorney-Client; Attorney Work Product | 3/6/2007 | Email | Zillmer, Victor B LTC MVN | Simpson, Donald E SAM<br>Allmond, Gary G MVN-Contractor<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Lantz, Allen D MVK | RE: 17th Street excavation question (UNCLASSIFIED) |
| HLP-144-000001174 | HLP-144-000001174 | Attorney-Client; Attorney Work Product | 3/5/2007 | Email | Zillmer, Victor B LTC MVN | Kendrick, Richmond R MVN<br>Bradley, Daniel F MVN | RE: Meeting - 6 Mar 07 (UNCLASSIFIED) |
| HLP-144-000001333 | HLP-144-000001333 | Attorney-Client; Attorney Work Product | 3/21/2007 | Email | Zillmer, Victor B LTC MVN | Just, Gloria N MVN-Contractor<br>Rosamano, Marco A MVN<br>StGermain, James J MVN<br>Kopec, Joseph G MVN | RE: Mariner's Cove Property Owners Association, Inc. |
| HLP-144-000001445 | HLP-144-000001445 | Attorney-Client; Attorney Work Product | 5/23/2007 | Email | Zillmer, Victor B LTC MVN | Dalferes, Stephen L MVN<br>Bradley, Daniel F MVN<br>StGermain, James J MVN | RE: NEW BASIN CANAL - Removal of Material - Pontchartrain Blvd. |
| HLP-144-000001646 | HLP-144-000001646 | Attorney-Client; Attorney Work Product | 3/6/2007 | Email | Simpson, Donald E SAM | Allmond, Gary G MVN-Contractor<br>Zillmer, Victor B LTC MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Lantz, Allen D MVK | FW: 17th Street excavation question (UNCLASSIFIED) |
| HLP-144-000001667 | HLP-144-000001667 | Attorney-Client; Attorney Work Product | 3/21/2007 | Email | Just, Gloria N MVN-Contractor | StGermain, James J MVN<br>Zillmer, Victor B LTC MVN | FW: Mariner's Cove Property Owners Association, Inc. |
| HLP-144-000001668 | HLP-144-000001668 | Attorney-Client; Attorney Work Product | 3/21/2007 | Email | Just, Gloria N MVN-Contractor | Rosamano, Marco A MVN<br>StGermain, James J MVN<br>Zillmer, Victor B LTC MVN<br>Kopec, Joseph G MVN | RE: Mariner's Cove Property Owners Association, Inc. |
| HLP-144-000001671 | HLP-144-000001671 | Attorney-Client; Attorney Work Product | 3/21/2007 | Email | Rosamano, Marco A MVN | Just, Gloria N MVN-Contractor<br>StGermain, James J MVN<br>Zillmer, Victor B LTC MVN<br>Kopec, Joseph G MVN | RE: Mariner's Cove Property Owners Association, Inc. |
| HLP-144-000001672 | HLP-144-000001672 | Attorney-Client; Attorney Work Product | 3/21/2007 | Email | Just, Gloria N MVN-Contractor | Rosamano, Marco A MVN<br>StGermain, James J MVN<br>Zillmer, Victor B LTC MVN<br>Kopec, Joseph G MVN | RE: Mariner's Cove Property Owners Association, Inc. |
| HLP-144-000001673 | HLP-144-000001673 | Attorney-Client; Attorney Work Product | 3/21/2007 | Email | Just, Gloria N MVN-Contractor | Zillmer, Victor B LTC MVN | RE: Mariner's Cove Property Owners Association, Inc. |
| HLP-144-000001675 | HLP-144-000001675 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Kopec, Joseph G MVN | Rosamano, Marco A MVN<br>Just, Gloria N MVN-Contractor<br>Cruppi, Janet R MVN<br>StGermain, James J MVN<br>Zillmer, Victor B LTC MVN | RE: Mariner's Cove Property Owners Association, Inc. |
| HLP-144-000001676 | HLP-144-000001676 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Kopec, Joseph G MVN | Just, Gloria N MVN-Contractor<br>Zillmer, Victor B LTC MVN | RE: Mariner's Cove Property Owners Association, Inc. |
| HLP-144-000001677 | HLP-144-000001677 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Rosamano, Marco A MVN | Kopec, Joseph G MVN<br>Zillmer, Victor B LTC MVN<br>Just, Gloria N MVN-Contractor<br>Cruppi, Janet R MVN<br>StGermain, James J MVN | RE: Mariner's Cove Property Owners Association, Inc. |
| HLP-144-000001678 | HLP-144-000001678 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Rosamano, Marco A MVN | Zillmer, Victor B LTC MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Cruppi, Janet R MVN<br>StGermain, James J MVN | RE: Mariner's Cove Property Owners Association, Inc. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-144-000002328 | HLP-144-000002328 | Attorney-Client; Attorney Work Product | 7/19/2007 | Email | StGermain, James J MVN | Persica, Randy J MVN<br>Bradley, Daniel F MVN<br>Hebert, Gerald G MVN-Contractor<br>Zillmer, Victor B LTC MVN<br>Ducote, Francis C MVN-Contractor<br>Watts, Robert E MVN-Contractor<br>Nicholas, Cindy A MVN | FW: Letter of Response - Responsibility Failed Pumps |
| HLP-144-000003837 | HLP-144-000003837 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | more PIR comments |
| HLP-144-000003838 | HLP-144-000003838 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | RE: LPV PIR review |
| HLP-144-000005836 | HLP-144-000005836 | Attorney-Client; Attorney Work Product | 12/15/2006 | Email | Hite, Kristen A MVN | Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Wagner, Chris J MVN<br>Wagner, Kevin G MVN<br>Falati, Jeffrey J MVN | FW: 17th Street Protocol (UNCLASSIFIED) |
| HLP-145-000002133 | HLP-145-000002133 | Deliberative Process | 6/1/2006 | Email | Monfeli, Frank C MVR | TFH Monfeli, Frank PM1 MVN<br>Setliff, Lewis F COL MVS<br>Midkiff, Raymond G COL LRL<br>Bedey, Jeffrey A COL NWO<br>Ward, Jim O MVD<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Kinsey, Mary V MVN<br>Gambrell, Stephen MVD<br>Baumy, Walter O MVN<br>Wiggins, Elizabeth MVN<br>Rogers, Michael B MVD<br>Hitchings, Daniel H MVD<br>Wilbanks, Rayford E MVD<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Bleakley, Albert M COL MVD<br>Beard, Patti S MVD<br>Williams, Ronald G MVR<br>Ruff, Greg MVD<br>Berczek, David J, LTC HQ02<br>Wingate, Mark R MVN<br>Miller, Gregory B MVN<br>Vignes, Julie D MVN<br>Broussard, Darrel M MVN<br>McCrossen, Jason P MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Martinson, Robert J MVN<br>Broussard, Darrel M MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN | RE: June 8th PRB Format |
| HLP-147-000000418 | HLP-147-000000418 | Deliberative Process | 6/14/2007 | Email | Gilmore, Christophor E MVN | Birindelli, Joseph R MVN-Contractor | FW: Lake Cataouatche Pump Station (WBV-15b.1) Borrow Analysis |
| HLP-148-000000329 | HLP-148-000000329 | Attorney-Client; Attorney Work Product | 8/24/2007 | Email | Gautreau, Sandra B MVN | Brawner, Sandra L MVN-Contractor | FW: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| HLP-148-000000423 | HLP-148-000000423 | Attorney-Client; Attorney Work Product | 11/1/2007 | Email | Brawner, Sandra L MVN-Contractor | 'sandybrawner@cablelynx.com' | FW: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| HLP-148-000000556 | HLP-148-000000556 | Attorney-Client; Attorney Work Product | 8/24/2007 | Email | Brawner, Sandra L MVN-Contractor | Gautreau, Sandra B MVN | RE: CCIR - News Release from DOJ - Cites Former USACE Employee Charged with Bribery"" |
| HLP-152-000000042 | HLP-152-000000042 | Attorney-Client; Attorney Work Product | 8/8/2007 | Email | StGermain, James J MVN | Hebert, Gerald G MVN-Contractor<br>Ducote, Francis C MVN-Contractor | Fw: Status of Recommendations for Outfall Canal Pumps (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-152-000002031 | HLP-152-000002031 | Attorney-Client; Attorney Work Product | 7/19/2007 | Email | StGermain, James J MVN | Persica, Randy J MVN<br>Bradley, Daniel F MVN<br>Hebert, Gerald G MVN-Contractor<br>Zillmer, Victor B LTC MVN<br>Ducote, Francis C MVN-Contractor<br>Watts, Robert E MVN-Contractor<br>Nicholas, Cindy A MVN | FW: Letter of Response - Responsibility Failed Pumps |
| HLP-159-000000695 | HLP-159-000000695 | Attorney-Client; Attorney Work Product | 8/30/2006 | Email | Wagner, Chris J MVN | Bertucci, Anthony J MVN<br>Falati, Jeffrey J MVN<br>Gately, Jim R MVN | FW: Is Randy Keen a contract employee? |
| HLP-159-000000766 | HLP-159-000000766 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Merchant, Randall C MVN | Bertucci, Anthony J MVN | FW: Sheet piles at IHNC |
| HLP-159-000000767 | HLP-159-000000767 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Merchant, Randall C MVN | Bertucci, Anthony J MVN | Sheet piles at IHNC |
| HLP-159-000000768 | HLP-159-000000768 | Attorney-Client; Attorney Work Product | 6/3/2006 | Email | Merchant, Randall C MVN | Bertucci, Anthony J MVN<br>Waits, Stuart MVN | Sheets at IHNC |
| HLP-159-000000769 | HLP-159-000000769 | Attorney-Client; Attorney Work Product | 6/2/2006 | Email | Merchant, Randall C MVN | Merchant, Randall C MVN<br>Waits, Stuart MVN<br>Bertucci, Anthony J MVN | RE: IHNC |
| HLP-159-000000770 | HLP-159-000000770 | Attorney-Client; Attorney Work Product | 6/2/2006 | Email | Merchant, Randall C MVN | Waits, Stuart MVN<br>Bertucci, Anthony J MVN | IHNC |
| HLP-159-000000771 | HLP-159-000000771 | Attorney-Client; Attorney Work Product | 6/2/2006 | Email | Merchant, Randall C MVN | Bertucci, Anthony J MVN<br>Waits, Stuart MVN | RE: IHNC:  Materials Available For Viewing |
| HLP-159-000000774 | HLP-159-000000774 | Attorney-Client; Attorney Work Product | 6/1/2006 | Email | Merchant, Randall C MVN | Bertucci, Anthony J MVN | FW: IHNC:  Materials Available For Viewing |
| HLP-159-000000775 | HLP-159-000000775 | Attorney-Client; Attorney Work Product | 6/1/2006 | Email | Merchant, Randall C MVN | Waits, Stuart MVN<br>Bertucci, Anthony J MVN<br>Brooks, Robert L MVN<br>'Tess.Finnegan@usdoj.gov'<br>Traci.Colquette@usdoj.gov<br>Robin.Doyle.Smith@usdoj.gov<br>Frederick, Denise D MVN | Sheet Piles at IHNC |
| HLP-159-000001160 | HLP-159-000001160 | Attorney-Client; Attorney Work Product | 1/6/2006 | Email | Merchant, Randall C MVN | Waits, Stuart MVN<br>Bertucci, Anthony J MVN<br>Wagner, Chris J MVN<br>Roth, Timothy J MVN | RE: IHNC Material Sampling |
| HLP-159-000001169 | HLP-159-000001169 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Merchant, Randall C MVN | Makar, Paul F ERDC-GSL-MS<br>Waits, Stuart MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN<br>Brooks, Robert L MVN<br>Hawk, Jeffrey S SPK<br>Cavalero, Beth N MVN<br>Nuccio, Leslie M MVN<br>Wolff, James R MVN<br>Wagner, Chris J MVN<br>Padula, Joseph A ERDC-GSL-MS | RE: IHNC Material Sampling |
| HLP-159-000001171 | HLP-159-000001171 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Merchant, Randall C MVN | Nuccio, Leslie M MVN<br>Waits, Stuart MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN<br>Wolff, James R MVN<br>Wagner, Chris J MVN | RE: IHNC Material Sampling |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-159-000001172 | HLP-159-000001172 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Nuccio, Leslie M MVN | Merchant, Randall C MVN<br>Waits, Stuart MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN<br>Wolff, James R MVN<br>Wagner, Chris J MVN | RE: IHNC Material Sampling |
| HLP-159-000001173 | HLP-159-000001173 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Merchant, Randall C MVN | Waits, Stuart MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN<br>Brooks, Robert L MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Hawk, Jeffrey S SPK<br>Cavalero, Beth N MVN<br>Nuccio, Leslie M MVN<br>Wolff, James R MVN<br>Wagner, Chris J MVN | RE: IHNC Material Sampling |
| HLP-159-000001312 | HLP-159-000001312 | Attorney-Client; Attorney Work Product | 11/23/2005 | Email | Wagner, Chris J MVN | Waits, Stuart MVN<br>Bertucci, Anthony J MVN<br>Bland, Stephen S MVN | RE: Ingrams Barge 4727 - Lower 9th Ward |
| HLP-159-000002635 | HLP-159-000002635 | Attorney-Client; Attorney Work Product | 7/19/2006 | Email | Merchant, Randall C MVN | Roth, Timothy J MVN<br>Gujja, Ranjit R MVN-Contractor<br>Persica, Randy J MVN<br>Bertucci, Anthony J MVN | RE: Complaint from a resident - London Closure Structure (-0087) |
| HLP-159-000002740 | HLP-159-000002740 | Attorney-Client; Attorney Work Product | 12/11/2006 | Email | Wagner, Chris J MVN | Hite, Kristen A MVN<br>Zillmer, Victor B LTC MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Bertucci, Anthony J MVN<br>Falati, Jeffrey J MVN<br>Brandstetter, Charles P MVN<br>Schulz, Alan D MVN<br>Roth, Timothy J MVN<br>Wagner, Kevin G MVN | RE: 17th Street Protocol (UNCLASSIFIED) |
| HLP-159-000002752 | HLP-159-000002752 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Schulz, Alan D MVN | Wagner, Chris J MVN<br>Hite, Kristen A MVN<br>Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN<br>Frederick, Denise D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |
| HLP-159-000002753 | HLP-159-000002753 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Wagner, Chris J MVN | Schulz, Alan D MVN<br>Hite, Kristen A MVN<br>Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN<br>Frederick, Denise D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |
| HLP-159-000002754 | HLP-159-000002754 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Bonura, Darryl C MVN | Schulz, Alan D MVN<br>Wagner, Chris J MVN<br>Hite, Kristen A MVN<br>Brandstetter, Charles P MVN<br>Frederick, Denise D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-159-000002760 | HLP-159-000002760 | Attorney-Client; Attorney Work Product | 9/21/2006 | Email | Hite, Kristen A MVN | Young, Frederick S MVN<br>Bertucci, Anthony J MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN | RE: Amended protocol: 17th St. sheet removal - Clearance to Begin Work |
| HLP-159-000002766 | HLP-159-000002766 | Attorney-Client; Attorney Work Product | 9/16/2006 | Email | Young, Frederick S MVN | Frederick, Denise D MVN<br>Bertucci, Anthony J MVN<br>Hite, Kristen A MVN<br>Schulz, Alan D MVN<br>Klein, Kathleen S MVN<br>Bedey, Jeffrey A COL NWO<br>Brandstetter, Charles P MVN | Re: Amended protocol: 17th St. sheet removal - Clearance to Begin Work |
| HLP-159-000002781 | HLP-159-000002781 | Attorney-Client; Attorney Work Product | 8/31/2006 | Email | Young, Frederick S MVN | Hite, Kristen A MVN<br>Bertucci, Anthony J MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN | RE: type 1 versus type 2 declaration |
| HLP-159-000002782 | HLP-159-000002782 | Attorney-Client; Attorney Work Product | 8/31/2006 | Email | Hite, Kristen A MVN | Bertucci, Anthony J MVN<br>Young, Frederick S MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN | RE: type 1 versus type 2 declaration |
| HLP-159-000002788 | HLP-159-000002788 | Attorney-Client; Attorney Work Product | 8/29/2006 | Email | Hite, Kristen A MVN | Bertucci, Anthony J MVN | RE: CORRECTED ELEVATION AT 17TH STREET CANAL ORIG. TO CONSTRUCTION |
| HLP-159-000002790 | HLP-159-000002790 | Attorney-Client; Attorney Work Product | 8/29/2006 | Email | Hite, Kristen A MVN | Bertucci, Anthony J MVN<br>Frederick, Denise D MVN | RE: CORRECTED ELEVATION AT 17TH STREET CANAL ORIG. TO CONSTRUCTION |
| HLP-159-000002791 | HLP-159-000002791 | Attorney-Client; Attorney Work Product | 8/29/2006 | Email | Frederick, Denise D MVN | Brandstetter, Charles P MVN<br>Young, Frederick S MVN<br>Bertucci, Anthony J MVN<br>Hite, Kristen A MVN | FW: 17th street tall wall cofferdam |
| HLP-159-000002800 | HLP-159-000002800 | Attorney-Client; Attorney Work Product | 8/23/2006 | Email | Frederick, Denise D MVN | Bertucci, Anthony J MVN | Visit from Dept of Justice Attorney |
| HLP-159-000002801 | HLP-159-000002801 | Attorney-Client; Attorney Work Product | 8/23/2006 | Email | Young, Frederick S MVN | Schulz, Alan D MVN<br>Hite, Kristen A MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Wagner, Chris J MVN<br>Bertucci, Anthony J MVN | RE: 17th Street Canal T-Wall Repair Project |
| HLP-159-000002802 | HLP-159-000002802 | Attorney-Client; Attorney Work Product | 8/23/2006 | Email | Frederick, Denise D MVN | Bertucci, Anthony J MVN | Visit from Dept of Justice Attorney |
| HLP-159-000002803 | HLP-159-000002803 | Attorney-Client; Attorney Work Product | 8/20/2006 | Email | Frederick, Denise D MVN | Young, Frederick S MVN<br>Bertucci, Anthony J MVN<br>Hite, Kristen A MVN<br>Schulz, Alan D MVN<br>Wagner, Chris J MVN | RE: 17th street tall wall cofferdam |
| HLP-159-000002804 | HLP-159-000002804 | Attorney-Client; Attorney Work Product | 8/20/2006 | Email | Young, Frederick S MVN | Frederick, Denise D MVN<br>Bertucci, Anthony J MVN<br>Hite, Kristen A MVN<br>Schulz, Alan D MVN<br>Wagner, Chris J MVN | Re: 17th street tall wall cofferdam |
| HLP-159-000002805 | HLP-159-000002805 | Attorney-Client; Attorney Work Product | 8/19/2006 | Email | Frederick, Denise D MVN | Bertucci, Anthony J MVN<br>Hite, Kristen A MVN<br>Schulz, Alan D MVN<br>Wagner, Chris J MVN<br>Young, Frederick S MVN | FW: 17th street tall wall cofferdam |
| HLP-159-000002806 | HLP-159-000002806 | Attorney-Client; Attorney Work Product | 8/19/2006 | Email | Frederick, Denise D MVN | Wagner, Chris J MVN<br>Young, Frederick S MVN<br>Bertucci, Anthony J MVN<br>Hite, Kristen A MVN<br>Schulz, Alan D MVN | 17th Street Canal T-Wall Repair Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-159-000002807 | HLP-159-000002807 | Attorney-Client; Attorney Work Product | 8/18/2006 | Email | Brandstetter, Charles P MVN | Schulz, Alan D MVN<br>Bertucci, Anthony J MVN | RE: 17th street tall wall cofferdam |
| HLP-159-000002808 | HLP-159-000002808 | Attorney-Client; Attorney Work Product | 8/18/2006 | Email | Schulz, Alan D MVN | Brandstetter, Charles P MVN<br>Bertucci, Anthony J MVN | FW: 17th street tall wall cofferdam |
| HLP-159-000002840 | HLP-159-000002840 | Attorney-Client; Attorney Work Product | 8/4/2006 | Email | Hite, Kristen A MVN | Bertucci, Anthony J MVN<br>Schulz, Alan D MVN<br>Merchant, Randall C MVN<br>Frederick, Denise D MVN<br>Zack, Michael MVN<br>Kinsey, Mary V MVN | preservation of evidence regarding 17th St. Canal |
| HLP-159-000002847 | HLP-159-000002847 | Attorney-Client; Attorney Work Product | 8/2/2006 | Email | Hite, Kristen A MVN | Bertucci, Anthony J MVN<br>Schulz, Alan D MVN<br>Merchant, Randall C MVN | RE: Material Sampling |
| HLP-159-000002916 | HLP-159-000002916 | Attorney-Client; Attorney Work Product | 7/10/2006 | Email | Davidson, Donny D MVM | Bertucci, Anthony J MVN<br>Wagner, Chris J MVN<br>Merchant, Randall C MVN | 06-C-1013, Hoesch piles from 17th street |
| HLP-159-000002920 | HLP-159-000002920 | Attorney-Client; Attorney Work Product | 7/8/2006 | Email | Persica, Randy J MVN | Walker, Thomas J SPK<br>Bertucci, Anthony J MVN<br>Stucky, Allison M SPK<br>Davidson, Donny D MVM | Fw: Hostile Landowner at 17th Street Canal Floodwall Repair |
| HLP-159-000002921 | HLP-159-000002921 | Attorney-Client; Attorney Work Product | 7/8/2006 | Email | Young, Frederick S MVN | Baumy, Walter O MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Upson, Toby MVN<br>Persica, Randy J MVN<br>Bertucci, Anthony J MVN<br>Wolfarth, David A LRH<br>Ducarpe, Maurice J MVN<br>Fillius, Mark NWS<br>Garcia, Barbara L MVN<br>Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN<br>Hassenboehler, Thomas G MVN<br>Grieshaber, John B MVN<br>Purdum, Ward C MVN<br>Danflous, Louis E MVN | Hostile Landowner at 17th Street Canal Floodwall Repair |
| HLP-159-000002923 | HLP-159-000002923 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Davidson, Donny D MVM | Merchant, Randall C MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Bertucci, Anthony J MVN | RE: Stockpile of removed sheet pile (Hoesch 12) from 06-C-0103, 17th Street T-wall |
| HLP-159-000002924 | HLP-159-000002924 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Merchant, Randall C MVN | Davidson, Donny D MVM<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Bertucci, Anthony J MVN | RE: Stockpile of removed sheet pile (Hoesch 12) from 06-C-0103, 17th Street T-wall |
| HLP-159-000002925 | HLP-159-000002925 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Merchant, Randall C MVN | Young, Frederick S MVN<br>Davidson, Donny D MVM<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Bertucci, Anthony J MVN | RE: Stockpile of removed sheet pile (Hoesch 12) from 06-C-0103, 17th Street T-wall |
| HLP-159-000002926 | HLP-159-000002926 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Young, Frederick S MVN | Davidson, Donny D MVM<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Bertucci, Anthony J MVN<br>Merchant, Randall C MVN | RE: Stockpile of removed sheet pile (Hoesch 12) from 06-C-0103, 17th Street T-wall |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-159-000002929 | HLP-159-000002929 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Merchant, Randall C MVN | Davidson, Donny D MVM<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Bertucci, Anthony J MVN<br>'Tess.Finnegan@usdoj.gov' | RE: Stockpile of removed sheet pile (Hoesch 12) from 06-C-0103, 17th Street T-wall |
| HLP-159-000002930 | HLP-159-000002930 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Davidson, Donny D MVM | Davidson, Donny D MVM<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Bertucci, Anthony J MVN<br>Merchant, Randall C MVN | RE: Stockpile of removed sheet pile (Hoesch 12) from 06-C-0103, 17th Street T-wall |
| HLP-159-000002931 | HLP-159-000002931 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Davidson, Donny D MVM | Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Bertucci, Anthony J MVN<br>Merchant, Randall C MVN | Stockpile of removed sheet pile (Hoesch 12) from 06-C-0103, 17th Street T-wall |
| HLP-159-000002934 | HLP-159-000002934 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Davidson, Donny D MVM | Merchant, Randall C MVN<br>Bertucci, Anthony J MVN | 06-C-0109, 17th Street T-wall partial demo of existing monoliths |
| HLP-159-000002997 | HLP-159-000002997 | Attorney-Client; Attorney Work Product | 6/15/2006 | Email | Davidson, Donny D MVM | Bertucci, Anthony J MVN | FW: Pre-Katrina Materials |
| HLP-159-000003026 | HLP-159-000003026 | Attorney-Client; Attorney Work Product | 5/31/2006 | Email | Bertucci, Anthony J MVN | Merchant, Randall C MVN<br>Wagner, Chris J MVN<br>Davidson, Donny D MVM | RE: Material Inventory |
| HLP-159-000003027 | HLP-159-000003027 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Wagner, Chris J MVN | Davidson, Donny D MVM<br>Bertucci, Anthony J MVN | FW: Material Inventory |
| HLP-159-000003066 | HLP-159-000003066 | Attorney-Client; Attorney Work Product | 5/15/2006 | Email | Merchant, Randall C MVN | Davidson, Donny D MVM<br>Bertucci, Anthony J MVN | Re: 17th Street Monoliths |
| HLP-159-000003067 | HLP-159-000003067 | Attorney-Client; Attorney Work Product | 5/15/2006 | Email | Davidson, Donny D MVM | Merchant, Randall C MVN<br>Bertucci, Anthony J MVN | FW: 17th Street Monoliths |
| HLP-159-000003069 | HLP-159-000003069 | Attorney-Client; Attorney Work Product | 5/15/2006 | Email | Wolfarth, David A LRH | Bertucci, Anthony J MVN | FW: 17th Street Monoliths |
| HLP-159-000003071 | HLP-159-000003071 | Attorney-Client; Attorney Work Product | 5/15/2006 | Email | Merchant, Randall C MVN | Davidson, Donny D MVM<br>Bertucci, Anthony J MVN<br>Corona, Pedro S NAU<br>Lua, Kee H MVN-Contractor | RE: Work at Mirabeau/17th |
| HLP-159-000003072 | HLP-159-000003072 | Attorney-Client; Attorney Work Product | 5/15/2006 | Email | Davidson, Donny D MVM | Merchant, Randall C MVN<br>Bertucci, Anthony J MVN<br>Corona, Pedro S NAU<br>Lua, Kee H MVN-Contractor | Work at Mirabeau/17th |
| HLP-159-000003076 | HLP-159-000003076 | Attorney-Client; Attorney Work Product | 5/15/2006 | Email | Davidson, Donny D MVM | Wolfarth, David A LRH<br>Bertucci, Anthony J MVN | FW: 17th Street Monoliths |
| HLP-159-000003077 | HLP-159-000003077 | Attorney-Client; Attorney Work Product | 5/15/2006 | Email | Merchant, Randall C MVN | Merchant, Randall C MVN<br>Bertucci, Anthony J MVN<br>Davidson, Donny D MVM | RE: 17th Street Monoliths |
| HLP-159-000003078 | HLP-159-000003078 | Attorney-Client; Attorney Work Product | 5/15/2006 | Email | Merchant, Randall C MVN | Bertucci, Anthony J MVN<br>Davidson, Donny D MVM | 17th Street Monoliths |
| HLP-159-000003083 | HLP-159-000003083 | Attorney-Client; Attorney Work Product | 5/14/2006 | Email | Davidson, Donny D MVM | Bertucci, Anthony J MVN | FW: 17th T-wall street recovery |
| HLP-159-000003108 | HLP-159-000003108 | Attorney-Client; Attorney Work Product | 5/8/2006 | Email | Merchant, Randall C MVN | Davidson, Donny D MVM<br>Bertucci, Anthony J MVN<br>Roth, Timothy J MVN | RE: Possible Material Recovery at Mirabeau/London Ave Canal Breach |
| HLP-159-000003121 | HLP-159-000003121 | Attorney-Client; Attorney Work Product | 5/4/2006 | Email | Merchant, Randall C MVN | Davidson, Donny D MVM<br>Bertucci, Anthony J MVN<br>Frederick, Denise D MVN | Litigant access |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-159-000003137 | HLP-159-000003137 | Attorney-Client; Attorney Work Product | 5/2/2006 | Email | Merchant, Randall C MVN | Herr, Brett H MVN<br>Bertucci, Anthony J MVN<br>Davidson, Donny D MVM<br>Brooks, Robert L MVN<br>Kinsey, Mary V MVN | Work on Outfall Canals |
| HLP-159-000003142 | HLP-159-000003142 | Attorney-Client; Attorney Work Product | 5/1/2006 | Email | Herr, Brett H MVN | Herr, Brett H MVN<br>Roth, Timothy J MVN<br>Young, Frederick S MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Bland, Stephen S MVN<br>Setliff, Lewis F COL MVS<br>Berczek, David J, LTC HQ02<br>Baumy, Walter O MVN<br>Bertucci, Anthony J MVN<br>Persica, Randy J MVN<br>Merchant, Randall C MVN | RE: Levee reconstruction |
| HLP-159-000003143 | HLP-159-000003143 | Attorney-Client; Attorney Work Product | 5/1/2006 | Email | Merchant, Randall C MVN | Herr, Brett H MVN<br>Bertucci, Anthony J MVN<br>Baumy, Walter O MVN<br>Young, Frederick S MVN<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Cohen, Martin R HQ02<br>Robin.Doyle.Smith@usdoj.gov | Work on outfall canals |
| HLP-159-000003669 | HLP-159-000003669 | Deliberative Process | 11/15/2007 | Email | King, Curtis A  MVN | Cavalero, Beth N MVN | RE: Funds Request for BOH REA |
| HLP-159-000003670 | HLP-159-000003670 | Deliberative Process | 11/15/2007 | Email | King, Curtis A  MVN | Cavalero, Beth N MVN | RE: Funds Request for BOH REA |
| HLP-159-000003672 | HLP-159-000003672 | Deliberative Process | 11/14/2007 | Email | Doucet, Tanja J MVN | Cavalero, Beth N MVN | FW: Funds Request for BOH REA |
| HLP-159-000004434 | HLP-159-000004434 | Attorney-Client; Attorney Work Product | 1/16/2007 | Email | Ulm, Judith B | Cavalero, Beth N MVN<br>Michel, Pamela G MVN | FW: Hesco Baskets 06C0162 (UNCLASSIFIED) |
| HLP-159-000004435 | HLP-159-000004435 | Attorney-Client; Attorney Work Product | 1/16/2007 | Email | Reeves, William T MVN | Perez, Fidel I MVN<br>Cavalero, Beth N MVN<br>Hintz, Mark P MVN<br>Steagall, Michael MVN<br>Marsalis, William R MVN<br>Hunter, Alan F MVN | FW: Hesco Baskets 06C0162 (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-159-000004546 | HLP-159-000004546 | Attorney-Client; Attorney Work Product | 8/3/2006 | Email | Herr, Brett H MVN | DLL-MVN-TFG-FRB<br>Ariatti, Robert J MVN<br>Bertucci, Anthony J MVN<br>Blanchard, Scott J MVN<br>Boe, Richard E MVN<br>Boudreaux, Jules D MVN<br>Camarillo, Joseph P MVN<br>Cataldo, Ione M MVN<br>Clouatre, Alvin J MVN<br>Comeaux, Elaine T MVN<br>D'Amico, Perry L MVN<br>Daniels, Dave MVN<br>Della, Shenetta D MVN<br>DiMarco, Cerio A MVN<br>Ducarpe, Maurice J MVN<br>Falati, Jeffrey J MVN<br>Falati, Steven J MVN<br>Gately, Jim R MVN<br>Hilliard, Pamela B MVN<br>Hingle, Pierre M MVN<br>Jacquet, Todd J MVN<br>Kiefer, Mary R MVN<br>Kulick, Jane B MVN<br>Lauto, Anthony S MVN<br>Lovett, David P MVN<br>Mabry, Reuben C MVN<br>Livingston, Jeffery A MVN<br>Murry, Ernest J MVN<br>Persica, Randy J MVN<br>Peters, Terrence MVN<br>Rossignol, William R MVN<br>Rouse, Gayle E MVN | Labor Charges to Task Force Guardian |
| HLP-159-000004589 | HLP-159-000004589 | Deliberative Process | 11/15/2007 | Email | Cavalero, Beth N MVN | King, Curtis A  MVN | RE: Funds Request for BOH REA |
| HLP-159-000004590 | HLP-159-000004590 | Deliberative Process | 11/15/2007 | Email | Cavalero, Beth N MVN | King, Curtis A  MVN | RE: Funds Request for BOH REA |
| HLP-159-000004591 | HLP-159-000004591 | Deliberative Process | 11/14/2007 | Email | Cavalero, Beth N MVN | King, Curtis A  MVN<br>Doucet, Tanja J MVN<br>Boe, Sheila H MVN<br>Avery, Kim B MVN | FW: Funds Request for BOH REA |
| HLP-159-000004987 | HLP-159-000004987 | Attorney-Client; Attorney Work Product | 1/19/2007 | Email | Cavalero, Beth N MVN | Maloz, Wilson L MVN | FW: Hesco Baskets 06C0162 (UNCLASSIFIED) |
| HLP-159-000005249 | HLP-159-000005249 | Attorney-Client; Attorney Work Product | 6/7/2006 | Email | Cavalero, Beth N MVN | Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN | FW: Mirabeau Material Recovery - Wed & Thurs |
| HLP-159-000005250 | HLP-159-000005250 | Attorney-Client; Attorney Work Product | 6/7/2006 | Email | Cavalero, Beth N MVN | mcheek@betatestingonline.com | FW: Mirabeau Material Recovery - Wed & Thurs |
| HLP-159-000005251 | HLP-159-000005251 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Cavalero, Beth N MVN | Mark Cheek | RE: Mirabeau Material Recovery - Wed & Thurs |
| HLP-159-000005252 | HLP-159-000005252 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Cavalero, Beth N MVN | Mark Cheek | RE: Mirabeau Material Recovery - Wed & Thurs |
| HLP-159-000005253 | HLP-159-000005253 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Cavalero, Beth N MVN | Mark Cheek | RE: Mirabeau Material Recovery - Wed & Thurs |
| HLP-159-000005254 | HLP-159-000005254 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Cavalero, Beth N MVN | mcheek@betatestingonline.com<br>Wagner, Chris J MVN<br>Davidson, Donny D MVM | FW: Mirabeau Material Recovery - Wed & Thurs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-159-000005798 | HLP-159-000005798 | Attorney-Client; Attorney Work Product | 1/5/2006 | Email | Merchant, Randall C MVN | Brooks, Robert L MVN<br>Starkel, Murray P LTC MVN<br>Roth, Timothy J MVN<br>'Bernard, Edward A MVN'<br>Murphy, Thomas D MVN<br>Nuccio, Leslie M MVN<br>Cavalero, Beth N MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Keen, Steve E MVN<br>Baumy, Walter O MVN<br>Washington, Rosalie Y MVN<br>Mabry, Reuben C MVN<br>Walton, Victor CPT MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Taylor, James H MVN<br>Jackson, Susan J MVN<br>Kennedy, Shelton E MVN<br>Walton, Victor CPT MVN<br>Waits, Stuart MVN<br>Wagner, Chris J MVN<br>Hibner, Daniel H MAJ MVN<br>Danflous, Louis E MVN<br>Dauenhauer, Rob M MVN | RE: IHNC Material Recovery 1-4-06.doc |
| HLP-159-000005799 | HLP-159-000005799 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Merchant, Randall C MVN | Mlakar, Paul F ERDC-GSL-MS<br>Waits, Stuart MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN<br>Brooks, Robert L MVN<br>Hawk, Jeffrey S SPK<br>Cavalero, Beth N MVN<br>Nuccio, Leslie M MVN<br>Wolff, James R MVN<br>Wagner, Chris J MVN<br>Padula, Joseph A ERDC-GSL-MS | RE: IHNC Material Sampling |
| HLP-159-000005800 | HLP-159-000005800 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Merchant, Randall C MVN | Waits, Stuart MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN<br>Brooks, Robert L MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Hawk, Jeffrey S SPK<br>Cavalero, Beth N MVN<br>Nuccio, Leslie M MVN<br>Wolff, James R MVN<br>Wagner, Chris J MVN | RE: IHNC Material Sampling |
| HLP-159-000005901 | HLP-159-000005901 | Attorney-Client; Attorney Work Product | 6/7/2006 | Email | Mark Cheek | Cavalero, Beth N MVN | RE: Mirabeau Material Recovery - Wed & Thurs |
| HLP-159-000005902 | HLP-159-000005902 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Merchant, Randall C MVN | Wagner, Chris J MVN<br>Roth, Timothy J MVN<br>Brooks, Robert L MVN<br>Washington, Rosalie Y MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Danflous, Louis E MVN<br>Bivona, John C MVN<br>Cavalero, Beth N MVN | RE: Mirabeau Material Recovery - Wed & Thurs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-159-000006037 | HLP-159-000006037 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Brooks, Robert L MVN | Lefort, Lane J MVN<br>Jaeger, John J LRH<br>Mlakar, Paul F ERDC-GSL-MS<br>'Karly Gibbs'<br>Cavalero, Beth N MVN<br>Maples, Michael A MVN<br>Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Davidson, Donny D MVM<br>Danflous, Louis E MVN | FW: Material Recovery At Canal R.E.L. Breach Sites |
| HLP-159-000006188 | HLP-159-000006188 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Brooks, Robert L MVN | Davidson, Donny D MVM<br>Cavalero, Beth N MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Roth, Timothy J MVN<br>Merchant, Randall C MVN<br>Wagner, Chris J MVN | RE: Mirabeau Material Recovery - Wed & Thurs |
| HLP-159-000006189 | HLP-159-000006189 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Brooks, Robert L MVN | Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Davidson, Donny D MVM<br>Bivona, John C MVN<br>Cavalero, Beth N MVN<br>Purdum, Ward J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Brooks, Robert L MVN | Mirabeau Material Recovery - Wed & Thurs |
| HLP-159-000006253 | HLP-159-000006253 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Mark Cheek | Cavalero, Beth N MVN | RE: Mirabeau Material Recovery - Wed & Thurs |
| HLP-159-000006254 | HLP-159-000006254 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Mark Cheek | Cavalero, Beth N MVN | RE: Mirabeau Material Recovery - Wed & Thurs |
| HLP-159-000006255 | HLP-159-000006255 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Mark Cheek | Cavalero, Beth N MVN | RE: Mirabeau Material Recovery - Wed & Thurs |
| HLP-159-000006256 | HLP-159-000006256 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Mark Cheek | Cavalero, Beth N MVN | RE: Mirabeau Material Recovery - Wed & Thurs |
| HLP-159-000006257 | HLP-159-000006257 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Merchant, Randall C MVN | Mlakar, Paul F ERDC-GSL-MS<br>Brooks, Robert L MVN<br>Davidson, Donny D MVM<br>Cavalero, Beth N MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Padula, Joseph A ERDC-GSL-MS | RE: Mirabeau Material Recovery - Wed & Thurs |
| HLP-159-000006258 | HLP-159-000006258 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Merchant, Randall C MVN | Brooks, Robert L MVN<br>Davidson, Donny D MVM<br>Cavalero, Beth N MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN | Re: Mirabeau Material Recovery - Wed & Thurs |
| HLP-159-000006259 | HLP-159-000006259 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Mlakar, Paul F ERDC-GSL-MS | Brooks, Robert L MVN<br>Davidson, Donny D MVM<br>Cavalero, Beth N MVN<br>Roth, Timothy J MVN<br>Merchant, Randall C MVN<br>Wagner, Chris J MVN<br>Padula, Joseph A ERDC-GSL-MS | RE: Mirabeau Material Recovery - Wed & Thurs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-159-000006260 | HLP-159-000006260 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Mlakar, Paul F ERDC-GSL-MS | Brooks, Robert L MVN Merchant, Randall C MVN Roth, Timothy J MVN Danflous, Louis E MVN Davidson, Donny D MVM Bivona, John C MVN Cavalero, Beth N MVN Purdum, Ward C MVN Padula, Joseph A ERDC-GSL-MS Mosher, Reed L ERDC-GSL-MS | RE: Mirabeau Material Recovery - Wed & Thurs |
| HLP-159-000006263 | HLP-159-000006263 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Wagner, Chris J MVN | Davidson, Donny D MVM Cavalero, Beth N MVN Brooks, Robert L MVN Roth, Timothy J MVN Merchant, Randall C MVN Mlakar, Paul F ERDC-GSL-MS | FW: Mirabeau Material Recovery - Wed & Thurs |
| HLP-159-000006265 | HLP-159-000006265 | Deliberative Process | 1/3/2006 | Email | Waits, Stuart MVN | Waits, Stuart MVN Roth, Timothy J MVN Bertucci, Anthony J MVN Brooks, Robert L MVN Mlakar, Paul F ERDC-GSL-MS Merchant, Randall C MVN Hawk, Jeffrey S SPK Cavalero, Beth N MVN Nuccio, Leslie M MVN Wolff, James R MVN Wagner, Chris J MVN | RE: IHNC Material Sampling |
| HLP-159-000006804 | HLP-159-000006804 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Brooks, Robert L MVN | Cavalero, Beth N MVN Wagner, Chris J MVN Merchant, Randall C MVN Mlakar, Paul F ERDC-GSL-MS | RE: Mirabeau Material Recovery - Wed & Thurs |
| HLP-159-000006805 | HLP-159-000006805 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Brooks, Robert L MVN | Wagner, Chris J MVN Cavalero, Beth N MVN Corona, Pedro S NAU Lua, Kee H MVN-Contractor Roth, Timothy J MVN Merchant, Randall C MVN Mlakar, Paul F ERDC-GSL-MS Brooks, Robert L MVN Danflous, Louis E MVN Bivona, John C MVN | RE: Mirabeau Material Recovery - Wed & Thurs |
| HLP-159-000006806 | HLP-159-000006806 | Attorney-Client; Attorney Work Product | 6/7/2006 | Email | Brooks, Robert L MVN | Cavalero, Beth N MVN Roth, Timothy J MVN Merchant, Randall C MVN Wagner, Chris J MVN Mlakar, Paul F ERDC-GSL-MS Brooks, Robert L MVN Danflous, Louis E MVN Bivona, John C MVN | RE: Mirabeau Material Recovery - Wed & Thurs |
| HLP-159-000007935 | HLP-159-000007935 | Attorney-Client; Attorney Work Product | 1/18/2007 | Email | Reeves, William T MVN | Cavalero, Beth N MVN Hunter, Alan F MVN Marsalis, William R MVN Wagner, Kevin G MVN Cancienne, Kristen C MVN | FW: Hesco Baskets 06C0162 (UNCLASSIFIED) |
| HLP-159-000007936 | HLP-159-000007936 | Attorney-Client; Attorney Work Product | 1/18/2007 | Email | Wagner, Kevin G MVN | Reeves, William T MVN Cavalero, Beth N MVN | Re: Hesco Baskets 06C0162 (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-161-000000410 | HLP-161-000000410 | Attorney-Client; Attorney Work Product | 5/25/2006 | Email | TFH Ashley, John PM2 MVN | Frederick, Denise D MVN<br>Belk, Edward E MVM<br>Rector, Michael R MVS<br>Hoppmeyer, Calvin C MVN-Contractor<br>Monfeli, Frank C MVR<br>Vicidomina, Frank MVN<br>Lundberg, Denny A MVR<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: Pro-Bono Assistance from Shell Oil- Permanent pump Stations at the three outfall canals |
| HLP-161-000000411 | HLP-161-000000411 | Attorney-Client; Attorney Work Product | 5/25/2006 | Email | Frederick, Denise D MVN | TFH Ashley, John PM2 MVN<br>Belk, Edward E MVM<br>Rector, Michael R MVS<br>Hoppmeyer, Calvin C MVN-Contractor<br>Monfeli, Frank C MVR<br>Vicidomina, Frank MVN<br>Lundberg, Denny A MVR<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Zack, Michael MVN | RE: Pro-Bono Assistance from Shell Oil- Permanent pump Stations at the three outfall canals |
| HLP-161-000000571 | HLP-161-000000571 | Deliberative Process | 6/6/2006 | Email | Chifici, Gasper A MVN-Contractor | Urbine, Anthony W MVN-Contractor<br>Quigley, Thomas J MVS<br>Hoppmeyer, Calvin C MVN-Contractor<br>Ashley, John A MVD<br>Meeder, Curtis N LRP<br>Cali, Stephen MVN-Contractor<br>Rector, Michael R MVS<br>Bolinger, Daniel L MVN-Contractor<br>Belk, Edward E MVM | RE: June 8th PRB Format |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-161-000000576 | HLP-161-000000576 | Deliberative Process | 6/1/2006 | Email | Monfeli, Frank C MVR | TFH Monfelli, Frank PM1 MVN<br>Setliff, Lewis F COL MVS<br>Midkiff, Raymond G COL LRL<br>Bedey, Jeffrey A COL NWO<br>Ward, Jim O MVD<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Kinsey, Mary V MVN<br>Gambrell, Stephen MVD<br>Baumy, Walter O MVN<br>Wiggins, Elizabeth MVN<br>Rogers, Michael B MVD<br>Hitchings, Daniel H MVD<br>Wilbanks, Rayford E MVD<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Bleakley, Albert M COL MVD<br>Beard, Patti S MVD<br>Williams, Ronald G MVR<br>Ruff, Greg MVD<br>Berczek, David J, LTC HQ02<br>Wingate, Mark R MVN<br>Miller, Gregory B MVN<br>Vignes, Julie D MVN<br>Broussard, Darrel M MVN<br>McCrossen, Jason P MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Martinson, Robert J MVN<br>Broussard, Darrel M MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN | RE: June 8th PRB Format |
| HLP-161-000000589 | HLP-161-000000589 | Attorney-Client; Attorney Work Product | 7/20/2006 | Email | TFH Ashley, John PM2 MVN | Hoppmeyer, Calvin C MVN-Contractor<br>Hetzler, Gregory J MVN-Contractor | FW: IPR (GEC/Black and Veatch) TODAY -  Permanent Canal Closures and Pump Stations |
| HLP-161-000000683 | HLP-161-000000683 | Deliberative Process | 5/31/2006 | Email | TFH Ashley, John PM2 MVN | Hoppmeyer, Calvin C MVN-Contractor | FW: Please review 'MVD Comments on White Paper'  REVISED COMMENTS |
| HLP-161-000000685 | HLP-161-000000685 | Deliberative Process | 5/31/2006 | Email | TFH Ashley, John PM2 MVN | Hoppmeyer, Calvin C MVN-Contractor | FW: Please review 'MVD Comments on White Paper' |
| HLP-161-000000687 | HLP-161-000000687 | Deliberative Process | 5/31/2006 | Email | TFH Ashley, John PM2 MVN | Hoppmeyer, Calvin C MVN-Contractor | FW: Please review 'MVD Comments on White Paper' |
| HLP-161-000000689 | HLP-161-000000689 | Deliberative Process | 6/1/2006 | Email | TFH Ashley, John PM2 MVN | Hoppmeyer, Calvin C MVN-Contractor | FW: Please review 'MVD Comments on White Paper' |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-161-000000696 | HLP-161-000000696 | Attorney-Client; Attorney Work Product | 6/1/2006 | Email | Glorioso, Daryl G MVN | Sloan, G Rogers MVD<br>Hoppmeyer, Calvin C MVN-Contractor<br>TFH Ashley, John PM2 MVN<br>Demma, Marcia A MVN<br>Green, Stanley B MVN<br>StGermain, James J MVN<br>Shadie, Charles E MVD<br>Brooks, Eddie O MVD<br>Banks, Larry E MVD<br>Segrest, John C MVD<br>Ruff, Greg MVD<br>Broussard, Darrel M MVR<br>Monfeli, Frank C MVR<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>TFH Midkiff, COL Ray G3A MVN<br>TFH Hitchings, Daniel DIR MVN<br>Bleakley, Albert M COL MVD | RE: Final Draft White Paper- Permanent Flood Gates and Pump Stations - Lake Pontchartrain |
| HLP-161-000000697 | HLP-161-000000697 | Attorney-Client; Attorney Work Product | 6/1/2006 | Email | Segrest, John C MVD | Sloan, G Rogers MVD<br>Hoppmeyer, Calvin C MVN-Contractor<br>TFH Ashley, John PM2 MVN<br>Demma, Marcia A MVN<br>Green, Stanley B MVN<br>StGermain, James J MVN<br>Shadie, Charles E MVD<br>Brooks, Eddie O MVD<br>Banks, Larry E MVD<br>Ruff, Greg MVD<br>Broussard, Darrel M MVN<br>Monfeli, Frank C MVR<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>TFH Midkiff, COL Ray G3A MVN<br>TFH Hitchings, Daniel DIR MVN<br>Bleakley, Albert M COL MVD | RE: Final Draft White Paper- Permanent Flood Gates and Pump Stations - Lake Pontchartrain |
| HLP-161-000001226 | HLP-161-000001226 | Attorney-Client; Attorney Work Product | 9/8/2006 | Email | Ashley, John A MVN | Frederick, Denise D MVN<br>Wallace, Frederick W MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Hoppmeyer, Calvin C MVN-Contractor | FW: Freedom of Information Act Request |
| HLP-161-000001227 | HLP-161-000001227 | Attorney-Client; Attorney Work Product | 9/8/2006 | Email | Ashley, John A MVN | Frederick, Denise D MVN<br>Wallace, Frederick W MVN<br>Hoppmeyer, Calvin C MVN-Contractor | RE: Freedom of Information Act Request |
| HLP-161-000001228 | HLP-161-000001228 | Attorney-Client; Attorney Work Product | 9/8/2006 | Email | Ashley, John A MVN | Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Wallace, Frederick W MVN<br>Glorioso, Daryl G MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Galdamez, Ricardo A SPN | RE: Freedom of Information Act Request |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-161-000001240 | HLP-161-000001240 | Attorney-Client; Attorney Work Product | 9/22/2006 | Email | Frederick, Denise D MVN | Ashley, John A MVN<br>Wallace, Fred D LRH<br>Glorioso, Daryl G MVN<br>Skinner, Harry L MVN-Contractor<br>Kendrick, Richmond R MVN<br>Hoppmeyer, Calvin C MVN-Contractor | RE: Executive Summary - Conceptual Design Report - Permanent Pump Stations |
| HLP-161-000001241 | HLP-161-000001241 | Attorney-Client; Attorney Work Product | 9/21/2006 | Email | Ashley, John A MVN | Frederick, Denise D MVN<br>Wallace, Fred D LRH<br>Glorioso, Daryl G MVN<br>Skinner, Harry L MVN-Contractor<br>Kendrick, Richmond R MVN<br>Hoppmeyer, Calvin C MVN-Contractor | RE: Executive Summary - Conceptual Design Report - Permanent Pump Stations |
| HLP-161-000001243 | HLP-161-000001243 | Attorney-Client; Attorney Work Product | 9/21/2006 | Email | Wallace, Frederick W MVN | Skinner, Harry L MVN-Contractor<br>Ashley, John A MVN<br>Brown, Robert MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Hetzler, Gregory J MVN-Contractor<br>Galdamez, Ricardo A SPN<br>Stricklin, Eric T NWO<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN | RE: Executive Summary - Conceptual Design Report - Permanent Pump Stations |
| HLP-161-000001247 | HLP-161-000001247 | Deliberative Process | 10/10/2006 | Email | Ashley, John A MVN | 'kbrown@bcgnola.com'<br>Nicholas, Cindy A MVN<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Hoppmeyer, Calvin C MVN-Contractor | Signing of Procurement Integrity Form |
| HLP-161-000001249 | HLP-161-000001249 | Deliberative Process | 10/19/2006 | Email | Ashley, John A MVN | Wallace, Frederick W MVN<br>Hoppmeyer, Calvin C MVN-Contractor | RE: Conceptual Design Report for Permanent Flood Gates and Pump Stations |
| HLP-161-000001283 | HLP-161-000001283 | Deliberative Process | 6/28/2007 | Email | Kendrick, Richmond R MVN | Durham-Aguilera, Karen L  MVN<br>Meador, John A MVN<br>Bergerson, Inez R SAM<br>Nester, Marlene I SAM<br>Bedey, Jeffrey A COL MVN<br>Perry, Brett T MVN-Contractor<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Harden, Michael MVD<br>Williams, George W MVK<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Towns, Cleveland C MVN-Contractor<br>Grieshaber, John B MVN<br>Nazarko, Nicholas MAJ MVN<br>Chapman, Jeremy J CPT MVN | RE: IHNC Working Docs |
| HLP-161-000001563 | HLP-161-000001563 | Attorney-Client; Attorney Work Product | 10/26/2007 | Email | Just, Gloria N MVN-Contractor | Roth, Stephan C MVN<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kopec, Joseph G MVN<br>Glorioso, Daryl G MVN | FW: Potential Energy Requirements  - New Permanent Pump Station @ the Lakefront |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-161-000001571 | HLP-161-000001571 | Attorney-Client; Attorney Work Product | 11/19/2007 | Email | Roth, Stephan C MVN | Just, Gloria N MVN-Contractor<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kopec, Joseph G MVN<br>Davis, Sandra L MVK<br>Torres, Ricardo E MVK | RE: Potential Energy Requirements  - New Permanent Pump Station @ the Lakefront |
| HLP-161-000002251 | HLP-161-000002251 | Attorney-Client; Attorney Work Product | 2/23/2007 | Email | Glorioso, Daryl G MVN | Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN<br>Landry, Vic L MVN-Contractor<br>Payne, Deirdre J NAN02<br>Arnold, Missy K MVK<br>Nicholas, Cindy A MVN<br>Strecker, Dennis C MVN-Contractor<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor | RE: IHNC PCA/DB Agreement (UNCLASSIFIED) |
| HLP-161-000002252 | HLP-161-000002252 | Attorney-Client; Attorney Work Product | 2/23/2007 | Email | Elmer, Ronald R MVN | Glorioso, Daryl G MVN<br>Chapman, Jeremy J CPT MVN<br>Landry, Vic L MVN-Contractor<br>Payne, Deirdre J NAN02<br>Arnold, Missy K MVK<br>Nicholas, Cindy A MVN<br>Strecker, Dennis C MVN-Contractor<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor | RE: IHNC PCA/DB Agreement (UNCLASSIFIED) |
| HLP-161-000002267 | HLP-161-000002267 | Attorney-Client; Attorney Work Product | 10/25/2007 | Email | Glorioso, Daryl G MVN | Roth, Stephan C MVN<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Spangrude, Gene R MVN<br>Arnold, Missy K MVK<br>Torres, Ricardo E MVK<br>Davis, Sandra L MVK | RE: Issue of RFQ - Permanent Pump Station Project |
| HLP-161-000002268 | HLP-161-000002268 | Attorney-Client; Attorney Work Product | 10/25/2007 | Email | Roth, Stephan C MVN | Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Spangrude, Gene R MVN<br>Arnold, Missy K MVK<br>Torres, Ricardo E MVK<br>Davis, Sandra L MVK<br>Glorioso, Daryl G MVN | RE: Issue of RFQ - Permanent Pump Station Project |
| HLP-161-000002474 | HLP-161-000002474 | Attorney-Client; Attorney Work Product | 7/21/2006 | Email | TFH Ashley, John PM2 MVN | Ward, Jim O MVD<br>Glorioso, Daryl G MVN<br>Hoppmeyer, Calvin C MVN-Contractor | FW: IPR (GEC/Black and Veatch) TODAY -  Permanent Canal Closures and Pump Stations |
| HLP-161-000002742 | HLP-161-000002742 | Deliberative Process | 11/21/2006 | Email | Cruppi, Janet R MVN | Glorioso, Daryl G MVN<br>Floro, Paul MVN- Contractor<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Kinsey, Mary V MVN<br>Walker, Lee Z MVN-Contractor<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Lambert, Dawn M MVN<br>Galdamez, Ricardo A SPN | RE: Mariner's Cove Inquiry |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-161-000002743 | HLP-161-000002743 | Deliberative Process | 11/21/2006 | Email | Glorioso, Daryl G MVN | Ashley, John A MVN<br>Floro, Paul MVN- Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Kinsey, Mary V MVN<br>Walker, Lee Z MVN-Contractor<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Galdamez, Ricardo A SPN | RE: Mariner's Cove Inquiry |
| HLP-161-000002744 | HLP-161-000002744 | Deliberative Process | 11/21/2006 | Email | Ashley, John A MVN | Glorioso, Daryl G MVN<br>Floro, Paul MVN- Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Kinsey, Mary V MVN<br>Walker, Lee Z MVN-Contractor | RE: Mariner's Cove Inquiry |
| HLP-161-000002750 | HLP-161-000002750 | Deliberative Process | 11/22/2006 | Email | Hartzog, Larry M MVN | Ashley, John A MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Floro, Paul MVN- Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Kinsey, Mary V MVN<br>Walker, Lee Z MVN-Contractor<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Lambert, Dawn M MVN<br>Galdamez, Ricardo A SPN<br>Wallace, Frederick W MVN<br>Kendrick, Richmond R MVN | Re: Mariner's Cove Inquiry |
| HLP-161-000002751 | HLP-161-000002751 | Deliberative Process | 11/24/2006 | Email | Ashley, John A MVN | Hartzog, Larry M MVN<br>Wallace, Frederick W MVN<br>Kendrick, Richmond R MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Floro, Paul MVN- Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Kinsey, Mary V MVN<br>Walker, Lee Z MVN-Contractor<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Lambert, Dawn M MVN<br>Galdamez, Ricardo A SPN<br>Brown, Robert MVN-Contractor<br>Floro, Paul MVN- Contractor<br>Kendrick, Richmond R MVN<br>Wallace, Frederick W MVN | RE: Mariner's Cove Inquiry |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-161-000002752 | HLP-161-000002752 | Deliberative Process | 11/24/2006 | Email | Glorioso, Daryl G MVN | Ashley, John A MVN<br>Hartzog, Larry M MVN<br>Wallace, Frederick W MVN<br>Kendrick, Richmond R MVN<br>Cruppi, Janet R MVN<br>Floro, Paul MVN- Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Kinsey, Mary V MVN<br>Walker, Lee Z MVN-Contractor<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Lambert, Dawn M MVN<br>Galdamez, Ricardo A SPN<br>Brown, Robert MVN-Contractor<br>Floro, Paul MVN- Contractor<br>Kendrick, Richmond R MVN<br>Wallace, Frederick W MVN<br>Drinkwitz, Angela J MVN<br>Roth, Stephan C MVK | RE: Mariner's Cove Inquiry |
| HLP-161-000003293 | HLP-161-000003293 | Attorney-Client; Attorney Work Product | 11/16/2006 | Email | Reynolds, Fred D. | Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor | RE: Comments on preamble |
| HLP-161-000003294 | HLP-161-000003294 | Attorney-Client; Attorney Work Product | 11/15/2006 | Email | Ashley, John A MVN | 'Reynolds, Fred D.'<br>Hoppmeyer, Calvin C MVN-Contractor | FW: Comments on preamble |
| HLP-161-000003296 | HLP-161-000003296 | Attorney-Client; Attorney Work Product | 11/18/2006 | Email | Reynolds, Fred D. | Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor | RE: Comments on preamble |
| HLP-161-000003300 | HLP-161-000003300 | Attorney-Client; Attorney Work Product | 11/20/2006 | Email | Roth, Stephan C MVK | Reynolds, Fred D.<br>Ashley, John A MVN<br>Glorioso, Daryl G MVN<br>Hoppmeyer, Calvin C MVN-Contractor | RE: Comments on preamble |
| HLP-161-000003304 | HLP-161-000003304 | Attorney-Client; Attorney Work Product | 11/20/2006 | Email | Reynolds, Fred D. | Ashley, John A MVN<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVK<br>Hoppmeyer, Calvin C MVN-Contractor | RE: Comments on preamble |
| HLP-161-000003354 | HLP-161-000003354 | Deliberative Process | 12/13/2006 | Email | Roth, Stephan C MVK | Ashley, John A MVN<br>Nicholas, Cindy A MVN<br>Arnold, Missy K MVK<br>Hoppmeyer, Calvin C MVN-Contractor | Re: Revised Pre-Solicitation Notice (UNCLASSIFIED) |
| HLP-161-000003355 | HLP-161-000003355 | Deliberative Process | 12/13/2006 | Email | Ashley, John A MVN | Roth, Stephan C MVK<br>Nicholas, Cindy A MVN<br>Arnold, Missy K MVK<br>Hoppmeyer, Calvin C MVN-Contractor | RE: Revised Pre-Solicitation Notice (UNCLASSIFIED) |
| HLP-161-000003396 | HLP-161-000003396 | Deliberative Process | 1/16/2007 | Email | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor | Fw: Evaluation Factor Workshop |
| HLP-161-000003776 | HLP-161-000003776 | Attorney-Client; Attorney Work Product | 3/20/2007 | Email | Glorioso, Daryl G MVN | Just, Gloria N MVN-Contractor<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | RE: London Ave Load Test (UNCLASSIFIED) |
| HLP-161-000003777 | HLP-161-000003777 | Attorney-Client; Attorney Work Product | 3/20/2007 | Email | Ashley, John A MVN | Glorioso, Daryl G MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Just, Gloria N MVN-Contractor | RE: London Ave Load Test (UNCLASSIFIED) |
| HLP-161-000003778 | HLP-161-000003778 | Attorney-Client; Attorney Work Product | 3/20/2007 | Email | Just, Gloria N MVN-Contractor | Ashley, John A MVN<br>Glorioso, Daryl G MVN<br>Hoppmeyer, Calvin C MVN-Contractor | RE: London Ave Load Test (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-161-000003792 | HLP-161-000003792 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Kilroy, Maurya MVN | Glorioso, Daryl G MVN<br>Just, Gloria N MVN-Contractor<br>Cruppi, Janet R MVN<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kopec, Joseph G MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | Re: Site 1, London Avenue Load Test |
| HLP-161-000003793 | HLP-161-000003793 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Just, Gloria N MVN-Contractor | Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kopec, Joseph G MVN<br>Kinsey, Mary V MVN | RE: Site 1, London Avenue Load Test |
| HLP-161-000003795 | HLP-161-000003795 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Glorioso, Daryl G MVN | Just, Gloria N MVN-Contractor<br>Cruppi, Janet R MVN<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kopec, Joseph G MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | Re: Site 1, London Avenue Load Test |
| HLP-161-000003796 | HLP-161-000003796 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Just, Gloria N MVN-Contractor | Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kopec, Joseph G MVN<br>Kinsey, Mary V MVN | RE: Site 1, London Avenue Load Test |
| HLP-161-000003798 | HLP-161-000003798 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Ashley, John A MVN | Grewal, Moninder S MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Stricklin, Eric T NWO | FW: Review of state statute  R.S. 38:301, as updated and need for written information on piezometers and the load test |
| HLP-161-000003812 | HLP-161-000003812 | Attorney-Client; Attorney Work Product | 3/19/2007 | Email | Glorioso, Daryl G MVN | Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor | London Ave Load Test (UNCLASSIFIED) |
| HLP-161-000003813 | HLP-161-000003813 | Attorney-Client; Attorney Work Product | 3/20/2007 | Email | Glorioso, Daryl G MVN | Just, Gloria N MVN-Contractor<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor | RE: London Ave Load Test (UNCLASSIFIED) |
| HLP-161-000003814 | HLP-161-000003814 | Attorney-Client; Attorney Work Product | 3/20/2007 | Email | Ashley, John A MVN | Glorioso, Daryl G MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Conroy, Patrick J MVS<br>Just, Gloria N MVN-Contractor | RE: London Ave Load Test (UNCLASSIFIED) |
| HLP-161-000003815 | HLP-161-000003815 | Attorney-Client; Attorney Work Product | 3/20/2007 | Email | Just, Gloria N MVN-Contractor | Glorioso, Daryl G MVN<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN | RE: London Ave Load Test (UNCLASSIFIED) |
| HLP-161-000003816 | HLP-161-000003816 | Attorney-Client; Attorney Work Product | 3/20/2007 | Email | Glorioso, Daryl G MVN | Just, Gloria N MVN-Contractor<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN | RE: London Ave Load Test (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-161-000003817 | HLP-161-000003817 | Attorney-Client; Attorney Work Product | 3/20/2007 | Email | Just, Gloria N MVN-Contractor | Glorioso, Daryl G MVN<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN | RE: London Ave Load Test (UNCLASSIFIED) |
| HLP-161-000003821 | HLP-161-000003821 | Attorney-Client; Attorney Work Product | 3/21/2007 | Email | Ashley, John A MVN | Glorioso, Daryl G MVN<br>Kendrick, Richmond R MVN<br>Stallings, James M MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | Legal Opinion - London Ave Load Test |
| HLP-161-000003860 | HLP-161-000003860 | Deliberative Process | 4/16/2007 | Email | Ashley, John A MVN | Stricklin, Eric T NWO<br>Hoppmeyer, Calvin C MVN-Contractor<br>Grewal, Moninder S MVN<br>Conroy, Patrick J MVS | FW: London Load Test -  Protocol Synchronization Decision Matrix |
| HLP-161-000004292 | HLP-161-000004292 | Attorney-Client; Attorney Work Product | 4/3/2007 | Email | Kendrick, Richmond R MVN | Hoppmeyer, Calvin C MVN-Contractor<br>Ashley, John A MVN | FW: 17 St. Canal TPs (UNCLASSIFIED) |
| HLP-161-000004298 | HLP-161-000004298 | Attorney-Client; Attorney Work Product | 4/3/2007 | Email | Hoppmeyer, Calvin C MVN-Contractor | Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor<br>Ashley, John A MVN<br>Stricklin, Eric T NWO | RE: 17 St. Canal TPs (UNCLASSIFIED) |
| HLP-161-000004423 | HLP-161-000004423 | Attorney-Client; Attorney Work Product | 7/4/2007 | Email | Bivona, John C MVN | Pinner, Richard B MVN<br>Ashley, John A MVN<br>Baumy, Walter O MVN<br>Kendrick, Richmond R MVN<br>Britsch, Louis D MVN<br>Vojkovich, Frank J MVN<br>Perry, Brett T MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Frederick, Denise D MVN | RE: p.s. Re: report on French Quarter flood risk |
| HLP-161-000004424 | HLP-161-000004424 | Attorney-Client; Attorney Work Product | 7/5/2007 | Email | Ruppert, Timothy M MVN | Bivona, John C MVN<br>Pinner, Richard B MVN<br>Ashley, John A MVN<br>Baumy, Walter O MVN<br>Kendrick, Richmond R MVN<br>Britsch, Louis D MVN<br>Vojkovich, Frank J MVN<br>Perry, Brett T MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Frederick, Denise D MVN | RE: p.s. Re: report on French Quarter flood risk |
| HLP-161-000004425 | HLP-161-000004425 | Attorney-Client; Attorney Work Product | 7/6/2007 | Email | Baumy, Walter O MVN | Bivona, John C MVN<br>Pinner, Richard B MVN<br>Kendrick, Richmond R MVN<br>Britsch, Louis D MVN<br>Vojkovich, Frank J MVN<br>Perry, Brett T MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN | RE: p.s. Re: report on French Quarter flood risk |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-161-000004426 | HLP-161-000004426 | Attorney-Client; Attorney Work Product | 7/6/2007 | Email | Ashley, John A MVN | Baumy, Walter O MVN<br>Bivona, John C MVN<br>Pinner, Richard B MVN<br>Grieshaber, John B MVN<br>Hoppmeyer, Calvin C MVN-Contractor | FW: p.s. Re: report on French Quarter flood risk |
| HLP-161-000004427 | HLP-161-000004427 | Attorney-Client; Attorney Work Product | 7/6/2007 | Email | Ashley, John A MVN | Baumy, Walter O MVN<br>Bivona, John C MVN<br>Pinner, Richard B MVN<br>Grieshaber, John B MVN<br>Kendrick, Richmond R MVN<br>Britsch, Louis D MVN<br>Vojkovich, Frank J MVN<br>Perry, Brett T MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Ruppert, Timothy M MVN | RE: p.s. Re: report on French Quarter flood risk |
| HLP-161-000004429 | HLP-161-000004429 | Attorney-Client; Attorney Work Product | 7/12/2007 | Email | Grieshaber, John B MVN | Kinsey, Mary V MVN<br>Ashley, John A MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Kendrick, Richmond R MVN<br>Dyer, David R MVN<br>Frederick, Denise D MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Frederick, Denise D MVN<br>Ruppert, Timothy M MVN | RE: p.s. Re: report on French Quarter flood risk |
| HLP-161-000004430 | HLP-161-000004430 | Attorney-Client; Attorney Work Product | 7/12/2007 | Email | Kinsey, Mary V MVN | Ashley, John A MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Grieshaber, John B MVN<br>Kendrick, Richmond R MVN<br>Dyer, David R MVN<br>Frederick, Denise D MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Frederick, Denise D MVN | RE: p.s. Re: report on French Quarter flood risk |
| HLP-161-000004431 | HLP-161-000004431 | Attorney-Client; Attorney Work Product | 7/10/2007 | Email | Kinsey, Mary V MVN | Ashley, John A MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Grieshaber, John B MVN<br>Kendrick, Richmond R MVN<br>Dyer, David R MVN<br>Frederick, Denise D MVN<br>Hoppmeyer, Calvin C MVN-Contractor | RE: p.s. Re: report on French Quarter flood risk |
| HLP-161-000004432 | HLP-161-000004432 | Attorney-Client; Attorney Work Product | 7/10/2007 | Email | Ashley, John A MVN | Kinsey, Mary V MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Grieshaber, John B MVN<br>Kendrick, Richmond R MVN<br>Dyer, David R MVN<br>Frederick, Denise D MVN<br>Hoppmeyer, Calvin C MVN-Contractor | FW: p.s. Re: report on French Quarter flood risk |
| HLP-161-000004772 | HLP-161-000004772 | Attorney-Client; Attorney Work Product | 7/16/2007 | Email | Ashley, John A MVN | Glorioso, Daryl G MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | Re: Read Ahead for Partnering Session |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-161-000004845 | HLP-161-000004845 | Deliberative Process | 11/22/2006 | Email | Ashley, John A MVN | Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Floro, Paul MVN- Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Kinsey, Mary V MVN<br>Walker, Lee Z MVN-Contractor<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Lambert, Dawn M MVN<br>Galdamez, Ricardo A SPN<br>Wallace, Frederick W MVN<br>Rosamano, Marco A MVN<br>Kendrick, Richmond R MVN<br>Hartzog, Larry M MVN | RE: Mariner's Cove Inquiry |
| HLP-161-000004934 | HLP-161-000004934 | Attorney-Client; Attorney Work Product | 11/4/2006 | Email | Ashley, John A MVN | Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Hoppmeyer, Calvin C MVN-Contractor | RE: VTC Fact Sheets |
| HLP-161-000004942 | HLP-161-000004942 | Attorney-Client; Attorney Work Product | 11/13/2006 | Email | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor | Fw: 4th supplemental  fact sheets - review meeting & follow-up from Friday |
| HLP-161-000004943 | HLP-161-000004943 | Deliberative Process | 11/13/2006 | Email | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor | Fw: 4th supplemental  fact sheets - review meeting & follow-up from Friday |
| HLP-161-000004976 | HLP-161-000004976 | Attorney-Client; Attorney Work Product | 12/14/2006 | Email | Ashley, John A MVN | Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Ebersohl, Stanley F MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Herr, Brett H MVN<br>Perry, Brett T MVN-Contractor<br>Kendrick, Richmond R MVN | FW: FCCE Funding and the Process Required (UNCLASSIFIED) |
| HLP-161-000005018 | HLP-161-000005018 | Attorney-Client; Attorney Work Product | 1/31/2007 | Email | Hoppmeyer, Calvin C MVN-Contractor | Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Ashley, John A MVN | RE: 4th Supp VTC Fact Sheets and PDD Frameworks (UNCLASSIFIED) |
| HLP-161-000005034 | HLP-161-000005034 | Attorney-Client; Attorney Work Product | 1/31/2007 | Email | Glorioso, Daryl G MVN | Hoppmeyer, Calvin C MVN-Contractor<br>Herr, Brett H MVN<br>Ashley, John A MVN | RE: 4th Supp VTC Fact Sheets and PDD Frameworks (UNCLASSIFIED) |
| HLP-161-000005059 | HLP-161-000005059 | Deliberative Process | 4/6/2007 | Email | Elmer, Ronald R MVN | Chewning, Brian MVD<br>Drolet, John D COL LRC<br>Sully, Thomas B MVN<br>Herr, Brett H MVN<br>Meador, John A MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Kendrick, Richmond R MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor<br>Wagner, Kevin G MVN<br>Gilmore, Christopher E MVN<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Perry, Brett T MVN-Contractor | RE: 4th Supp VTC Fact Sheets Qs |
| HLP-161-000005092 | HLP-161-000005092 | Deliberative Process | 4/12/2007 | Email | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor | FW: D-B Contracting for IHNC Gates |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-161-000005111 | HLP-161-000005111 | Attorney-Client; Attorney Work Product | 4/22/2007 | Email | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | RE: Due-Outs - VTC Fact Sheet Telcon |
| HLP-161-000005116 | HLP-161-000005116 | Attorney-Client; Attorney Work Product | 4/23/2007 | Email | Ashley, John A MVN | Glorioso, Daryl G MVN<br>Perry, Brett T MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor | RE: Due-Outs - VTC Fact Sheet Telcon |
| HLP-161-000005118 | HLP-161-000005118 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | FW: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| HLP-161-000005119 | HLP-161-000005119 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Ashley, John A MVN | Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor | FW: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| HLP-161-000005142 | HLP-161-000005142 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Hoppmeyer, Calvin C MVN-Contractor | Kendrick, Richmond R MVN<br>Ashley, John A MVN | Re: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| HLP-161-000005147 | HLP-161-000005147 | Attorney-Client; Attorney Work Product | 5/9/2007 | Email | Elmer, Ronald R MVN | Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor | FW: IHNC Timeline (revised) |
| HLP-161-000005167 | HLP-161-000005167 | Deliberative Process | 6/11/2007 | Email | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor | FW: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |
| HLP-161-000005168 | HLP-161-000005168 | Deliberative Process | 6/11/2007 | Email | Elmer, Ronald R MVN | Kendrick, Richmond R MVN<br>Ashley, John A MVN<br>Bradley, Daniel F MVN<br>Martin, August W MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>StGermain, James J MVN<br>Chapman, Jeremy J CPT MVN<br>Perry, Brett T MVN-Contractor<br>Wagner, Kevin G MVN<br>Maloz, Wilson L MVN<br>Gilmore, Christophor E MVN | RE: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-161-000005170 | HLP-161-000005170 | Deliberative Process | 6/14/2007 | Email | Perry, Brett T MVN-Contractor | Kendrick, Richmond R MVN<br>Martin, August W MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor<br>StGermain, James J MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christopher E MVN<br>Maloz, Wilson L MVN<br>Cali, Stephen MVN-Contractor<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN | FW: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |
| HLP-161-000005208 | HLP-161-000005208 | Deliberative Process | 1/4/2007 | Email | Ashley, John A MVN | Galdamez, Ricardo A SPN<br>Hoppmeyer, Calvin C MVN-Contractor | FW: Draft PDD framework (UNCLASSIFIED) |
| HLP-161-000005697 | HLP-161-000005697 | Deliberative Process | 6/15/2007 | Email | Waller, James W. | Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Glorioso, Daryl G MVN<br>Reynolds, Fred D.<br>Billings, Gregory  LRB<br>Babak (Bobby) Naghavi<br>Perry, Brett T MVN-Contractor<br>Boehler, Michael K. (Mike)<br>Schieber, Leon A. | RE: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |
| HLP-161-000005698 | HLP-161-000005698 | Deliberative Process | 6/15/2007 | Email | Reynolds, Fred D. | Waller, James W.<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Glorioso, Daryl G MVN<br>Babak (Bobby) Naghavi<br>Perry, Brett T MVN-Contractor<br>Boehler, Michael K. (Mike)<br>Schieber, Leon A.<br>Walker, Lee Z MVN-Contractor<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN | RE: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |
| HLP-161-000005709 | HLP-161-000005709 | Deliberative Process | 6/26/2007 | Email | Ashley, John A MVN | 'ReynoldsFD@bv.com'<br>Waller, James W.<br>bnaghavi@ecmconsultants.com<br>'Henry Barousse'<br>Valladares, Miguel R. (Mike)<br>Hoppmeyer, Calvin C MVN-Contractor | FW: Draft Outline/Strawman - 5th Supp  3 month - Congressional Report (SEC. 4303) |
| HLP-161-000005790 | HLP-161-000005790 | Attorney-Client; Attorney Work Product | 7/30/2007 | Email | Walker, Lee Z MVN-Contractor | Hoppmeyer, Calvin C MVN-Contractor<br>Ashley, John A MVN<br>Northey, Robert D MVN | FW: Environmental Section |
| HLP-161-000005839 | HLP-161-000005839 | Deliberative Process | 8/7/2007 | Email | Hoppmeyer, Calvin C MVN-Contractor | Glorioso, Daryl G MVN<br>Ashley, John A MVN | FW: Permanent Protection System for Outfall Canals - Report To Congress |
| HLP-161-000005858 | HLP-161-000005858 | Deliberative Process | 8/8/2007 | Email | Walker, Lee Z MVN-Contractor | Owen, Gib A MVN<br>Wilkinson, Laura L MVN<br>Ashley, John A MVN<br>Glorioso, Daryl G MVN<br>Hoppmeyer, Calvin C MVN-Contractor | Re: Outfall Canal Report to Congress - PM-R comments |
| HLP-161-000005919 | HLP-161-000005919 | Attorney-Client; Attorney Work Product | 8/15/2007 | Email | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor | FW: Report to Congress (Pumps) - Ver 9.4 |
| HLP-161-000005920 | HLP-161-000005920 | Attorney-Client; Attorney Work Product | 8/15/2007 | Email | Ashley, John A MVN | Hurst, Dana R COL LRH<br>Hoppmeyer, Calvin C MVN-Contractor | Fw: Report to Congress (Pumps) - Ver 9.4 |
| HLP-161-000005921 | HLP-161-000005921 | Attorney-Client; Attorney Work Product | 8/15/2007 | Email | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor | FW: Report to Congress (Pumps) - Ver 9.4 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-161-000005922 | HLP-161-000005922 | Attorney-Client; Attorney Work Product | 8/15/2007 | Email | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor | FW: Report to Congress (Pumps) - Ver 9.4 |
| HLP-161-000005923 | HLP-161-000005923 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Ashley, John A MVN | Caimi, Cori A MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor | RE: Report to Congress (Pumps) - Ver 9.4 |
| HLP-161-000005924 | HLP-161-000005924 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Ashley, John A MVN | Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Banks, Larry E MVD<br>Hoppmeyer, Calvin C MVN-Contractor | Fw: Report to Congress (Pumps) - Ver 9.4 |
| HLP-161-000005925 | HLP-161-000005925 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Glorioso, Daryl G MVN | FW: Report to Congress (Pumps) - Ver 9.4 |
| HLP-161-000005926 | HLP-161-000005926 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor | FW: Report to Congress (Pumps) - Ver 9.4 |
| HLP-161-000005927 | HLP-161-000005927 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Ashley, John A MVN | Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor | Fw: Report to Congress (Pumps) - Ver 9.4 |
| HLP-161-000005958 | HLP-161-000005958 | Attorney-Client; Attorney Work Product | 9/5/2007 | Email | Sloan, G Rogers MVD | Montvai, Zoltan L HQ02<br>Chewning, Brian MVD<br>Ruff, Greg MVD<br>Vossen, Jean MVN<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Glorioso, Daryl G MVN<br>Johnston, Gary E COL MVN<br>Nee, Susan G HQ02 | RE: Comments RE: Report to Congress (Pumps) - Comprehensive System Analysis Authority |
| HLP-161-000005959 | HLP-161-000005959 | Attorney-Client; Attorney Work Product | 9/5/2007 | Email | Montvai, Zoltan L HQ02 | Sloan, G Rogers MVD<br>Chewning, Brian MVD<br>Ruff, Greg MVD<br>Vossen, Jean MVN<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Glorioso, Daryl G MVN<br>Johnston, Gary E COL MVN<br>Nee, Susan G HQ02 | RE: Comments RE: Report to Congress (Pumps) - Comprehensive System Analysis Authority |
| HLP-161-000005961 | HLP-161-000005961 | Attorney-Client; Attorney Work Product | 9/5/2007 | Email | Sloan, G Rogers MVD | Montvai, Zoltan L HQ02<br>Chewning, Brian MVD<br>Ruff, Greg MVD<br>Vossen, Jean MVN<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Glorioso, Daryl G MVN<br>Johnston, Gary E COL MVN<br>Nee, Susan G HQ02 | Comments RE: Report to Congress (Pumps) - Comprehensive System Analysis Authority |
| HLP-161-000005992 | HLP-161-000005992 | Attorney-Client; Attorney Work Product | 9/7/2007 | Email | Glorioso, Daryl G MVN | Ashley, John A MVN<br>Park, Michael F MVN<br>Hoppmeyer, Calvin C MVN-Contractor | RE: Draft MRF  - 7 Sep 07 - Report to Congress (Pumps) - Comprehensive System Analysis Authority |
| HLP-161-000006048 | HLP-161-000006048 | Deliberative Process | 7/4/2007 | Email | Ashley, John A MVN | 'wallerjw@bv.com'<br>Hoppmeyer, Calvin C MVN-Contractor | Re: Draft Outline/Strawman - 5th Supp  3 month - Congressional Report (SEC. 4303) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-161-000006186 | HLP-161-000006186 | Attorney-Client; Attorney Work Product | 10/18/2007 | Email | Glorioso, Daryl G MVN | Ashley, John A MVN<br>Roth, Stephan C MVN<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Spangrude, Gene R MVN<br>Rosamano, Marco A MVN | RE: Perm. Pump Stations  - NEPA Alternatives under Considerations (DRAFT WORKING DOCUMENT) |
| HLP-161-000006187 | HLP-161-000006187 | Attorney-Client; Attorney Work Product | 10/18/2007 | Email | Roth, Stephan C MVN | Glorioso, Daryl G MVN<br>Ashley, John A MVN<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Spangrude, Gene R MVN | RE: Perm. Pump Stations  - NEPA Alternatives under Considerations (DRAFT WORKING DOCUMENT) |
| HLP-161-000006188 | HLP-161-000006188 | Attorney-Client; Attorney Work Product | 10/18/2007 | Email | Kendrick, Richmond R MVN | Roth, Stephan C MVN<br>Glorioso, Daryl G MVN<br>Ashley, John A MVN<br>Perry, Brett T MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Spangrude, Gene R MVN<br>Rosamano, Marco A MVN | Re: Perm. Pump Stations  - NEPA Alternatives under Considerations (DRAFT WORKING DOCUMENT) |
| HLP-161-000006190 | HLP-161-000006190 | Attorney-Client; Attorney Work Product | 10/18/2007 | Email | Rosamano, Marco A MVN | Kendrick, Richmond R MVN<br>Roth, Stephan C MVN<br>Glorioso, Daryl G MVN<br>Ashley, John A MVN<br>Perry, Brett T MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Spangrude, Gene R MVN | RE: Perm. Pump Stations  - NEPA Alternatives under Considerations (DRAFT WORKING DOCUMENT) |
| HLP-161-000006191 | HLP-161-000006191 | Attorney-Client; Attorney Work Product | 10/18/2007 | Email | Roth, Stephan C MVN | Rosamano, Marco A MVN<br>Kendrick, Richmond R MVN<br>Glorioso, Daryl G MVN<br>Ashley, John A MVN<br>Perry, Brett T MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Spangrude, Gene R MVN | RE: Perm. Pump Stations  - NEPA Alternatives under Considerations (DRAFT WORKING DOCUMENT) |
| HLP-161-000006192 | HLP-161-000006192 | Attorney-Client; Attorney Work Product | 10/10/2007 | Email | Ashley, John A MVN | Hoppmeyer, Calvin C MVN-Contractor<br>Spangrude, Gene R MVN | FW: Specialized Skill Request - Hydraulic Modeling - Perm. Perm. Sta. Proj. |
| HLP-161-000007123 | HLP-161-000007123 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Glorioso, Daryl G MVN | Ashley, John A MVN<br>Griffith, Rebecca PM5 MVN<br>Saffran, Michael PM1 MVN<br>Galdamez, Ricardo A SPN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: Second Cut at 4th supplemental waiver/draft guidance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-161-000007291 | HLP-161-000007291 | Attorney-Client; Attorney Work Product | 4/22/2007 | Email | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | RE: Due-Outs - VTC Fact Sheet Telcon |
| HLP-161-000007378 | HLP-161-000007378 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Glorioso, Daryl G MVN | Ashley, John A MVN<br>Griffith, Rebecca PM5 MVN<br>Saffran, Michael PM1 MVN<br>Galdamez, Ricardo A SPN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: Second Cut at 4th supplemental waiver/draft guidance |
| HLP-161-000008315 | HLP-161-000008315 | Deliberative Process | 4/7/2007 | Email | Chewning, Brian MVD | Meador, John A MVN<br>Elmer, Ronald R MVN<br>Drolet, John D COL LRC<br>Sully, Thomas B MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Kendrick, Richmond R MVN | RE: 4th Supp VTC Fact Sheets Qs |
| HLP-161-000008595 | HLP-161-000008595 | Deliberative Process | 4/4/2007 | Email | Chewning, Brian MVD | Drolet, John D COL LRC<br>Sully, Thomas B MVN<br>Herr, Brett H MVN<br>Meador, John A MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD | FW: 4th Supp VTC Fact Sheets Qs |
| HLP-161-000008916 | HLP-161-000008916 | Deliberative Process | 11/21/2006 | Email | Glorioso, Daryl G MVN | Ashley, John A MVN<br>Floro, Paul MVN- Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Kinsey, Mary V MVN<br>Walker, Lee Z MVN-Contractor<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Galdamez, Ricardo A SPN | RE: Mariner's Cove Inquiry |
| HLP-165-000000158 | HLP-165-000000158 | Attorney-Client; Attorney Work Product | 10/18/2007 | Email | Roth, Stephan C MVN | Rosamano, Marco A MVN<br>Kendrick, Richmond R MVN<br>Glorioso, Daryl G MVN<br>Ashley, John A MVN<br>Perry, Brett T MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Spangrude, Gene R MVN | RE: Perm. Pump Stations  - NEPA Alternatives under Considerations (DRAFT WORKING DOCUMENT) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000000159 | HLP-165-000000159 | Attorney-Client; Attorney Work Product | 10/18/2007 | Email | Rosamano, Marco A MVN | Kendrick, Richmond R MVN<br>Roth, Stephan C MVN<br>Glorioso, Daryl G MVN<br>Ashley, John A MVN<br>Perry, Brett T MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Spangrude, Gene R MVN | RE: Perm. Pump Stations  - NEPA Alternatives under Considerations (DRAFT WORKING DOCUMENT) |
| HLP-165-000000160 | HLP-165-000000160 | Attorney-Client; Attorney Work Product | 10/18/2007 | Email | Roth, Stephan C MVN | Glorioso, Daryl G MVN<br>Ashley, John A MVN<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Spangrude, Gene R MVN<br>Rosamano, Marco A MVN | RE: Perm. Pump Stations  - NEPA Alternatives under Considerations (DRAFT WORKING DOCUMENT) |
| HLP-165-000000161 | HLP-165-000000161 | Attorney-Client; Attorney Work Product | 10/18/2007 | Email | Glorioso, Daryl G MVN | Ashley, John A MVN<br>Roth, Stephan C MVN<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Spangrude, Gene R MVN<br>Rosamano, Marco A MVN | RE: Perm. Pump Stations  - NEPA Alternatives under Considerations (DRAFT WORKING DOCUMENT) |
| HLP-165-000001673 | HLP-165-000001673 | Attorney-Client; Attorney Work Product | 8/6/2007 | Email | Durham-Aguilera, Karen L  MVN | Barnett, Larry J MVD<br>Rogers, Michael B MVD<br>Bedey, Jeffrey A COL MVN<br>Wagner, Kevin G MVN<br>Wilbanks, Rayford E MVD<br>Meador, John A MVN<br>Bedey, Jeffrey A COL MVN<br>Lee, Alvin B COL MVN<br>Sloan, G Rogers MVD<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Kendrick, Richmond R MVN<br>Durham-Aguilera, Karen L  MVN | RE: Meeting with NASA officials, 15 Aug:  Michoud Facility and LPV Levee |
| HLP-165-000001689 | HLP-165-000001689 | Deliberative Process | 10/10/2006 | Email | Ashley, John A MVN | 'kbrown@bcgnola.com'<br>Nicholas, Cindy A MVN<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Hoppmeyer, Calvin C MVN-Contractor | Signing of Procurement Integrity Form |
| HLP-165-000001885 | HLP-165-000001885 | Deliberative Process | 6/1/2007 | Email | Perry, Brett T MVN-Contractor | Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL MVN<br>Bolinger, Daniel L MVN-Contractor | FW: Approved 4th Supp Fact Sheets -  Storm Proofing and 100Year Hurricane Protection |
| HLP-165-000002077 | HLP-165-000002077 | Attorney-Client; Attorney Work Product | 7/6/2006 | Email | Kendrick, Richmond R MVN | StGermain, James J MVN | FW: 17th Street Canal Interim Closure Structure - Pump Engine Platform on Closure Structure |
| HLP-165-000002078 | HLP-165-000002078 | Attorney-Client; Attorney Work Product | 7/6/2006 | Email | Kendrick, Richmond R MVN | Bedey, Jeffrey A COL NWO | FW: 17th Street Canal Interim Closure Structure - Pump Engine Platform on Closure Structure |
| HLP-165-000002090 | HLP-165-000002090 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Kendrick, Richmond R MVN | Bedey, Jeffrey A COL NWO<br>Chifici, Gasper A MVN-Contractor | RE: Hostile Landowner |
| HLP-165-000002159 | HLP-165-000002159 | Attorney-Client; Attorney Work Product | 8/8/2006 | Email | Kendrick, Richmond R MVN | Wagner, Kevin G MVN<br>Maloz, Wilson L MVN<br>Chifici, Gasper A MVN-Contractor<br>Hendrix, Joe A MVK | FW: Non-Federal Levees |
| HLP-165-000002181 | HLP-165-000002181 | Deliberative Process | 8/10/2006 | Email | Kendrick, Richmond R MVN | Hendrix, Joe A MVK | FW: Request for Waivers on the 3rd Supplemental |
| HLP-165-000002219 | HLP-165-000002219 | Attorney-Client; Attorney Work Product | 8/21/2006 | Email | Kendrick, Richmond R MVN | Chifici, Gasper A MVN-Contractor | Fw: 17th Street Canal T-Wall Repair Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000002245 | HLP-165-000002245 | Attorney-Client; Attorney Work Product | 9/21/2006 | Email | Kendrick, Richmond R MVN | Frederick, Denise D MVN<br>Ashley, John A MVN<br>Wallace, Fred D LRH<br>Glorioso, Daryl G MVN<br>Skinner, Harry L MVN-Contractor | RE: Executive Summary - Conceptual Design Report - Permanent Pump Stations |
| HLP-165-000002247 | HLP-165-000002247 | Attorney-Client; Attorney Work Product | 9/18/2006 | Email | Kendrick, Richmond R MVN | Demma, Marcia A MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Meador, John A<br>Marshall, Jim L MVN-Contractor<br>Bordelon, Henry J MVN-Contractor<br>Breerwood, Gregory E MVN<br>Elmer, Ronald R MVN<br>Frederick, Denise D MVN<br>Dickson, Edwin M MVN<br>Wittkamp, Carol MVN | RE: Legislative Drafting Service - IHNC and Morganza |
| HLP-165-000002248 | HLP-165-000002248 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Kendrick, Richmond R MVN | Bedey, Jeffrey A COL NWO | FW: Orleans Outfall Canal Interim Pumps |
| HLP-165-000002295 | HLP-165-000002295 | Attorney-Client; Attorney Work Product | 11/8/2006 | Email | Kendrick, Richmond R MVN | Sloan, G Rogers MVD<br>Kinsey, Mary V MVN<br>Meador, John A<br>Bastian, David F MVN<br>Carroll, Lora M CPT SWT<br>Ruff, Greg MVD<br>Montvai, Zoltan L HQ02<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD<br>Sully, Thomas B MVP<br>Hitchings, Daniel H MVD<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Bart, Michael J MVP<br>Foley, Cynthia AO2 MVN<br>Minahan, John R COL SWD<br>Smith, Jerry L MVD<br>Nee, Susan G HQ02<br>Bindner, Roseann R HQ02<br>Fagot, Elizabeth L HQ02<br>Jennings, Rupert J HQ02<br>Stockdale, Earl H HQ02<br>Pike, Lloyd D HQ02<br>Barnett, Larry J MVD | Re: (Privileged Communicaiton) 4th supplemental  fact sheets & ASA intent |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000002300 | HLP-165-000002300 | Attorney-Client; Attorney Work Product | 11/8/2006 | Email | Kendrick, Richmond R MVN | Kinsey, Mary V MVN<br>Meador, John A<br>Bastian, David F MVN<br>Carroll, Lora M CPT SWT<br>Ruff, Greg MVD<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD<br>Sully, Thomas B MVP<br>Hitchings, Daniel H MVD<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Bart, Michael J MVP<br>Foley, Cynthia AO2 MVN<br>Minahan, John R COL SWD<br>Smith, Jerry L MVD<br>Sloan, G Rogers MVD | Re: 4th supplemental  fact sheets & NLT date |
| HLP-165-000002307 | HLP-165-000002307 | Deliberative Process | 11/10/2006 | Email | Kendrick, Richmond R MVN | StGermain, James J MVN<br>Perry, Brett T MVN-Contractor | FW: 4th supplemental  fact sheets - review meeting & follow-up from Friday |
| HLP-165-000002371 | HLP-165-000002371 | Deliberative Process | 1/4/2007 | Email | Kendrick, Richmond R MVN | Perry, Brett T MVN-Contractor | FW:  Draft PDD framework (UNCLASSIFIED) |
| HLP-165-000002413 | HLP-165-000002413 | Attorney-Client; Attorney Work Product | 1/31/2007 | Email | Kendrick, Richmond R MVN | Kilroy, Maurya MVN | Re: Effect of Stockpile on Ability to Pass Flood thru Bonnet Carre (UNCLASSIFIED) |
| HLP-165-000002464 | HLP-165-000002464 | Attorney-Client; Attorney Work Product | 3/4/2007 | Email | Kendrick, Richmond R MVN | Bradley, Daniel F MVN<br>Zillmer, Victor B LTC MVN | Fw: Meeting - 6 Mar 07 (UNCLASSIFIED) |
| HLP-165-000002511 | HLP-165-000002511 | Attorney-Client; Attorney Work Product | 4/4/2007 | Email | Kendrick, Richmond R MVN | Nazarko, Nicholas MAJ MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN | RE: Questions for the record from Senate EPW hearing (UNCLASSIFIED) S: 6 APR 07 |
| HLP-165-000002517 | HLP-165-000002517 | Attorney-Client; Attorney Work Product | 4/3/2007 | Email | Kendrick, Richmond R MVN | Hoppmeyer, Calvin C MVN-Contractor<br>Ashley, John A MVN | FW: 17 St. Canal TPs (UNCLASSIFIED) |
| HLP-165-000002531 | HLP-165-000002531 | Deliberative Process | 4/12/2007 | Email | Kendrick, Richmond R MVN | Wilbanks, Rayford E MVD<br>Ashley, John A MVN<br>Bergerson, Inez R SAM<br>Ruff, Greg MVD<br>Chewning, Brian MVD | RE: D-B Contracting for IHNC Gates |
| HLP-165-000002571 | HLP-165-000002571 | Deliberative Process | 4/26/2007 | Email | Kendrick, Richmond R MVN | Meador, John A MVN<br>Bedey, Jeffrey A COL MVN<br>Bradley, Daniel F MVN<br>Grieshaber, John B MVN<br>Baumy, Walter O MVN | Re: Draft Response to SEN Vitter Letter on Temporary Pumps (UNCLASSIFIED) |
| HLP-165-000002601 | HLP-165-000002601 | Attorney-Client; Attorney Work Product | 5/8/2007 | Email | Kendrick, Richmond R MVN | Bedey, Jeffrey A COL MVN<br>Rogers, Michael B MVD | FW: (Privileged Communication) Suggested Solutions to Move Forward with IHNC Design-Build solicitation |
| HLP-165-000002603 | HLP-165-000002603 | Attorney-Client; Attorney Work Product | 5/17/2007 | Email | Kendrick, Richmond R MVN | Kinsey, Mary V MVN<br>Gaines, Avis H MVN-Contractor | RE: Declaration of Immobilization Final |
| HLP-165-000002622 | HLP-165-000002622 | Attorney-Client; Attorney Work Product | 5/9/2007 | Email | Kendrick, Richmond R MVN | Wilbanks, Rayford E MVD<br>Rogers, Michael B MVD | Re: (Privileged Communication) Suggested Solutions to Move Forward with IHNC Design-Build solicitation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000002664 | HLP-165-000002664 | Deliberative Process | 6/28/2007 | Email | Kendrick, Richmond R MVN | Durham-Aguilera, Karen L  MVN<br>Meador, John A MVN<br>Bergeron, Inez R SAM<br>Nester, Marlene I SAM<br>Bedey, Jeffrey A COL MVN<br>Perry, Brett T MVN-Contractor<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Harden, Michael MVD<br>Williams, George W MVK<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Towns, Cleveland C MVN-Contractor<br>Grieshaber, John B MVN<br>Nazarko, Nicholas MAJ MVN<br>Chapman, Jeremy J CPT MVN | RE: IHNC Working Docs |
| HLP-165-000002681 | HLP-165-000002681 | Attorney-Client; Attorney Work Product | 7/6/2007 | Email | Kendrick, Richmond R MVN | Grieshaber, John B MVN | FW: p.s. Re: report on French Quarter flood risk |
| HLP-165-000002772 | HLP-165-000002772 | Attorney-Client; Attorney Work Product | 8/24/2007 | Email | Kendrick, Richmond R MVN | Chapman, Jeremy J CPT MVN<br>Glorioso, Daryl G MVN<br>Williams, George W MVK<br>Elmer, Ronald R MVN<br>Arnold, Missy K MVK | RE: Indemnification |
| HLP-165-000002842 | HLP-165-000002842 | Attorney-Client; Attorney Work Product | 9/12/2007 | Email | Kendrick, Richmond R MVN | Sloan, G Rogers MVD<br>Chewning, Brian MVD<br>Ruff, Greg MVD<br>Harden, Michael MVD<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Nee, Susan G HQ02<br>Meador, John A MVN<br>Perry, Brett T MVN-Contractor | RE: (Privileged Communication) IHNC Draft PCA |
| HLP-165-000002873 | HLP-165-000002873 | Attorney-Client; Attorney Work Product | 12/6/2006 | Email | StGermain, James J MVN | Bradley, Daniel F MVN<br>Kendrick, Richmond R MVN | FW: Dredged Material from the Outfall Canals (UNCLASSIFIED) |
| HLP-165-000002927 | HLP-165-000002927 | Attorney-Client; Attorney Work Product | 12/17/2006 | Email | Glorioso, Daryl G MVN | StGermain, James J MVN<br>Kinsey, Mary V MVN<br>Kendrick, Richmond R MVN<br>Bradley, Daniel F MVN<br>Glorioso, Daryl G MVN | Re: Supplement to the CA for the Rehabilitation of the Lake Ponchartrain Project Orleans East Bank (UNCLASSIFIED) |
| HLP-165-000002931 | HLP-165-000002931 | Attorney-Client; Attorney Work Product | 12/16/2006 | Email | StGermain, James J MVN | Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kendrick, Richmond R MVN<br>Bradley, Daniel F MVN | FW: Supplement to the CA for the Rehabilitation of the Lake Ponchartrain Project Orleans East Bank (UNCLASSIFIED) |
| HLP-165-000002936 | HLP-165-000002936 | Deliberative Process | 12/18/2006 | Email | StGermain, James J MVN | 'lgruntz@jeffparish.net'<br>Glorioso, Daryl G MVN<br>Kendrick, Richmond R MVN<br>Bradley, Daniel F MVN | Interim Gated Structures and Temporary Pumps Supplemental Agreement (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000002979 | HLP-165-000002979 | Attorney-Client; Attorney Work Product | 12/14/2006 | Email | Ashley, John A MVN | Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Ebersohl, Stanley F MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Herr, Brett H MVN<br>Perry, Brett T MVN-Contractor<br>Kendrick, Richmond R MVN | FW: FCCE Funding and the Process Required (UNCLASSIFIED) |
| HLP-165-000003026 | HLP-165-000003026 | Deliberative Process | 12/12/2006 | Email | StGermain, James J MVN | Hite, Kristen A MVN<br>Kendrick, Richmond R MVN<br>Bradley, Daniel F MVN | Re: |
| HLP-165-000003121 | HLP-165-000003121 | Attorney-Client; Attorney Work Product | 12/24/2006 | Email | Kinsey, Mary V MVN | Gunter, Gregory J LTC HQ02<br>Meador, John A MVN<br>Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN | Fw: Commandeering and Funding  - West Bank (UNCLASSIFIED) |
| HLP-165-000003140 | HLP-165-000003140 | Attorney-Client; Attorney Work Product | 1/3/2007 | Email | Roth, Timothy J MVN | Starkel, Murray P LTC MVN<br>Persica, Randy J MVN<br>Schulz, Alan D MVN<br>Kendrick, Richmond R MVN<br>Kinsey, Mary V MVN<br>Bedey, Jeffrey A COL MVN<br>Frederick, Denise D MVN | RE: 939 Topaz St. (UNCLASSIFIED) |
| HLP-165-000003147 | HLP-165-000003147 | Attorney-Client; Attorney Work Product | 1/3/2007 | Email | Starkel, Murray P LTC MVN | Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Schulz, Alan D MVN<br>Kendrick, Richmond R MVN<br>Kinsey, Mary V MVN<br>Bedey, Jeffrey A COL MVN | RE: 939 Topaz St. (UNCLASSIFIED) |
| HLP-165-000003154 | HLP-165-000003154 | Attorney-Client; Attorney Work Product | 12/26/2006 | Email | Bedey, Jeffrey A COL MVN | Bart, Michael J MVP<br>Kendrick, Richmond R MVN | Fw: (Privileged Communication) Award of Outfall Canal Pumps Contract and Statutory Requirement for Signed Agreement (UNCLASSIFIED) |
| HLP-165-000003204 | HLP-165-000003204 | Deliberative Process | 1/4/2007 | Email | Bastian, David F MVN | Wagner, Kevin G MVN<br>Kendrick, Richmond R MVN<br>Martin, August W MVN<br>Bart, Michael J MVP<br>Herr, Brett H MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>StGermain, James J MVN<br>Cali, Stephen MVN-Contractor<br>Gilmore, Christopher E MVN<br>Maloz, Wilson L MVN<br>Hamilton, Dennis W MVR<br>Quigley, Thomas J MVS<br>Gianelli, Jerrett J MVN-Contractor<br>Hitchings, Daniel H MVD<br>Meador, John A MVN<br>Podany, Thomas J MVN | Draft PDD framework (UNCLASSIFIED) |
| HLP-165-000003384 | HLP-165-000003384 | Attorney-Client; Attorney Work Product | 1/22/2007 | Email | Bolinger, Daniel L MVN-Contractor | Kendrick, Richmond R MVN<br>Gaines, Avis H MVN-Contractor<br>StGermain, James J MVN | FW: St. Bernard Parish Bob Cats (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000003407 | HLP-165-000003407 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Gilmore, Christophor E MVN | Villa, April J MVN<br>Cruppi, Janet R MVN<br>Bedey, Jeffrey A COL MVN<br>Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Kendrick, Richmond R MVN<br>Martin, August W MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Terrell, Bruce A MVN<br>Marceaux, Michelle S MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Grzegorzewski, Michael J NAN02<br>Frederick, Denise D MVN<br>Waguespack, Thomas G MVN | RE: Message from 915044424793 (UNCLASSIFIED) |
| HLP-165-000003408 | HLP-165-000003408 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Gilmore, Christophor E MVN | Villa, April J MVN<br>Marceaux, Michelle S MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Grzegorzewski, Michael J NAN02<br>Cruppi, Janet R MVN<br>Bedey, Jeffrey A COL MVN<br>Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Kendrick, Richmond R MVN<br>Martin, August W MVN | RE: Message from 915044424793 (UNCLASSIFIED) |
| HLP-165-000003449 | HLP-165-000003449 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Wagner, Kevin G MVN | Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Honore, Melissia A MVN<br>Hite, Kristen A MVN<br>Martin, August W MVN<br>Wagner, Chris J MVN<br>Zillmer, Victor B LTC MVN<br>Falati, Jeffrey J MVN<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVK<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL MVN | Re: 17th Street Breach contract (UNCLASSIFIED) |
| HLP-165-000003483 | HLP-165-000003483 | Attorney-Client; Attorney Work Product | 1/29/2007 | Email | Hite, Kristen A MVN | Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Martin, August W MVN | FW: 17th Street Breach contract (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000003493 | HLP-165-000003493 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Wagner, Kevin G MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN-Contractor<br>Hamilton, Dennis W MVR<br>Kearns, Samuel L MVN<br>Kopec, Joseph G MVN<br>Quigley, Thomas J MVS<br>Lee, Gary J MVS<br>Munger, Martin C MVN-Contractor<br>Joseph, Jay L MVN<br>Grzegorzewski, Michael J NAN02<br>Brantley, Christopher G MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN<br>Perry, Brett T MVN-Contractor<br>Kendrick, Richmond R MVN | RE: Effect of Stockpile on Ability to Pass Flood thru Bonnet Carre (UNCLASSIFIED) |
| HLP-165-000003503 | HLP-165-000003503 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Kilroy, Maurya MVN | Wagner, Kevin G MVN<br>Just, Gloria N MVN-Contractor<br>Hamilton, Dennis W MVR<br>Kearns, Samuel L MVN<br>Kopec, Joseph G MVN<br>Quigley, Thomas J MVS<br>Lee, Gary J MVS<br>Munger, Martin C MVN-Contractor<br>Joseph, Jay L MVN<br>Grzegorzewski, Michael J NAN02<br>Brantley, Christopher G MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN<br>Perry, Brett T MVN-Contractor<br>Kendrick, Richmond R MVN<br>Kilroy, Maurya MVN | RE: Effect of Stockpile on Ability to Pass Flood thru Bonnet Carre (UNCLASSIFIED) |
| HLP-165-000003561 | HLP-165-000003561 | Attorney-Client; Attorney Work Product | 1/31/2007 | Email | Kilroy, Maurya MVN | Kendrick, Richmond R MVN<br>Wagner, Kevin G MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Effect of Stockpile on Ability to Pass Flood thru Bonnet Carre (UNCLASSIFIED) |
| HLP-165-000003772 | HLP-165-000003772 | Attorney-Client; Attorney Work Product | 2/23/2007 | Email | Glorioso, Daryl G MVN | Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN<br>Landry, Vic L MVN-Contractor<br>Payne, Deirdre J NAN02<br>Arnold, Missy K MVK<br>Nicholas, Cindy A MVN<br>Strecker, Dennis C MVN-Contractor<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor | RE: IHNC PCA/DB Agreement (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000003773 | HLP-165-000003773 | Attorney-Client; Attorney Work Product | 2/23/2007 | Email | Elmer, Ronald R MVN | Glorioso, Daryl G MVN Chapman, Jeremy J CPT MVN Landry, Vic L MVN-Contractor Payne, Deirdre J NAN02 Arnold, Missy K MVK Nicholas, Cindy A MVN Strecker, Dennis C MVN-Contractor Ashley, John A MVN Hoppmeyer, Calvin C MVN-Contractor Kendrick, Richmond R MVN Perry, Brett T MVN-Contractor | RE: IHNC PCA/DB Agreement (UNCLASSIFIED) |
| HLP-165-000003900 | HLP-165-000003900 | Attorney-Client; Attorney Work Product | 3/3/2007 | Email | Martin, August W MVN | Kendrick, Richmond R MVN Perry, Brett T MVN-Contractor | FW: 100-year waiver paper (UNCLASSIFIED) |
| HLP-165-000003903 | HLP-165-000003903 | Attorney-Client; Attorney Work Product | 3/3/2007 | Email | Wagner, Kevin G MVN | Lambert, Dawn M MVN StGermain, James J MVN Munger, Martin C MVN-Contractor Persica, Randy J MVN Herr, Brett H MVN Cruppi, Janet R MVN Labure, Linda C MVN Kilroy, Maurya MVN Kendrick, Richmond R MVN Bivona, Bruce J MVN Atkins, Christopher L MVM | Re: Meeting - 6 Mar 07 (UNCLASSIFIED) |
| HLP-165-000003904 | HLP-165-000003904 | Attorney-Client; Attorney Work Product | 3/4/2007 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN Wagner, Kevin G MVN StGermain, James J MVN Munger, Martin C MVN-Contractor Persica, Randy J MVN Herr, Brett H MVN Labure, Linda C MVN Kendrick, Richmond R MVN Bivona, Bruce J MVN Atkins, Christopher L MVM Lambert, Dawn M MVN Hays, Mike M MVN Kilroy, Maurya MVN | RE: Meeting - 6 Mar 07 (UNCLASSIFIED) |
| HLP-165-000003931 | HLP-165-000003931 | Attorney-Client; Attorney Work Product | 3/5/2007 | Email | Zillmer, Victor B LTC MVN | Kendrick, Richmond R MVN Bradley, Daniel F MVN | RE: Meeting - 6 Mar 07 (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000003958 | HLP-165-000003958 | Attorney-Client; Attorney Work Product | 3/11/2007 | Email | Frederick, Denise D MVN | Bedey, Jeffrey A COL MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Durham-Aguilera, Karen L NWD<br>Meador, John A MVN<br>Nicholas, Cindy A MVN<br>Rouse, Gayle E MVN<br>Kuz, Annette B SPD<br>Minch, Lawrence N SPL<br>Barnett, Larry J MVD<br>Levins, William P MVS<br>Klingemann, Amy L MVS<br>StGermain, James J MVN<br>Kendrick, Richmond R MVN<br>Brown, Robert MVN-Contractor<br>Grieshaber, John B MVN<br>Wallace, Frederick W MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Meiners, Bill G MVN<br>Sloan, G Rogers MVD<br>Gibbs, Kathy MVN | Good Pump Article - Times Picayune (UNCLASSIFIED) |
| HLP-165-000003963 | HLP-165-000003963 | Attorney-Client; Attorney Work Product | 3/10/2007 | Email | Frederick, Denise D MVN | Chewning, Brian J MVD<br>Sully, Thomas B MVN<br>Durham-Aguilera, Karen L  MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Drolet, John D COL LRC<br>Meador, John A MVN<br>Corrales, Robert C MAJ MVN<br>Starkel, Murray P LTC MVN<br>Barnett, Larry J MVD<br>Kinsey, Mary V MVN | RE: Q&A for BG Crear (UNCLASSIFIED) |
| HLP-165-000003973 | HLP-165-000003973 | Deliberative Process | 3/9/2007 | Email | Chapman, Jeremy J CPT MVN | Kendrick, Richmond R MVN<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Towns, Cleveland C MVN-Contractor<br>Nicholas, Cindy A MVN<br>Payne, Deirdre J NAN02<br>'Bandy, Maurice'<br>'Ronald Dunn'<br>Walker, Lee Z MVN-Contractor<br>Wilkinson, Laura L MVN<br>Glorioso, Daryl G MVN | IHNC New Plan Proposal (UNCLASSIFIED) |
| HLP-165-000004022 | HLP-165-000004022 | Attorney-Client; Attorney Work Product | 3/15/2007 | Email | Nicholas, Cindy A MVN | Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN<br>Kendrick, Richmond R MVN<br>Golden, Kay MVK Contractor | FW: MG Riley - Interest in Indemnification Issue (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000004024 | HLP-165-000004024 | Attorney-Client; Attorney Work Product | 3/11/2007 | Email | Durham-Aguilera, Karen L  MVN | Frederick, Denise D MVN<br>Bedey, Jeffrey A COL MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Durham-Aguilera, Karen L NWD<br>Meador, John A MVN<br>Nicholas, Cindy A MVN<br>Rouse, Gayle E MVN<br>Kuz, Annette B SPD<br>Minch, Lawrence N SPL<br>Barnett, Larry J MVD<br>Levins, William P MVS<br>Klingemann, Amy L MVS<br>StGermain, James J MVN<br>Kendrick, Richmond R MVN<br>Brown, Robert MVN-Contractor<br>Grieshaber, John B MVN<br>Wallace, Frederick W MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Meiners, Bill G MVN<br>Sloan, G Rogers MVD<br>Gibbs, Kathy MVN | RE: Good Pump Article - Times Picayune (UNCLASSIFIED) |
| HLP-165-000004030 | HLP-165-000004030 | Deliberative Process | 3/12/2007 | Email | Strecker, Dennis C MVN-Contractor | Chapman, Jeremy J CPT MVN<br>Kendrick, Richmond R MVN<br>Elmer, Ronald R MVN<br>Towns, Cleveland C MVN-Contractor<br>Nicholas, Cindy A MVN<br>Payne, Deirdre J NAN02<br>'Bandy, Maurice'<br>'Ronald Dunn'<br>Walker, Lee Z MVN-Contractor<br>Wilkinson, Laura L MVN<br>Glorioso, Daryl G MVN | RE: IHNC New Plan Proposal (UNCLASSIFIED) |
| HLP-165-000004080 | HLP-165-000004080 | Attorney-Client; Attorney Work Product | 3/16/2007 | Email | Nicholas, Cindy A MVN | Barnett, Larry J MVD<br>Chapman, Jeremy J CPT MVN<br>Elmer, Ronald R MVN<br>Kendrick, Richmond R MVN | FW: MG Riley - Interest in Indemnification Issue (UNCLASSIFIED) |
| HLP-165-000004127 | HLP-165-000004127 | Attorney-Client; Attorney Work Product | 3/21/2007 | Email | Ashley, John A MVN | Glorioso, Daryl G MVN<br>Kendrick, Richmond R MVN<br>Stallings, James M MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | Legal Opinion -  London Ave Load Test |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000004165 | HLP-165-000004165 | Attorney-Client; Attorney Work Product | 3/25/2007 | Email | Glorioso, Daryl G MVN | Just, Gloria N MVN-Contractor<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor<br>Grieshaber, John B MVN | RE: Review of state statute  R.S. 38:301, as updated and need for written information on piezometers and the load test |
| HLP-165-000004243 | HLP-165-000004243 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Kopec, Joseph G MVN | Just, Gloria N MVN-Contractor<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor<br>Grieshaber, John B MVN | RE: Review of state statute  R.S. 38:301, as updated and need for written information on piezometers and the load test |
| HLP-165-000004247 | HLP-165-000004247 | Attorney-Client; Attorney Work Product | 3/28/2007 | Email | Ronald Dunn | Chapman, Jeremy J CPT MVN<br>Dennis.Kamber@arcadis-us.com<br>Elmer, Ronald R MVN<br>Kendrick, Richmond R MVN<br>Strecker, Dennis C MVN-Contractor<br>mbandy@arcadis-us.com | Re: IHNC Interim Solution Workshop |
| HLP-165-000004333 | HLP-165-000004333 | Attorney-Client; Attorney Work Product | 4/3/2007 | Email | Hoppmeyer, Calvin C MVN-Contractor | Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor<br>Ashley, John A MVN<br>Stricklin, Eric T NWO | RE: 17 St. Canal TPs (UNCLASSIFIED) |
| HLP-165-000004346 | HLP-165-000004346 | Attorney-Client; Attorney Work Product | 4/3/2007 | Email | Baumy, Walter O MVN | Kendrick, Richmond R MVN<br>Gibbs, Kathy MVN<br>Bivona, John C MVN<br>Alvey, Mark S MVS<br>Conroy, Patrick J MVS<br>Baldus, Melvin W JR MVS<br>Starkel, Murray P LTC MVN | FW: 17 St. Canal TPs (UNCLASSIFIED) |
| HLP-165-000004388 | HLP-165-000004388 | Attorney-Client; Attorney Work Product | 4/4/2007 | Email | Bradley, Daniel F MVN | Kendrick, Richmond R MVN<br>StGermain, James J MVN | Re: Questions for the record from Senate EPW hearing (UNCLASSIFIED) S: 6 APR 07 |
| HLP-165-000004434 | HLP-165-000004434 | Deliberative Process | 4/7/2007 | Email | Chewning, Brian MVD | Meador, John A MVN<br>Elmer, Ronald R MVN<br>Drolet, John D COL LRC<br>Sully, Thomas B MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Kendrick, Richmond R MVN | RE: 4th Supp VTC Fact Sheets Qs |
| HLP-165-000004442 | HLP-165-000004442 | Deliberative Process | 4/6/2007 | Email | Meador, John A MVN | Elmer, Ronald R MVN<br>Chewning, Brian MVD<br>Drolet, John D COL LRC<br>Sully, Thomas B MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Kendrick, Richmond R MVN | RE: 4th Supp VTC Fact Sheets Qs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000004443 | HLP-165-000004443 | Deliberative Process | 4/6/2007 | Email | Elmer, Ronald R MVN | Chewning, Brian MVD<br>Drolet, John D COL LRC<br>Sully, Thomas B MVN<br>Herr, Brett H MVN<br>Meador, John A MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Kendrick, Richmond R MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Perry, Brett T MVN-Contractor | RE: 4th Supp VTC Fact Sheets Qs |
| HLP-165-000004594 | HLP-165-000004594 | Deliberative Process | 4/18/2007 | Email | Ashley, John A MVN | Vroman, Noah D ERDC-GSL-MS<br>Sharp, Michael K ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Kendrick, Richmond R MVN<br>Conroy, Patrick J MVS<br>Grieshaber, John B MVN<br>Starkel, Murray P LTC MVN | ITR -London Load Test |
| HLP-165-000004605 | HLP-165-000004605 | Attorney-Client; Attorney Work Product | 4/19/2007 | Email | Glorioso, Daryl G MVN | Ashley, John A MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Bivona, John C MVN | RE: DRAFT PRESENTATION  - SELA FPA E - 19 April 07 |
| HLP-165-000004636 | HLP-165-000004636 | Attorney-Client; Attorney Work Product | 4/24/2007 | Email | Martin, August W MVN | Kendrick, Richmond R MVN | RE: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| HLP-165-000004637 | HLP-165-000004637 | Deliberative Process | 4/24/2007 | Email | Corrales, Robert C MAJ MVN | Kendrick, Richmond R MVN | FW: Draft Response to SEN Vitter Letter on Temporary Pumps |
| HLP-165-000004639 | HLP-165-000004639 | Deliberative Process | 4/24/2007 | Email | Boese, Derek E MVN-Contractor | Corrales, Robert C MAJ MVN<br>Kendrick, Richmond R MVN | Re: Draft Response to SEN Vitter Letter on Temporary Pumps |
| HLP-165-000004641 | HLP-165-000004641 | Deliberative Process | 4/24/2007 | Email | Corrales, Robert C MAJ MVN | Kendrick, Richmond R MVN<br>Boese, Derek E MVN-Contractor | FW: Draft Response to SEN Vitter Letter on Temporary Pumps |
| HLP-165-000004742 | HLP-165-000004742 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Elmer, Ronald R MVN | Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Nester, Marlene I SAM<br>Glorioso, Daryl G MVN<br>Meador, John A MVN<br>Kendrick, Richmond R MVN<br>Ashley, John A MVN<br>Perry, Brett T MVN-Contractor<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor | Re: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| HLP-165-000004753 | HLP-165-000004753 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Bergerson, Inez R SAM | Chewning, Brian MVD<br>Nester, Marlene I SAM<br>Glorioso, Daryl G MVN<br>Meador, John A MVN<br>Kendrick, Richmond R MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Perry, Brett T MVN-Contractor | RE: Waivers - Due-Outs - VTC Fact Sheet Telcon |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000004767 | HLP-165-000004767 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Bergerson, Inez R SAM | Chewning, Brian MVD<br>Glorioso, Daryl G MVN<br>Bergerson, Inez R SAM<br>Meador, John A MVN<br>Kendrick, Richmond R MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN | RE: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| HLP-165-000004783 | HLP-165-000004783 | Deliberative Process | 4/26/2007 | Email | Bradley, Daniel F MVN | Kendrick, Richmond R MVN<br>Meador, John A MVN<br>Bedey, Jeffrey A COL MVN<br>Grieshaber, John B MVN<br>Baumy, Walter O MVN | Re: Draft Response to SEN Vitter Letter on Temporary Pumps (UNCLASSIFIED) |
| HLP-165-000004784 | HLP-165-000004784 | Deliberative Process | 4/26/2007 | Email | Meador, John A MVN | Bedey, Jeffrey A COL MVN<br>Bradley, Daniel F MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Baumy, Walter O MVN | RE: Draft Response to SEN Vitter Letter on Temporary Pumps (UNCLASSIFIED) |
| HLP-165-000004785 | HLP-165-000004785 | Deliberative Process | 4/26/2007 | Email | Bedey, Jeffrey A COL MVN | Bradley, Daniel F MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Baumy, Walter O MVN<br>Meador, John A MVN | Fw: Draft Response to SEN Vitter Letter on Temporary Pumps (UNCLASSIFIED) |
| HLP-165-000004786 | HLP-165-000004786 | Deliberative Process | 4/26/2007 | Email | Baumy, Walter O MVN | Bedey, Jeffrey A COL MVN<br>Bradley, Daniel F MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Meador, John A MVN | Re: Draft Response to SEN Vitter Letter on Temporary Pumps (UNCLASSIFIED) |
| HLP-165-000004788 | HLP-165-000004788 | Deliberative Process | 4/26/2007 | Email | Corrales, Robert C MAJ MVN | Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL MVN<br>Nazarko, Nicholas MAJ MVN | FW: Draft Response to SEN Vitter Letter on Temporary Pumps |
| HLP-165-000004839 | HLP-165-000004839 | Attorney-Client; Attorney Work Product | 4/30/2007 | Email | Perry, Brett T MVN-Contractor | Kendrick, Richmond R MVN | Fw: Due-Outs - VTC Fact Sheet Telcon |
| HLP-165-000004895 | HLP-165-000004895 | Attorney-Client; Attorney Work Product | 5/2/2007 | Email | Frederick, Denise D MVN | DLL-MVN-DET<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN<br>Meador, John A MVN<br>Kendrick, Richmond R MVN<br>Nicholas, Cindy A MVN<br>Wagner, Kevin G MVN<br>Grieshaber, John B MVN<br>Vossen, Jean MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Brown, Robert MVN-Contractor<br>Wallace, Frederick W MVN<br>Meiners, Bill G MVN<br>Schulz, Alan D MVN<br>Villa, April J MVN | CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction |
| HLP-165-000004905 | HLP-165-000004905 | Attorney-Client; Attorney Work Product | 5/2/2007 | Email | Perry, Brett T MVN-Contractor | Kendrick, Richmond R MVN | Fw: Due-Outs - VTC Fact Sheet Telcon |
| HLP-165-000004907 | HLP-165-000004907 | Deliberative Process | 5/2/2007 | Email | Elmer, Ronald R MVN | Kendrick, Richmond R MVN | RE: Definition of Initiation of Project"" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000004930 | HLP-165-000004930 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Nicholas, Cindy A MVN | Frederick, Denise D MVN<br>DLL-MVN-DET<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN<br>Meador, John A MVN<br>Kendrick, Richmond R MVN<br>Wagner, Kevin G MVN<br>Grieshaber, John B MVN<br>Vossen, Jean MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Brown, Robert MVN-Contractor<br>Wallace, Frederick W MVN<br>Meiners, Bill G MVN<br>Schulz, Alan D MVN<br>Villa, April J MVN | RE: CCIR ¿ FBI Investigation of Bea allegations of Corps using and purchasing substandard clay and fill material for levee reconstruction |
| HLP-165-000005006 | HLP-165-000005006 | Attorney-Client; Attorney Work Product | 5/12/2007 | Email | Nicholas, Cindy A MVN | Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Chapman, Jeremy J CPT MVN<br>Bedey, Jeffrey A COL MVN | FW: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| HLP-165-000005038 | HLP-165-000005038 | Attorney-Client; Attorney Work Product | 5/9/2007 | Email | Harden, Michael MVD | Ruff, Greg MVD<br>Kendrick, Richmond R MVN<br>Nicholas, Cindy A MVN<br>Barr, Jim MVN<br>Wilbanks, Rayford E MVD<br>Bedey, Jeffrey A COL MVN<br>Glorioso, Daryl G MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN<br>Chewning, Brian MVD | RE: IHNC Timeline (revised) |
| HLP-165-000005043 | HLP-165-000005043 | Attorney-Client; Attorney Work Product | 5/9/2007 | Email | Ruff, Greg MVD | Harden, Michael MVD<br>Kendrick, Richmond R MVN<br>Nicholas, Cindy A MVN<br>Barr, Jim MVN<br>Wilbanks, Rayford E MVD<br>Bedey, Jeffrey A COL MVN<br>Glorioso, Daryl G MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN<br>Chewning, Brian MVD | RE: IHNC Timeline (revised) |
| HLP-165-000005045 | HLP-165-000005045 | Deliberative Process | 5/9/2007 | Email | Elmer, Ronald R MVN | Chapman, Jeremy J CPT MVN<br>Chewning, Brian MVD<br>Kendrick, Richmond R MVN<br>Nicholas, Cindy A MVN<br>Barr, Jim MVN<br>Ruff, Greg MVD<br>Harden, Michael MVD<br>Wilbanks, Rayford E MVD<br>Bedey, Jeffrey A COL MVN<br>Glorioso, Daryl G MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN | RE: IHNC Timeline (revised) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000005046 | HLP-165-000005046 | Attorney-Client; Attorney Work Product | 5/9/2007 | Email | Bedey, Jeffrey A COL MVN | Kendrick, Richmond R MVN | Fw: IHNC Design-Build Solicitation (UNCLASSIFIED) |
| HLP-165-000005048 | HLP-165-000005048 | Attorney-Client; Attorney Work Product | 5/9/2007 | Email | Chewning, Brian MVD | Kendrick, Richmond R MVN<br>Chapman, Jeremy J CPT MVN<br>Elmer, Ronald R MVN<br>Ruff, Greg MVD | FW:  IHNC Design-Build Solicitation - Note to MG Riley |
| HLP-165-000005065 | HLP-165-000005065 | Attorney-Client; Attorney Work Product | 5/8/2007 | Email | Wilbanks, Rayford E MVD | Rogers, Michael B MVD<br>Kendrick, Richmond R MVN | Fw: (Privileged Communication) Suggested Solutions to Move Forward with IHNC Design-Build solicitation |
| HLP-165-000005067 | HLP-165-000005067 | Attorney-Client; Attorney Work Product | 5/8/2007 | Email | Rogers, Michael B MVD | Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL MVN | Re: (Privileged Communication) Suggested Solutions to Move Forward with IHNC Design-Build solicitation |
| HLP-165-000005071 | HLP-165-000005071 | Attorney-Client; Attorney Work Product | 5/8/2007 | Email | Sloan, G Rogers MVD | Sloan, G Rogers MVD<br>Crear, Robert BG MVD<br>Bleakley, Albert M COL MVD<br>Durham-Aguilera, Karen L  MVN<br>Bedey, Jeffrey A COL MVN<br>Stockdale, Earl H HQ02<br>Barr, Jim MVN<br>Arnold, Missy K MVK<br>Johnson, Richard R MVD<br>Chewning, Brian MVD<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Meador, John A MVN<br>Kendrick, Richmond R MVN<br>Rogers, Michael B MVD<br>Wagenaar, Richard P Col MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Pereira, Amy B HQ02<br>Inkelas, Daniel HQ02<br>Bindner, Roseann R HQ02<br>Nee, Susan G HQ02 | (Privileged Communication) Suggested Solutions to Move Forward with IHNC Design-Build solicitation |
| HLP-165-000005200 | HLP-165-000005200 | Attorney-Client; Attorney Work Product | 5/25/2007 | Email | Glorioso, Daryl G MVN | Wagenaar, Richard P Col MVN<br>Bedey, Jeffrey A COL MVN<br>Watford, Edward R MVN<br>Kendrick, Richmond R MVN<br>Meador, John A MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Billings, Gregory  LRB<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | Congress Passes 5th Supplemental appropriation Bill |
| HLP-165-000005374 | HLP-165-000005374 | Deliberative Process | 6/6/2007 | Email | Glorioso, Daryl G MVN | Wagner, Kevin G MVN<br>'patrick.e.scheuermann@nasa.gov'<br>'ernest.m.graham@nasa.gov'<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Poindexter, Larry MVN<br>Waguespack, Leslie S MVD<br>Martin, August W MVN<br>Kendrick, Richmond R MVN<br>Demma, Marcia A MVN<br>Marshall, Jim L MVN-Contractor | RE: NASA/MAF levee. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000005379 | HLP-165-000005379 | Deliberative Process | 6/6/2007 | Email | Wagner, Kevin G MVN | 'patrick.e.scheuermann@nasa.gov' 'ernest.m.graham@nasa.gov' Bland, Stephen S MVN Glorioso, Daryl G MVN Poindexter, Larry MVN Waguespack, Leslie S MVD Martin, August W MVN Kendrick, Richmond R MVN Demma, Marcia A MVN Marshall, Jim L MVN-Contractor | NASA/MAF levee. |
| HLP-165-000005380 | HLP-165-000005380 | Attorney-Client; Attorney Work Product | 6/5/2007 | Email | Martin, August W MVN | Kendrick, Richmond R MVN Gilmore, Christopher E MVN Wagner, Kevin G MVN Kopec, Joseph G MVN Just, Gloria N MVN-Contractor Perry, Brett T MVN-Contractor Martin, August W MVN | FW: 4th Supplemental LERRDS |
| HLP-165-000005388 | HLP-165-000005388 | Deliberative Process | 6/8/2007 | Email | Perry, Brett T MVN-Contractor | Chewning, Brian MVD Bergerson, Inez M SAM Herr, Brett H MVN Meador, John A MVN Kendrick, Richmond R MVN Podany, Thomas J MVN Burdine, Carol S MVN Wilbanks, Rayford E MVD Ruff, Greg MVD Bolinger, Daniel L MVN-Contractor Bradley, Daniel F MVN StGermain, James J MVN | RE: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |
| HLP-165-000005394 | HLP-165-000005394 | Deliberative Process | 6/11/2007 | Email | Elmer, Ronald R MVN | Kendrick, Richmond R MVN Ashley, John A MVN Bradley, Daniel F MVN Martin, August W MVN Hoppmeyer, Calvin C MVN-Contractor StGermain, James J MVN Chapman, Jeremy J CPT MVN Perry, Brett T MVN-Contractor Wagner, Kevin G MVN Maloz, Wilson L MVN Gilmore, Christopher E MVN | RE: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |
| HLP-165-000005406 | HLP-165-000005406 | Attorney-Client; Attorney Work Product | 6/10/2007 | Email | Bedey, Jeffrey A COL MVN | Durham-Aguilera, Karen L  MVN Kendrick, Richmond R MVN Grieshaber, John B MVN Meador, John A MVN | Fw: Pump Report:  Post Release Strawman |
| HLP-165-000005412 | HLP-165-000005412 | Deliberative Process | 6/7/2007 | Email | Perry, Brett T MVN-Contractor | Kendrick, Richmond R MVN Bradley, Daniel F MVN Bolinger, Daniel L MVN-Contractor StGermain, James J MVN | RE: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |
| HLP-165-000005416 | HLP-165-000005416 | Deliberative Process | 6/7/2007 | Email | StGermain, James J MVN | Perry, Brett T MVN-Contractor Kendrick, Richmond R MVN Bradley, Daniel F MVN Bolinger, Daniel L MVN-Contractor | RE: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000005466 | HLP-165-000005466 | Deliberative Process | 6/14/2007 | Email | Perry, Brett T MVN-Contractor | Kendrick, Richmond R MVN<br>Martin, August W MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor<br>StGermain, James J MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christopher E MVN<br>Maloz, Wilson L MVN<br>Cali, Stephen MVN-Contractor<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN | FW: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |
| HLP-165-000005480 | HLP-165-000005480 | Deliberative Process | 6/13/2007 | Email | Urbine, Anthony W MVN-Contractor | Kendrick, Richmond R MVN<br>Greer, Judith Z MVN<br>Meador, John A MVN | RE: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |
| HLP-165-000005582 | HLP-165-000005582 | Deliberative Process | 6/18/2007 | Email | Perry, Brett T MVN-Contractor | Kendrick, Richmond R MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor<br>StGermain, James J MVN | FW: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |
| HLP-165-000005692 | HLP-165-000005692 | Attorney-Client; Attorney Work Product | 7/6/2007 | Email | Ashley, John A MVN | Baumy, Walter O MVN<br>Bivona, John C MVN<br>Pinner, Richard B MVN<br>Grieshaber, John B MVN<br>Kendrick, Richmond R MVN<br>Britsch, Louis D MVN<br>Vojkovich, Frank J MVN<br>Perry, Brett T MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Ruppert, Timothy M MVN | RE: p.s. Re: report on French Quarter flood risk |
| HLP-165-000005693 | HLP-165-000005693 | Attorney-Client; Attorney Work Product | 7/6/2007 | Email | Baumy, Walter O MVN | Bivona, John C MVN<br>Pinner, Richard B MVN<br>Kendrick, Richmond R MVN<br>Britsch, Louis D MVN<br>Vojkovich, Frank J MVN<br>Perry, Brett T MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN | RE: p.s. Re: report on French Quarter flood risk |
| HLP-165-000005715 | HLP-165-000005715 | Attorney-Client; Attorney Work Product | 7/5/2007 | Email | Ruppert, Timothy M MVN | Bivona, John C MVN<br>Pinner, Richard B MVN<br>Ashley, John A MVN<br>Baumy, Walter O MVN<br>Kendrick, Richmond R MVN<br>Britsch, Louis D MVN<br>Vojkovich, Frank J MVN<br>Perry, Brett T MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Frederick, Denise D MVN | RE: p.s. Re: report on French Quarter flood risk |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000005738 | HLP-165-000005738 | Attorney-Client; Attorney Work Product | 7/10/2007 | Email | Kinsey, Mary V MVN | Ashley, John A MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Grieshaber, John B MVN<br>Kendrick, Richmond R MVN<br>Dyer, David R MVN<br>Frederick, Denise D MVN<br>Hoppmeyer, Calvin C MVN-Contractor | RE: p.s. Re: report on French Quarter flood risk |
| HLP-165-000005747 | HLP-165-000005747 | Attorney-Client; Attorney Work Product | 7/10/2007 | Email | Ashley, John A MVN | Kinsey, Mary V MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Grieshaber, John B MVN<br>Kendrick, Richmond R MVN<br>Dyer, David R MVN<br>Frederick, Denise D MVN<br>Hoppmeyer, Calvin C MVN-Contractor | FW: p.s. Re: report on French Quarter flood risk |
| HLP-165-000005770 | HLP-165-000005770 | Deliberative Process | 7/11/2007 | Email | Perry, Brett T MVN-Contractor | Chapman, Jeremy J CPT MVN<br>Elmer, Ronald R MVN<br>Kendrick, Richmond R MVN | RE: IHNC Working Docs |
| HLP-165-000005777 | HLP-165-000005777 | Attorney-Client; Attorney Work Product | 7/12/2007 | Email | Grieshaber, John B MVN | Kinsey, Mary V MVN<br>Ashley, John A MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Kendrick, Richmond R MVN<br>Dyer, David R MVN<br>Frederick, Denise D MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Frederick, Denise D MVN<br>Ruppert, Timothy M MVN | RE: p.s. Re: report on French Quarter flood risk |
| HLP-165-000005778 | HLP-165-000005778 | Attorney-Client; Attorney Work Product | 7/12/2007 | Email | Kinsey, Mary V MVN | Ashley, John A MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Grieshaber, John B MVN<br>Kendrick, Richmond R MVN<br>Dyer, David R MVN<br>Frederick, Denise D MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Frederick, Denise D MVN | RE: p.s. Re: report on French Quarter flood risk |
| HLP-165-000005970 | HLP-165-000005970 | Deliberative Process | 7/24/2007 | Email | Bradley, Daniel F MVN | Kendrick, Richmond R MVN<br>Boese, Derek E MVN-Contractor<br>Bolinger, Daniel L MVN-Contractor | FW: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |
| HLP-165-000005996 | HLP-165-000005996 | Attorney-Client; Attorney Work Product | 7/25/2007 | Email | Glorioso, Daryl G MVN | Chapman, Jeremy J CPT MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Labure, Linda C MVN<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor | RE: IHNC PCA ?'s on Real Estate |
| HLP-165-000006093 | HLP-165-000006093 | Attorney-Client; Attorney Work Product | 8/4/2007 | Email | Bradley, Daniel F MVN | StGermain, James J MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL MVN | Re: Status of Recommendations for Outfall Canal Pumps (UNCLASSIFIED) |
| HLP-165-000006106 | HLP-165-000006106 | Attorney-Client; Attorney Work Product | 8/3/2007 | Email | Grieshaber, John B MVN | Ashley, John A MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL MVN | Fw: 17th St. Canal Erosion Issue |
| HLP-165-000006109 | HLP-165-000006109 | Attorney-Client; Attorney Work Product | 8/2/2007 | Email | Ashley, John A MVN | Kendrick, Richmond R MVN<br>Grieshaber, John B MVN | FW: 17th St. Canal Erosion Issue |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000006173 | HLP-165-000006173 | Attorney-Client; Attorney Work Product | 7/30/2007 | Email | Bolinger, Daniel L MVN-Contractor | Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Bradley, Daniel F MVN<br>StGermain, James J MVN<br>Park, Michael F MVN<br>Michon John P MVN-Contractor<br>Ragan, Fredrick MVN | RE: Plaquemines Parish Pump Repairs request to investigate deauthorization |
| HLP-165-000006181 | HLP-165-000006181 | Attorney-Client; Attorney Work Product | 7/30/2007 | Email | Glorioso, Daryl G MVN | Bolinger, Daniel L MVN-Contractor<br>Bland, Stephen S MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Bradley, Daniel F MVN<br>StGermain, James J MVN<br>Park, Michael F MVN<br>Michon John P MVN-Contractor<br>Ragan, Fredrick MVN | RE: Plaquemines Parish Pump Repairs request to investigate deauthorization |
| HLP-165-000006220 | HLP-165-000006220 | Attorney-Client; Attorney Work Product | 8/9/2007 | Email | Glorioso, Daryl G MVN | Barr, Jim MVN<br>Meador, John A MVN<br>Kendrick, Richmond R MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | FW: Notes from AGC/USACE Meeting - INTERNAL USACE ONLY |
| HLP-165-000006289 | HLP-165-000006289 | Attorney-Client; Attorney Work Product | 8/24/2007 | Email | Chapman, Jeremy J CPT MVN | Glorioso, Daryl G MVN<br>Williams, George W MVK<br>Elmer, Ronald R MVN<br>Kendrick, Richmond R MVN<br>Arnold, Missy K MVK | Re: Indemnification |
| HLP-165-000006291 | HLP-165-000006291 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Glorioso, Daryl G MVN | Glorioso, Daryl G MVN<br>Chapman, Jeremy J CPT MVN<br>Elmer, Ronald R MVN<br>Kendrick, Richmond R MVN<br>Williams, George W MVK<br>Meiners, Bill G MVN<br>Arnold, Missy K MVK | RE: Indemnification |
| HLP-165-000006292 | HLP-165-000006292 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Chapman, Jeremy J CPT MVN | Elmer, Ronald R MVN<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor<br>Glorioso, Daryl G MVN<br>Williams, George W MVK<br>Meiners, Bill G MVN<br>Arnold, Missy K MVK | FW: Indemnification |
| HLP-165-000006309 | HLP-165-000006309 | Deliberative Process | 8/23/2007 | Email | Perry, Brett T MVN-Contractor | Elmer, Ronald R MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor<br>Strecker, Dennis C MVN-Contractor<br>Chapman, Jeremy J CPT MVN<br>Martin, August W MVN<br>Wagner, Kevin G MVN<br>Kendrick, Richmond R MVN | FW: PCA's for HPS,  IHNC Gate and Pump Stations etc |
| HLP-165-000006323 | HLP-165-000006323 | Deliberative Process | 8/20/2007 | Email | Meador, John A MVN | Kendrick, Richmond R MVN | Fw: PCA's for HPS,  IHNC Gate and Pump Stations etc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000006339 | HLP-165-000006339 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Durham-Aguilera, Karen L  MVN | Frederick, Denise D MVN<br>Lee, Alvin B COL MVN<br>Bedey, Jeffrey A COL MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Meador, John A MVN<br>Glorioso, Daryl G MVN<br>Gibbs, Kathy MVN<br>Brown, Robert MVN-Contractor<br>Poche, Rene G MVN<br>Bivona, John C MVN<br>Accardo, Christopher J MVN<br>Colletti, Jerry A MVN<br>Podany, Thomas J MVN<br>Ford, Andamo E LTC MVN<br>Levins, William P MVS<br>Barnett, Larry J MVD | Re: CCIR - Contact with WWL-TV Reporter by Former MVN Employee - London Avenue Load Test |
| HLP-165-000006341 | HLP-165-000006341 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Frederick, Denise D MVN | Lee, Alvin B COL MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Meador, John A MVN<br>Glorioso, Daryl G MVN<br>Gibbs, Kathy MVN<br>Brown, Robert MVN-Contractor<br>Poche, Rene G MVN<br>Bivona, John C MVN<br>Accardo, Christopher J MVN<br>Colletti, Jerry A MVN<br>Podany, Thomas J MVN<br>Ford, Andamo E LTC MVN<br>Levins, William P MVS<br>Barnett, Larry J MVD | CCIR - Contact with WWL-TV Reporter by Former MVN Employee - London Avenue Load Test |
| HLP-165-000006358 | HLP-165-000006358 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Ashley, John A MVN | Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor<br>Walker, Lee Z MVN-Contractor<br>Wilkinson, Laura L MVN<br>Caimi, Cori A MVN-Contractor | FW: Report to Congress (Pumps) - Ver 9.4 |
| HLP-165-000006400 | HLP-165-000006400 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Caimi, Cori A MVN-Contractor | Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor<br>Walker, Lee Z MVN-Contractor<br>Wilkinson, Laura L MVN<br>Glorioso, Daryl G MVN | FW: Report to Congress (Pumps) - Ver 9.4 |
| HLP-165-000006433 | HLP-165-000006433 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Montvai, Zoltan L HQ02 | Kendrick, Richmond R MVN | FW: Report to Congress (Pumps) - Ver 9.4 |
| HLP-165-000006453 | HLP-165-000006453 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Ashley, John A MVN | Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Banks, Larry E MVD<br>Hoppmeyer, Calvin C MVN-Contractor | Fw: Report to Congress (Pumps) - Ver 9.4 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000006489 | HLP-165-000006489 | Attorney-Client; Attorney Work Product | 8/15/2007 | Email | Ashley, John A MVN | Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor | FW: Report to Congress (Pumps) - Ver 9.4 |
| HLP-165-000006504 | HLP-165-000006504 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Ashley, John A MVN | Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor | Fw: Report to Congress (Pumps) - Ver 9.4 |
| HLP-165-000006524 | HLP-165-000006524 | Deliberative Process | 8/27/2007 | Email | Elmer, Ronald R MVN | Perry, Brett T MVN-Contractor<br>Strecker, Dennis C MVN-Contractor<br>Chapman, Jeremy J CPT MVN<br>Bolinger, Daniel L MVN-Contractor<br>Kendrick, Richmond R MVN | FW: PCA's for HPS,  IHNC Gate and Pump Stations etc |
| HLP-165-000006733 | HLP-165-000006733 | Attorney-Client; Attorney Work Product | 9/12/2007 | Email | Sloan, G Rogers MVD | Kendrick, Richmond R MVN<br>Chewning, Brian MVD<br>Ruff, Greg MVD<br>Harden, Michael MVD<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Nee, Susan G HQ02<br>Meador, John A MVN<br>Perry, Brett T MVN-Contractor | RE: (Privileged Communication) IHNC Draft PCA |
| HLP-165-000006756 | HLP-165-000006756 | Attorney-Client; Attorney Work Product | 9/11/2007 | Email | Sloan, G Rogers MVD | Kendrick, Richmond R MVN<br>Chewning, Brian MVD<br>Ruff, Greg MVD<br>Harden, Michael MVD<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Nee, Susan G HQ02 | RE: (Privileged Communication) IHNC Draft PCA |
| HLP-165-000007030 | HLP-165-000007030 | Attorney-Client; Attorney Work Product | 10/4/2007 | Email | Labure, Linda C MVN | Kendrick, Richmond R MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Kopec, Joseph G MVN<br>Park, Michael F MVN<br>Wagner, Kevin G MVN<br>Martin, August W MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee,  LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |
| HLP-165-000007053 | HLP-165-000007053 | Attorney-Client; Attorney Work Product | 10/4/2007 | Email | Wagner, Kevin G MVN | Kendrick, Richmond R MVN<br>Martin, August W MVN | FW: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee,  LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000007287 | HLP-165-000007287 | Attorney-Client; Attorney Work Product | 9/24/2007 | Email | Kilroy, Maurya MVN | Bland, Stephen S MVN<br>Gilmore, Christopher E MVN<br>Martin, August W MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Podany, Thomas J MVN<br>Ford, Andamo E LTC MVN<br>Labure, Linda C MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Dunn, Kelly G MVN<br>Klock, Todd M MVN<br>Vignes, Julie D MVN | Re: Governor Blanco issues Commandeering Executive Orders |
| HLP-165-000007944 | HLP-165-000007944 | Deliberative Process | 12/14/2007 | Email | Faulkner, Jimmy L MVM | Wagner, Kevin G MVN<br>Williams, Kevin W MVM<br>Allmon, Jason E MVM<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN-Contractor<br>Martin, August W MVN<br>Gilmore, Christopher E MVN<br>Lantz, Allen D MVN<br>Wilkerson, Aubrey L MVN-Contractor<br>Kris, Srilatha M MVN<br>Herr, Brett H MVN<br>Fairless, Robert T MVN-Contractor<br>Foret, William A MVN<br>Kendrick, Richmond R MVN | RE: LPV 142 |
| HLP-165-000007974 | HLP-165-000007974 | Deliberative Process | 12/14/2007 | Email | Wagner, Kevin G MVN | Williams, Kevin W MVM<br>Faulkner, Jimmy L MVM<br>Allmon, Jason E MVM<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN-Contractor<br>Martin, August W MVN<br>Gilmore, Christophor E MVN<br>Lantz, Allen D MVN<br>Wilkerson, Aubrey L MVN-Contractor<br>Kris, Srilatha M MVN<br>Herr, Brett H MVN<br>Fairless, Robert T MVN-Contractor<br>Foret, William A MVN<br>Kendrick, Richmond R MVN | Fw: LPV 142 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000007995 | HLP-165-000007995 | Attorney-Client; Attorney Work Product | 10/24/2007 | Email | Owen, Gib A MVN | Kendrick, Richmond R MVN<br>Maloz, Wilson L MVN<br>Kilroy, Maurya MVN<br>Stiebing, Michele L MVN<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN<br>Walker, Lee Z MVN-Contractor<br>Wilkinson, Laura L MVN | RE: Dr Checks APIR |
| HLP-165-000008078 | HLP-165-000008078 | Attorney-Client; Attorney Work Product | 10/22/2007 | Email | Maloz, Wilson L MVN | Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Stiebing, Michele L MVN<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN<br>Walker, Lee Z MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN<br>Kendrick, Richmond R MVN | RE: Dr Checks APIR |
| HLP-165-000008129 | HLP-165-000008129 | Attorney-Client; Attorney Work Product | 10/22/2007 | Email | Owen, Gib A MVN | Maloz, Wilson L MVN<br>Kilroy, Maurya MVN<br>Stiebing, Michele L MVN<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN<br>Walker, Lee Z MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN<br>Kendrick, Richmond R MVN | RE: Dr Checks APIR |
| HLP-165-000008134 | HLP-165-000008134 | Attorney-Client; Attorney Work Product | 10/18/2007 | Email | Glorioso, Daryl G MVN | Ashley, John A MVN<br>Roth, Stephan C MVN<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Spangrude, Gene R MVN<br>Rosamano, Marco A MVN | RE: Perm. Pump Stations  - NEPA Alternatives under Considerations (DRAFT WORKING DOCUMENT) |
| HLP-165-000008135 | HLP-165-000008135 | Attorney-Client; Attorney Work Product | 10/17/2007 | Email | Wagner, Kevin G MVN | Kendrick, Richmond R MVN | Re: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee,  LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000008164 | HLP-165-000008164 | Attorney-Client; Attorney Work Product | 10/18/2007 | Email | Roth, Stephan C MVN | Glorioso, Daryl G MVN<br>Ashley, John A MVN<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Spangrude, Gene R MVN<br>Rosamano, Marco A MVN | RE: Perm. Pump Stations  - NEPA Alternatives under Considerations (DRAFT WORKING DOCUMENT) |
| HLP-165-000008180 | HLP-165-000008180 | Attorney-Client; Attorney Work Product | 10/18/2007 | Email | Rosamano, Marco A MVN | Kendrick, Richmond R MVN<br>Roth, Stephan C MVN<br>Glorioso, Daryl G MVN<br>Ashley, John A MVN<br>Perry, Brett T MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Spangrude, Gene R MVN | RE: Perm. Pump Stations  - NEPA Alternatives under Considerations (DRAFT WORKING DOCUMENT) |
| HLP-165-000008184 | HLP-165-000008184 | Attorney-Client; Attorney Work Product | 10/18/2007 | Email | Roth, Stephan C MVN | Rosamano, Marco A MVN<br>Kendrick, Richmond R MVN<br>Glorioso, Daryl G MVN<br>Ashley, John A MVN<br>Perry, Brett T MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Spangrude, Gene R MVN | RE: Perm. Pump Stations  - NEPA Alternatives under Considerations (DRAFT WORKING DOCUMENT) |
| HLP-165-000008226 | HLP-165-000008226 | Attorney-Client; Attorney Work Product | 10/4/2007 | Email | Kendrick, Richmond R MVN | Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Kopec, Joseph G MVN<br>Park, Michael F MVN<br>Wagner, Kevin G MVN<br>Martin, August W MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and Vicinity, High Level Plan Hurricane Protection Levee,  LPV 113, New Orleans East Back Levee, Michoud Slip to Michoud Canal, Orleans Parish, LA |
| HLP-165-000008296 | HLP-165-000008296 | Attorney-Client; Attorney Work Product | 10/23/2007 | Email | Kendrick, Richmond R MVN | Owen, Gib A MVN<br>Maloz, Wilson L MVN<br>Kilroy, Maurya MVN<br>Stiebing, Michele L MVN<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN<br>Walker, Lee Z MVN-Contractor | Re: Dr Checks APIR |
| HLP-165-000008301 | HLP-165-000008301 | Attorney-Client; Attorney Work Product | 10/24/2007 | Email | Kendrick, Richmond R MVN | Owen, Gib A MVN | RE: Dr Checks APIR |
| HLP-165-000008306 | HLP-165-000008306 | Attorney-Client; Attorney Work Product | 10/18/2007 | Email | Kendrick, Richmond R MVN | Roth, Stephan C MVN<br>Glorioso, Daryl G MVN<br>Ashley, John A MVN<br>Perry, Brett T MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Spangrude, Gene R MVN<br>Rosamano, Marco A MVN | Re: Perm. Pump Stations  - NEPA Alternatives under Considerations (DRAFT WORKING DOCUMENT) |
| HLP-165-000008679 | HLP-165-000008679 | Attorney-Client; Attorney Work Product | 7/6/2006 | Email | Wagner, Kevin G MVN | Glorioso, Daryl G MVN<br>Baumy, Walter O MVN<br>Broussard, Darrel M MVN<br>Meeder, Curtis N LRP<br>Kendrick, Richmond R MVN | FW: Empire Lock |
| HLP-165-000008694 | HLP-165-000008694 | Attorney-Client; Attorney Work Product | 7/6/2006 | Email | Bedey, Jeffrey A COL NWO | Kendrick, Richmond R MVN | Re: 17th Street Canal Interim Closure Structure - Pump Engine Platform on Closure Structure |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000008699 | HLP-165-000008699 | Attorney-Client; Attorney Work Product | 7/5/2006 | Email | Glorioso, Daryl G MVN | Morton, John J MVN<br>Ali, Ibrar A NAB02<br>Kiefer, Mary R MVN<br>Nicholas, Cindy A MVN<br>Murphy, Thomas D MVN<br>Anderson, Mark J MVR<br>Herr, Brett H MVN<br>Dykes, Robin O MVN<br>Doucet, Tanja J MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Upson, Toby MVN<br>Kendrick, Richmond R MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Bradley, Daniel F MVN<br>Lord, Bobby R MVN-Contractor<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: 17th Street Canal Interim Closure Structure - Pump Engine Platform on Closure Structure |
| HLP-165-000008873 | HLP-165-000008873 | Attorney-Client; Attorney Work Product | 6/19/2006 | Email | TFH Ashley, John PM2 MVN | Frederick, Denise D MVN<br>StGermain, James J MVN<br>Glorioso, Daryl G MVN<br>Schulz, Alan D MVN<br>Bedey, Jeffrey A COL NWO<br>Kendrick, Richmond R MVN<br>Belk, Edward E MVM<br>Barr, Jim MVN<br>Nicholas, Cindy A MVN<br>Kiefer, Mary R MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | RE: Protest to Bid Solicitation for 23 hydraulic pumps. |
| HLP-165-000008874 | HLP-165-000008874 | Attorney-Client; Attorney Work Product | 6/19/2006 | Email | Frederick, Denise D MVN | TFH Ashley, John PM2 MVN<br>StGermain, James J MVN<br>Glorioso, Daryl G MVN<br>Schulz, Alan D MVN<br>Bedey, Jeffrey A COL NWO<br>Kendrick, Richmond R MVN<br>Belk, Edward E MVM<br>Barr, Jim MVN<br>Nicholas, Cindy A MVN<br>Kiefer, Mary R MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | FW: Protest to Bid Solicitation for 23 hydraulic pumps. |
| HLP-165-000008880 | HLP-165-000008880 | Deliberative Process | 6/18/2006 | Email | Barr, Jim MVN | TFH Ashley, John PM2 MVN<br>StGermain, James J MVN<br>Glorioso, Daryl G MVN<br>Nicholas, Cindy A MVN<br>Bedey, Jeffrey A COL NWO<br>Kendrick, Richmond R MVN<br>Belk, Edward E MVM | Re: Protest to Bid Solicitation for 23 hydraulic pumps. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000008881 | HLP-165-000008881 | Deliberative Process | 6/18/2006 | Email | TFH Ashley, John PM2 MVN | Bedey, Jeffrey A COL NWO<br>Kendrick, Richmond R MVN<br>Hitchings, Daniel H MVD<br>TFH Midkiff, COL Ray G3A MVN<br>Young, Frederick S MVN<br>Glorioso, Daryl G MVN<br>Barr, Jim MVN<br>StGermain, James J MVN<br>TFH Zamora SGM Zachary G3D MVN | FW: Protest to Bid Solicitation for 23 hydraulic pumps. |
| HLP-165-000008882 | HLP-165-000008882 | Deliberative Process | 6/18/2006 | Email | Hitchings, Daniel H MVD | TFH Ashley, John PM2 MVN<br>TFH Midkiff, COL Ray G3A MVN<br>StGermain, James J MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Cruikshank, Dana W HQ02 | RE: Protest to Bid Solicitation for 23 hydraulic pumps. |
| HLP-165-000008887 | HLP-165-000008887 | Deliberative Process | 6/17/2006 | Email | TFH Ashley, John PM2 MVN | Hitchings, Daniel H MVD<br>TFH Midkiff, COL Ray G3A MVN<br>StGermain, James J MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Cruikshank, Dana W HQ02 | FW: Protest to Bid Solicitation for 23 hydraulic pumps. |
| HLP-165-000008966 | HLP-165-000008966 | Attorney-Client; Attorney Work Product | 8/19/2006 | Email | Young, Frederick S MVN | Brooks, Robert L MVN<br>Pfenning, Michael F COL MVP<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Baumy, Walter O MVN<br>Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Persica, Randy J MVN<br>Roth, Timothy J MVN<br>Wagner, Kevin G MVN | Fw: 17th Street Canal T-Wall Repair Project |
| HLP-165-000008990 | HLP-165-000008990 | Attorney-Client; Attorney Work Product | 8/18/2006 | Email | Barnett, Larry J MVD | Hitchings, Daniel H MVD<br>Meador, John A HQ02<br>Bedey, Jeffrey A COL NWO<br>Kendrick, Richmond R MVN<br>Pfenning, Michael F COL MVP<br>Saffran, Michael PM1 MVN<br>Sloan, G Rogers MVD | RE: Non-Federal Levees |
| HLP-165-000008994 | HLP-165-000008994 | Attorney-Client; Attorney Work Product | 8/18/2006 | Email | Sloan, G Rogers MVD | Hitchings, Daniel H MVD<br>Meador, John A HQ02<br>Barnett, Larry J MVD<br>Bedey, Jeffrey A COL NWO<br>Kendrick, Richmond R MVN<br>Pfenning, Michael F COL MVP<br>Saffran, Michael PM1 MVN | RE: Non-Federal Levees |
| HLP-165-000008998 | HLP-165-000008998 | Attorney-Client; Attorney Work Product | 8/18/2006 | Email | Hitchings, Daniel H MVD | Sloan, G Rogers MVD<br>Meador, John A HQ02<br>Barnett, Larry J MVD<br>Bedey, Jeffrey A COL NWO<br>Kendrick, Richmond R MVN<br>Pfenning, Michael F COL MVP<br>Saffran, Michael PM1 MVN | RE: Non-Federal Levees |
| HLP-165-000009167 | HLP-165-000009167 | Deliberative Process | 8/11/2006 | Email | Hendrix, Joe A MVK | Kendrick, Richmond R MVN | RE: Request for Waivers on the 3rd Supplemental |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000009194 | HLP-165-000009194 | Deliberative Process | 8/10/2006 | Email | Wagner, Kevin G MVN | Kopec, Joseph G MVN<br>Kendrick, Richmond R MVN<br>Joseph, Jay L MVN<br>Villa, April J MVN<br>Lambert, Dawn M MVN<br>Keller, Janet D MVN<br>Elmer, Ronald R MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Landry, Vic L MVN-Contractor<br>Thibodeaux, Burnell J MVN<br>Hamilton, Dennis W MVR<br>Hoffman, Robert E MVR | Re: ROE for IHNC Floodgate |
| HLP-165-000009226 | HLP-165-000009226 | Deliberative Process | 8/9/2006 | Email | Saffran, Michael PM1 MVN | Saffran, Michael PM1 MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Kinsey, Mary V MVN<br>Owen, Gib A MVN<br>Ruff, Greg MVD<br>Bland, Stephen S MVN<br>Griffith, Rebecca PM5 MVN<br>Meador, John A HQ02<br>Vignes, Julie D MVN<br>Naomi, Alfred C MVN<br>Ward, Jim O MVD<br>Wingate, Mark R MVN<br>Bradley, Daniel F MVN<br>StGermain, James J MVN<br>Hitchings, Daniel H MVD | RE: Request for Waivers on the 3rd Supplemental |
| HLP-165-000009264 | HLP-165-000009264 | Attorney-Client; Attorney Work Product | 8/8/2006 | Email | Sloan, G Rogers MVD | Hitchings, Daniel H MVD<br>Meador, John A HQ02<br>Ward, Jim O MVD<br>Barnett, Larry J MVD<br>Bedey, Jeffrey A COL NWO<br>Kendrick, Richmond R MVN | RE: Non-Federal Levees |
| HLP-165-000009357 | HLP-165-000009357 | Attorney-Client; Attorney Work Product | 8/3/2006 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Kendrick, Richmond R MVN | RE: Need opinion |
| HLP-165-000009371 | HLP-165-000009371 | Attorney-Client; Attorney Work Product | 8/3/2006 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Kendrick, Richmond R MVN | Need opinion |
| HLP-165-000009755 | HLP-165-000009755 | Attorney-Client; Attorney Work Product | 7/12/2006 | Email | Wagner, Kevin G MVN | Pilie, Ellsworth J MVN<br>Burdine, Carol S MVN<br>Lovett, David P MVN<br>Gonski, Mark H MVN<br>Glorioso, Daryl G MVN<br>Kendrick, Richmond R MVN<br>Kinsey, Mary V MVN<br>Baumy, Walter O MVN<br>Broussard, Darrel M MVN<br>Maloz, Wilson L MVN | Re: NOV APIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000009799 | HLP-165-000009799 | Attorney-Client; Attorney Work Product | 7/8/2006 | Email | Herr, Brett H MVN | Glorioso, Daryl G MVN<br>Morton, John J MVN<br>Ali, Ibrar A NAB02<br>Kiefer, Mary R MVN<br>Nicholas, Cindy A MVN<br>Murphy, Thomas D MVN<br>Anderson, Mark J MVR<br>Dykes, Robin O MVN<br>Doucet, Tanja J MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Upson, Toby MVN<br>Kendrick, Richmond R MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Bradley, Daniel F MVN<br>Lord, Bobby R MVN-Contractor<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: 17th Street Canal Interim Closure Structure - Pump Engine Platform on Closure Structure |
| HLP-165-000009807 | HLP-165-000009807 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Chifici, Gasper A MVN-Contractor | Bedey, Jeffrey A COL NWO<br>Kendrick, Richmond R MVN | Re: Hostile Landowner |
| HLP-165-000009813 | HLP-165-000009813 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Chifici, Gasper A MVN-Contractor | Bedey, Jeffrey A COL NWO<br>Kendrick, Richmond R MVN | RE: Hostile Landowner |
| HLP-165-000009814 | HLP-165-000009814 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Bedey, Jeffrey A COL NWO | Chifici, Gasper A MVN-Contractor<br>Kendrick, Richmond R MVN | Fw: Hostile Landowner |
| HLP-165-000009827 | HLP-165-000009827 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Glorioso, Daryl G MVN | Herr, Brett H MVN<br>Morton, John J MVN<br>Ali, Ibrar A NAB02<br>Kiefer, Mary R MVN<br>Nicholas, Cindy A MVN<br>Murphy, Thomas D MVN<br>Anderson, Mark J MVR<br>Dykes, Robin O MVN<br>Doucet, Tanja J MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Upson, Toby MVN<br>Kendrick, Richmond R MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Bradley, Daniel F MVN<br>Lord, Bobby R MVN-Contractor<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: 17th Street Canal Interim Closure Structure - Pump Engine Platform on Closure Structure |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000009840 | HLP-165-000009840 | Deliberative Process | 8/28/2006 | Email | Naomi, Alfred C MVN | Naomi, Alfred C MVN<br>Hitchings, Daniel H MVD<br>Wagner, Kevin G MVN<br>Podany, Thomas J MVN<br>Baumy, Walter O MVN<br>Kendrick, Richmond R MVN<br>Kinsey, Mary V MVN<br>Bedey, Jeffrey A COL NWO<br>'Gregory.Breerwood@mvk02.usace.army.mil'<br>Saffran, Michael J LRL<br>Starkel, Murray P LTC MVN<br>Pfenning, Michael F COL MVP<br>Meador, John A<br>Saffran, Michael PM1 MVN<br>Kinsey, Mary V MVN | RE: PCA amendment |
| HLP-165-000009859 | HLP-165-000009859 | Attorney-Client; Attorney Work Product | 8/27/2006 | Email | StGermain, James J MVN | Nicholas, Cindy A MVN<br>Frederick, Denise D MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Roth, Timothy J MVN<br>Kinsey, Mary V MVN<br>'williammeiners@bellsouth.net'<br>Rouse, Gayle E MVN<br>Meiners, Bill G MVN<br>Schulz, Alan D MVN | RE: David Eller response to letter of Aug. 25 |
| HLP-165-000009903 | HLP-165-000009903 | Attorney-Client; Attorney Work Product | 8/26/2006 | Email | Roth, Timothy J MVN | Nicholas, Cindy A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>'williammeiners@bellsouth.net'<br>StGermain, James J MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO | Re: David Eller response to letter of Aug. 25 |
| HLP-165-000009906 | HLP-165-000009906 | Attorney-Client; Attorney Work Product | 8/26/2006 | Email | Nicholas, Cindy A MVN | Frederick, Denise D MVN<br>StGermain, James J MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Roth, Timothy J MVN<br>Kinsey, Mary V MVN<br>'williammeiners@bellsouth.net'<br>Rouse, Gayle E MVN<br>Meiners, Bill G MVN<br>Schulz, Alan D MVN | RE: David Eller response to letter of Aug. 25 |
| HLP-165-000009951 | HLP-165-000009951 | Deliberative Process | 8/24/2006 | Email | Wagner, Kevin G MVN | Hitchings, Daniel H MVD<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Baumy, Walter O MVN<br>Kendrick, Richmond R MVN<br>Kinsey, Mary V MVN<br>Bedey, Jeffrey A COL NWO<br>'Gregory.Breerwood@mvk02.usace.army.mil'<br>Saffran, Michael J LRL<br>Starkel, Murray P LTC MVN<br>Pfenning, Michael F COL MVP<br>Meador, John A<br>Saffran, Michael PM1 MVN | RE: PCA amendment |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000009959 | HLP-165-000009959 | Deliberative Process | 8/24/2006 | Email | Naomi, Alfred C MVN | Starkel, Murray P LTC MVN<br>Hitchings, Daniel H MVD<br>Wagner, Kevin G MVN<br>Podany, Thomas J MVN<br>Baumy, Walter O MVN<br>Kendrick, Richmond R MVN<br>Kinsey, Mary V MVN<br>Bedey, Jeffrey A COL NWO<br>Breerwood, Gregory E MVN<br>Saffran, Michael J LRL<br>Pfenning, Michael F COL MVP<br>Meador, John A<br>Saffran, Michael PM1 MVN | RE: PCA amendment |
| HLP-165-000009961 | HLP-165-000009961 | Deliberative Process | 8/24/2006 | Email | Starkel, Murray P LTC MVN | Naomi, Alfred C MVN<br>Hitchings, Daniel H MVD<br>Wagner, Kevin G MVN<br>Podany, Thomas J MVN<br>Baumy, Walter O MVN<br>Kendrick, Richmond R MVN<br>Kinsey, Mary V MVN<br>Bedey, Jeffrey A COL NWO<br>'Gregory.Breerwood@mvk02.usace.army.mil'<br>Saffran, Michael J LRL<br>Pfenning, Michael F COL MVP<br>Meador, John A<br>Saffran, Michael PM1 MVN | Re: PCA amendment |
| HLP-165-000009962 | HLP-165-000009962 | Deliberative Process | 8/24/2006 | Email | Naomi, Alfred C MVN | Hitchings, Daniel H MVD<br>Wagner, Kevin G MVN<br>Podany, Thomas J MVN<br>Baumy, Walter O MVN<br>Kendrick, Richmond R MVN<br>Kinsey, Mary V MVN<br>Bedey, Jeffrey A COL NWO<br>'Gregory.Breerwood@mvk02.usace.army.mil'<br>Saffran, Michael J LRL<br>Starkel, Murray P LTC MVN<br>Pfenning, Michael F COL MVP<br>Meador, John A<br>Saffran, Michael PM1 MVN | RE: PCA amendment |
| HLP-165-000009963 | HLP-165-000009963 | Deliberative Process | 8/24/2006 | Email | Wagner, Kevin G MVN | Hitchings, Daniel H MVD<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Baumy, Walter O MVN<br>Kendrick, Richmond R MVN<br>Kinsey, Mary V MVN<br>Bedey, Jeffrey A COL NWO<br>'Gregory.Breerwood@mvk02.usace.army.mil'<br>Saffran, Michael J LRL<br>Starkel, Murray P LTC MVN<br>Pfenning, Michael F COL MVP<br>Meador, John A<br>Saffran, Michael PM1 MVN | Re: PCA amendment |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000009965 | HLP-165-000009965 | Deliberative Process | 8/24/2006 | Email | Wagner, Kevin G MVN | Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Baumy, Walter O MVN<br>Kendrick, Richmond R MVN<br>Kinsey, Mary V MVN<br>Bedey, Jeffrey A COL NWO<br>'Gregory.Breerwood@mvk02.usace.army.mil'<br>Hitchings, Daniel H MVD<br>Saffran, Michael J LRL<br>Starkel, Murray P LTC MVN | Re: PCA amendment |
| HLP-165-000010031 | HLP-165-000010031 | Attorney-Client; Attorney Work Product | 8/21/2006 | Email | Sloan, G Rogers MVD | Smith, Jerry L MVD<br>StGermain, James J MVN<br>Glorioso, Daryl G MVN<br>Demma, Marcia A MVN<br>Lowe, Michael H MVN<br>Mazzanti, Mark L MVD<br>Bradley, Daniel F MVN<br>Kendrick, Richmond R MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Kinsey, Mary V MVN | RE: Funding for Emergency Generators at PS NO. 6 |
| HLP-165-000010043 | HLP-165-000010043 | Attorney-Client; Attorney Work Product | 8/21/2006 | Email | Bedey, Jeffrey A COL NWO | Kendrick, Richmond R MVN<br>Boese, Derek E MVN-Contractor | FW: 17th Street Canal T-Wall Repair Project |
| HLP-165-000010083 | HLP-165-000010083 | Attorney-Client; Attorney Work Product | 9/29/2006 | Email | Bedey, Jeffrey A COL MVN | Wagenaar, Richard P Col MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Kendrick, Richmond R MVN<br>Bart, Michael J MVP | RE: Grand Isle Pump Stations |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000010172 | HLP-165-000010172 | Attorney-Client; Attorney Work Product | 9/25/2006 | Email | Meador, John A | Sloan, G Rogers MVD<br>Crear, Robert BG MVD<br>Soraghan, Erich BC1 MVN<br>Saffran, Michael PM1 MVN<br>Pfenning, Michael F COL MVP<br>Gambrell, Stephen MVD<br>Kendrick, Richmond R MVN<br>Hitchings, Daniel H MVD<br>Bleakley, Albert M COL MVD<br>Rogers, Michael B MVD<br>Mazzanti, Mark L MVD<br>Wilbanks, Rayford E MVD<br>Smith, Susan K MVD<br>Waguespack, Leslie S MVD<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Segrest, John C MVD<br>Barnett, Larry J MVD<br>Banks, Larry E MVD<br>Shadie, Charles E MVD<br>Smith, Jerry L MVD<br>Waddle, Jimmy MVD<br>Klaus, Ken MVD<br>Thomas, Russell G MVD<br>Arthur, Yolanda MVD<br>Helpdesk, Cemvk MVK<br>Brooks, Eddie O MVD<br>Myles, Kenitra A MVD<br>Jenkins, David G MVD<br>Chewning, Brian MVD | RE: Hurricane Protection System IPR for BG Crear |
| HLP-165-000010204 | HLP-165-000010204 | Attorney-Client; Attorney Work Product | 9/22/2006 | Email | Kinsey, Mary V MVN | Gilmore, Christophor E MVN<br>Demma, Marcia A MVN<br>Kendrick, Richmond R MVN<br>Wagner, Kevin G MVN<br>Burdine, Carol S MVN | Re: Weekend Phone Number for WRDA questions? |
| HLP-165-000010206 | HLP-165-000010206 | Attorney-Client; Attorney Work Product | 9/22/2006 | Email | Wagner, Kevin G MVN | Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Kendrick, Richmond R MVN<br>Gilmore, Christophor E MVN<br>Burdine, Carol S MVN | Re: Weekend Phone Number for WRDA questions? |
| HLP-165-000010207 | HLP-165-000010207 | Attorney-Client; Attorney Work Product | 9/22/2006 | Email | Gilmore, Christophor E MVN | Kinsey, Mary V MVN<br>Demma, Marcia A MVN<br>Kendrick, Richmond R MVN<br>Wagner, Kevin G MVN<br>Burdine, Carol S MVN | Re: Weekend Phone Number for WRDA questions? |
| HLP-165-000010212 | HLP-165-000010212 | Attorney-Client; Attorney Work Product | 9/22/2006 | Email | Demma, Marcia A MVN | Kinsey, Mary V MVN<br>Kendrick, Richmond R MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Burdine, Carol S MVN | Re: Weekend Phone Number for WRDA questions? |
| HLP-165-000010213 | HLP-165-000010213 | Attorney-Client; Attorney Work Product | 9/22/2006 | Email | Demma, Marcia A MVN | Kinsey, Mary V MVN<br>Kendrick, Richmond R MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Burdine, Carol S MVN | Re: Weekend Phone Number for WRDA questions? |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000010214 | HLP-165-000010214 | Attorney-Client; Attorney Work Product | 9/22/2006 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Kendrick, Richmond R MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Burdine, Carol S MVN | RE: Weekend Phone Number for WRDA questions? |
| HLP-165-000010234 | HLP-165-000010234 | Attorney-Client; Attorney Work Product | 9/22/2006 | Email | Frederick, Denise D MVN | Ashley, John A MVN<br>Wallace, Fred D LRH<br>Glorioso, Daryl G MVN<br>Skinner, Harry L MVN-Contractor<br>Kendrick, Richmond R MVN<br>Hoppmeyer, Calvin C MVN-Contractor | RE: Executive Summary - Conceptual Design Report - Permanent Pump Stations |
| HLP-165-000010245 | HLP-165-000010245 | Attorney-Client; Attorney Work Product | 9/21/2006 | Email | Ashley, John A MVN | Frederick, Denise D MVN<br>Wallace, Fred D LRH<br>Glorioso, Daryl G MVN<br>Skinner, Harry L MVN-Contractor<br>Kendrick, Richmond R MVN<br>Hoppmeyer, Calvin C MVN-Contractor | RE: Executive Summary - Conceptual Design Report - Permanent Pump Stations |
| HLP-165-000010247 | HLP-165-000010247 | Attorney-Client; Attorney Work Product | 9/21/2006 | Email | Frederick, Denise D MVN | Kendrick, Richmond R MVN<br>Ashley, John A MVN<br>Wallace, Fred D LRH<br>Glorioso, Daryl G MVN<br>Skinner, Harry L MVN-Contractor | RE: Executive Summary - Conceptual Design Report - Permanent Pump Stations |
| HLP-165-000010304 | HLP-165-000010304 | Attorney-Client; Attorney Work Product | 9/19/2006 | Email | Ashley, John A MVN | Kendrick, Richmond R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Hetzler, Gregory J MVN-Contractor<br>Galdamez, Ricardo A SPN<br>Stricklin, Eric T NWO<br>Young, Frederick S MVN<br>Hendrix, Joe A MVK<br>Skinner, Harry L MVN-Contractor | FW: LDS on Pump Stations, IHNC and Morganza |
| HLP-165-000010337 | HLP-165-000010337 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Hitchings, Daniel H MVD | Pereira, Amy B HQ02<br>Barr, Jim MVN<br>Doyle, Norbert S COL HQ02<br>Johnson, Richard R MVD<br>Bedey, Jeffrey A COL NWO<br>Huston, Kip R HQ02<br>Meador, John A HQ02<br>Kendrick, Richmond R MVN | RE: New Orleans HPS - Contract Consolidation Determination and Findings |
| HLP-165-000010362 | HLP-165-000010362 | Attorney-Client; Attorney Work Product | 9/14/2006 | Email | Meador, John A | Saffran, Michael PM1 MVN<br>Kendrick, Richmond R MVN<br>Pfenning, Michael F COL MVP<br>Bart, Michael J MVP | FW: New Orleans HPS - Contract Consolidation Determination and Findings |
| HLP-165-000010370 | HLP-165-000010370 | Attorney-Client; Attorney Work Product | 9/14/2006 | Email | Urbine, Anthony W MVN-Contractor | Barr, Jim MVN<br>Hitchings, Daniel H MVD<br>Elmer, Ronald R MVN<br>Hendrix, Joe A MVK<br>Bedey, Jeffrey A COL NWO<br>Saffran, Michael PM1 MVN<br>Kendrick, Richmond R MVN | FW: New Orleans HPS - Contract Consolidation Determination and Findings |
| HLP-165-000010425 | HLP-165-000010425 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Wagner, Kevin G MVN | Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Strecker, Dennis C MVN-Contractor<br>Kendrick, Richmond R MVN<br>Saffran, Michael PM1 MVN | Re: Second Cut at 4th supplemental waiver/draft guidance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000010427 | HLP-165-000010427 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Kinsey, Mary V MVN | Elmer, Ronald R MVN<br>Griffith, Rebecca PM5 MVN<br>Bordelon, Henry J MVN-Contractor<br>Rauber, Gary W MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Ashley, John A MVN<br>Saffran, Michael PM1 MVN<br>Kilroy, Maurya MVN<br>Barr, Jim MVN<br>Kendrick, Richmond R MVN<br>Urbine, Anthony W MVN-Contractor<br>Hartzog, Larry M MVN<br>Owen, Gib A MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Strecker, Dennis C MVN-Contractor | RE: Second Cut at 4th supplemental waiver/draft guidance |
| HLP-165-000010428 | HLP-165-000010428 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Elmer, Ronald R MVN | Kinsey, Mary V MVN<br>Griffith, Rebecca PM5 MVN<br>Bordelon, Henry J MVN-Contractor<br>Rauber, Gary W MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Ashley, John A MVN<br>Saffran, Michael PM1 MVN<br>Kilroy, Maurya MVN<br>Barr, Jim MVN<br>Kendrick, Richmond R MVN<br>Urbine, Anthony W MVN-Contractor<br>Hartzog, Larry M MVN<br>Owen, Gib A MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Strecker, Dennis C MVN-Contractor | RE: Second Cut at 4th supplemental waiver/draft guidance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000010438 | HLP-165-000010438 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Maloz, Wilson L MVN | Marshall, Jim L MVN-Contractor<br>Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Herr, Brett H MVN<br>Doucet, Tanja J MVN<br>Demma, Marcia A MVN<br>Usner, Edward G MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Gonski, Mark H MVN<br>Lovett, David P MVN<br>Pilie, Ellsworth J MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Woodward, Mark L MVN<br>Hinkamp, Stephen B MVN<br>Cali, Peter R MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Frederick, Denise D MVN<br>Nuccio, Leslie M MVN | Re: DRC-TO#2 |
| HLP-165-000010439 | HLP-165-000010439 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Marshall, Jim L MVN-Contractor | Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Doucet, Tanja J MVN<br>Demma, Marcia A MVN<br>Usner, Edward G MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Gonski, Mark H MVN<br>Lovett, David P MVN<br>Pilie, Ellsworth J MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Woodward, Mark L MVN<br>Hinkamp, Stephen B MVN<br>Cali, Peter R MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Frederick, Denise D MVN<br>Nuccio, Leslie M MVN | RE: DRC-TO#2 |
| HLP-165-000010442 | HLP-165-000010442 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Bedey, Jeffrey A COL NWO | Kendrick, Richmond R MVN<br>Bart, Michael J MVP<br>Boese, Derek E MVN-Contractor | Fw: DRC-TO#2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000010450 | HLP-165-000010450 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Doucet, Tanja J MVN<br>Demma, Marcia A MVN<br>Usner, Edward G MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Gonski, Mark H MVN<br>Lovett, David P MVN<br>Pilie, Ellsworth J MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Woodward, Mark L MVN<br>Hinkamp, Stephen B MVN<br>Cali, Peter R MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Frederick, Denise D MVN<br>Marshall, Jim L MVN-Contractor<br>Nuccio, Leslie M MVN | Re: DRC-TO#2 |
| HLP-165-000010451 | HLP-165-000010451 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Doucet, Tanja J MVN<br>Demma, Marcia A MVN<br>Usner, Edward G MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Gonski, Mark H MVN<br>Lovett, David P MVN<br>Pilie, Ellsworth J MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Woodward, Mark L MVN<br>Hinkamp, Stephen B MVN<br>Cali, Peter R MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Frederick, Denise D MVN<br>Marshall, Jim L MVN-Contractor<br>Nuccio, Leslie M MVN | RE: DRC-TO#2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000010452 | HLP-165-000010452 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Frederick, Denise D MVN | Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Doucet, Tanja J MVN<br>Demma, Marcia A MVN<br>Usner, Edward G MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Gonski, Mark H MVN<br>Lovett, David P MVN<br>Pilie, Ellsworth J MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Woodward, Mark L MVN<br>Hinkamp, Stephen B MVN<br>Cali, Peter R MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Marshall, Jim L MVN-Contractor<br>Nuccio, Leslie M MVN<br>Wagenaar, Richard P Col MVN<br>Flores, Richard A MVN | RE: DRC-TO#2 |
| HLP-165-000010456 | HLP-165-000010456 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Doucet, Tanja J MVN<br>Demma, Marcia A MVN<br>Usner, Edward G MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Gonski, Mark H MVN<br>Lovett, David P MVN<br>Pilie, Ellsworth J MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Woodward, Mark L MVN<br>Hinkamp, Stephen B MVN<br>Cali, Peter R MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Frederick, Denise D MVN<br>Marshall, Jim L MVN-Contractor<br>Nuccio, Leslie M MVN | Re: DRC-TO#2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000010469 | HLP-165-000010469 | Attorney-Client; Attorney Work Product | 9/8/2006 | Email | Kinsey, Mary V MVN | Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Doucet, Tanja J MVN<br>Demma, Marcia A MVN<br>Usner, Edward G MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Cali, Peter R MVN<br>Hinkamp, Stephen B MVN<br>Hingle, Pierre M MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Frederick, Denise D MVN | Re: DRC-TO#2 |
| HLP-165-000010505 | HLP-165-000010505 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Kendrick, Richmond R MVN<br>Griffith, Rebecca PM5 MVN<br>Frederick, Denise D MVN | RE: |
| HLP-165-000010580 | HLP-165-000010580 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Frederick, Denise D MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Holliday, T. A.  MVN<br>Dunn, Kelly G MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Minahan, John R COL SWD<br>Grieshaber, John B MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN | FW: Federal Condemnation OK: Meeting with Mr. Woodley (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000010668 | HLP-165-000010668 | Deliberative Process | 11/24/2006 | Email | Glorioso, Daryl G MVN | Ashley, John A MVN<br>Hartzog, Larry M MVN<br>Wallace, Frederick W MVN<br>Kendrick, Richmond R MVN<br>Cruppi, Janet R MVN<br>Floro, Paul MVN- Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Kinsey, Mary V MVN<br>Walker, Lee Z MVN-Contractor<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Lambert, Dawn M MVN<br>Galdamez, Ricardo A SPN<br>Brown, Robert MVN-Contractor<br>Floro, Paul MVN- Contractor<br>Kendrick, Richmond R MVN<br>Wallace, Frederick W MVN<br>Drinkwitz, Angela J MVN<br>Roth, Stephan C MVK | RE: Mariner's Cove Inquiry |
| HLP-165-000010669 | HLP-165-000010669 | Deliberative Process | 11/24/2006 | Email | Ashley, John A MVN | Hartzog, Larry M MVN<br>Wallace, Frederick W MVN<br>Kendrick, Richmond R MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Floro, Paul MVN- Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Kinsey, Mary V MVN<br>Walker, Lee Z MVN-Contractor<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Lambert, Dawn M MVN<br>Galdamez, Ricardo A SPN<br>Brown, Robert MVN-Contractor<br>Floro, Paul MVN- Contractor<br>Kendrick, Richmond R MVN<br>Wallace, Frederick W MVN | RE: Mariner's Cove Inquiry |
| HLP-165-000010670 | HLP-165-000010670 | Deliberative Process | 11/22/2006 | Email | Hartzog, Larry M MVN | Ashley, John A MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Floro, Paul MVN- Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Kinsey, Mary V MVN<br>Walker, Lee Z MVN-Contractor<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Lambert, Dawn M MVN<br>Galdamez, Ricardo A SPN<br>Wallace, Frederick W MVN<br>Kendrick, Richmond R MVN | Re: Mariner's Cove Inquiry |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000010677 | HLP-165-000010677 | Deliberative Process | 11/22/2006 | Email | Ashley, John A MVN | Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Floro, Paul MVN- Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Kinsey, Mary V MVN<br>Walker, Lee Z MVN-Contractor<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Lambert, Dawn M MVN<br>Galdamez, Ricardo A SPN<br>Wallace, Frederick W MVN<br>Rosamano, Marco A MVN<br>Kendrick, Richmond R MVN<br>Hartzog, Larry M MVN | RE: Mariner's Cove Inquiry |
| HLP-165-000010678 | HLP-165-000010678 | Attorney-Client; Attorney Work Product | 11/22/2006 | Email | StGermain, James J MVN | Glorioso, Daryl G MVN<br>Bradley, Daniel F MVN<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor | FW: CA's for OEB, Additional Temporary Pumps |
| HLP-165-000010693 | HLP-165-000010693 | Attorney-Client; Attorney Work Product | 11/21/2006 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Gilmore, Christopher E MVN<br>Elmer, Ronald R MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor<br>Kopec, Joseph G MVN<br>Nicholas, Cindy A MVN<br>Just, Gloria N MVN-Contractor<br>'Bedey, Jeffrey A COL NWO'<br>Kendrick, Richmond R MVN | Requirement for Cooperation Agreement, 3rd Supplement |
| HLP-165-000010710 | HLP-165-000010710 | Deliberative Process | 11/21/2006 | Email | Ashley, John A MVN | Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor | FW: Mariner's Cove Inquiry |
| HLP-165-000010862 | HLP-165-000010862 | Attorney-Client; Attorney Work Product | 11/13/2006 | Email | Bland, Stephen S MVN | Glorioso, Daryl G MVN<br>Ashley, John A MVN<br>StGermain, James J MVN<br>Ruff, Greg MVD<br>Sloan, G Rogers MVD<br>Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Bastian, David F MVN<br>Green, Stanley B MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: 4th supplemental  fact sheets - review meeting & follow-up from Friday |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000010874 | HLP-165-000010874 | Deliberative Process | 11/10/2006 | Email | Bastian, David F MVN | Smith, Jerry L MVD<br>Meador, John A<br>Carroll, Lora M CPT SWT<br>Ruff, Greg MVD<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Chatman, Courtney D MVN<br>Rauber, Gary W MVN<br>Daigle, Michelle C MVN<br>Wagner, Kevin G MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD<br>Sully, Thomas B MVP<br>Hitchings, Daniel H MVD<br>Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Bart, Michael J MVP<br>Boese, Derek E MVN-Contractor<br>Minahan, John R COL SWD<br>Sloan, G Rogers MVD<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN | 4th supplemental  fact sheets - review meeting & follow-up from Friday |
| HLP-165-000010910 | HLP-165-000010910 | Attorney-Client; Attorney Work Product | 11/8/2006 | Email | Hitchings, Daniel H MVD | Kinsey, Mary V MVN<br>Meador, John A<br>Bastian, David F MVN<br>Carroll, Lora M CPT SWT<br>Ruff, Greg MVD<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD<br>Sully, Thomas B MVP<br>Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Bart, Michael J MVP<br>Foley, Cynthia AO2 MVN<br>Minahan, John R COL SWD<br>Smith, Jerry L MVD<br>Sloan, G Rogers MVD | Re: 4th supplemental  fact sheets & NLT date |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000010914 | HLP-165-000010914 | Attorney-Client; Attorney Work Product | 11/8/2006 | Email | Sloan, G Rogers MVD | Kinsey, Mary V MVN<br>Meador, John A<br>Bastian, David F MVN<br>Carroll, Lora M CPT SWT<br>Ruff, Greg MVD<br>Montvai, Zoltan L HQ02<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD<br>Sully, Thomas B MVP<br>Hitchings, Daniel H MVD<br>Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Bart, Michael J MVP<br>Foley, Cynthia AO2 MVN<br>Minahan, John R COL SWD<br>Smith, Jerry L MVD<br>Nee, Susan G HQ02<br>Bindner, Roseann R HQ02<br>Fagot, Elizabeth L HQ02<br>Jennings, Rupert J HQ02<br>Stockdale, Earl H HQ02<br>Pike, Lloyd D HQ02<br>Barnett, Larry J MVD | (Privileged Communicaiton) 4th supplemental  fact sheets & ASA intent |
| HLP-165-000010915 | HLP-165-000010915 | Attorney-Client; Attorney Work Product | 11/8/2006 | Email | Kinsey, Mary V MVN | Meador, John A<br>Bastian, David F MVN<br>Carroll, Lora M CPT SWT<br>Ruff, Greg MVD<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Cool, Lexine MVD<br>Waguespack, Leslie S MVD<br>Sully, Thomas B MVP<br>Hitchings, Daniel H MVD<br>Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Demma, Marcia A MVN<br>Mazzanti, Mark L MVD<br>Bart, Michael J MVP<br>Foley, Cynthia AO2 MVN<br>Minahan, John R COL SWD<br>Smith, Jerry L MVD<br>Sloan, G Rogers MVD | RE: 4th supplemental  fact sheets & NLT date |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000011003 | HLP-165-000011003 | Attorney-Client; Attorney Work Product | 11/1/2006 | Email | Northey, Robert D MVN | Elmer, Ronald R MVN<br>Hansen, Erick W MVN-Contractor<br>Frederick, Denise D MVN<br>Kendrick, Richmond R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Strecker, Dennis C MVN-Contractor<br>Miller, Gregory B MVN<br>Constance, Troy G MVN | RE: Nov. 3 re:  IHNC update for next HPS IPR |
| HLP-165-000011028 | HLP-165-000011028 | Attorney-Client; Attorney Work Product | 11/1/2006 | Email | Elmer, Ronald R MVN | Northey, Robert D MVN<br>Hansen, Erick W MVN-Contractor<br>Frederick, Denise D MVN<br>Kendrick, Richmond R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Strecker, Dennis C MVN-Contractor<br>Miller, Gregory B MVN<br>Constance, Troy G MVN | RE: Nov. 3 re:  IHNC update for next HPS IPR |
| HLP-165-000011048 | HLP-165-000011048 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Bland, Stephen S MVN | Kinsey, Mary V MVN<br>Griffith, Rebecca PM5 MVN<br>Best, Shannon TFH PM3 MVN<br>Meador, John A<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN<br>Labure, Linda C MVN<br>Barr, Jim MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Vignes, Julie D MVN<br>Owen, Gib A MVN<br>Ashley, John A MVN<br>Wagner, Kevin G MVN<br>Elmer, Ronald R MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Gilmore, Christopher E MVN<br>Daigle, Michelle C MVN | RE: VTC Fact Sheets |
| HLP-165-000011062 | HLP-165-000011062 | Attorney-Client; Attorney Work Product | 10/27/2006 | Email | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Griffith, Rebecca PM5 MVN<br>Best, Shannon TFH PM3 MVN<br>Meador, John A<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Ashley, John A MVN<br>Wagner, Kevin G MVN<br>Elmer, Ronald R MVN<br>Wingate, Mark R MVN<br>Elzey, Durund MVN<br>McCrossen, Jason P MVN<br>Maloz, Wilson L MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | Re: VTC Fact Sheets |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000011063 | HLP-165-000011063 | Attorney-Client; Attorney Work Product | 10/27/2006 | Email | Kinsey, Mary V MVN | Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Griffith, Rebecca PM5 MVN<br>Best, Shannon TFH PM3 MVN<br>Meador, John A<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Ashley, John A MVN<br>Wagner, Kevin G MVN<br>Elmer, Ronald R MVN<br>Wingate, Mark R MVN<br>Elzey, Durund MVN<br>McCrossen, Jason P MVN<br>Maloz, Wilson L MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: VTC Fact Sheets |
| HLP-165-000011064 | HLP-165-000011064 | Attorney-Client; Attorney Work Product | 10/27/2006 | Email | Burdine, Carol S MVN | Bland, Stephen S MVN<br>Griffith, Rebecca PM5 MVN<br>Best, Shannon TFH PM3 MVN<br>Meador, John A<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Ashley, John A MVN<br>Wagner, Kevin G MVN<br>Elmer, Ronald R MVN<br>Wingate, Mark R MVN<br>Elzey, Durund MVN<br>McCrossen, Jason P MVN<br>Maloz, Wilson L MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | Re: VTC Fact Sheets |
| HLP-165-000011231 | HLP-165-000011231 | Attorney-Client; Attorney Work Product | 10/17/2006 | Email | Elmer, Ronald R MVN | Perry, Brett T MVN-Contractor<br>Kendrick, Richmond R MVN<br>Ashley, John A MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Maloz, Wilson L MVN<br>Zillmer, Victor B LTC MVN<br>Bradley, Daniel F MVN<br>StGermain, James J MVN | RE: Revised 4th supplemental Factsheets |
| HLP-165-000011249 | HLP-165-000011249 | Attorney-Client; Attorney Work Product | 10/17/2006 | Email | Zillmer, Victor B LTC MVN | Kendrick, Richmond R MVN<br>Ashley, John A MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Maloz, Wilson L MVN<br>Elmer, Ronald R MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Perry, Brett T MVN-Contractor | RE: Revised 4th supplemental Factsheets |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000011253 | HLP-165-000011253 | Attorney-Client; Attorney Work Product | 10/16/2006 | Email | Meador, John A | Griffith, Rebecca PM5 MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Kendrick, Richmond R MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Accardo, Christopher J MVN<br>Labure, Linda C MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Terrell, Bruce A MVN<br>Wiggins, Elizabeth MVN<br>Hitchings, Daniel H MVD<br>Pfenning, Michael F COL MVP | RE: Revised 4th supplemental Factsheets |
| HLP-165-000011257 | HLP-165-000011257 | Attorney-Client; Attorney Work Product | 10/16/2006 | Email | Griffith, Rebecca PM5 MVN | Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Kendrick, Richmond R MVN<br>Meador, John A<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Accardo, Christopher J MVN<br>Labure, Linda C MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Dickson, Edwin M MVN<br>Demma, Marcia A MVN<br>Terrell, Bruce A MVN<br>Wiggins, Elizabeth MVN | Re: Revised 4th supplemental Factsheets |
| HLP-165-000011294 | HLP-165-000011294 | Attorney-Client; Attorney Work Product | 10/12/2006 | Email | StGermain, James J MVN | Winslow, Andrew L NWO<br>Nicholas, Cindy A MVN<br>Kendrick, Richmond R MVN<br>Bradley, Daniel F MVN | FW: Orleans Outfall Canal Interim Pumps |
| HLP-165-000011327 | HLP-165-000011327 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Glorioso, Daryl G MVN | StGermain, James J MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Kendrick, Richmond R MVN<br>Barr, Jim MVN<br>Black, Timothy MVN<br>Nicholas, Cindy A MVN | Orleans Outfall Canal Interim Pumps |
| HLP-165-000012074 | HLP-165-000012074 | Attorney-Client; Attorney Work Product | 8/2/2006 | Email | Bindner, Roseann R HQ02 | Huston, Kip R HQ02<br>Allen, Ronald C HQ02<br>Fagot, Elizabeth L HQ02<br>Stockdale, Earl H HQ02<br>Jennings, Rupert J HQ02 | FW: SEN Vitter Phone Call |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000012078 | HLP-165-000012078 | Attorney-Client; Attorney Work Product | 8/1/2006 | Email | Riley, Don T MG HQ02 | Dunlop, George S HQDA<br>Waters, Thomas W HQ02<br>Stockton, Steven L HQ02<br>Crear, Robert BG MVD<br>Hitchings, Daniel H MVD<br>Bleakley, Albert M COL MVD<br>Wagenaar, Richard P Col MVN<br>Bedey, Jeffrey A COL NWO<br>Huston, Kip R HQ02<br>Coleman Jr. Wesley E HQ02<br>Brown, Stacey E HQ02<br>Stockdale, Earl H HQ02<br>Pike, Lloyd D HQ02<br>Loew, Gary A HQ02<br>Strock, Carl A LTG HQ02<br>Coats, Mark B LTC HQ02<br>Barnett, Larry J MVD<br>Calcara, Joseph F HQ02<br>Donovan, Michael COL HQDA<br>'Schmauder Craig (craig.schmauder@hqda.army.mil)'<br>Murphy, Susan L HQ02 | SEN Vitter Phone Call |
| HLP-165-000012210 | HLP-165-000012210 | Attorney-Client; Attorney Work Product | 9/24/2007 | Email | Arnold, Missy K MVK | Huston, Kip R HQ02<br>Baldwin, Robin A HQ02<br>Davis, Sandra L MVK<br>Williams, George W MVK | FW: IHNC Indemnification |
| HLP-165-000012851 | HLP-165-000012851 | Attorney-Client; Attorney Work Product | 5/8/2007 | Email | Stockdale, Earl H HQ02 | Riley, Don T MG HQ02<br>Stockton, Steven L HQ02<br>Waters, Thomas W HQ02<br>Nee, Susan G HQ02 | IHNC Design-Build Solicitation |
| HLP-165-000013069 | HLP-165-000013069 | Attorney-Client; Attorney Work Product | 5/8/2007 | Email | Barnett, Larry J MVD | Crear, Robert BG MVD<br>Bleakley, Albert M COL MVD<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L  MVN<br>Rogers, Michael B MVD<br>Johnson, Richard R MVD<br>Chewning, Brian MVD<br>Sloan, G Rogers MVD<br>Billings, Gregory  LRB<br>Frederick, Denise D MVN | IHNC Design-Build Solicitation - Note to MG Riley |
| HLP-165-000013448 | HLP-165-000013448 | Attorney-Client; Attorney Work Product | 5/8/2007 | Email | Stockdale, Earl H HQ02 | Riley, Don T MG HQ02<br>Stockton, Steven L HQ02<br>Waters, Thomas W HQ02<br>Nee, Susan G HQ02 | IHNC Design-Build Solicitation |
| HLP-165-000013526 | HLP-165-000013526 | Deliberative Process | 4/7/2007 | Email | Chewning, Brian MVD | Meador, John A MVN<br>Elmer, Ronald R MVN<br>Drolet, John D COL LRC<br>Sully, Thomas B MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Kendrick, Richmond R MVN | RE: 4th Supp VTC Fact Sheets Qs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000013549 | HLP-165-000013549 | Attorney-Client; Attorney Work Product | 8/21/2006 | Email | Sloan, G Rogers MVD | Smith, Jerry L MVD<br>StGermain, James J MVN<br>Glorioso, Daryl G MVN<br>Demma, Marcia A MVN<br>Lowe, Michael H MVN<br>Mazzanti, Mark L MVD<br>Bradley, Daniel F MVN<br>Kendrick, Richmond R MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Kinsey, Mary V MVN | RE: Funding for Emergency Generators at PS NO. 6 |
| HLP-165-000014765 | HLP-165-000014765 | Deliberative Process | 8/31/2007 | Email | Holley, Soheila N MVN | Anderson, Carl E MVN<br>Aurand, Michele R MVN-Contractor<br>Bourgeois, Michael P MVN<br>Chiu, Shung K MVN<br>DeBose, Gregory A MVN<br>Elmer, Ronald R MVN<br>Ford, Andamo E LTC MVN<br>Gannon, Brian J MVN<br>Gilmore, Christophor E MVN<br>Goodlett, Amy S MVN<br>Grzegorzewski, Michael J MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Hughes, Eric A MVN<br>Keller, Janet D MVN<br>Kilroy, Maurya MVN<br>King, Teresa L MVN<br>Lucore, Marti M MVN<br>Maloz, Wilson L MVN<br>Martin, August W MVN<br>Monnerjahn, Christopher J MVN<br>Morehiser, Mervin B MVN<br>Muenow, Shawn A MVN-Contractor<br>Owen, Gib A MVN<br>Payne, Colby I MVN-Contractor<br>Petitbon, John B MVN<br>Pilie, Ellsworth J MVN<br>Podany, Thomas J MVN<br>Purrington, Jackie B MVN<br>Salaam, Tutashinda MVN<br>Salamone, Benjamin E MVN<br>Serio, Pete J MVN | Coordination & Communication on Borrow Issues |
| HLP-165-000015083 | HLP-165-000015083 | Deliberative Process | 8/23/2007 | Email | Kendrick, Richmond R MVN | Perry, Brett T MVN-Contractor | FW: PCA's for HPS,  IHNC Gate and Pump Stations etc |
| HLP-165-000015181 | HLP-165-000015181 | Deliberative Process | 8/21/2007 | Email | Nee, Susan G HQ02 | Harden, Michael MVD<br>Sloan, G Rogers MVD | FW: IHNC Design-Build Contract and PCA |
| HLP-165-000015800 | HLP-165-000015800 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Glorioso, Daryl G MVN | Ashley, John A MVN<br>Griffith, Rebecca PM5 MVN<br>Saffran, Michael PM1 MVN<br>Galdamez, Ricardo A SPN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: Second Cut at 4th supplemental waiver/draft guidance |
| HLP-165-000016320 | HLP-165-000016320 | Attorney-Client; Attorney Work Product | 6/24/2006 | Email | Barnett, Larry J MVD | Barr, Jim MVN<br>Johnson, Richard R MVD | RE: MG Riley - Interest in Indemnification Issue |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-165-000017313 | HLP-165-000017313 | Attorney-Client; Attorney Work Product | 8/8/2006 | Email | Sloan, G Rogers MVD | Hitchings, Daniel H MVD<br>Meador, John A HQ02<br>Ward, Jim O MVD<br>Barnett, Larry J MVD<br>Bedey, Jeffrey A COL NWO<br>Kendrick, Richmond R MVN | RE: Non-Federal Levees |
| HLP-165-000017976 | HLP-165-000017976 | Attorney-Client; Attorney Work Product | 9/14/2006 | Email | Graves, Garret (Commerce) | Demma, Marcia A MVN<br>Mazzanti, Mark L MVD | IHNC |
| HLP-165-000017977 | HLP-165-000017977 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Graves, Garret (Commerce) | Demma, Marcia A MVN<br>Mazzanti, Mark L MVD | Morganza drafting assistance |
| HLP-167-000004934 | HLP-167-000004934 | Attorney-Client; Attorney Work Product | 7/13/2007 | Email | Maloz, Wilson L MVN | Muenow, Shawn A MVN-Contractor<br>Payne, Colby I MVN-Contractor<br>Martin, August W MVN<br>Funderburk, Rodger M MVM<br>Stacks, Conrad R MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MN | RE: Contractor Furnished Borrow Area - Kimble Pit |
| HLP-168-000000541 | HLP-168-000000541 | Deliberative Process | 10/10/2007 | Email | Pinner, Richard B MVN | Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Hassenboehler, Thomas G MVN-Contractor<br>Danflous, Louis E MVN-Contractor<br>Rome, Charles J MVN<br>Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Bishop, Charles E MVR<br>Cali, Peter R MVN-Contractor<br>Jolissaint, Donald E MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Montz, Madonna H MVN<br>Terrell, Bruce A MVN<br>Ruppert, Timothy M MVN | Re: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| HLP-168-000000543 | HLP-168-000000543 | Deliberative Process | 10/9/2007 | Email | Vojkovich, Frank J MVN | Hassenboehler, Thomas G MVN-Contractor<br>Danflous, Louis E MVN-Contractor<br>Rome, Charles J MVN<br>Pinner, Richard B MVN<br>Bivona, John C MVN<br>Bonura, Darryl C MVN<br>Bishop, Charles E MVR<br>Cali, Peter R MVN-Contractor<br>Jolissaint, Donald E MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| HLP-168-000000858 | HLP-168-000000858 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Cali, Peter R MVN | Cali, Peter R MVN<br>Danflous, Louis E MVN<br>Pinner, Richard B MVN | RE: CCIR - Tip Elevations for 17th Street Canal |
| HLP-168-000001181 | HLP-168-000001181 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Cali, Peter R MVN | Danflous, Louis E MVN<br>Pinner, Richard B MVN | RE: CCIR - Tip Elevations for 17th Street Canal |
| HLP-168-000001182 | HLP-168-000001182 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Cali, Peter R MVN | Danflous, Louis E MVN<br>Pinner, Richard B MVN | RE: CCIR - Tip Elevations for 17th Street Canal |
| HLP-168-000001546 | HLP-168-000001546 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Pinner, Richard B MVN | Cali, Peter R MVN<br>Danflous, Louis E MVN | RE: CCIR - Tip Elevations for 17th Street Canal |
| HLP-168-000001547 | HLP-168-000001547 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Pinner, Richard B MVN | Danflous, Louis E MVN<br>Cali, Peter R MVN | RE: CCIR - Tip Elevations for 17th Street Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-168-000002084 | HLP-168-000002084 | Attorney-Client; Attorney Work Product | 9/7/2006 | Email | Pilie, Ellsworth J MVN | Woodward, Mark L MVN<br>Danflous, Louis E MVN<br>Bivona, John C MVN<br>Cali, Peter R MVN | RE: TFG Enlargements - P14, P17 & P24 |
| HLP-168-000002102 | HLP-168-000002102 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Maloz, Wilson L MVN | Marshall, Jim L MVN-Contractor<br>Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Herr, Brett H MVN<br>Doucet, Tanja J MVN<br>Demma, Marcia A MVN<br>Usner, Edward G MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Gonski, Mark H MVN<br>Lovett, David P MVN<br>Pilie, Ellsworth J MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Woodward, Mark L MVN<br>Hinkamp, Stephen B MVN<br>Cali, Peter R MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Frederick, Denise D MVN<br>Nuccio, Leslie M MVN | Re: DRC-TO#2 |
| HLP-168-000002681 | HLP-168-000002681 | Deliberative Process | 7/5/2006 | Email | Pinner, Richard B MVN | Joseph, Jay L MVN<br>Cali, Peter R MVN | FW: Bit Size Change Request / Tower Foundation Piles |
| HLP-168-000002821 | HLP-168-000002821 | Attorney-Client; Attorney Work Product | 9/1/2006 | Email | Wagner, Kevin G MVN | Pilie, Ellsworth J MVN<br>Woodward, Mark L MVN<br>Cali, Peter R MVN<br>Danflous, Louis E MVN<br>Maloz, Wilson L MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Vossen, Jean MVN<br>Kendrick, Beverly SWF<br>Hendrix, Joe A MVK<br>Bedey, Jeffrey A COL NWO | RE: P17 R/W |
| HLP-168-000003543 | HLP-168-000003543 | Deliberative Process | 6/19/2000 | Email | Laborde, Charles A MVN | Cali, Peter R MVN<br>'Steve Johns (E-mail)'<br>Laborde, Charles A MVN | RE: Swiftships Bulkhead Rights-of-Way for Anchored Wall vicinity of Sunken Concrete Barge |
| HLP-168-000003544 | HLP-168-000003544 | Deliberative Process | 6/19/2000 | Email | Cali, Peter R MVN | Laborde, Charles A MVN<br>Caver, William W MVN<br>Duarte, Francisco M MVN | RE: Swiftships Bulkhead Rights-of-Way for Anchored Wall vicinity of Sunken Concrete Barge |
| HLP-168-000003749 | HLP-168-000003749 | Deliberative Process | 3/16/2004 | Email | Hassenboehler, Thomas G MVN | Caver, William W MVN<br>Pinner, Richard B MVN<br>Chiu, Shung K MVN<br>Cali, Peter R MVN<br>Woodward, Mark L MVN<br>Vojkovich, Frank J MVN<br>Dressler, Lawrence S MVN<br>Guggenheimer, Carl R MVN<br>Grieshaber, John B MVN | RE: Sheet Pile Guidance. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-168-000004105 | HLP-168-000004105 | Deliberative Process | 8/10/2004 | Email | Woodward, Mark L MVN | Caver, William W MVN<br>Cali, Peter R MVN | FW: K Springs CIR and Melville CIR |
| HLP-168-000004185 | HLP-168-000004185 | Deliberative Process | 2/15/2005 | Email | Woodward, Mark L MVN | Woodward, Mark L MVN<br>Pilie, Ellsworth J MVN<br>Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Dressler, Lawrence S MVN<br>Lambert, Dawn M MVN<br>Naquin, Wayne J MVN<br>Thurmond, Danny L MVN<br>Cali, Peter R MVN<br>Kilroy, Maurya MVN<br>Morton, John J MVN<br>Siffert, James H MVN<br>Landry, Victor A MVN<br>Klock, Todd M MVN | RE: Response to Dinning, Baton Rouge Front |
| HLP-168-000004799 | HLP-168-000004799 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Danflous, Louis E MVN | Pinner, Richard B MVN<br>Cali, Peter R MVN | RE: CCIR - Tip Elevations for 17th Street Canal |
| HLP-168-000004801 | HLP-168-000004801 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Danflous, Louis E MVN | Pinner, Richard B MVN<br>Cali, Peter R MVN | FW: CCIR - Tip Elevations for 17th Street Canal |
| HLP-168-000004835 | HLP-168-000004835 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Pezza, David A HQ02 | Klaus, Ken MVD<br>Young, James A MVD<br>Mosher, Reed L ERDC-GSL-MS<br>Pinner, Richard B MVN<br>Cali, Peter R MVN<br>Montvai, Zoltan L HQ02<br>Baumy, Walter O MVN<br>Halpin, Eric C HQ02<br>Hartman, Joseph P HQ02 | FW: CCIR - Tip Elevations for 17th Street Canal |
| HLP-168-000007787 | HLP-168-000007787 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | more PIR comments |
| HLP-168-000007788 | HLP-168-000007788 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | RE: LPV PIR review |
| HLP-168-000011358 | HLP-168-000011358 | Attorney-Client; Attorney Work Product | 9/7/2006 | Email | Woodward, Mark L MVN | Danflous, Louis E MVN<br>Bivona, John C MVN<br>Pilie, Ellsworth J MVN<br>Cali, Peter R MVN | RE: TFG Enlargements - P14, P17 & P24 |
| HLP-168-000011359 | HLP-168-000011359 | Attorney-Client; Attorney Work Product | 9/7/2006 | Email | Woodward, Mark L MVN | Danflous, Louis E MVN<br>Bivona, John C MVN<br>Pilie, Ellsworth J MVN<br>Cali, Peter R MVN | RE: TFG Enlargements - P14, P17 & P24 |
| HLP-168-000011360 | HLP-168-000011360 | Attorney-Client; Attorney Work Product | 9/7/2006 | Email | Woodward, Mark L MVN | Cali, Peter R MVN | FW: TFG Enlargements - P14, P17 & P24 |
| HLP-169-000000015 | HLP-169-000000015 | Attorney-Client; Attorney Work Product | 7/25/2007 | Email | Glorioso, Daryl G MVN | Chapman, Jeremy J CPT MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Labure, Linda C MVN<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor | RE: IHNC PCA ?'s on Real Estate |
| HLP-169-000000031 | HLP-169-000000031 | Deliberative Process | 7/13/2007 | Email | Harden, Michael MVD | Chewning, Brian MVD<br>Bolinger, Daniel L MVN-Contractor<br>Perry, Brett T MVN-Contractor<br>Glorioso, Daryl G MVN | RE: Comments on Draft Stormproofing Project Cooperation Agreement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-169-000000032 | HLP-169-000000032 | Deliberative Process | 7/13/2007 | Email | Chewning, Brian MVD | Harden, Michael MVD<br>Bolinger, Daniel L MVN-Contractor<br>Perry, Brett T MVN-Contractor<br>Glorioso, Daryl G MVN | FW: Comments on Draft Stormproofing Project Cooperation Agreement |
| HLP-169-000000064 | HLP-169-000000064 | Attorney-Client; Attorney Work Product | 7/5/2007 | Email | Ruppert, Timothy M MVN | Bivona, John C MVN<br>Pinner, Richard B MVN<br>Ashley, John A MVN<br>Baumy, Walter O MVN<br>Kendrick, Richmond R MVN<br>Britsch, Louis D MVN<br>Vojkovich, Frank J MVN<br>Perry, Brett T MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Frederick, Denise D MVN | RE: p.s. Re: report on French Quarter flood risk |
| HLP-169-000000066 | HLP-169-000000066 | Attorney-Client; Attorney Work Product | 7/4/2007 | Email | Bivona, John C MVN | Pinner, Richard B MVN<br>Ashley, John A MVN<br>Baumy, Walter O MVN<br>Kendrick, Richmond R MVN<br>Britsch, Louis D MVN<br>Vojkovich, Frank J MVN<br>Perry, Brett T MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Frederick, Denise D MVN | RE: p.s. Re: report on French Quarter flood risk |
| HLP-169-000000080 | HLP-169-000000080 | Deliberative Process | 6/28/2007 | Email | Kendrick, Richmond R MVN | Durham-Aguilera, Karen L  MVN<br>Meador, John A MVN<br>Bergerson, Inez R SAM<br>Nester, Marlene I SAM<br>Bedey, Jeffrey A COL MVN<br>Perry, Brett T MVN-Contractor<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Harden, Michael MVD<br>Williams, George W MVK<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Towns, Cleveland C MVN-Contractor<br>Grieshaber, John B MVN<br>Nazarko, Nicholas MAJ MVN<br>Chapman, Jeremy J CPT MVN | RE: IHNC Working Docs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-169-000000085 | HLP-169-000000085 | Deliberative Process | 6/27/2007 | Email | Chewning, Brian MVD | Bolinger, Daniel L MVN-Contractor<br>Gaines, Avis H MVN-Contractor<br>Sanchez, Christopher L MVN-Contractor<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Haydel, Brandi M MVN-Contractor<br>Perry, Brett T MVN-Contractor<br>Grieshaber, John B MVN<br>Jolissaint, Donald E MVN<br>Joseph, Jay L MVN<br>Rome, Charles J MVN<br>Glorioso, Daryl G MVN<br>Ruff, Greg MVD | FW: Jefferson Parish Stormproofing PDD |
| HLP-169-000000102 | HLP-169-000000102 | Deliberative Process | 6/25/2007 | Email | Chewning, Brian MVD | Bolinger, Daniel L MVN-Contractor<br>Gaines, Avis H MVN-Contractor<br>Sanchez, Christopher L MVN-Contractor<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Haydel, Brandi M MVN-Contractor<br>Perry, Brett T MVN-Contractor<br>Grieshaber, John B MVN<br>Jolissaint, Donald E MVN<br>Joseph, Jay L MVN<br>Rome, Charles J MVN<br>Glorioso, Daryl G MVN<br>Ruff, Greg MVD | RE: Jefferson Parish Stormproofing PDD |
| HLP-169-000000140 | HLP-169-000000140 | Deliberative Process | 6/15/2007 | Email | Waller, James W. | Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Glorioso, Daryl G MVN<br>Reynolds, Fred D.<br>Billings, Gregory  LRB<br>Babak (Bobby) Naghavi<br>Perry, Brett T MVN-Contractor<br>Boehler, Michael K. (Mike)<br>Schieber, Leon A. | RE: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |
| HLP-169-000000145 | HLP-169-000000145 | Deliberative Process | 6/13/2007 | Email | Chewning, Brian MVD | Perry, Brett T MVN-Contractor | RE: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |
| HLP-169-000000148 | HLP-169-000000148 | Deliberative Process | 6/11/2007 | Email | Elmer, Ronald R MVN | Kendrick, Richmond R MVN<br>Ashley, John A MVN<br>Bradley, Daniel F MVN<br>Martin, August W MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>StGermain, James J MVN<br>Chapman, Jeremy J CPT MVN<br>Perry, Brett T MVN-Contractor<br>Wagner, Kevin G MVN<br>Maloz, Wilson L MVN<br>Gilmore, Christopher E MVN | RE: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |
| HLP-169-000000171 | HLP-169-000000171 | Deliberative Process | 6/7/2007 | Email | StGermain, James J MVN | Perry, Brett T MVN-Contractor<br>Kendrick, Richmond R MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor | RE: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |
| HLP-169-000000174 | HLP-169-000000174 | Deliberative Process | 6/7/2007 | Email | StGermain, James J MVN | Perry, Brett T MVN-Contractor | RE: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |
| HLP-169-000000224 | HLP-169-000000224 | Attorney-Client; Attorney Work Product | 5/21/2007 | Email | Elmer, Ronald R MVN | Perry, Brett T MVN-Contractor | FW:  IHNC D-B Synopsis Erroneously Issued (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-169-000000280 | HLP-169-000000280 | Attorney-Client; Attorney Work Product | 4/24/2007 | Email | Glorioso, Daryl G MVN | Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN | RE: Due-Outs - VTC Fact Sheet Telcon |
| HLP-169-000000281 | HLP-169-000000281 | Attorney-Client; Attorney Work Product | 4/24/2007 | Email | Vignes, Julie D MVN | Wagner, Kevin G MVN<br>Glorioso, Daryl G MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN | Re: Due-Outs - VTC Fact Sheet Telcon |
| HLP-169-000000288 | HLP-169-000000288 | Attorney-Client; Attorney Work Product | 4/23/2007 | Email | Vignes, Julie D MVN | Glorioso, Daryl G MVN<br>Wagner, Kevin G MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN | Re: Due-Outs - VTC Fact Sheet Telcon |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-169-000000289 | HLP-169-000000289 | Attorney-Client; Attorney Work Product | 4/23/2007 | Email | Vignes, Julie D MVN | Wagner, Kevin G MVN<br>Glorioso, Daryl G MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN | Re: Due-Outs - VTC Fact Sheet Telcon |
| HLP-169-000000322 | HLP-169-000000322 | Deliberative Process | 4/6/2007 | Email | Perry, Brett T MVN-Contractor | Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor | FW: 4th Supp VTC Fact Sheets Qs |
| HLP-169-000000360 | HLP-169-000000360 | Attorney-Client; Attorney Work Product | 2/26/2007 | Email | Perry, Brett T MVN-Contractor | Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | FW: IHNC PCA/DB Agreement (UNCLASSIFIED) |
| HLP-169-000000361 | HLP-169-000000361 | Attorney-Client; Attorney Work Product | 2/26/2007 | Email | Perry, Brett T MVN-Contractor | Payne, Deirdre J NAN02<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor | FW: IHNC PCA/DB Agreement (UNCLASSIFIED) |
| HLP-169-000000430 | HLP-169-000000430 | Deliberative Process | 8/23/2007 | Email | Perry, Brett T MVN-Contractor | Harden, Michael MVD<br>Chewning, Brian MVD | RE: PCA's for HPS,  IHNC Gate and Pump Stations etc |
| HLP-169-000000431 | HLP-169-000000431 | Deliberative Process | 8/23/2007 | Email | Perry, Brett T MVN-Contractor | Elmer, Ronald R MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor<br>Strecker, Dennis C MVN-Contractor<br>Chapman, Jeremy J CPT MVN<br>Martin, August W MVN<br>Wagner, Kevin G MVN<br>Kendrick, Richmond R MVN | FW: PCA's for HPS,  IHNC Gate and Pump Stations etc |
| HLP-169-000000433 | HLP-169-000000433 | Deliberative Process | 8/23/2007 | Email | Perry, Brett T MVN-Contractor | Harden, Michael MVD<br>Chewning, Brian MVD | FW: PCA's for HPS,  IHNC Gate and Pump Stations etc |
| HLP-169-000000485 | HLP-169-000000485 | Deliberative Process | 7/11/2007 | Email | Perry, Brett T MVN-Contractor | Chapman, Jeremy J CPT MVN<br>Elmer, Ronald R MVN<br>Kendrick, Richmond R MVN | RE: IHNC Working Docs |
| HLP-169-000000522 | HLP-169-000000522 | Deliberative Process | 6/14/2007 | Email | Perry, Brett T MVN-Contractor | Bergerson, Inez R SAM<br>Herr, Brett H MVN | FW: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |
| HLP-169-000000524 | HLP-169-000000524 | Deliberative Process | 6/14/2007 | Email | Perry, Brett T MVN-Contractor | Chewning, Brian MVD | RE: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-169-000000525 | HLP-169-000000525 | Deliberative Process | 6/14/2007 | Email | Perry, Brett T MVN-Contractor | Kendrick, Richmond R MVN<br>Martin, August W MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor<br>StGermain, James J MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christopher E MVN<br>Maloz, Wilson L MVN<br>Cali, Stephen MVN-Contractor<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN | FW: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |
| HLP-169-000000526 | HLP-169-000000526 | Deliberative Process | 6/12/2007 | Email | Perry, Brett T MVN-Contractor | Chewning, Brian MVD | RE: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |
| HLP-169-000000527 | HLP-169-000000527 | Deliberative Process | 6/11/2007 | Email | Perry, Brett T MVN-Contractor | Elmer, Ronald R MVN<br>Ashley, John A MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor<br>Martin, August W MVN | FW: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |
| HLP-169-000000533 | HLP-169-000000533 | Deliberative Process | 6/8/2007 | Email | Perry, Brett T MVN-Contractor | Chewning, Brian MVD<br>Bergerson, Inez R SAM<br>Herr, Brett H MVN<br>Meador, John A MVN<br>Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Bolinger, Daniel L MVN-Contractor<br>Bradley, Daniel F MVN<br>StGermain, James J MVN | RE: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |
| HLP-169-000000540 | HLP-169-000000540 | Deliberative Process | 6/7/2007 | Email | Perry, Brett T MVN-Contractor | Kendrick, Richmond R MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor<br>StGermain, James J MVN | RE: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |
| HLP-169-000000547 | HLP-169-000000547 | Deliberative Process | 6/1/2007 | Email | Perry, Brett T MVN-Contractor | Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL MVN<br>Bolinger, Daniel L MVN-Contractor | FW: Approved 4th Supp Fact Sheets - Storm Proofing and 100Year Hurricane Protection |
| HLP-169-000000548 | HLP-169-000000548 | Deliberative Process | 6/1/2007 | Email | Perry, Brett T MVN-Contractor | Martin, August W MVN | RE: VTC Factsheet - Existing Floodwalls |
| HLP-169-000000602 | HLP-169-000000602 | Attorney-Client; Attorney Work Product | 4/27/2007 | Email | Perry, Brett T MVN-Contractor | Chewning, Brian MVD<br>Bolinger, Daniel L MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bergerson, Inez R SAM<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Harden, Michael MVD<br>Sloan, G Rogers MVD | RE: Due-Outs - VTC Fact Sheet Telcon |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-169-000000841 | HLP-169-000000841 | Deliberative Process | 10/25/2007 | Email | Holley, Soheila N MVN | Owen, Gib A MVN<br>Perry, Brett T MVN-Contractor<br>Wiggins, Elizabeth MVN<br>Brown, Michael T MVN<br>Gilmore, Christopher E MVN<br>Herr, Brett H MVN<br>Gilmore, Christopher E MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Barr, Jim MVN<br>Goodlett, Amy S MVN<br>Holley, Soheila N MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor | RE: CF Borrow - LPV HPO 148 - |
| HLP-169-000000886 | HLP-169-000000886 | Attorney-Client; Attorney Work Product | 10/18/2007 | Email | Roth, Stephan C MVN | Rosamano, Marco A MVN<br>Kendrick, Richmond R MVN<br>Glorioso, Daryl G MVN<br>Ashley, John A MVN<br>Perry, Brett T MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Spargrude, Gene R MVN | RE: Perm. Pump Stations - NEPA Alternatives under Considerations (DRAFT WORKING DOCUMENT) |
| HLP-169-000000888 | HLP-169-000000888 | Attorney-Client; Attorney Work Product | 10/18/2007 | Email | Rosamano, Marco A MVN | Kendrick, Richmond R MVN<br>Roth, Stephan C MVN<br>Glorioso, Daryl G MVN<br>Ashley, John A MVN<br>Perry, Brett T MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Spargrude, Gene R MVN | RE: Perm. Pump Stations - NEPA Alternatives under Considerations (DRAFT WORKING DOCUMENT) |
| HLP-169-000000889 | HLP-169-000000889 | Attorney-Client; Attorney Work Product | 10/18/2007 | Email | Kendrick, Richmond R MVN | Roth, Stephan C MVN<br>Glorioso, Daryl G MVN<br>Ashley, John A MVN<br>Perry, Brett T MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Spargrude, Gene R MVN<br>Rosamano, Marco A MVN | Re: Perm. Pump Stations - NEPA Alternatives under Considerations (DRAFT WORKING DOCUMENT) |
| HLP-169-000000890 | HLP-169-000000890 | Attorney-Client; Attorney Work Product | 10/18/2007 | Email | Roth, Stephan C MVN | Glorioso, Daryl G MVN<br>Ashley, John A MVN<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Spargrude, Gene R MVN<br>Rosamano, Marco A MVN | RE: Perm. Pump Stations - NEPA Alternatives under Considerations (DRAFT WORKING DOCUMENT) |
| HLP-169-000000891 | HLP-169-000000891 | Attorney-Client; Attorney Work Product | 10/18/2007 | Email | Glorioso, Daryl G MVN | Ashley, John A MVN<br>Roth, Stephan C MVN<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Spargrude, Gene R MVN<br>Rosamano, Marco A MVN | RE: Perm. Pump Stations - NEPA Alternatives under Considerations (DRAFT WORKING DOCUMENT) |
| HLP-169-000000905 | HLP-169-000000905 | Attorney-Client; Attorney Work Product | 10/17/2007 | Email | Roth, Stephan C MVN | Perry, Brett T MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor | RE: Jefferson Parish Safe Rooms Project - Right of Entry |
| HLP-169-000000907 | HLP-169-000000907 | Attorney-Client; Attorney Work Product | 10/17/2007 | Email | Kopec, Joseph G MVN | Perry, Brett T MVN-Contractor<br>Just, Gloria N MVN-Contractor | FW: Jefferson Parish Safe Rooms Project - Right of Entry |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-169-000001090 | HLP-169-000001090 | Attorney-Client; Attorney Work Product | 9/12/2007 | Email | Sloan, G Rogers MVD | Kendrick, Richmond R MVN<br>Chewning, Brian MVD<br>Ruff, Greg MVD<br>Harden, Michael MVD<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Nee, Susan G HQ02<br>Meador, John A MVN<br>Perry, Brett T MVN-Contractor | RE: (Privileged Communication) IHNC Draft PCA |
| HLP-169-000001091 | HLP-169-000001091 | Attorney-Client; Attorney Work Product | 9/12/2007 | Email | Kendrick, Richmond R MVN | Sloan, G Rogers MVD<br>Chewning, Brian MVD<br>Ruff, Greg MVD<br>Harden, Michael MVD<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Nee, Susan G HQ02<br>Meador, John A MVN<br>Perry, Brett T MVN-Contractor | RE: (Privileged Communication) IHNC Draft PCA |
| HLP-169-000001188 | HLP-169-000001188 | Deliberative Process | 8/23/2007 | Email | Harden, Michael MVD | Perry, Brett T MVN-Contractor<br>Chewning, Brian MVD | RE: PCA's for HPS,  IHNC Gate and Pump Stations etc |
| HLP-169-000001189 | HLP-169-000001189 | Deliberative Process | 8/23/2007 | Email | Kendrick, Richmond R MVN | Perry, Brett T MVN-Contractor | FW: PCA's for HPS,  IHNC Gate and Pump Stations etc |
| HLP-169-000001190 | HLP-169-000001190 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Chapman, Jeremy J CPT MVN | Elmer, Ronald R MVN<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor<br>Glorioso, Daryl G MVN<br>Williams, George W MVK<br>Meiners, Bill G MVN<br>Arnold, Missy K MVK | FW: Indemnification |
| HLP-169-000001329 | HLP-169-000001329 | Attorney-Client; Attorney Work Product | 10/17/2007 | Email | Perry, Brett T MVN-Contractor | Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Roth, Stephan C MVN | RE: Jefferson Parish Safe Rooms Project - Right of Entry |
| HLP-169-000001422 | HLP-169-000001422 | Deliberative Process | 9/7/2007 | Email | Perry, Brett T MVN-Contractor | Bolinger, Daniel L MVN-Contractor<br>Glorioso, Daryl G MVN | RE: IHNC and Storm-Proofing Agreements |
| HLP-169-000001506 | HLP-169-000001506 | Deliberative Process | 8/21/2007 | Email | Nee, Susan G HQ02 | Harden, Michael MVD<br>Sloan, G Rogers MVD | FW: IHNC Design-Build Contract and PCA |
| HLP-169-000001740 | HLP-169-000001740 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Ashley, John A MVN | Bedey, Jeffrey A COL MVN<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor | Fw: Report to Congress (Pumps) - Ver 9.4 |
| HLP-169-000001808 | HLP-169-000001808 | Attorney-Client; Attorney Work Product | 2/23/2007 | Email | Glorioso, Daryl G MVN | Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN<br>Landry, Vic L MVN-Contractor<br>Payne, Deirdre J NAN02<br>Arnold, Missy K MVK<br>Nicholas, Cindy A MVN<br>Strecker, Dennis C MVN-Contractor<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor | RE: IHNC PCA/DB Agreement (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-169-000002417 | HLP-169-000002417 | Attorney-Client; Attorney Work Product | 10/17/2006 | Email | Elmer, Ronald R MVN | Perry, Brett T MVN-Contractor<br>Kendrick, Richmond R MVN<br>Ashley, John A MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christopher E MVN<br>Maloz, Wilson L MVN<br>Zillmer, Victor B LTC MVN<br>Bradley, Daniel F MVN<br>StGermain, James J MVN | RE: Revised 4th supplemental Factsheets |
| HLP-169-000002443 | HLP-169-000002443 | Attorney-Client; Attorney Work Product | 3/3/2007 | Email | Martin, August W MVN | Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor | FW: 100-year waiver paper (UNCLASSIFIED) |
| HLP-169-000002523 | HLP-169-000002523 | Deliberative Process | 8/27/2007 | Email | Elmer, Ronald R MVN | Perry, Brett T MVN-Contractor<br>Strecker, Dennis C MVN-Contractor<br>Chapman, Jeremy J CPT MVN<br>Bolinger, Daniel L MVN-Contractor<br>Kendrick, Richmond R MVN | FW: PCA's for HPS, IHNC Gate and Pump Stations etc |
| HLP-169-000004751 | HLP-169-000004751 | Attorney-Client; Attorney Work Product | 4/22/2007 | Email | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | RE: Due-Outs - VTC Fact Sheet Telcon |
| HLP-169-000004858 | HLP-169-000004858 | Attorney-Client; Attorney Work Product | 4/22/2007 | Email | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | RE: Due-Outs - VTC Fact Sheet Telcon |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-169-000005515 | HLP-169-000005515 | Attorney-Client; Attorney Work Product | 4/22/2007 | Email | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | RE: Due-Outs - VTC Fact Sheet Telcon |
| HLP-172-000000005 | HLP-172-000000005 | Attorney-Client; Attorney Work Product | 6/27/2002 | Email | Chaney, Ada W MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Chaney, Ada W MVN | RE: RE: Leave |
| HLP-172-000000006 | HLP-172-000000006 | Attorney-Client; Attorney Work Product | 6/27/2002 | Email | Chaney, Ada W MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Chaney, Ada W MVN | RE: RE: Leave |
| HLP-172-000000020 | HLP-172-000000020 | Deliberative Process | 8/8/2001 | Email | Williams, Jerome L MVN | Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Benavides, Ada L MVN<br>Cottone, Elizabeth W MVN<br>Bland, Stephen S MVN<br>Chaney, Ada W MVN | FW: SELA |
| HLP-172-000000032 | HLP-172-000000032 | Attorney-Client; Attorney Work Product | 8/26/2002 | Email | Lambert, Dawn M MVN | Kilroy, Maurya MVN<br>Chaney, Ada W MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN | FW: Right of Entry to Remove Debris |
| HLP-172-000000034 | HLP-172-000000034 | Attorney-Client; Attorney Work Product | 4/17/2003 | Email | Chaney, Ada W MVN | Vossen, Jean MVN<br>Lambert, Dawn M MVN<br>Coates, Allen R MVN<br>Cruppi, Janet R MVN<br>Chaney, Ada W MVN | RE: RE:  Atchafalaya Basin Protection Levee, Item W-74 Levee Enlargement, 2nd Lift St. Martin & Iberia Parishes, Louisiana |
| HLP-172-000000062 | HLP-172-000000062 | Attorney-Client; Attorney Work Product | 7/31/2005 | Email | Labure, Linda C MVN | DLL-MVN-RE | FW:  Civil Works Authorities |
| HLP-172-000000135 | HLP-172-000000135 | Attorney-Client; Attorney Work Product | 4/15/2003 | Email | Cruppi, Janet R MVN | Chaney, Ada W MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN | FW: RE: Lake Pontchartrain and Vicinity, Hurricane Protection Plan, New Orleans East Back Levee (Third Lift) South Point to the Gulf Intracoastal Waterway Levee |
| HLP-172-000000136 | HLP-172-000000136 | Attorney-Client; Attorney Work Product | 4/15/2003 | Email | Chaney, Ada W MVN | Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Chaney, Ada W MVN | RE: RE: Lake Pontchartrain and Vicinity, Hurricane Protection Plan, New Orleans East Back Levee (Third Lift) South Point to the Gulf Intracoastal Waterway Levee |
| HLP-172-000000192 | HLP-172-000000192 | Attorney-Client; Attorney Work Product | 7/1/2003 | Email | Kilroy, Maurya MVN | Chaney, Ada W MVN<br>Lambert, Dawn M MVN<br>Brogna, Betty M MVN<br>Kilroy, Maurya MVN | RE: Sufficient funds for preparation of compensable interest report, East-West Tie-In Levee |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-172-000000193 | HLP-172-000000193 | Attorney-Client; Attorney Work Product | 7/1/2003 | Email | Chaney, Ada W MVN | Kilroy, Maurya MVN Lambert, Dawn M MVN Brogna, Betty M MVN Chaney, Ada W MVN | RE: Sufficient funds for preparation of compensable interest report, East-West Tie-In Levee |
| HLP-172-000000197 | HLP-172-000000197 | Attorney-Client; Attorney Work Product | 6/18/2003 | Email | Chaney, Ada W MVN | Vossen, Jean MVN Coates, Allen R MVN Cruppi, Janet R MVN Lambert, Dawn M MVN Chaney, Ada W MVN | RE: RE: Atchafalaya Basin Protection Levee, Item W-74 Levee Enlargement, 2nd Lift St. Martin & Iberia Parishes, Louisiana |
| HLP-172-000000198 | HLP-172-000000198 | Attorney-Client; Attorney Work Product | 6/16/2003 | Email | Kilroy, Maurya MVN | Lambert, Dawn M MVN Cruppi, Janet R MVN Chaney, Ada W MVN Kilroy, Maurya MVN | RE: RE: Atchafalaya Basin Protection Levee, Item W-74 Levee Enlargement, 2nd Lift St. Martin & Iberia Parishes, Louisiana |
| HLP-172-000000199 | HLP-172-000000199 | Attorney-Client; Attorney Work Product | 6/16/2003 | Email | Lambert, Dawn M MVN | Vossen, Jean MVN Kilroy, Maurya MVN Coates, Allen R MVN Cruppi, Janet R MVN Chaney, Ada W MVN Lambert, Dawn M MVN | RE: RE: Atchafalaya Basin Protection Levee, Item W-74 Levee Enlargement, 2nd Lift St. Martin & Iberia Parishes, Louisiana |
| HLP-172-000000200 | HLP-172-000000200 | Attorney-Client; Attorney Work Product | 6/16/2003 | Email | Vossen, Jean MVN | Chaney, Ada W MVN Coates, Allen R MVN Cruppi, Janet R MVN Lambert, Dawn M MVN | RE: RE: Atchafalaya Basin Protection Levee, Item W-74 Levee Enlargement, 2nd Lift St. Martin & Iberia Parishes, Louisiana |
| HLP-172-000000202 | HLP-172-000000202 | Attorney-Client; Attorney Work Product | 5/28/2003 | Email | Chaney, Ada W MVN | Williams, Joyce M MVN Chaney, Ada W MVN | FW: RE: Atchafalaya Basin Protection Levee, Item W-74 Levee Enlargement, 2nd Lift St. Martin & Iberia Parishes, Louisiana |
| HLP-172-000000203 | HLP-172-000000203 | Attorney-Client; Attorney Work Product | 5/27/2003 | Email | Chaney, Ada W MVN | Vossen, Jean MVN Coates, Allen R MVN Cruppi, Janet R MVN Lambert, Dawn M MVN Chaney, Ada W MVN | RE: RE: Atchafalaya Basin Protection Levee, Item W-74 Levee Enlargement, 2nd Lift St. Martin & Iberia Parishes, Louisiana |
| HLP-172-000000204 | HLP-172-000000204 | Attorney-Client; Attorney Work Product | 5/27/2003 | Email | Vossen, Jean MVN | Lambert, Dawn M MVN Chaney, Ada W MVN Coates, Allen R MVN Cruppi, Janet R MVN | RE: RE: Atchafalaya Basin Protection Levee, Item W-74 Levee Enlargement, 2nd Lift St. Martin & Iberia Parishes, Louisiana |
| HLP-172-000000213 | HLP-172-000000213 | Attorney-Client; Attorney Work Product | 5/16/2003 | Email | Chaney, Ada W MVN | Williams, Joyce M MVN Chaney, Ada W MVN | FW: RE: Atchafalaya Basin Protection Levee, Item W-74 Levee Enlargement, 2nd Lift St. Martin & Iberia Parishes, Louisiana |
| HLP-172-000000219 | HLP-172-000000219 | Attorney-Client; Attorney Work Product | 5/12/2003 | Email | Lambert, Dawn M MVN | Chaney, Ada W MVN Coates, Allen R MVN Cruppi, Janet R MVN Vossen, Jean MVN Lambert, Dawn M MVN | RE: RE: Atchafalaya Basin Protection Levee, Item W-74 Levee Enlargement, 2nd Lift St. Martin & Iberia Parishes, Louisiana |
| HLP-172-000000220 | HLP-172-000000220 | Attorney-Client; Attorney Work Product | 5/9/2003 | Email | Chaney, Ada W MVN | Vossen, Jean MVN Lambert, Dawn M MVN Coates, Allen R MVN Cruppi, Janet R MVN Chaney, Ada W MVN | RE: RE: Atchafalaya Basin Protection Levee, Item W-74 Levee Enlargement, 2nd Lift St. Martin & Iberia Parishes, Louisiana |
| HLP-172-000000221 | HLP-172-000000221 | Attorney-Client; Attorney Work Product | 5/9/2003 | Email | Vossen, Jean MVN | Chaney, Ada W MVN Lambert, Dawn M MVN Coates, Allen R MVN Cruppi, Janet R MVN | RE: RE: Atchafalaya Basin Protection Levee, Item W-74 Levee Enlargement, 2nd Lift St. Martin & Iberia Parishes, Louisiana |
| HLP-172-000000222 | HLP-172-000000222 | Attorney-Client; Attorney Work Product | 4/29/2003 | Email | Vossen, Jean MVN | Chaney, Ada W MVN Lambert, Dawn M MVN Coates, Allen R MVN Cruppi, Janet R MVN | RE: RE: Atchafalaya Basin Protection Levee, Item W-74 Levee Enlargement, 2nd Lift St. Martin & Iberia Parishes, Louisiana |
| HLP-172-000000225 | HLP-172-000000225 | Attorney-Client; Attorney Work Product | 4/17/2003 | Email | Vossen, Jean MVN | Chaney, Ada W MVN Lambert, Dawn M MVN Coates, Allen R MVN Cruppi, Janet R MVN | RE: RE: Atchafalaya Basin Protection Levee, Item W-74 Levee Enlargement, 2nd Lift St. Martin & Iberia Parishes, Louisiana |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-172-000000245 | HLP-172-000000245 | Attorney-Client; Attorney Work Product | 4/3/2003 | Email | Chaney, Ada W MVN | Williams, Joyce M MVN<br>Chaney, Ada W MVN | FW: Wax Lake Outlet East Levee Enlargement |
| HLP-172-000000246 | HLP-172-000000246 | Attorney-Client; Attorney Work Product | 4/3/2003 | Email | Cruppi, Janet R MVN | Chaney, Ada W MVN<br>Lewis, William C MVN<br>Lambert, Dawn M MVN<br>Labure, Linda C MVN | FW: Wax Lake Outlet East Levee Enlargement |
| HLP-172-000000247 | HLP-172-000000247 | Attorney-Client; Attorney Work Product | 4/3/2003 | Email | Chaney, Ada W MVN | Williams, Joyce M MVN<br>Chaney, Ada W MVN | FW: Wax Lake Outlet East Levee Enlargement |
| HLP-172-000000248 | HLP-172-000000248 | Attorney-Client; Attorney Work Product | 4/3/2003 | Email | Chaney, Ada W MVN | Cruppi, Janet R MVN<br>Lewis, William C MVN<br>Lambert, Dawn M MVN<br>Labure, Linda C MVN<br>Chaney, Ada W MVN | FW: Wax Lake Outlet East Levee Enlargement |
| HLP-172-000000249 | HLP-172-000000249 | Attorney-Client; Attorney Work Product | 4/3/2003 | Email | Cruppi, Janet R MVN | Chaney, Ada W MVN<br>Lewis, William C MVN<br>Lambert, Dawn M MVN<br>Labure, Linda C MVN | FW: Wax Lake Outlet East Levee Enlargement |
| HLP-172-000000250 | HLP-172-000000250 | Attorney-Client; Attorney Work Product | 4/2/2003 | Email | Chaney, Ada W MVN | Cruppi, Janet R MVN<br>Lewis, William C MVN<br>Lambert, Dawn M MVN<br>Labure, Linda C MVN<br>Chaney, Ada W MVN | FW: Wax Lake Outlet East Levee Enlargement |
| HLP-172-000000251 | HLP-172-000000251 | Attorney-Client; Attorney Work Product | 4/2/2003 | Email | Chaney, Ada W MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Coates, Allen R MVN<br>Vossen, Jean MVN<br>Kilroy, Maurya MVN<br>Chaney, Ada W MVN | RE: RE: Atchafalaya Basin Protection Levee, Item W-74 Levee Enlargement, 2nd Lift St. Martin & Iberia Parishes, Louisiana |
| HLP-172-000000252 | HLP-172-000000252 | Attorney-Client; Attorney Work Product | 4/2/2003 | Email | Cruppi, Janet R MVN | Chaney, Ada W MVN<br>Lambert, Dawn M MVN<br>Coates, Allen R MVN<br>Vossen, Jean MVN<br>Kilroy, Maurya MVN | RE: RE: Atchafalaya Basin Protection Levee, Item W-74 Levee Enlargement, 2nd Lift St. Martin & Iberia Parishes, Louisiana |
| HLP-172-000000257 | HLP-172-000000257 | Attorney-Client; Attorney Work Product | 3/28/2003 | Email | Chaney, Ada W MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Chaney, Ada W MVN | FW: photos of borrow area for E69/73 |
| HLP-172-000000258 | HLP-172-000000258 | Attorney-Client; Attorney Work Product | 3/28/2003 | Email | Chaney, Ada W MVN | Williams, Joyce M MVN<br>Chaney, Ada W MVN | FW: photos of borrow area for E69/73 |
| HLP-172-000000259 | HLP-172-000000259 | Attorney-Client; Attorney Work Product | 3/28/2003 | Email | Cruppi, Janet R MVN | Chaney, Ada W MVN<br>Lambert, Dawn M MVN | FW: photos of borrow area for E69/73 |
| HLP-172-000000260 | HLP-172-000000260 | Attorney-Client; Attorney Work Product | 3/28/2003 | Email | Chaney, Ada W MVN | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Chaney, Ada W MVN | FW: photos of borrow area for E69/73 |
| HLP-172-000000261 | HLP-172-000000261 | Attorney-Client; Attorney Work Product | 3/28/2003 | Email | Kilroy, Maurya MVN | Chaney, Ada W MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN | FW: photos of borrow area for E69/73 |
| HLP-172-000000263 | HLP-172-000000263 | Attorney-Client; Attorney Work Product | 3/28/2003 | Email | Lambert, Dawn M MVN | Cruppi, Janet R MVN<br>Chaney, Ada W MVN<br>Lambert, Dawn M MVN | FW: photos of borrow area for E69/73 |
| HLP-172-000000264 | HLP-172-000000264 | Attorney-Client; Attorney Work Product | 3/27/2003 | Email | Chaney, Ada W MVN | Williams, Joyce M MVN<br>Chaney, Ada W MVN | FW: photos of borrow area for E69/73 |
| HLP-172-000000268 | HLP-172-000000268 | Attorney-Client; Attorney Work Product | 3/26/2003 | Email | Smith, Sylvia C MVN | Chaney, Ada W MVN<br>Kearns, Samuel L MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Williams, Joyce M MVN<br>Kilroy, Maurya MVN<br>Smith, Sylvia C MVN | FW: East Bayou Sale Gordy & Unknown Owner" & British American Pipelines" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-172-000000281 | HLP-172-000000281 | Deliberative Process | 3/10/2003 | Email | Lambert, Dawn M MVN | Chaney, Ada W MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN | RE: Wax Lake Outlet East - Lippman Pit |
| HLP-172-000000282 | HLP-172-000000282 | Deliberative Process | 3/7/2003 | Email | Cruppi, Janet R MVN | Chaney, Ada W MVN<br>Lambert, Dawn M MVN | RE: Wax Lake Outlet East - Lippman Pit |
| HLP-172-000000291 | HLP-172-000000291 | Attorney-Client; Attorney Work Product | 2/24/2003 | Email | Chaney, Ada W MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Labure, Linda C MVN<br>Lewis, William C MVN<br>Chaney, Ada W MVN | FW: Levees west of Berwick--Cabot Corp |
| HLP-172-000000292 | HLP-172-000000292 | Attorney-Client; Attorney Work Product | 2/24/2003 | Email | Campos, Robert MVN | Chaney, Ada W MVN<br>Bergez, Richard A MVN | FW: Levees west of Berwick--Cabot Corp |
| HLP-172-000000293 | HLP-172-000000293 | Attorney-Client; Attorney Work Product | 2/24/2003 | Email | Chaney, Ada W MVN | Campos, Robert MVN<br>Chaney, Ada W MVN | FW: Levees west of Berwick--Cabot Corp |
| HLP-172-000000304 | HLP-172-000000304 | Attorney-Client; Attorney Work Product | 2/4/2003 | Email | Chaney, Ada W MVN | Cruppi, Janet R MVN<br>Lewis, William C MVN<br>Lambert, Dawn M MVN<br>Chaney, Ada W MVN | FW: Levees west of Berwick--Cabot Corp |
| HLP-172-000000312 | HLP-172-000000312 | Attorney-Client; Attorney Work Product | 1/31/2003 | Email | Chaney, Ada W MVN | Williams, Joyce M MVN<br>Chaney, Ada W MVN | FW: East Bayou Sale Gordy & Unknown Owner" & British American Pipelines" |
| HLP-172-000000316 | HLP-172-000000316 | Attorney-Client; Attorney Work Product | 1/16/2003 | Email | Kilroy, Maurya MVN | Chaney, Ada W MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Brogna, Betty M MVN<br>Kilroy, Maurya MVN | FW: East Bayou Sale Gordy & Unknown Owner" & British American Pipelines" |
| HLP-172-000000317 | HLP-172-000000317 | Attorney-Client; Attorney Work Product | 1/16/2003 | Email | Kilroy, Maurya MVN | Smith, Sylvia C MVN<br>Chaney, Ada W MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Brogna, Betty M MVN<br>Hayes, Larry E MVN<br>Hawkins, Gary L MVN<br>Butler, Richard A MVN<br>Kilroy, Maurya MVN | RE: East Bayou Sale Gordy & Unknown Owner" & British American Pipelines" |
| HLP-172-000000326 | HLP-172-000000326 | Attorney-Client; Attorney Work Product | 1/10/2003 | Email | Chaney, Ada W MVN | Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Chaney, Ada W MVN | RE: North Bend Pumping Station |
| HLP-172-000000327 | HLP-172-000000327 | Attorney-Client; Attorney Work Product | 1/10/2003 | Email | Chaney, Ada W MVN | Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Chaney, Ada W MVN | RE: North Bend Pumping Station |
| HLP-172-000000328 | HLP-172-000000328 | Attorney-Client; Attorney Work Product | 1/9/2003 | Email | Chaney, Ada W MVN | Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Chaney, Ada W MVN | RE: North Bend Pumping Station |
| HLP-172-000000329 | HLP-172-000000329 | Attorney-Client; Attorney Work Product | 1/9/2003 | Email | Kilroy, Maurya MVN | Chaney, Ada W MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: North Bend Pumping Station |
| HLP-172-000000330 | HLP-172-000000330 | Attorney-Client; Attorney Work Product | 1/9/2003 | Email | Chaney, Ada W MVN | Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Chaney, Ada W MVN<br>Cruppi, Janet R MVN | RE: North Bend Pumping Station |
| HLP-172-000000331 | HLP-172-000000331 | Attorney-Client; Attorney Work Product | 1/9/2003 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Chaney, Ada W MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN | RE: North Bend Pumping Station |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-172-000000333 | HLP-172-000000333 | Attorney-Client; Attorney Work Product | 12/23/2002 | Email | Lambert, Dawn M MVN | Chaney, Ada W MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Lambert, Dawn M MVN | FW: Quick Question |
| HLP-172-000000336 | HLP-172-000000336 | Attorney-Client; Attorney Work Product | 12/17/2002 | Email | Chaney, Ada W MVN | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Chaney, Ada W MVN | FW: Quick Question |
| HLP-172-000000339 | HLP-172-000000339 | Attorney-Client; Attorney Work Product | 12/17/2002 | Email | Chaney, Ada W MVN | Kilroy, Maurya MVN<br>Brogna, Betty M MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Chaney, Ada W MVN | FW: EDGARD FERRY LANDING |
| HLP-172-000000342 | HLP-172-000000342 | Attorney-Client; Attorney Work Product | 12/10/2002 | Email | Cruppi, Janet R MVN | Chaney, Ada W MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN | FW: Quick Question |
| HLP-172-000000343 | HLP-172-000000343 | Attorney-Client; Attorney Work Product | 12/10/2002 | Email | Chaney, Ada W MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN<br>Chaney, Ada W MVN | FW: Quick Question |
| HLP-172-000000362 | HLP-172-000000362 | Attorney-Client; Attorney Work Product | 10/28/2002 | Email | Kilroy, Maurya MVN | Chaney, Ada W MVN<br>Lambert, Dawn M MVN<br>Brogna, Betty M MVN<br>Kilroy, Maurya MVN | RE: Review of ABLD's proposed changes to ROE |
| HLP-172-000000363 | HLP-172-000000363 | Attorney-Client; Attorney Work Product | 10/28/2002 | Email | Chaney, Ada W MVN | Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Brogna, Betty M MVN<br>Chaney, Ada W MVN | RE: Review of ABLD's proposed changes to ROE |
| HLP-172-000000364 | HLP-172-000000364 | Attorney-Client; Attorney Work Product | 10/28/2002 | Email | Kilroy, Maurya MVN | Chaney, Ada W MVN<br>Lambert, Dawn M MVN<br>Brogna, Betty M MVN<br>Kilroy, Maurya MVN | RE: Review of ABLD's proposed changes to ROE |
| HLP-172-000000365 | HLP-172-000000365 | Attorney-Client; Attorney Work Product | 10/23/2002 | Email | Chaney, Ada W MVN | Kilroy, Maurya MVN<br>Chaney, Ada W MVN | RE: Review of ABLD's proposed changes to ROE |
| HLP-172-000000366 | HLP-172-000000366 | Attorney-Client; Attorney Work Product | 10/23/2002 | Email | Kilroy, Maurya MVN | Kilroy, Maurya MVN<br>Chaney, Ada W MVN<br>Lambert, Dawn M MVN<br>Brogna, Betty M MVN | RE: Review of ABLD's proposed changes to ROE |
| HLP-172-000000383 | HLP-172-000000383 | Attorney-Client; Attorney Work Product | 9/17/2002 | Email | Chaney, Ada W MVN | Lambert, Dawn M MVN<br>Kilroy, Maurya MVN<br>Smith, Sylvia C MVN<br>Chaney, Ada W MVN<br>Cruppi, Janet R MVN | FW: East Gordy |
| HLP-172-000000384 | HLP-172-000000384 | Attorney-Client; Attorney Work Product | 9/17/2002 | Email | Lambert, Dawn M MVN | Kilroy, Maurya MVN<br>Chaney, Ada W MVN<br>Smith, Sylvia C MVN | FW: East Gordy |
| HLP-172-000000400 | HLP-172-000000400 | Attorney-Client; Attorney Work Product | 8/7/2002 | Email | Lambert, Dawn M MVN | Chaney, Ada W MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN | FW: Todd Levee Enlargement, East Bank Gaps, and Atchafalaya Reevaluation Study Request for compensable interest reports |
| HLP-172-000000401 | HLP-172-000000401 | Attorney-Client; Attorney Work Product | 10/29/1999 | Email | Sellers, Clyde H MVN | Reed, Darwin J MVN<br>Patterson, Willie L MVN<br>Rosamano, Marco A MVN<br>Chaney, Ada W MVN | FW: Atchafalaya Basin, Levees West of Berwick, W-123 |
| HLP-172-000000404 | HLP-172-000000404 | Attorney-Client; Attorney Work Product | 10/21/1999 | Email | Reed, Darwin J MVN | Rosamano, Marco A MVN<br>Sellers, Clyde H MVN<br>Patterson, Willie L MVN<br>Chaney, Ada W MVN | RE: W-123 (Town of Berwick) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-172-000000405 | HLP-172-000000405 | Attorney-Client; Attorney Work Product | 10/21/1999 | Email | Rosamano, Marco A MVN | Reed, Darwin J MVN<br>Sellers, Clyde H MVN<br>Patterson, Willie L MVN<br>Chaney, Ada W MVN | RE: W-123 (Town of Berwick) |
| HLP-172-000000406 | HLP-172-000000406 | Attorney-Client; Attorney Work Product | 10/21/1999 | Email | Rosamano, Marco A MVN | Reed, Darwin J MVN<br>Sellers, Clyde H MVN<br>Patterson, Willie L MVN<br>Chaney, Ada W MVN | RE: W-123 (Town of Berwick) |
| HLP-172-000000407 | HLP-172-000000407 | Attorney-Client; Attorney Work Product | 10/19/1999 | Email | Rosamano, Marco A MVN | Reed, Darwin J MVN<br>Patterson, Willie L MVN<br>Chaney, Ada W MVN | RE: W-123 |
| HLP-172-000000409 | HLP-172-000000409 | Attorney-Client; Attorney Work Product | 10/4/1999 | Email | Patterson, Willie L MVN | Sellers, Clyde H MVN<br>Rosamano, Marco A MVN<br>Reed, Darwin J MVN<br>Chaney, Ada W MVN | RE: W-123 |
| HLP-172-000000410 | HLP-172-000000410 | Attorney-Client; Attorney Work Product | 10/1/1999 | Email | Sellers, Clyde H MVN | Rosamano, Marco A MVN<br>Reed, Darwin J MVN<br>Patterson, Willie L MVN<br>Chaney, Ada W MVN | RE: W-123 |
| HLP-172-000000411 | HLP-172-000000411 | Attorney-Client; Attorney Work Product | 10/1/1999 | Email | Sellers, Clyde H MVN | Reed, Darwin J MVN<br>Patterson, Willie L MVN<br>Rosamano, Marco A MVN<br>Chaney, Ada W MVN | FW: CBD Floodwall Drainage |
| HLP-172-000000413 | HLP-172-000000413 | Attorney-Client; Attorney Work Product | 9/24/1999 | Email | Reeves, William T MVN | Kilroy, Maurya MVN<br>Chaney, Ada W MVN<br>Rosamano, Marco A MVN<br>Bacuta, George C MVN | RE: 17 Sep 99 memo requesting that RE write landowner (Mr. Craig Thompson) re his property |
| HLP-172-000000416 | HLP-172-000000416 | Attorney-Client; Attorney Work Product | 9/20/1999 | Email | Reed, Darwin J MVN | Rosamano, Marco A MVN<br>Patterson, Willie L MVN<br>Chaney, Ada W MVN<br>Kilroy, Maurya MVN | RE: W-123 |
| HLP-172-000000417 | HLP-172-000000417 | Attorney-Client; Attorney Work Product | 9/16/1999 | Email | Reed, Darwin J MVN | Rosamano, Marco A MVN<br>Patterson, Willie L MVN<br>Sellers, Clyde H MVN<br>Chaney, Ada W MVN | RE: W-123 |
| HLP-172-000000419 | HLP-172-000000419 | Attorney-Client; Attorney Work Product | 9/16/1999 | Email | Rosamano, Marco A MVN | Reed, Darwin J MVN<br>Patterson, Willie L MVN<br>Sellers, Clyde H MVN<br>Chaney, Ada W MVN | RE: W-123 |
| HLP-172-000000427 | HLP-172-000000427 | Attorney-Client; Attorney Work Product | 8/16/1999 | Email | Rosamano, Marco A MVN | Reed, Darwin J MVN<br>Chaney, Ada W MVN | RE: ROE on W-123, Levee Enlargement, Stations 6504+00(LMS) to 6554+00 (LMS), West Atchafalaya Basin Protection Levee |
| HLP-172-000000429 | HLP-172-000000429 | Attorney-Client; Attorney Work Product | 8/16/1999 | Email | Reed, Darwin J MVN | Chaney, Ada W MVN<br>Rosamano, Marco A MVN | RE: ROE on W-123, Levee Enlargement, Stations 6504+00(LMS) to 6554+00 (LMS), West Atchafalaya Basin Protection Levee |
| HLP-172-000000469 | HLP-172-000000469 | Attorney-Client; Attorney Work Product | 9/12/2002 | Email | Cruppi, Janet R MVN | Chaney, Ada W MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN | FW: Borrow Study for Chalmette Loop |
| HLP-172-000000470 | HLP-172-000000470 | Attorney-Client; Attorney Work Product | 9/12/2002 | Email | Chaney, Ada W MVN | Bland, Stephen S MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>Barbier, Yvonne P MVN<br>Brogna, Betty M MVN<br>Chaney, Ada W MVN | FW: Borrow Study for Chalmette Loop |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-172-000000471 | HLP-172-000000471 | Attorney-Client; Attorney Work Product | 9/12/2002 | Email | Bland, Stephen S MVN | Chaney, Ada W MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>Barbier, Yvonne P MVN<br>Brogna, Betty M MVN | FW: Borrow Study for Chalmette Loop |
| HLP-172-000000472 | HLP-172-000000472 | Attorney-Client; Attorney Work Product | 9/12/2002 | Email | Chaney, Ada W MVN | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Brogna, Betty M MVN<br>Chaney, Ada W MVN | FW: Borrow Study for Chalmette Loop |
| HLP-172-000000473 | HLP-172-000000473 | Attorney-Client; Attorney Work Product | 9/12/2002 | Email | Chaney, Ada W MVN | Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>Barbier, Yvonne P MVN<br>Chaney, Ada W MVN | FW: Borrow Study for Chalmette Loop |
| HLP-172-000000474 | HLP-172-000000474 | Attorney-Client; Attorney Work Product | 9/12/2002 | Email | Barbier, Yvonne P MVN | Chaney, Ada W MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN | FW: Borrow Study for Chalmette Loop |
| HLP-172-000000475 | HLP-172-000000475 | Attorney-Client; Attorney Work Product | 9/12/2002 | Email | Lambert, Dawn M MVN | Chaney, Ada W MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN<br>Brogna, Betty M MVN | FW: Borrow Study for Chalmette Loop |
| HLP-172-000000476 | HLP-172-000000476 | Attorney-Client; Attorney Work Product | 9/12/2002 | Email | Bland, Stephen S MVN | Chaney, Ada W MVN<br>Barbier, Yvonne P MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Kopec, Joseph G MVN<br>Brogna, Betty M MVN<br>Bland, Stephen S MVN | FW: Borrow Study for Chalmette Loop |
| HLP-172-000000477 | HLP-172-000000477 | Attorney-Client; Attorney Work Product | 9/12/2002 | Email | Chaney, Ada W MVN | Barbier, Yvonne P MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Kopec, Joseph G MVN<br>Chaney, Ada W MVN | FW: Borrow Study for Chalmette Loop |
| HLP-172-000000478 | HLP-172-000000478 | Attorney-Client; Attorney Work Product | 9/11/2002 | Email | Bland, Stephen S MVN | Chaney, Ada W MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN | FW: Borrow Study for Chalmette Loop |
| HLP-172-000000487 | HLP-172-000000487 | Attorney-Client; Attorney Work Product | 1/17/2003 | Email | Kilroy, Maurya MVN | Chaney, Ada W MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: NOD, MRL - Braziel Cemetery Relocation and Levee Work |
| HLP-172-000000488 | HLP-172-000000488 | Attorney-Client; Attorney Work Product | 1/17/2003 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Chaney, Ada W MVN<br>Kilroy, Maurya MVN | FW: NOD, MRL - Braziel Cemetery Relocation and Levee Work |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-172-000000489 | HLP-172-000000489 | Attorney-Client; Attorney Work Product | 1/17/2003 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Chaney, Ada W MVN<br>Kilroy, Maurya MVN | FW: NOD, MRL - Braziel Cemetery Relocation and Levee Work |
| HLP-172-000000550 | HLP-172-000000550 | Attorney-Client; Attorney Work Product | 12/16/2002 | Email | Kilroy, Maurya MVN | Brogna, Betty M MVN<br>Chaney, Ada W MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN | FW: EDGARD FERRY LANDING |
| HLP-172-000000610 | HLP-172-000000610 | Attorney-Client; Attorney Work Product | 12/1/2003 | Email | Cruppi, Janet R MVN | Chaney, Ada W MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN | RE: Grand Isle - Cost shared Local Interest work to rebuild the dune |
| HLP-172-000000611 | HLP-172-000000611 | Attorney-Client; Attorney Work Product | 11/28/2003 | Email | Chaney, Ada W MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Chaney, Ada W MVN | RE: Grand Isle - Cost shared Local Interest work to rebuild the dune |
| HLP-172-000000612 | HLP-172-000000612 | Attorney-Client; Attorney Work Product | 11/28/2003 | Email | Kilroy, Maurya MVN | Chaney, Ada W MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: Grand Isle - Cost shared Local Interest work to rebuild the dune |
| HLP-172-000000613 | HLP-172-000000613 | Deliberative Process | 11/28/2003 | Email | Chaney, Ada W MVN | Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Chaney, Ada W MVN | FW: Grand Isle and Vicinity Project |
| HLP-172-000000614 | HLP-172-000000614 | Attorney-Client; Attorney Work Product | 11/28/2003 | Email | Chaney, Ada W MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Chaney, Ada W MVN | RE: Grand Isle - Cost shared Local Interest work to rebuild the dune |
| HLP-172-000000615 | HLP-172-000000615 | Attorney-Client; Attorney Work Product | 11/28/2003 | Email | Benavides, Ada L MVN | Kilroy, Maurya MVN<br>Jolissaint, Donald E MVN<br>Cottone, Elizabeth W MVN<br>Laborde, Charles A MVN<br>Matsuyama, Glenn MVN<br>Zack, Michael MVN<br>Wagner, Herbert J MVN<br>Lowe, Michael H MVN<br>Beer, Rachel L MVN<br>Chaney, Ada W MVN<br>Just, Gloria N MVN | RE: Grand Isle - Cost shared Local Interest work to rebuild the dune |
| HLP-172-000000616 | HLP-172-000000616 | Attorney-Client; Attorney Work Product | 11/28/2003 | Email | Kilroy, Maurya MVN | Jolissaint, Donald E MVN<br>Benavides, Ada L MVN<br>Cottone, Elizabeth W MVN<br>Laborde, Charles A MVN<br>Matsuyama, Glenn MVN<br>Zack, Michael MVN<br>Wagner, Herbert J MVN<br>Lowe, Michael H MVN<br>Beer, Rachel L MVN<br>Chaney, Ada W MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Grand Isle - Cost shared Local Interest work to rebuild the dune |
| HLP-172-000000695 | HLP-172-000000695 | Attorney-Client; Attorney Work Product | 1/31/2003 | Email | Chaney, Ada W MVN | Williams, Joyce M MVN<br>Chaney, Ada W MVN | FW: Krotz Springs ROE request |
| HLP-172-000000696 | HLP-172-000000696 | Attorney-Client; Attorney Work Product | 1/24/2003 | Email | Lambert, Dawn M MVN | Chaney, Ada W MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN | FW: Krotz Springs ROE request |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-172-000000697 | HLP-172-000000697 | Attorney-Client; Attorney Work Product | 1/23/2003 | Email | Bland, Stephen S MVN | Cruppi, Janet R MVN Chaney, Ada W MVN Lambert, Dawn M MVN Bland, Stephen S MVN | FW: Krotz Springs ROE request |
| HLP-172-000000721 | HLP-172-000000721 | Attorney-Client; Attorney Work Product | 4/18/2003 | Email | Naomi, Alfred C MVN | Cruppi, Janet R MVN Lucore, Martha M MVN Morehiser, Mervin B MVN Chaney, Ada W MVN Lambert, Dawn M MVN Bland, Stephen S MVN | FW: RE: Lake Pontchartrain and Vicinity, Hurricane Protection Plan, New Orleans East Levee (Third Lift) South Point to the Gulf Intracoastal Waterway Levee |
| HLP-172-000000722 | HLP-172-000000722 | Attorney-Client; Attorney Work Product | 4/18/2003 | Email | Cruppi, Janet R MVN | Chaney, Ada W MVN Lambert, Dawn M MVN Lewis, William C MVN Labure, Linda C MVN | FW: RE: Lake Pontchartrain and Vicinity, Hurricane Protection Plan, New Orleans East Back Levee (Third Lift) South Point to the Gulf Intracoastal Waterway Levee |
| HLP-172-000000723 | HLP-172-000000723 | Attorney-Client; Attorney Work Product | 4/18/2003 | Email | Chaney, Ada W MVN | Cruppi, Janet R MVN Bland, Stephen S MVN Lambert, Dawn M MVN Chaney, Ada W MVN | FW: RE: Lake Pontchartrain and Vicinity, Hurricane Protection Plan, New Orleans East Back Levee (Third Lift) South Point to the Gulf Intracoastal Waterway Levee |
| HLP-172-000000724 | HLP-172-000000724 | Attorney-Client; Attorney Work Product | 4/17/2003 | Email | Cruppi, Janet R MVN | Chaney, Ada W MVN Bland, Stephen S MVN Lambert, Dawn M MVN | FW: RE: Lake Pontchartrain and Vicinity, Hurricane Protection Plan, New Orleans East Back Levee (Third Lift) South Point to the Gulf Intracoastal Waterway Levee |
| HLP-172-000000725 | HLP-172-000000725 | Attorney-Client; Attorney Work Product | 4/17/2003 | Email | Chaney, Ada W MVN | Cruppi, Janet R MVN Bland, Stephen S MVN Lambert, Dawn M MVN Chaney, Ada W MVN | FW: RE: Lake Pontchartrain and Vicinity, Hurricane Protection Plan, New Orleans East Back Levee (Third Lift) South Point to the Gulf Intracoastal Waterway Levee |
| HLP-172-000000726 | HLP-172-000000726 | Attorney-Client; Attorney Work Product | 4/17/2003 | Email | Chaney, Ada W MVN | Williams, Joyce M MVN Chaney, Ada W MVN | FW: RE: Lake Pontchartrain and Vicinity, Hurricane Protection Plan, New Orleans East Back Levee (Third Lift) South Point to the Gulf Intracoastal Waterway Levee |
| HLP-172-000000727 | HLP-172-000000727 | Attorney-Client; Attorney Work Product | 4/17/2003 | Email | Chaney, Ada W MVN | Williams, Joyce M MVN Chaney, Ada W MVN | FW: RE: Lake Pontchartrain and Vicinity, Hurricane Protection Plan, New Orleans East Back Levee (Third Lift) South Point to the Gulf Intracoastal Waterway Levee |
| HLP-172-000000728 | HLP-172-000000728 | Attorney-Client; Attorney Work Product | 4/17/2003 | Email | Chaney, Ada W MVN | Cruppi, Janet R MVN Bland, Stephen S MVN Lambert, Dawn M MVN Chaney, Ada W MVN | FW: RE: Lake Pontchartrain and Vicinity, Hurricane Protection Plan, New Orleans East Back Levee (Third Lift) South Point to the Gulf Intracoastal Waterway Levee |
| HLP-172-000000729 | HLP-172-000000729 | Attorney-Client; Attorney Work Product | 4/17/2003 | Email | Chaney, Ada W MVN | Williams, Joyce M MVN Chaney, Ada W MVN | FW: RE: Lake Pontchartrain and Vicinity, Hurricane Protection Plan, New Orleans East Back Levee (Third Lift) South Point to the Gulf Intracoastal Waterway Levee |
| HLP-172-000000730 | HLP-172-000000730 | Attorney-Client; Attorney Work Product | 4/17/2003 | Email | Cruppi, Janet R MVN | Chaney, Ada W MVN Bland, Stephen S MVN Lambert, Dawn M MVN | FW: RE: Lake Pontchartrain and Vicinity, Hurricane Protection Plan, New Orleans East Back Levee (Third Lift) South Point to the Gulf Intracoastal Waterway Levee |
| HLP-172-000000731 | HLP-172-000000731 | Attorney-Client; Attorney Work Product | 4/16/2003 | Email | Chaney, Ada W MVN | Cruppi, Janet R MVN Bland, Stephen S MVN Lambert, Dawn M MVN Chaney, Ada W MVN | FW: RE: Lake Pontchartrain and Vicinity, Hurricane Protection Plan, New Orleans East Back Levee (Third Lift) South Point to the Gulf Intracoastal Waterway Levee |
| HLP-172-000000732 | HLP-172-000000732 | Attorney-Client; Attorney Work Product | 4/16/2003 | Email | Chaney, Ada W MVN | Williams, Joyce M MVN Chaney, Ada W MVN | FW: RE: Lake Pontchartrain and Vicinity, Hurricane Protection Plan, New Orleans East Back Levee (Third Lift) South Point to the Gulf Intracoastal Waterway Levee |
| HLP-172-000000733 | HLP-172-000000733 | Attorney-Client; Attorney Work Product | 4/16/2003 | Email | Chaney, Ada W MVN | Williams, Joyce M MVN Chaney, Ada W MVN | FW: RE: Lake Pontchartrain and Vicinity, Hurricane Protection Plan, New Orleans East Back Levee (Third Lift) South Point to the Gulf Intracoastal Waterway Levee |
| HLP-172-000000734 | HLP-172-000000734 | Attorney-Client; Attorney Work Product | 4/16/2003 | Email | Williams, Joyce M MVN | Woods, JoAnn W MVN Chaney, Ada W MVN | FW: RE: Lake Pontchartrain and Vicinity, Hurricane Protection Plan, New Orleans East Back Levee (Third Lift) South Point to the Gulf Intracoastal Waterway Levee |
| HLP-172-000000735 | HLP-172-000000735 | Attorney-Client; Attorney Work Product | 4/16/2003 | Email | Chaney, Ada W MVN | Williams, Joyce M MVN Chaney, Ada W MVN | FW: RE: Lake Pontchartrain and Vicinity, Hurricane Protection Plan, New Orleans East Back Levee (Third Lift) South Point to the Gulf Intracoastal Waterway Levee |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-172-000000736 | HLP-172-000000736 | Attorney-Client; Attorney Work Product | 4/16/2003 | Email | Chaney, Ada W MVN | Williams, Joyce M MVN<br>Chaney, Ada W MVN | FW: RE: Lake Pontchartrain and Vicinity, Hurricane Protection Plan, New Orleans East Back Levee (Third Lift) South Point to the Gulf Intracoastal Waterway Levee |
| HLP-172-000000737 | HLP-172-000000737 | Attorney-Client; Attorney Work Product | 4/16/2003 | Email | Naomi, Alfred C MVN | Lucore, Martha M MVN<br>Lambert, Dawn M MVN<br>Chaney, Ada W MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN | FW: RE: Lake Pontchartrain and Vicinity, Hurricane Protection Plan, New Orleans East Back Levee (Third Lift) South Point to the Gulf Intracoastal Waterway Levee |
| HLP-172-000000738 | HLP-172-000000738 | Attorney-Client; Attorney Work Product | 4/11/2003 | Email | Bland, Stephen S MVN | Chaney, Ada W MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN | RE: RE: Lake Pontchartrain and Vicinity, Hurricane Protection Plan, New Orleans East Back Levee (Third Lift) South Point to the Gulf Intracoastal Waterway Levee |
| HLP-172-000000744 | HLP-172-000000744 | Attorney-Client; Attorney Work Product | 2/5/2003 | Email | Chaney, Ada W MVN | Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Chaney, Ada W MVN | RE: RE: Lake Pontchartrain and Vicinity, Hurricane Protection Plan, New Orleans East Back Levee (Third Lift) South Point to the Gulf Intracoastal Waterway Levee |
| HLP-172-000000749 | HLP-172-000000749 | Attorney-Client; Attorney Work Product | 10/30/2002 | Email | Kearns, Samuel L MVN | Chaney, Ada W MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Coates, Allen N MVN | RE: RE: Draft Borrow Study on Bayou Dupre' Reach, Lake Pontchartrain La & Vicinity, Chalmette Loop, St. Bernard Parish, La |
| HLP-172-000000750 | HLP-172-000000750 | Attorney-Client; Attorney Work Product | 10/28/2002 | Email | Chaney, Ada W MVN | Kearns, Samuel L MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Coates, Allen N MVN<br>Chaney, Ada W MVN | RE: RE: Draft Borrow Study on Bayou Dupre' Reach, Lake Pontchartrain La & Vicinity, Chalmette Loop, St. Bernard Parish, La |
| HLP-172-000000751 | HLP-172-000000751 | Deliberative Process | 10/28/2002 | Email | Kearns, Samuel L MVN | Chaney, Ada W MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Coates, Allen N MVN | RE: RE: Draft Borrow Study on Bayou Dupre' Reach, Lake Pontchartrain La & Vicinity, Chalmette Loop, St. Bernard Parish, La |
| HLP-172-000000755 | HLP-172-000000755 | Deliberative Process | 10/17/2002 | Email | Lambert, Dawn M MVN | Chaney, Ada W MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN | FW: RE: Draft Borrow Study on Bayou Dupre' Reach, Lake Pontchartrain La & Vicinity, Chalmette Loop, St. Bernard Parish, La |
| HLP-172-000000760 | HLP-172-000000760 | Attorney-Client; Attorney Work Product | 9/9/2002 | Email | Chaney, Ada W MVN | Bland, Stephen S MVN<br>Lambert, Dawn M MVN<br>Chaney, Ada W MVN<br>Cruppi, Janet R MVN | FW: Borrow Study for Chalmette Loop |
| HLP-172-000000964 | HLP-172-000000964 | Deliberative Process | 4/25/2003 | Email | Cruppi, Janet R MVN | Bergeron, Clara E MVN<br>Bland, Stephen S MVN<br>Brogna, Betty M MVN<br>Carter, Greg C MVN<br>Chaney, Ada W MVN<br>Comeaux, Elaine T MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Morris, William S MVN<br>Russell, Renee M MVN<br>Thomson, Robert J MVN<br>Williams, Janice D MVN | FW: Revisions to Ch. 12; Review and Comment Period |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-172-000000966 | HLP-172-000000966 | Deliberative Process | 3/28/2003 | Email | Cruppi, Janet R MVN | Bergeron, Clara E MVN<br>Bland, Stephen S MVN<br>Brogna, Betty M MVN<br>Carter, Greg C MVN<br>Chaney, Ada W MVN<br>Comeaux, Elaine T MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Morris, William S MVN<br>Russell, Renee M MVN<br>Thomson, Robert J MVN<br>Williams, Janice D MVN | FW: Revisions to Ch. 12; Review and Comment Period |
| HLP-172-000000980 | HLP-172-000000980 | Attorney-Client; Attorney Work Product | 10/18/1999 | Email | Reed, Darwin J MVN | Rosamano, Marco A MVN<br>Patterson, Willie L MVN<br>Chaney, Ada W MVN | RE: W-123 |
| HLP-172-000000984 | HLP-172-000000984 | Attorney-Client; Attorney Work Product | 10/12/1999 | Email | Reed, Darwin J MVN | Sellers, Clyde H MVN<br>Rosamano, Marco A MVN<br>Patterson, Willie L MVN<br>Chaney, Ada W MVN | RE: W-123 |
| HLP-172-000000990 | HLP-172-000000990 | Attorney-Client; Attorney Work Product | 10/28/1999 | Email | Reed, Darwin J MVN | Sellers, Clyde H MVN<br>Patterson, Willie L MVN<br>Rosamano, Marco A MVN<br>Chaney, Ada W MVN | FW: Atchafalaya Basin, Levees West of Berwick, W-123 |
| HLP-172-000001000 | HLP-172-000001000 | Attorney-Client; Attorney Work Product | 10/13/1999 | Email | Patterson, Willie L MVN | Reed, Darwin J MVN<br>Sellers, Clyde H MVN<br>Rosamano, Marco A MVN<br>Chaney, Ada W MVN | RE: W-123 |
| HLP-172-000001016 | HLP-172-000001016 | Deliberative Process | 4/14/2003 | Email | Cruppi, Janet R MVN | Bergeron, Clara E MVN<br>Bland, Stephen S MVN<br>Brogna, Betty M MVN<br>Carter, Greg C MVN<br>Chaney, Ada W MVN<br>Comeaux, Elaine T MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Morris, William S MVN<br>Russell, Renee M MVN<br>Thomson, Robert J MVN<br>Williams, Janice D MVN | FW: Revisions to Ch. 12; Review and Comment Period |
| HLP-172-000001056 | HLP-172-000001056 | Attorney-Client; Attorney Work Product | 5/30/2003 | Email | Morris, William S MVN | Chaney, Ada W MVN | FW: Sonat Property |
| HLP-172-000001057 | HLP-172-000001057 | Attorney-Client; Attorney Work Product | 5/30/2003 | Email | Chaney, Ada W MVN | Morris, William S MVN<br>Chaney, Ada W MVN | FW: Sonat Property |
| HLP-172-000001058 | HLP-172-000001058 | Attorney-Client; Attorney Work Product | 5/30/2003 | Email | Morris, William M NAU | Chaney, Ada W MVN | RE: Sonat Property |
| HLP-172-000001059 | HLP-172-000001059 | Attorney-Client; Attorney Work Product | 5/30/2003 | Email | Chaney, Ada W MVN | Morris, William M NAU<br>Chaney, Ada W MVN | RE: Sonat Property |
| HLP-172-000001060 | HLP-172-000001060 | Attorney-Client; Attorney Work Product | 5/30/2003 | Email | Morris, William M NAU | Chaney, Ada W MVN | RE: Sonat Property |
| HLP-172-000001061 | HLP-172-000001061 | Attorney-Client; Attorney Work Product | 5/29/2003 | Email | Chaney, Ada W MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Morris, William M NAU<br>Kilroy, Maurya MVN<br>Chaney, Ada W MVN | RE: Sonat Property |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-172-000001070 | HLP-172-000001070 | Attorney-Client; Attorney Work Product | 10/8/2003 | Email | Williams, Joyce M MVN | Chaney, Ada W MVN | FW: Steering Committee |
| HLP-172-000001071 | HLP-172-000001071 | Attorney-Client; Attorney Work Product | 10/8/2003 | Email | Chaney, Ada W MVN | Williams, Joyce M MVN<br>Chaney, Ada W MVN | FW: Steering Committee |
| HLP-172-000001075 | HLP-172-000001075 | Attorney-Client; Attorney Work Product | 9/12/2002 | Email | Chaney, Ada W MVN | Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Chaney, Ada W MVN | FW: Steering Committee |
| HLP-172-000001076 | HLP-172-000001076 | Attorney-Client; Attorney Work Product | 9/12/2002 | Email | Cruppi, Janet R MVN | Chaney, Ada W MVN<br>Kilroy, Maurya MVN<br>Lambert, Dawn M MVN | FW: Steering Committee |
| HLP-172-000001077 | HLP-172-000001077 | Attorney-Client; Attorney Work Product | 9/12/2002 | Email | Chaney, Ada W MVN | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Chaney, Ada W MVN | FW: Steering Committee |
| HLP-172-000001078 | HLP-172-000001078 | Attorney-Client; Attorney Work Product | 9/12/2002 | Email | Lambert, Dawn M MVN | Chaney, Ada W MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Lambert, Dawn M MVN | FW: Steering Committee |
| HLP-172-000001079 | HLP-172-000001079 | Attorney-Client; Attorney Work Product | 9/12/2002 | Email | Chaney, Ada W MVN | Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Chaney, Ada W MVN | FW: Steering Committee |
| HLP-172-000001080 | HLP-172-000001080 | Attorney-Client; Attorney Work Product | 9/12/2002 | Email | Kilroy, Maurya MVN | Chaney, Ada W MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Steering Committee |
| HLP-172-000001081 | HLP-172-000001081 | Attorney-Client; Attorney Work Product | 9/12/2002 | Email | Chaney, Ada W MVN | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Chaney, Ada W MVN | FW: Steering Committee |
| HLP-172-000001082 | HLP-172-000001082 | Attorney-Client; Attorney Work Product | 9/12/2002 | Email | Lambert, Dawn M MVN | Chaney, Ada W MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Lambert, Dawn M MVN | FW: Steering Committee |
| HLP-172-000001151 | HLP-172-000001151 | Attorney-Client; Attorney Work Product | 10/12/1999 | Email | Reed, Darwin J MVN | Sellers, Clyde H MVN<br>Patterson, Willie L MVN<br>Rosamano, Marco A MVN<br>Chaney, Ada W MVN | FW: CBD Floodwall Drainage |
| HLP-172-000001153 | HLP-172-000001153 | Attorney-Client; Attorney Work Product | 10/4/1999 | Email | Patterson, Willie L MVN | Sellers, Clyde H MVN<br>Reed, Darwin J MVN<br>Rosamano, Marco A MVN<br>Chaney, Ada W MVN | FW: CBD Floodwall Drainage |
| HLP-173-000000022 | HLP-173-000000022 | Attorney-Client; Attorney Work Product | 1/14/2000 | Email | Elmer, Ronald R MVN | Grieshaber, John B MVN<br>Gonski, Mark H MVN<br>Pinner, Richard B MVN | FW: IHNC - MOTION FOR PRELIMINARY INJUNCTION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-173-000000033 | HLP-173-000000033 | Attorney-Client; Attorney Work Product | 1/13/2000 | Email | Elmer, Ronald R MVN | Alette, Donald M MVN<br>Bacuta, George C MVN<br>Balint, Carl O MVN<br>Baumy, Walter O Jr MVN<br>Bivona, John C Jr MVN<br>Bradley, Daniel F MVN<br>Brouse, Gary S MVN<br>Broussard, Richard W Jr MVN<br>Cali, Peter R MVN<br>Demas, Osborn E Jr MVN<br>Gately, Jim R MVN<br>Gonski, Mark H MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Hawkins, Gary L MVN<br>Hote, Janis M MVN<br>Mabry, Reuben C MVN<br>Mosrie, Sami J MVN<br>Normand, Darrell M MVN<br>O'Cain, Keith J MVN<br>Pilie, Ellsworth J Jr MVN<br>Pinner, Richard B MVN<br>Richardson, James H MVN<br>Spadaro, Jean MVN<br>Strecker, Dennis C MVN<br>Stutts, D Vann MVN<br>Tullier, Kim J MVN<br>Woodward, Mark L MVN<br>Wurtzel, David R MVN | FW: IHNC - MOTION FOR PRELIMINARY INJUNCTION |
| HLP-173-000000035 | HLP-173-000000035 | Attorney-Client; Attorney Work Product | 1/13/2000 | Email | Elmer, Ronald R MVN | Stout, Michael E MVN<br>Waguespack, Leslie S MVN | FW: IHNC - MOTION FOR PRELIMINARY INJUNCTION |
| HLP-173-000000037 | HLP-173-000000037 | Attorney-Client; Attorney Work Product | 1/12/2000 | Email | Elmer, Ronald R MVN | Dicharry, Gerald J Jr MVN<br>Stout, Beverley H SAM<br>Grieshaber, John B MVN<br>Pinner, Richard B MVN<br>Flock, James G MVN<br>Satterlee, Gerard S Jr MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Nachman, Gwenn B MVN | FW: Motion for TEMPORARY RESTRAINING ORDER and Preliminary Injunction  FILED ON THE IHNC PILE TEST CONTRACT |
| HLP-173-000000041 | HLP-173-000000041 | Attorney-Client; Attorney Work Product | 1/12/2000 | Email | Elmer, Ronald R MVN | Stout, Michael E MVN | FW: Motion for TEMPORARY RESTRAINING ORDER and Preliminary Injunction  FILED ON THE IHNC PILE TEST CONTRACT |
| HLP-173-000000044 | HLP-173-000000044 | Attorney-Client; Attorney Work Product | 1/12/2000 | Email | Elmer, Ronald R MVN | Flock, James G MVN | FW: Motion for TEMPORARY RESTRAINING ORDER and Preliminary Injunction  FILED ON THE IHNC PILE TEST CONTRACT |
| HLP-173-000000045 | HLP-173-000000045 | Attorney-Client; Attorney Work Product | 1/12/2000 | Email | Elmer, Ronald R MVN | Flock, James G MVN | FW: Motion for TEMPORARY RESTRAINING ORDER and Preliminary Injunction  FILED ON THE IHNC PILE TEST CONTRACT |
| HLP-173-000000431 | HLP-173-000000431 | Attorney-Client; Attorney Work Product | 10/23/2007 | Email | Elmer, Ronald R MVN | Chapman, Jeremy J CPT MVN | Re: IHNC RFP OC Updates |
| HLP-173-000000511 | HLP-173-000000511 | Deliberative Process | 9/25/2007 | Email | Elmer, Ronald R MVN | Strecker, Dennis C MVN-Contractor | FW: IHNC Draft RFP for Review |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-173-000000666 | HLP-173-000000666 | Attorney-Client; Attorney Work Product | 12/10/2001 | Email | Fairless, Robert T MVN | Burnell Thibodeaux<br>Carl Guggenheimer<br>Donald Jolissaint<br>Emile Schilling<br>Frank Gagliano<br>Glenn Felger<br>Glenn Matsuyama<br>James Flock<br>John Bivona<br>Louis Danflous<br>Walter Baumy<br>William Caver<br>Alan Blake<br>Allen Coates<br>Carl Anderson<br>Charles Brandstetter<br>Cynthia Miller<br>David McDaniel<br>Denis Beer<br>Dennis Strecker<br>Donald Rawson<br>Ellsworth Pilie<br>Ernest Barton<br>Gerard Giroir<br>Jake Terranova<br>Jay Ratcliff<br>John Grieshaber<br>John O'Neill<br>Jorge Romero<br>Keith O'cain<br>Mark Huber<br>Michael Dupuy | FW: Submittals / Resubmittals Review Period |
| HLP-173-000000667 | HLP-173-000000667 | Attorney-Client; Attorney Work Product | 12/10/2001 | Email | Gagliano, Frank C MVN | Alfonso, Christopher<br>Amedee, Ernest<br>Anderson, Carl<br>Britsch, Louis<br>Broussard, Darrel<br>Chiu, Shung<br>Demas, Osborn<br>Elmer, Ronald<br>Gagliano, Frank<br>Glueck, Nicki<br>Grieshaber, John<br>Guggenheimer, Carl<br>Hassenboehler, Thomas<br>Hawkins, Gary<br>Herr, Brett<br>Honore, Ronald<br>Leblanc, Julie<br>Mabry, Reuben<br>McDaniel, David<br>Mislan, Angel<br>Naquin, Wayne<br>Pinner, Richard<br>Terranova, Jake A MVN | FW: Submittals / Resubmittals Review Period |
| HLP-173-000000815 | HLP-173-000000815 | Attorney-Client; Attorney Work Product | 1/13/2000 | Email | Giroir, Gerard Jr MVN | Elmer, Ronald R MVN<br>Baumy, Walter O Jr MVN<br>Young, Russell J Jr MVN | FW: Public Law 33 USC 2284 Sec 907 and Grand Isle project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-173-000000825 | HLP-173-000000825 | Attorney-Client; Attorney Work Product | 12/14/2000 | Email | Grego-Delgado, Noel MVN | Poindexter, Larry MVN<br>Buisson, Bob MVN<br>Sherman, Jim H MVN<br>Klein, William P Jr MVN<br>Martinson, Robert J MVN | FW: Grand Isle and Vicinity, Louisiana |
| HLP-173-000000826 | HLP-173-000000826 | Attorney-Client; Attorney Work Product | 12/15/2000 | Email | Grego-Delgado, Noel MVN | Elmer, Ronald R MVN | FW: Grand Isle and Vicinity, Louisiana |
| HLP-173-000000833 | HLP-173-000000833 | Attorney-Client; Attorney Work Product | 12/14/2000 | Email | Elmer, Ronald R MVN | Grego-Delgado, Noel MVN | FW: Grand Isle and Vicinity, Louisiana |
| HLP-173-000000862 | HLP-173-000000862 | Deliberative Process | 9/11/2001 | Email | Benavides, Ada L MVN | Elmer, Ronald R MVN | FW: Legal (or policy) questions relative to your projects |
| HLP-173-000000869 | HLP-173-000000869 | Deliberative Process | 10/1/2001 | Email | Barton, Ernest E MVN | Elmer, Ronald R MVN | FW: Legal (or policy) questions relative to your projects |
| HLP-173-000000892 | HLP-173-000000892 | Deliberative Process | 10/1/2001 | Email | Elmer, Ronald R MVN | Barton, Ernest E MVN | FW: Legal (or policy) questions relative to your projects |
| HLP-173-000000902 | HLP-173-000000902 | Deliberative Process | 11/1/2001 | Email | Elmer, Ronald R MVN | Benavides, Ada L MVN<br>Cottone, Elizabeth J MVN<br>Dicharry, Gerald J MVN<br>Barton, Ernest E MVN | FW: Legal (or policy) questions relative to your projects |
| HLP-173-000000904 | HLP-173-000000904 | Deliberative Process | 11/1/2001 | Email | Benavides, Ada L MVN | Elmer, Ronald R MVN | FW: Legal (or policy) questions relative to your projects |
| HLP-173-000001080 | HLP-173-000001080 | Deliberative Process | 2/5/2003 | Email | Benavides, Ada L MVN | Owen, Gib A MVN<br>Elmer, Ronald R MVN<br>Kinsey, Mary V MVN<br>Palmieri, Michael M MVN<br>Russo, Edmond J MVN<br>Rowe, Casey J MVN<br>Gamble, Jay MVN<br>Exnicios, Joan M MVN<br>Martinson, Robert J MVN<br>Benavides, Ada L MVN | RE: Grand Isle Project; Future Direction |
| HLP-173-000001086 | HLP-173-000001086 | Deliberative Process | 4/23/2003 | Email | Owen, Gib A MVN | Benavides, Ada L MVN<br>Palmieri, Michael M MVN<br>Kinsey, Mary V MVN<br>Ware, Regina R MVN<br>Elmer, Ronald R MVN<br>Rowe, Casey J MVN<br>Gamble, Jay MVN<br>Exnicios, Joan M MVN | RE: CEMVN-PM-W   (10-1-7A) |
| HLP-173-000001087 | HLP-173-000001087 | Deliberative Process | 4/23/2003 | Email | Benavides, Ada L MVN | Owen, Gib A MVN<br>Palmieri, Michael M MVN<br>Kinsey, Mary V MVN<br>Ware, Regina R MVN<br>Elmer, Ronald R MVN<br>Rowe, Casey J MVN<br>Gamble, Jay MVN<br>Exnicios, Joan M MVN | RE: CEMVN-PM-W   (10-1-7A) |
| HLP-173-000001090 | HLP-173-000001090 | Deliberative Process | 5/12/2003 | Email | Benavides, Ada L MVN | Owen, Gib A MVN<br>Elmer, Ronald R MVN<br>Cottone, Elizabeth W MVN<br>Russo, Edmond J MVN<br>Kinsey, Mary V MVN<br>Bush, Howard R MVN<br>Rowe, Casey J MVN<br>Gamble, Jay MVN<br>Exnicios, Joan M MVN<br>Martinson, Robert J MVN<br>Benavides, Ada L MVN | RE: Grand Isle Project: Fifi Island Alternative |
| HLP-173-000001158 | HLP-173-000001158 | Attorney-Client; Attorney Work Product | 12/14/2000 | Email | Stutts, Vann MVN | Nachman, Gwendolyn B MVN<br>Elmer, Ronald R MVN<br>Hote, Janis M MVN<br>Laurent, Arthur C MVN | FW: WRDA language on Lake Pontchartrain Seawall |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-173-000001159 | HLP-173-000001159 | Attorney-Client; Attorney Work Product | 12/14/2000 | Email | Nachman, Gwendolyn B MVN | Stutts, Vann MVN<br>Glorioso, Daryl G MVN<br>Rosamano, Marco A MVN<br>Elmer, Ronald R MVN<br>Hote, Janis M MVN<br>Laurent, Arthur C MVN | FW: WRDA language on Lake Pontchartrain Seawall |
| HLP-173-000001161 | HLP-173-000001161 | Attorney-Client; Attorney Work Product | 12/18/2000 | Email | Rosamano, Marco A MVN | Nachman, Gwendolyn B MVN<br>Stutts, Vann MVN<br>Glorioso, Daryl G MVN<br>Elmer, Ronald R MVN<br>Hote, Janis M MVN<br>Laurent, Arthur C MVN<br>Bland, Stephen S MVN | FW: WRDA language on Lake Pontchartrain Seawall |
| HLP-173-000001162 | HLP-173-000001162 | Attorney-Client; Attorney Work Product | 12/19/2000 | Email | Stutts, Vann MVN | Rosamano, Marco A MVN<br>Nachman, Gwendolyn B MVN<br>Glorioso, Daryl G MVN<br>Elmer, Ronald R MVN<br>Hote, Janis M MVN<br>Laurent, Arthur C MVN<br>Bland, Stephen S MVN | FW: WRDA language on Lake Pontchartrain Seawall |
| HLP-173-000001164 | HLP-173-000001164 | Attorney-Client; Attorney Work Product | 12/19/2000 | Email | Rosamano, Marco A MVN | Stutts, Vann MVN<br>Nachman, Gwendolyn B MVN<br>Glorioso, Daryl G MVN<br>Elmer, Ronald R MVN<br>Hote, Janis M MVN<br>Laurent, Arthur C MVN<br>Bland, Stephen S MVN | FW: WRDA language on Lake Pontchartrain Seawall |
| HLP-173-000001165 | HLP-173-000001165 | Attorney-Client; Attorney Work Product | 12/19/2000 | Email | Stutts, Vann MVN | Rosamano, Marco A MVN<br>Nachman, Gwendolyn B MVN<br>Glorioso, Daryl G MVN<br>Combe, Adrian J MVN<br>Elmer, Ronald R MVN<br>Hote, Janis M MVN<br>Laurent, Arthur C MVN<br>Bland, Stephen S MVN | FW: WRDA language on Lake Pontchartrain Seawall |
| HLP-173-000001166 | HLP-173-000001166 | Attorney-Client; Attorney Work Product | 12/19/2000 | Email | Naomi, Alfred C MVN | Stutts, Vann MVN<br>Nachman, Gwendolyn B MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>Elmer, Ronald R MVN<br>Laurent, Arthur C MVN<br>Combe, Adrian J MVN<br>Hote, Janis M MVN<br>Glorioso, Daryl G MVN | FW: WRDA language on Lake Pontchartrain Seawall |
| HLP-173-000001177 | HLP-173-000001177 | Attorney-Client; Attorney Work Product | 12/14/2000 | Email | Elmer, Ronald R MVN | Naomi, Alfred C MVN<br>Wagner, Kevin G MVN | FW: WRDA language on Lake Pontchartrain Seawall |
| HLP-173-000001178 | HLP-173-000001178 | Attorney-Client; Attorney Work Product | 12/14/2000 | Email | Elmer, Ronald R MVN | Naomi, Alfred C MVN<br>Wagner, Kevin G MVN | FW: WRDA language on Lake Pontchartrain Seawall |
| HLP-173-000001179 | HLP-173-000001179 | Attorney-Client; Attorney Work Product | 12/18/2000 | Email | Elmer, Ronald R MVN | Naomi, Alfred C MVN<br>Wagner, Kevin G MVN | FW: WRDA language on Lake Pontchartrain Seawall |
| HLP-173-000001180 | HLP-173-000001180 | Attorney-Client; Attorney Work Product | 12/19/2000 | Email | Elmer, Ronald R MVN | Naomi, Alfred C MVN<br>Wagner, Kevin G MVN | FW: WRDA language on Lake Pontchartrain Seawall |
| HLP-173-000001181 | HLP-173-000001181 | Attorney-Client; Attorney Work Product | 12/19/2000 | Email | Elmer, Ronald R MVN | Naomi, Alfred C MVN<br>Wagner, Kevin G MVN | FW: WRDA language on Lake Pontchartrain Seawall |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-173-000001462 | HLP-173-000001462 | Attorney-Client; Attorney Work Product | 3/1/2004 | Email | Northey, Robert D MVN | Purrington, Jackie B MVN<br>Mach, Rodney F MVN<br>Elmer, Ronald R MVN<br>Bacuta, George C MVN<br>Mabry, Reuben C MVN<br>Mislan, Angel MVN<br>Martinson, Robert J MVN<br>Guillory, Lee A MVN<br>Mathies, Linda G MVN<br>Boe, Richard E MVN<br>Brooks, Robert L MVN<br>Wiegand, Danny L MVN<br>Boe, Richard E MVN<br>Burdine, Carol S MVN<br>Carney, David F MVN<br>Thibodeaux, Burnell J MVN<br>Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Eisenmenger, Jameson L MVN | RE: Industrial Canal case (Case No.: 03-0370) |
| HLP-173-000002532 | HLP-173-000002532 | Attorney-Client; Attorney Work Product | 9/4/2001 | Email | Barton, Ernest E MVN | Anderson, Carl E MVN<br>Deloach, Pamela A MVN<br>Elmer, Ronald R MVN<br>Maloz, Wilson L MVN<br>McDaniel, David P MVN<br>Teckemeyer, Walter F MVN<br>Terranova, Jake A MVN | FW: Work in Kind Issues |
| HLP-173-000002578 | HLP-173-000002578 | Attorney-Client; Attorney Work Product | 5/22/2002 | Email | Terranova, Jake A MVN | Anderson, Carl E MVN<br>Dupuy, Michael B MVN<br>Elmer, Ronald R MVN<br>Maloz, Wilson L MVN<br>Barton, Ernest E MVN<br>McDaniel, David P MVN<br>Flock, James G MVN | FW: Work in Kind Issues |
| HLP-173-000002583 | HLP-173-000002583 | Attorney-Client; Attorney Work Product | 5/22/2002 | Email | Elmer, Ronald R MVN | Terranova, Jake A MVN | FW: Work in Kind Issues |
| HLP-173-000003800 | HLP-173-000003800 | Deliberative Process | 8/31/2001 | Email | Stout, Michael E MVN | Elmer, Ronald R MVN<br>Bacuta, George C MVN<br>Mabry, Reuben C MVN<br>Thibodeaux, Burnell J MVN<br>Elmore, David G MVN<br>Broussard, Richard W MVN<br>Bernard, Edward A MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Dicharry, Gerald J MVN | FW: Press Release |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-173-000003801 | HLP-173-000003801 | Deliberative Process | 9/4/2001 | Email | Mathies, Linda G MVN | Boe, Richard E MVN<br>Stout, Michael E MVN<br>Elmer, Ronald R MVN<br>Bacuta, George C MVN<br>Mabry, Reuben C MVN<br>Thibodeaux, Burnell J MVN<br>Elmore, David G MVN<br>Broussard, Richard W MVN<br>Bernard, Edward A MVN<br>Guillory, Lee A MVN<br>Northey, Robert D MVN<br>Dicharry, Gerald J MVN | RE: Press Release |
| HLP-173-000003802 | HLP-173-000003802 | Deliberative Process | 8/31/2001 | Email | Boe, Richard E MVN | Stout, Michael E MVN<br>Elmer, Ronald R MVN<br>Bacuta, George C MVN<br>Mabry, Reuben C MVN<br>Thibodeaux, Burnell J MVN<br>Elmore, David G MVN<br>Broussard, Richard W MVN<br>Bernard, Edward A MVN<br>Guillory, Lee A MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Dicharry, Gerald J MVN | RE: Press Release |
| HLP-173-000004017 | HLP-173-000004017 | Attorney-Client; Attorney Work Product | 2/12/2004 | Email | Purrington, Jackie B MVN | Lambert, Dawn M MVN<br>Broussard, Richard W MVN<br>Elmer, Ronald R MVN<br>Burdine, Carol S MVN<br>Thomson, Robert J MVN<br>Kilroy, Maurya MVN | RE: IHNC |
| HLP-173-000004053 | HLP-173-000004053 | Deliberative Process | 8/12/1999 | Email | Dicharry, Gerald J Jr MVN | Buisson, Bob MVN<br>Broussard, Terral J MVN<br>Tisdale, Robert L MVN<br>Julich, Col Thomas F MVN<br>Elmer, Ronald R MVN<br>Northey, Robert D MVN<br>Hall, John W MVN<br>Kilroy, Maurya MVN | FW: IHNC Lock Environmental Justice |
| HLP-173-000004292 | HLP-173-000004292 | Attorney-Client; Attorney Work Product | 7/6/1999 | Email | Nachman, Gwenn B MVN | Wurtzel, David R MVN<br>Kilroy, Maurya MVN<br>Dicharry, Gerald J Jr MVN<br>Elmer, Ronald R MVN<br>Foret, William A Jr MVN<br>Pilie, Ellsworth J Jr MVN<br>Spadaro, Jean A MVN<br>Guillory, Lee A MVN<br>Purdum, Ward C Jr MVN<br>Hawkins, Gary L MVN<br>Occhipinti, Anthony C MVN | RE: IHNC-Response to comments contained in NOPBRR correspondence, i.e RAILROAD SPECIFICATIONS |
| HLP-173-000004296 | HLP-173-000004296 | Attorney-Client; Attorney Work Product | 9/9/1999 | Email | Wurtzel, David R MVN | Dicharry, Gerald J Jr MVN<br>Hawkins, Gary L MVN<br>Kilroy, Maurya MVN<br>Elmer, Ronald R MVN | FW: IHNC Lock Replacement Project |
| HLP-173-000004297 | HLP-173-000004297 | Attorney-Client; Attorney Work Product | 9/9/1999 | Email | Kilroy, Maurya MVN | Wurtzel, David R MVN<br>Dicharry, Gerald J Jr MVN<br>Hawkins, Gary L MVN<br>Elmer, Ronald R MVN<br>Kilroy, Maurya MVN | FW: IHNC Lock Replacement Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-173-000004311 | HLP-173-000004311 | Attorney-Client; Attorney Work Product | 12/18/2000 | Email | Agan, John A MVN | Vossen, Jean MVN<br>Elmer, Ronald R MVN<br>Dicharry, Gerald J MVN<br>Bivona, John C MVN<br>Kilroy, Maurya MVN<br>Guillory, Lee A MVN<br>Foret, William A MVN<br>Hester, Ulysses D MVN<br>Pecoul, Diane K MVN<br>Caruthers, Robert S MVN | RE: IHNC, Galvez Street Wharf Demolition, ED 99-078, Solic 01-B-0010, Amendment No. 0001 |
| HLP-173-000004316 | HLP-173-000004316 | Attorney-Client; Attorney Work Product | 12/18/2000 | Email | Agan, John A MVN | Elmer, Ronald R MVN | RE: IHNC, Galvez Street Wharf Demolition, ED 99-078, Solic 01-B-0010, Amendment No. 0001 |
| HLP-173-000004326 | HLP-173-000004326 | Attorney-Client; Attorney Work Product | 12/18/2000 | Email | Elmer, Ronald R MVN | Agan, John A MVN | RE: IHNC, Galvez Street Wharf Demolition, ED 99-078, Solic 01-B-0010, Amendment No. 0001 |
| HLP-173-000004344 | HLP-173-000004344 | Deliberative Process | 10/21/1999 | Email | Wurtzel, David R MVN | Macabitas, Randolph A MVN<br>Kilroy, Maurya MVN<br>Reed, Darwin J MVN<br>Pilie, Ellsworth J Jr MVN<br>Guillory, Lee A MVN<br>Waguespack, Leslie S MVN<br>Elmer, Ronald R MVN | RE: LEVEE ENLARGEMENT |
| HLP-173-000004349 | HLP-173-000004349 | Deliberative Process | 8/9/1999 | Email | Wurtzel, David R MVN | Pilie, Ellsworth J Jr MVN<br>Dicharry, Gerald J Jr MVN<br>Rosamano, Marco A MVN<br>Elmer, Ronald R MVN<br>Hawkins, Gary L MVN<br>Guillory, Lee A MVN | RE: IHNC-STANDARD PERMIT FORM from NOPBRR for WEST BANK ONLY |
| HLP-173-000004352 | HLP-173-000004352 | Deliberative Process | 8/4/1999 | Email | Wurtzel, David R MVN | Pilie, Ellsworth J Jr MVN<br>Dicharry, Gerald J Jr MVN<br>Elmer, Ronald R MVN<br>Kilroy, Maurya MVN<br>Hawkins, Gary L MVN<br>Pilie, Ellsworth J Jr MVN<br>Guillory, Lee A MVN<br>Purdum, Ward C Jr MVN | RE: PBRR Permit |
| HLP-173-000004353 | HLP-173-000004353 | Deliberative Process | 8/4/1999 | Email | Wurtzel, David R MVN | Macabitas, Randolph A MVN<br>Dicharry, Gerald J Jr MVN<br>Elmer, Ronald R MVN<br>Kilroy, Maurya MVN<br>Hawkins, Gary L MVN<br>Pilie, Ellsworth J Jr MVN<br>Guillory, Lee A MVN<br>Purdum, Ward C Jr MVN | RE: PBRR Permit |
| HLP-173-000004413 | HLP-173-000004413 | Attorney-Client; Attorney Work Product | 9/22/2000 | Email | Pilie, Ellsworth J MVN | Elmer, Ronald R MVN | FW: IHNC Lock Replacement Project |
| HLP-173-000004414 | HLP-173-000004414 | Attorney-Client; Attorney Work Product | 9/21/2000 | Email | Elmer, Ronald R MVN | Pilie, Ellsworth J MVN<br>Dicharry, Gerald J MVN<br>Wurtzel, David R MVN<br>Stout, Michael E MVN<br>Finnegan, Stephen F MVN | FW: IHNC Lock Replacement Project |
| HLP-173-000004415 | HLP-173-000004415 | Attorney-Client; Attorney Work Product | 9/22/2000 | Email | Elmer, Ronald R MVN | Wurtzel, David R MVN | FW: IHNC Lock Replacement Project |
| HLP-173-000004416 | HLP-173-000004416 | Attorney-Client; Attorney Work Product | 9/22/2000 | Email | Elmer, Ronald R MVN | Dicharry, Gerald J MVN<br>Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Kilroy, Maurya MVN | FW: IHNC Lock Replacement Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-173-000004423 | HLP-173-000004423 | Deliberative Process | 4/5/2001 | Email | Stout, Michael E MVN | Pilie, Ellsworth J MVN<br>Wurtzel, David R MVN<br>Kilroy, Maurya MVN<br>Macabitas, Randolph A MVN<br>Finnegan, Stephen F MVN<br>Hawkins, Gary L MVN<br>Danflous, Louis E MVN<br>Dicharry, Gerald J MVN<br>Reed, J D MVN<br>Elmer, Ronald R MVN | RE: IHNC--West Bank Levee Enlargement P&S. |
| HLP-173-000004424 | HLP-173-000004424 | Deliberative Process | 4/6/2001 | Email | Stout, Michael E MVN | Pilie, Ellsworth J MVN<br>Kilroy, Maurya MVN<br>Macabitas, Randolph A MVN<br>Finnegan, Stephen F MVN<br>Dicharry, Gerald J MVN<br>Reed, J D MVN<br>Elmer, Ronald R MVN | RE: IHNC--West Bank Levee Enlargement P&S. |
| HLP-173-000004426 | HLP-173-000004426 | Deliberative Process | 4/9/2001 | Email | Pilie, Ellsworth J MVN | Stout, Michael E MVN<br>Coates, Allen R MVN<br>Elmer, Ronald R MVN | RE: IHNC--West Bank Levee Enlargement P&S. |
| HLP-173-000004434 | HLP-173-000004434 | Deliberative Process | 5/28/2002 | Email | Dicharry, Gerald J MVN | Macabitas, Randolph A MVN<br>Pilie, Ellsworth J MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN<br>Elmer, Ronald R MVN<br>Cruppi, Janet R MVN<br>Purrington, Jackie B MVN | RE: West Bank Levee Enlargement |
| HLP-173-000004435 | HLP-173-000004435 | Attorney-Client; Attorney Work Product | 6/10/2002 | Email | Dicharry, Gerald J MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN<br>Macabitas, Randolph A MVN<br>Elmer, Ronald R MVN<br>Purrington, Jackie B MVN<br>Pilie, Ellsworth J MVN | RE: West Bank Levee Enlargement |
| HLP-173-000004466 | HLP-173-000004466 | Attorney-Client; Attorney Work Product | 7/1/1999 | Email | Pinner, Richard B MVN | Elmer, Ronald R MVN<br>Agan, John MVN | FW: Local Labor Preference Clause for IHNC Lock Replacement Project |
| HLP-173-000004644 | HLP-173-000004644 | Attorney-Client; Attorney Work Product | 6/29/1999 | Email | Frederick, Denise D MVN | Dicharry, Gerald J Jr MVN<br>Pecoul, Diane K MVN<br>Stout, Michael E MVN<br>Elmer, Ronald R MVN<br>Waguespack, Leslie S MVN | RE: Local Labor Preference Clause for IHNC Lock Replacement Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-173-000004666 | HLP-173-000004666 | Attorney-Client; Attorney Work Product | 6/29/1999 | Email | Elmer, Ronald R MVN | Alette, Donald M MVN<br>Bacuta, George MVN<br>Balint, Carl O MVN<br>Baumy, Walter O Jr MVN<br>Bivona, John C Jr MVN<br>Bradley, Daniel F MVN<br>Brouse, Gary S MVN<br>Broussard, Richard W Jr MVN<br>Cali, Peter R MVN<br>Gately, Jim R MVN<br>Gonski, Mark MVN<br>Grieshaber, John B MVN<br>Hassenboehler, Thomas G MVN<br>Hote, Janis M MVN<br>Mabry, Reuben C MVN<br>Mosrie, Sami J MVN<br>Normand, Darrell M MVN<br>O'Cain, Keith J MVN<br>Pilie, Ellsworth J Jr MVN<br>Pinner, Richard B MVN<br>Richardson, James H MVN<br>Spadaro, Jean MVN<br>Strecker, Dennis C MVN<br>Tullier, Kim J MVN<br>Woodward, Mark L MVN<br>Wurtzel, David R MVN | FW: Local Labor Preference Clause for IHNC Lock Replacement Project |
| HLP-173-000004668 | HLP-173-000004668 | Attorney-Client; Attorney Work Product | 7/1/1999 | Email | Elmer, Ronald R MVN | Pinner, Richard B MVN | FW: Local Labor Preference Clause for IHNC Lock Replacement Project |
| HLP-173-000004684 | HLP-173-000004684 | Attorney-Client; Attorney Work Product | 1/12/2000 | Email | Flock, James G MVN | Barton, Ernest E MVN<br>Elmer, Ronald R MVN | FW: Motion for TEMPORARY RESTRAINING ORDER and Preliminary Injunction  FILED ON THE IHNC PILE TEST CONTRACT |
| HLP-173-000004685 | HLP-173-000004685 | Attorney-Client; Attorney Work Product | 1/13/2000 | Email | Gonski, Mark H MVN | Elmer, Ronald R MVN<br>Hassenboehler, Thomas G MVN<br>Pinner, Richard B MVN<br>Grieshaber, John B MVN<br>Dicharry, Gerald J Jr MVN | FW: IHNC - MOTION FOR PRELIMINARY INJUNCTION |
| HLP-173-000004693 | HLP-173-000004693 | Deliberative Process | 7/13/2000 | Email | Dicharry, Gerald J MVN | Sherman, Jim H MVN<br>Stout, Michael E MVN<br>Elmer, Ronald R MVN<br>Usner, Edward G MVN<br>Sellers, Clyde H MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | FW: Weekly status report to DE |
| HLP-173-000004705 | HLP-173-000004705 | Deliberative Process | 7/14/2000 | Email | Elmer, Ronald R MVN | Spadaro, Jean MVN<br>Pilie, Ellsworth J MVN<br>Hassenboehler, Thomas G MVN<br>Gonski, Mark H MVN<br>Foret, William A MVN<br>Brouse, Gary S MVN<br>Wurtzel, David R MVN | FW: Weekly status report to DE |
| HLP-173-000004764 | HLP-173-000004764 | Attorney-Client; Attorney Work Product | 2/28/2003 | Email | Purrington, Jackie B MVN | Schinetsky, Steven A MVN<br>Lowe, Michael H MVN<br>Park, Michael F MVN<br>Accardo, Christopher J MVN<br>Northey, Robert D MVN<br>Elmer, Ronald R MVN<br>Burdine, Carol S MVN | IHNC Lock and emergency ops |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-173-000004767 | HLP-173-000004767 | Attorney-Client; Attorney Work Product | 5/12/2003 | Email | Purrington, Jackie B MVN | Demma, Marcia A MVN<br>Burdine, Carol S MVN<br>Elmer, Ronald R MVN<br>Northey, Robert D MVN<br>Boe, Richard E MVN | IHNC law suit |
| HLP-173-000004769 | HLP-173-000004769 | Attorney-Client; Attorney Work Product | 5/12/2003 | Email | Elmer, Ronald R MVN | Purrington, Jackie B MVN | RE: IHNC law suit |
| HLP-173-000004777 | HLP-173-000004777 | Attorney-Client; Attorney Work Product | 8/18/2003 | Email | Northey, Robert D MVN | Purrington, Jackie MVD<br>Balint, Carl O MVN<br>Broussard, Richard W MVN<br>Burdine, Carol S MVN<br>Elmer, Ronald R MVN<br>Russo, Edmond J MVN<br>Frederick, Denise D MVN<br>Boe, Richard E MVN | RE: IHNC |
| HLP-173-000004778 | HLP-173-000004778 | Attorney-Client; Attorney Work Product | 8/18/2003 | Email | Northey, Robert D MVN | Bacuta, George C MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN<br>Elmer, Ronald R MVN | RE:  List of IHNC Documents (1992 thru present) |
| HLP-173-000004779 | HLP-173-000004779 | Attorney-Client; Attorney Work Product | 8/21/2003 | Email | Bacuta, George C MVN | Northey, Robert D MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN<br>Elmer, Ronald R MVN | RE:  List of IHNC Documents (1992 thru present) |
| HLP-173-000004784 | HLP-173-000004784 | Attorney-Client; Attorney Work Product | 9/29/2003 | Email | Purrington, Jackie MVD | Cottone, Elizabeth W MVN<br>Seghers, George M MVN<br>Podany, Thomas J MVN<br>Haab, Mark E MVN<br>Manguno, Richard J MVN<br>Williams, Louise C MVN<br>Russell, Juanita K MVN<br>Elmer, Ronald R MVN<br>Wilson-Prater, Tawanda R MVN<br>Northey, Robert D MVN<br>O'Dowd, Michael L MVN<br>Labruzzi, David MVN<br>Park, Michael F MVN<br>Schinetsky, Steven A MVN<br>Connell, Timothy J MVN<br>Hall, John W MVN | RE: Tonnage for Inner Harbor Navigation Canal Lock (IHNC Lock) |
| HLP-173-000004788 | HLP-173-000004788 | Deliberative Process | 9/30/2003 | Email | Cottone, Elizabeth W MVN | Schinetsky, Steven A MVN<br>Wagner, Kevin G MVN<br>Seghers, George M MVN<br>Broussard, Kenneth L MVN<br>Connell, Timothy J MVN<br>Elmer, Ronald R MVN<br>Haab, Mark E MVN<br>Hall, John W MVN<br>Northey, Robert D MVN<br>O'Dowd, Michael L MVN<br>Purrington, Jackie MVD<br>Russell, Juanita K MVN<br>Wilson-Prater, Tawanda R MVN | RE: IHNC Tonnage |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-173-000004790 | HLP-173-000004790 | Deliberative Process | 10/1/2003 | Email | Haab, Mark E MVN | Seghers, George M MVN<br>Broussard, Kenneth L MVN<br>Connell, Timothy J MVN<br>Cottone, Elizabeth W MVN<br>Elmer, Ronald R MVN<br>Hall, John W MVN<br>Northey, Robert D MVN<br>O'Dowd, Michael L MVN<br>Purrington, Jackie MVD<br>Russell, Juanita K MVN<br>Schinetsky, Steven A MVN<br>Vignes, Julie D MVN | RE: IHNC Tonnage by Commodities |
| HLP-173-000004791 | HLP-173-000004791 | Deliberative Process | 10/1/2003 | Email | Seghers, George M MVN | Haab, Mark E MVN<br>Broussard, Kenneth L MVN<br>Connell, Timothy J MVN<br>Cottone, Elizabeth W MVN<br>Elmer, Ronald R MVN<br>Hall, John W MVN<br>Northey, Robert D MVN<br>O'Dowd, Michael L MVN<br>Purrington, Jackie MVD<br>Russell, Juanita K MVN<br>Schinetsky, Steven A MVN<br>Vignes, Julie D MVN | RE: IHNC Tonnage by Commodities |
| HLP-173-000004813 | HLP-173-000004813 | Attorney-Client; Attorney Work Product | 1/24/2000 | Email | Wurtzel, David R MVN | Gagliano, Frank C MVN<br>Elmer, Ronald R MVN | FW: permit for USACE contractors to do work on state lands - - Cypress Lumber Canal |
| HLP-173-000004814 | HLP-173-000004814 | Attorney-Client; Attorney Work Product | 1/27/2000 | Email | Wurtzel, David R MVN | Elmer, Ronald R MVN<br>Dicharry, Gerald J MVN<br>Nachman, Gwendolyn B MVN<br>Kilroy, Maurya MVN<br>Gagliano, Frank C MVN<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN<br>Ricardo, Leslie MVN<br>Reeves, Gloria J MVN | FW: IHNC-Florida Ave Siphon Cost Reimbursement Agreeement(CRA)---MOA Requirements |
| HLP-173-000004886 | HLP-173-000004886 | Attorney-Client; Attorney Work Product | 3/21/2001 | Email | Stout, Michael E MVN | Elmer, Ronald R MVN<br>Kilroy, Maurya MVN | FW: Telecon with Steve Sackett, N.O. Vector Control Building, |
| HLP-173-000004887 | HLP-173-000004887 | Attorney-Client; Attorney Work Product | 3/21/2001 | Email | Kilroy, Maurya MVN | Stout, Michael E MVN<br>Elmer, Ronald R MVN<br>Kilroy, Maurya MVN | RE: Telecon with Steve Sackett, N.O. Vector Control Building, |
| HLP-173-000004888 | HLP-173-000004888 | Attorney-Client; Attorney Work Product | 3/27/2001 | Email | Stout, Michael E MVN | Kilroy, Maurya MVN<br>Dicharry, Gerald J MVN<br>Elmer, Ronald R MVN<br>Guillory, Lee A MVN<br>Vossen, Jean MVN | RE: Telecon with Steve Sackett, N.O. Vector Control Building, |
| HLP-173-000004916 | HLP-173-000004916 | Attorney-Client; Attorney Work Product | 9/8/1999 | Email | Spadaro, Jean MVN | Dicharry, Gerald J Jr MVN<br>Elmer, Ronald R MVN | RE: IHNC Lock Replacement Project |
| HLP-173-000004940 | HLP-173-000004940 | Attorney-Client; Attorney Work Product | 6/13/2003 | Email | Bacuta, George C MVN | Kilroy, Maurya MVN<br>Burdine, Carol S MVN<br>Elmer, Ronald R MVN<br>Guillory, Lee A MVN<br>Northey, Robert D MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN | RE: Is this an accurate statement? |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-173-000004941 | HLP-173-000004941 | Attorney-Client; Attorney Work Product | 6/13/2003 | Email | Northey, Robert D MVN | Kilroy, Maurya MVN<br>Bacuta, George C MVN<br>Burdine, Carol S MVN<br>Elmer, Ronald R MVN<br>Guillory, Lee A MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Mach, Rodney F MVN | RE: Is this an accurate statement? |
| HLP-173-000004942 | HLP-173-000004942 | Attorney-Client; Attorney Work Product | 6/13/2003 | Email | Kilroy, Maurya MVN | Bacuta, George C MVN<br>Burdine, Carol S MVN<br>Elmer, Ronald R MVN<br>Guillory, Lee A MVN<br>Northey, Robert D MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: Is this an accurate statement? |
| HLP-173-000004943 | HLP-173-000004943 | Attorney-Client; Attorney Work Product | 6/13/2003 | Email | Bacuta, George C MVN | Kilroy, Maurya MVN<br>Burdine, Carol S MVN<br>Elmer, Ronald R MVN<br>Guillory, Lee A MVN<br>Northey, Robert D MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN | RE: Is this an accurate statement? |
| HLP-173-000004944 | HLP-173-000004944 | Attorney-Client; Attorney Work Product | 6/13/2003 | Email | Guillory, Lee A MVN | Kilroy, Maurya MVN<br>Bacuta, George C MVN<br>Burdine, Carol S MVN<br>Elmer, Ronald R MVN<br>Northey, Robert D MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN | RE: Is this an accurate statement? |
| HLP-173-000004945 | HLP-173-000004945 | Attorney-Client; Attorney Work Product | 6/13/2003 | Email | Kilroy, Maurya MVN | Bacuta, George C MVN<br>Burdine, Carol S MVN<br>Elmer, Ronald R MVN<br>Guillory, Lee A MVN<br>Northey, Robert D MVN<br>Kilroy, Maurya MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN | RE: Is this an accurate statement? |
| HLP-173-000004946 | HLP-173-000004946 | Attorney-Client; Attorney Work Product | 6/12/2003 | Email | Bacuta, George C MVN | Kilroy, Maurya MVN<br>Burdine, Carol S MVN<br>Elmer, Ronald R MVN<br>Guillory, Lee A MVN<br>Northey, Robert D MVN | RE: Is this an accurate statement? |
| HLP-173-000004947 | HLP-173-000004947 | Attorney-Client; Attorney Work Product | 6/12/2003 | Email | Northey, Robert D MVN | Kilroy, Maurya MVN<br>Burdine, Carol S MVN<br>Elmer, Ronald R MVN<br>Bacuta, George C MVN<br>Guillory, Lee A MVN | RE: Is this an accurate statement? |
| HLP-173-000005092 | HLP-173-000005092 | Attorney-Client; Attorney Work Product | 1/6/2003 | Email | Mach, Rodney F MVN | Elmer, Ronald R MVN | FW: IHNC Sediments Testing |
| HLP-173-000005098 | HLP-173-000005098 | Deliberative Process | 1/24/2003 | Email | Purrington, Jackie B MVN | Elmer, Ronald R MVN | FW: sampling IHNC |
| HLP-173-000005099 | HLP-173-000005099 | Deliberative Process | 1/28/2003 | Email | Purrington, Jackie B MVN | Elmer, Ronald R MVN | RE: sampling IHNC |
| HLP-173-000005135 | HLP-173-000005135 | Deliberative Process | 11/10/2003 | Email | Wagner, Kevin G MVN | Elmer, Ronald R MVN | FW: TP: Locks project suffers court setback"" |
| HLP-173-000005138 | HLP-173-000005138 | Deliberative Process | 11/6/2003 | Email | Bacuta, George C MVN | Elmer, Ronald R MVN<br>Mabry, Reuben C MVN<br>Guillory, Lee A MVN | FW: TP: Locks project suffers court setback"" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-173-000005139 | HLP-173-000005139 | Deliberative Process | 11/7/2003 | Email | Mathies, Linda G MVN | Northey, Robert D MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Boe, Richard E MVN<br>Elmer, Ronald R MVN<br>Wagner, Kevin G MVN<br>Purrington, Jackie B MVN<br>Bacuta, George C MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN | FW: TP: Locks project suffers court setback"" |
| HLP-173-000005159 | HLP-173-000005159 | Attorney-Client; Attorney Work Product | 8/21/2002 | Email | Macabitas, Randolph A MVN | Dicharry, Gerald J MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Macabitas, Randolph A MVN<br>Lambert, Dawn M MVN<br>Elmer, Ronald R MVN | FW:  ROE for Construction (Renewal), IHNC, Lock Replacement Project |
| HLP-173-000005161 | HLP-173-000005161 | Deliberative Process | 8/23/2002 | Email | Dicharry, Gerald J MVN | Macabitas, Randolph A MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Elmer, Ronald R MVN | FW:  ROE for Construction (Renewal), IHNC, Lock Replacement Project |
| HLP-173-000005167 | HLP-173-000005167 | Attorney-Client; Attorney Work Product | 9/23/2003 | Email | Gagliano, Frank C MVN | Flock, James G MVN<br>Elmer, Ronald R MVN<br>Hawkins, Gary L MVN<br>Butler, Richard A MVN<br>Martin, August W MVN<br>Gagliano, Frank C MVN | FW: Coast Guard Facility |
| HLP-173-000005168 | HLP-173-000005168 | Attorney-Client; Attorney Work Product | 9/25/2003 | Email | Kilroy, Maurya MVN | Wilson-Prater, Tawanda R MVN<br>Cottone, Elizabeth W MVN<br>Martin, August W MVN<br>Arnold, Dean MVN<br>Elmer, Ronald R MVN<br>Zack, Michael MVN<br>Kilroy, Maurya MVN | FW: Coast Guard Facility |
| HLP-173-000005169 | HLP-173-000005169 | Attorney-Client; Attorney Work Product | 10/7/2003 | Email | Purrington, Jackie MVD | Cottone, Elizabeth W MVN<br>Wagner, Kevin G MVN<br>Wilson-Prater, Tawanda R MVN<br>Arnold, Dean MVN<br>Elmer, Ronald R MVN<br>Kilroy, Maurya MVN<br>Usner, Edward G MVN<br>Burdine, Carol S MVN | FW: Coast Guard Facility |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-176-000000173 | HLP-176-000000173 | Deliberative Process | 7/6/2006 | Email | Chifici, Gasper A MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN | HPO Huddle Notes from July 5 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-176-000000206 | HLP-176-000000206 | Deliberative Process | 7/27/2006 | Email | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: Please send out the attached Huddle notes to the Distribution list |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-176-000000310 | HLP-176-000000310 | Deliberative Process | 8/3/2006 | Email | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Broussard, Darrel M MVN<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN | FW: 28-Jul-06 Huddle Notes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-176-000000321 | HLP-176-000000321 | Deliberative Process | 8/14/2006 | Email | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: 11-Aug-06 Huddle Notes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-176-000000424 | HLP-176-000000424 | Deliberative Process | 8/24/2006 | Email | Miller, Kitty E MVN-Contractor | Ashley, John A MVD<br>Askegren, Marian B MVN<br>Bandyopadhyay, Subrata MVN-Contractor<br>Barre, Clyde J MVN<br>Baumy, Walter O MVN<br>Bedey, Jeffrey A COL NWO<br>Berna, David L MVN<br>Bland, Stephen S MVN<br>Bolinger, Daniel L MVN-Contractor<br>Boone, Gayle G MVN<br>Bradley, Daniel F MVN<br>Brocato, Anthony S MVN-Contractor<br>Cali, Peter R MVN<br>Cali, Stephen MVN-Contractor<br>Chifici, Gasper A MVN-Contractor<br>Cruikshank, Dana W HQ02<br>Cruppi, Janet R MVN<br>Demma, Marcia A MVN<br>Doucet, Tanja J MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Floro, Paul MVN- Contractor<br>Foley, Edward C MVN<br>Frederick, Denise D MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Grubb, Richard S NWW<br>Hamilton, Dennis W MVR<br>Hanemann, Regmar W MVN-Contractor<br>Harris, Tina MVN<br>Hartzog, Larry M MVN | FW: Huddle Notes |
| HLP-176-000000497 | HLP-176-000000497 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Kinsey, Mary V MVN | Elmer, Ronald R MVN<br>Griffith, Rebecca PM5 MVN<br>Bordelon, Henry J MVN-Contractor<br>Rauber, Gary W MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Ashley, John A MVN<br>Saffran, Michael PM1 MVN<br>Kilroy, Maurya MVN<br>Barr, Jim MVN<br>Kendrick, Richmond R MVN<br>Urbine, Anthony W MVN-Contractor<br>Hartzog, Larry M MVN<br>Owen, Gib A MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Strecker, Dennis C MVN-Contractor | RE: Second Cut at 4th supplemental waiver/draft guidance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-176-000000498 | HLP-176-000000498 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Elmer, Ronald R MVN | Kinsey, Mary V MVN<br>Griffith, Rebecca PM5 MVN<br>Bordelon, Henry J MVN-Contractor<br>Rauber, Gary W MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Ashley, John A MVN<br>Saffran, Michael PM1 MVN<br>Kilroy, Maurya MVN<br>Barr, Jim MVN<br>Kendrick, Richmond R MVN<br>Urbine, Anthony W MVN-Contractor<br>Hartzog, Larry M MVN<br>Owen, Gib A MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Strecker, Dennis C MVN-Contractor | RE: Second Cut at 4th supplemental waiver/draft guidance |
| HLP-176-000000746 | HLP-176-000000746 | Deliberative Process | 11/17/2006 | Email | Elmer, Ronald R MVN | Ebersohl, Stanley F MVN-Contractor<br>Strecker, Dennis C MVN-Contractor | FW: |
| HLP-176-000000748 | HLP-176-000000748 | Attorney-Client; Attorney Work Product | 11/16/2006 | Email | Ebersohl, Stanley F MVN-Contractor | Herr, Brett H MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor | RE: 4th supplemental  fact sheets & NLT date |
| HLP-176-000000763 | HLP-176-000000763 | Attorney-Client; Attorney Work Product | 11/14/2006 | Email | Bland, Stephen S MVN | Elmer, Ronald R MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Strecker, Dennis C MVN-Contractor<br>Ebersohl, Stanley F MVN-Contractor | RE: 4th supplemental  fact sheets - review meeting & follow-up from Friday |
| HLP-176-000000765 | HLP-176-000000765 | Attorney-Client; Attorney Work Product | 11/13/2006 | Email | Bland, Stephen S MVN | Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Ebersohl, Stanley F MVN-Contractor<br>Bland, Stephen S MVN | RE: 4th supplemental  fact sheets - review meeting & follow-up from Friday |
| HLP-176-000000771 | HLP-176-000000771 | Deliberative Process | 11/13/2006 | Email | Elmer, Ronald R MVN | Bland, Stephen S MVN<br>Strecker, Dennis C MVN-Contractor<br>Ebersohl, Stanley F MVN-Contractor | FW: 4th supplemental  fact sheets - review meeting & follow-up from Friday |
| HLP-176-000000783 | HLP-176-000000783 | Deliberative Process | 11/8/2006 | Email | Ebersohl, Stanley F MVN-Contractor | Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Miller, Gregory B MVN<br>Ebersohl, Stanley F MVN-Contractor | RE: Revised Draft MRGO Deep-Draft Navigation De-Authorization Report |
| HLP-176-000000822 | HLP-176-000000822 | Attorney-Client; Attorney Work Product | 11/1/2006 | Email | Northey, Robert D MVN | Elmer, Ronald R MVN<br>Hansen, Erick W MVN-Contractor<br>Frederick, Denise D MVN<br>Kendrick, Richmond R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Strecker, Dennis C MVN-Contractor<br>Miller, Gregory B MVN<br>Constance, Troy G MVN | RE: Nov. 3 re:  IHNC update for next HPS IPR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-176-000000831 | HLP-176-000000831 | Attorney-Client; Attorney Work Product | 11/1/2006 | Email | Elmer, Ronald R MVN | Northey, Robert D MVN<br>Hansen, Erick W MVN-Contractor<br>Frederick, Denise D MVN<br>Kendrick, Richmond R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Strecker, Dennis C MVN-Contractor<br>Miller, Gregory B MVN<br>Constance, Troy G MVN | RE: Nov. 3 re:  IHNC update for next HPS IPR |
| HLP-176-000000840 | HLP-176-000000840 | Attorney-Client; Attorney Work Product | 11/29/2006 | Email | Kinsey, Mary V MVN | Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Nicholas, Cindy A MVN<br>Arnold, Missy K MVK<br>Strecker, Dennis C MVN-Contractor | RE: IHNC Improvements (UNCLASSIFIED) |
| HLP-176-000000881 | HLP-176-000000881 | Attorney-Client; Attorney Work Product | 12/1/2006 | Email | Roth, Stephan C MVK | Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Glorioso, Daryl G MVN | Re: IHNC Flood Gates (UNCLASSIFIED) |
| HLP-176-000000905 | HLP-176-000000905 | Attorney-Client; Attorney Work Product | 12/10/2006 | Email | Elmer, Ronald R MVN | Wagner, Kevin G MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Strecker, Dennis C MVN-Contractor | RE: HPS VTC Fact Sheet MVD Informal MFR Guidance (UNCLASSIFIED) |
| HLP-176-000000916 | HLP-176-000000916 | Attorney-Client; Attorney Work Product | 12/12/2006 | Email | Elmer, Ronald R MVN | Strecker, Dennis C MVN-Contractor | FW: (Privileged Communication) re: VTC Fact Sheets status (UNCLASSIFIED) |
| HLP-176-000000929 | HLP-176-000000929 | Attorney-Client; Attorney Work Product | 12/14/2006 | Email | Ashley, John A MVN | Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Ebersohl, Stanley F MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Herr, Brett H MVN<br>Perry, Brett T MVN-Contractor<br>Kendrick, Richmond R MVN | FW: FCCE Funding and the Process Required (UNCLASSIFIED) |
| HLP-176-000000960 | HLP-176-000000960 | Deliberative Process | 1/8/2007 | Email | Elmer, Ronald R MVN | Strecker, Dennis C MVN-Contractor<br>Ebersohl, Stanley F MVN-Contractor | FW: Here's the attachment  RE: Draft PDD framework (UNCLASSIFIED) |
| HLP-176-000001004 | HLP-176-000001004 | Attorney-Client; Attorney Work Product | 12/20/2006 | Email | Elmer, Ronald R MVN | Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Ebersohl, Stanley F MVN-Contractor<br>Labure, Linda C MVN | 4th Supp & LERRD's (UNCLASSIFIED) |
| HLP-176-000001159 | HLP-176-000001159 | Deliberative Process | 1/31/2007 | Email | Constance, Troy G MVN | Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN | Re: MRGO $75M O&M REVISED Draft Project Feature List (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-176-000001161 | HLP-176-000001161 | Deliberative Process | 1/31/2007 | Email | Hawes, Suzanne R MVN | Constance, Troy G MVN<br>Strecker, Dennis C MVN-Contractor<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN<br>Elmer, Ronald R MVN | RE: MRGO $75M O&M REVISED Draft Project Feature List (UNCLASSIFIED) |
| HLP-176-000001163 | HLP-176-000001163 | Deliberative Process | 1/31/2007 | Email | Constance, Troy G MVN | Strecker, Dennis C MVN-Contractor<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN<br>Elmer, Ronald R MVN | Re: MRGO $75M O&M REVISED Draft Project Feature List (UNCLASSIFIED) |
| HLP-176-000001165 | HLP-176-000001165 | Deliberative Process | 1/31/2007 | Email | Miller, Gregory B MVN | Strecker, Dennis C MVN-Contractor | RE: MRGO $75M O&M REVISED Draft Project Feature List (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-176-000001166 | HLP-176-000001166 | Deliberative Process | 1/31/2007 | Email | Minton, Angela E | Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | MRGO $75M O&M REVISED Draft Project Feature List (UNCLASSIFIED) |
| HLP-176-000001173 | HLP-176-000001173 | Deliberative Process | 1/30/2007 | Email | Minton, Angela E | Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Bergerson, Inez R SAM<br>Bastian, David F MVN<br>Nester, Marlene I SAM | MRGO Vertical Team Meeting Notes 29 Jan 2007 (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-176-000001207 | HLP-176-000001207 | Deliberative Process | 2/1/2007 | Email | Hawes, Suzanne R MVN | O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | RE: MRGO $75M O&M Work Plan--Proposal to drop some project features from consideration (UNCLASSIFIED) |
| HLP-176-000001208 | HLP-176-000001208 | Deliberative Process | 2/1/2007 | Email | O'Cain, Keith J MVN | Hawes, Suzanne R MVN<br>Broussard, Richard W MVN<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | RE: MRGO $75M O&M Work Plan--Proposal to drop some project features from consideration (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-176-000001210 | HLP-176-000001210 | Deliberative Process | 2/1/2007 | Email | Hawes, Suzanne R MVN | Broussard, Richard W MVN<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | RE: MRGO $75M O&M Work Plan--Proposal to drop some project features from consideration (UNCLASSIFIED) |
| HLP-176-000001218 | HLP-176-000001218 | Deliberative Process | 2/1/2007 | Email | Minton, Angela E | Broussard, Richard W MVN<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | RE: MRGO $75M O&M Work Plan--Proposal to drop some project features from consideration (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-176-000001219 | HLP-176-000001219 | Deliberative Process | 2/1/2007 | Email | Broussard, Richard W MVN | Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | RE: MRGO $75M O&M Work Plan--Proposal to drop some project features from consideration (UNCLASSIFIED) |
| HLP-176-000001220 | HLP-176-000001220 | Deliberative Process | 2/1/2007 | Email | Minton, Angela E | Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Strecker, Dennis C MVN-Contractor<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN | MRGO $75M O&M Work Plan--Proposal to drop some project features from consideration (UNCLASSIFIED) |
| HLP-176-000001249 | HLP-176-000001249 | Attorney-Client; Attorney Work Product | 2/21/2007 | Email | Chapman, Jeremy J CPT MVN | Glorioso, Daryl G MVN<br>Nicholas, Cindy A MVN<br>Arnold, Missy K MVK<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor | IHNC Contractors' Info Forum (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-176-000001310 | HLP-176-000001310 | Deliberative Process | 2/10/2007 | Email | Montvai, Zoltan L HQ02 | Smith, Susan K MVD<br>Bastian, David F MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Jenkins, David G MVD<br>Miller, Gregory B MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L NWD<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN<br>Constance, Troy G MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R SWL<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Klein, William P Jr MVN<br>Daigle, Michelle C MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Brown, Jane L MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Nester, Marlene I SAM<br>Bergerson, Inez R SAM | RE: MRGO O&M Work Plan (UNCLASSIFIED) |
| HLP-176-000001311 | HLP-176-000001311 | Deliberative Process | 2/10/2007 | Email | Smith, Susan K MVD | Bastian, David F MVN<br>Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Jenkins, David G MVD<br>Miller, Gregory B MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L NWD<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN<br>Constance, Troy G MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R SWL<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Klein, William P Jr MVN<br>Daigle, Michelle C MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Brown, Jane L MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Nester, Marlene I SAM<br>Bergerson, Inez R SAM | Re: MRGO O&M Work Plan (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-176-000001312 | HLP-176-000001312 | Deliberative Process | 2/10/2007 | Email | Bastian, David F MVN | Smith, Susan K MVD<br>Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Jenkins, David G MVD<br>Miller, Gregory B MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L NWD<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN<br>Constance, Troy G MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R SWL<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Klein, William P Jr MVN<br>Daigle, Michelle C MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Brown, Jane L MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Nester, Marlene I SAM<br>Bergerson, Inez R SAM | RE: MRGO O&M Work Plan (UNCLASSIFIED) |
| HLP-176-000001344 | HLP-176-000001344 | Attorney-Client; Attorney Work Product | 2/23/2007 | Email | Glorioso, Daryl G MVN | Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN<br>Landry, Vic L MVN-Contractor<br>Payne, Deirdre J NAN02<br>Arnold, Missy K MVK<br>Nicholas, Cindy A MVN<br>Strecker, Dennis C MVN-Contractor<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor | RE: IHNC PCA/DB Agreement (UNCLASSIFIED) |
| HLP-176-000001345 | HLP-176-000001345 | Attorney-Client; Attorney Work Product | 2/23/2007 | Email | Elmer, Ronald R MVN | Glorioso, Daryl G MVN<br>Chapman, Jeremy J CPT MVN<br>Landry, Vic L MVN-Contractor<br>Payne, Deirdre J NAN02<br>Arnold, Missy K MVK<br>Nicholas, Cindy A MVN<br>Strecker, Dennis C MVN-Contractor<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor | RE: IHNC PCA/DB Agreement (UNCLASSIFIED) |
| HLP-176-000001346 | HLP-176-000001346 | Attorney-Client; Attorney Work Product | 2/23/2007 | Email | Glorioso, Daryl G MVN | Chapman, Jeremy J CPT MVN<br>Landry, Vic L MVN-Contractor<br>Payne, Deirdre J NAN02<br>Elmer, Ronald R MVN<br>Arnold, Missy K MVK<br>Nicholas, Cindy A MVN<br>Strecker, Dennis C MVN-Contractor | RE: IHNC PCA/DB Agreement (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-176-000001349 | HLP-176-000001349 | Attorney-Client; Attorney Work Product | 2/23/2007 | Email | Chapman, Jeremy J CPT MVN | Glorioso, Daryl G MVN<br>Landry, Vic L MVN-Contractor<br>Payne, Deirdre J NAN02<br>Elmer, Ronald R MVN<br>Arnold, Missy K MVK<br>Nicholas, Cindy A MVN<br>Strecker, Dennis C MVN-Contractor | IHNC PCA/DB Agreement (UNCLASSIFIED) |
| HLP-176-000001385 | HLP-176-000001385 | Attorney-Client; Attorney Work Product | 2/26/2007 | Email | Perry, Brett T MVN-Contractor | Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | FW: IHNC PCA/DB Agreement (UNCLASSIFIED) |
| HLP-176-000001386 | HLP-176-000001386 | Attorney-Client; Attorney Work Product | 2/26/2007 | Email | Payne, Deirdre J NAN02 | Perry, Brett T MVN-Contractor<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor | RE: IHNC PCA/DB Agreement (UNCLASSIFIED) |
| HLP-176-000001387 | HLP-176-000001387 | Attorney-Client; Attorney Work Product | 2/26/2007 | Email | Perry, Brett T MVN-Contractor | Payne, Deirdre J NAN02<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor | FW: IHNC PCA/DB Agreement (UNCLASSIFIED) |
| HLP-176-000001390 | HLP-176-000001390 | Deliberative Process | 3/1/2007 | Email | Elmer, Ronald R MVN | Labure, Linda C MVN<br>Bergerson, Inez R SAM<br>Glorioso, Daryl G MVN<br>Walker, Lee Z MVN-Contractor<br>Jenkins, David G MVD<br>Strecker, Dennis C MVN-Contractor<br>Chapman, Jeremy J CPT MVN<br>Just, Gloria N MVN-Contractor<br>Kendrick, Richmond R MVN | FINAL WAIVER REQUEST FOR IMPROVEMENTS TO LPV for IHNC (UNCLASSIFIED) |
| HLP-176-000001457 | HLP-176-000001457 | Deliberative Process | 3/9/2007 | Email | Chapman, Jeremy J CPT MVN | Kendrick, Richmond R MVN<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Towns, Cleveland C MVN-Contractor<br>Nicholas, Cindy A MVN<br>Payne, Deirdre J NAN02<br>'Bandy, Maurice'<br>'Ronald Dunn'<br>Walker, Lee Z MVN-Contractor<br>Wilkinson, Laura L MVN<br>Glorioso, Daryl G MVN | IHNC New Plan Proposal (UNCLASSIFIED) |
| HLP-176-000001460 | HLP-176-000001460 | Attorney-Client; Attorney Work Product | 3/8/2007 | Email | Elmer, Ronald R MVN | Towns, Cleveland C MVN-Contractor<br>'Bandy, Maurice'<br>'Callough, Micah'<br>'Joy.Day@arcadis-us.com'<br>Strecker, Dennis C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | RE: disclaimer (UNCLASSIFIED) |
| HLP-176-000001466 | HLP-176-000001466 | Attorney-Client; Attorney Work Product | 3/8/2007 | Email | Towns, Cleveland C MVN-Contractor | 'Bandy, Maurice'<br>'Callough, Micah'<br>'Joy.Day@arcadis-us.com'<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | FW: disclaimer (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-176-000001497 | HLP-176-000001497 | Attorney-Client; Attorney Work Product | 3/19/2007 | Email | Baumy, Walter O MVN | StGermain, James J MVN<br>Nicholas, Cindy A MVN<br>Hassenboehler, Thomas G MVN<br>Purdum, Ward C MVN<br>Herr, Brett H MVN<br>Cruppi, Janet R MVN<br>Bonura, Darryl C MVN<br>Persica, Randy J MVN<br>Strecker, Dennis C MVN-Contractor<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN | FW: Emailing: notification letter.pdf (UNCLASSIFIED) |
| HLP-176-000001536 | HLP-176-000001536 | Attorney-Client; Attorney Work Product | 3/13/2007 | Email | O'Cain, Keith J MVN | Boyce, Mayely L MVN<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Terry, Albert J MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN<br>Donovan, Larry W MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Chapman, Jeremy J CPT MVN<br>Mathies, Linda G MVN<br>Haab, Mark E MVN<br>Demarcay, Gary B MVN<br>Morgan, Julie T MVN<br>Mann, Joseph F MVN<br>Towns, Cleveland C MVN-Contractor<br>Jones, Amanda S MVN<br>Salamone, Benjamin E MVN | RE: MRGO-3D Team Meeting Tomorrow (Wednesday) and Notes from Previous Meeting (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-176-000001537 | HLP-176-000001537 | Attorney-Client; Attorney Work Product | 3/13/2007 | Email | Boyce, Mayely L MVN | Minton, Angela E<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN<br>Donovan, Larry W MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Chapman, Jeremy J CPT MVN<br>Mathies, Linda G MVN<br>Haab, Mark E MVN<br>Demarcay, Gary B MVN<br>Morgan, Julie T MVN<br>Mann, Joseph F MVN<br>Towns, Cleveland C MVN-Contractor<br>Jones, Amanda S MVN<br>Salamone, Benjamin E MVN | RE: MRGO-3D Team Meeting Tomorrow (Wednesday) and Notes from Previous Meeting (UNCLASSIFIED) |
| HLP-176-000001591 | HLP-176-000001591 | Attorney-Client; Attorney Work Product | 3/23/2007 | Email | StGermain, James J MVN | Strecker, Dennis C MVN-Contractor<br>Bradley, Daniel F MVN | Fw: EM-1110-2-3105 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-176-000001592 | HLP-176-000001592 | Deliberative Process | 3/23/2007 | Email | Hawes, Suzanne R MVN | Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Boyce, Mayely L MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN<br>Donovan, Larry W MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Chapman, Jeremy J CPT MVN<br>Brown, Jane L MVN | RE: MRGO-3D Revised Description of Alternatives Evaluated In Detail for REVIEW |
| HLP-176-000001600 | HLP-176-000001600 | Deliberative Process | 3/22/2007 | Email | Broussard, Richard W MVN | Mathies, Linda G MVN<br>Mickal, Sean P MVN<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Hite, Kristen A MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Boyce, Mayely L MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN<br>Donovan, Larry W MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Chapman, Jeremy J CPT MVN<br>Brown, Jane L MVN | RE: MRGO-3D Revised Description of Alternatives Evaluated In Detail for REVIEW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-176-000001601 | HLP-176-000001601 | Deliberative Process | 3/22/2007 | Email | Mathies, Linda G MVN | Mickal, Sean P MVN<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Boyce, Mayely L MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN<br>Donovan, Larry W MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Chapman, Jeremy J CPT MVN<br>Brown, Jane L MVN | RE: MRGO-3D Revised Description of Alternatives Evaluated In Detail for REVIEW |
| HLP-176-000001602 | HLP-176-000001602 | Deliberative Process | 3/22/2007 | Email | Mickal, Sean P MVN | Minton, Angela E<br>Miller, Gregory B MVN<br>Britsch, Louis D MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>O'Cain, Keith J MVN<br>Terry, Albert J MVN<br>Boyce, Mayely L MVN<br>Hensley, Greg A LRH<br>Gutierrez, Judith Y MVN<br>Klein, William P Jr MVN<br>Constance, Troy G MVN<br>Brown, Jane L MVN<br>Exnicios, Joan M MVN<br>Donovan, Larry W MVN-Contractor<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Corbino, Jeffrey M MVN<br>Daigle, Michelle C MVN<br>Strecker, Dennis C MVN-Contractor<br>Creef, Edward D MVN<br>Chapman, Jeremy J CPT MVN<br>Mathies, Linda G MVN<br>Brown, Jane L MVN | RE: MRGO-3D Revised Description of Alternatives Evaluated In Detail for REVIEW |
| HLP-176-000001676 | HLP-176-000001676 | Attorney-Client; Attorney Work Product | 3/28/2007 | Email | Ronald Dunn | Chapman, Jeremy J CPT MVN<br>Dennis.Kamber@arcadis-us.com<br>Elmer, Ronald R MVN<br>Kendrick, Richmond R MVN<br>Strecker, Dennis C MVN-Contractor<br>mbandy@arcadis-us.com | Re: IHNC Interim Solution Workshop |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-176-000001677 | HLP-176-000001677 | Attorney-Client; Attorney Work Product | 3/28/2007 | Email | Chapman, Jeremy J CPT MVN | 'Dennis.Kamber@arcadis-us.com'<br>Elmer, Ronald R MVN<br>'bdunn19@yahoo.com'<br>Kendrick, Richmond R MVN<br>Strecker, Dennis C MVN-Contractor<br>'mbandy@arcadis-us.com' | Fw: IHNC Interim Solution Workshop |
| HLP-176-000001715 | HLP-176-000001715 | Deliberative Process | 4/6/2007 | Email | Elmer, Ronald R MVN | Perry, Brett T MVN-Contractor<br>Wagner, Kevin G MVN<br>Gilmore, Christopher E MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor | FW: 4th Supp VTC Fact Sheets Qs |
| HLP-176-000001716 | HLP-176-000001716 | Deliberative Process | 4/6/2007 | Email | Elmer, Ronald R MVN | Chewning, Brian MVD<br>Drolet, John D COL LRC<br>Sully, Thomas B MVN<br>Herr, Brett H MVN<br>Meador, John A MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Kendrick, Richmond R MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor<br>Wagner, Kevin G MVN<br>Gilmore, Christopher E MVN<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Perry, Brett T MVN-Contractor | RE: 4th Supp VTC Fact Sheets Qs |
| HLP-176-000001718 | HLP-176-000001718 | Deliberative Process | 4/6/2007 | Email | Herr, Brett H MVN | Herr, Brett H MVN<br>Barnes, Tomma K MVN-Contractor<br>Chatman, Courtney D MVN<br>Rauber, Gary W MVN<br>Miller, Gregory B MVN<br>Daigle, Michelle C MVN<br>Wilson-Prater, Tawanda R MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Wagner, Kevin G MVN<br>StGermain, James J MVN<br>Gilmore, Christophor E MVN<br>Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Inman, Brad L MVN-Contractor<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Guinto, Darlene R NWD<br>Sully, Thomas B MVN | RE: VTC Fact Sheet and PDD Conference Call |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-176-000001748 | HLP-176-000001748 | Deliberative Process | 4/16/2007 | Email | Kendrick, Richmond R MVN | Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Martin, August W MVN<br>Gilmore, Christophor E MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor<br>Maloz, Wilson L MVN<br>Wagner, Kevin G MVN | FW: Draft MFR-MVD VTC Fact Sheet Telcon |
| HLP-176-000001797 | HLP-176-000001797 | Deliberative Process | 4/17/2007 | Email | Ashley, John A MVN | Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor | FW: Draft MFR-MVD VTC Fact Sheet Telcon |
| HLP-176-000001871 | HLP-176-000001871 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Elmer, Ronald R MVN | Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Nester, Marlene I SAM<br>Glorioso, Daryl G MVN<br>Meador, John A MVN<br>Kendrick, Richmond R MVN<br>Ashley, John A MVN<br>Perry, Brett T MVN-Contractor<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor | Re: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| HLP-176-000001872 | HLP-176-000001872 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Ashley, John A MVN | Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor | FW: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| HLP-176-000001915 | HLP-176-000001915 | Deliberative Process | 5/2/2007 | Email | Elmer, Ronald R MVN | Kendrick, Richmond R MVN<br>Chapman, Jeremy J CPT MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Ashley, John A MVN<br>Strecker, Dennis C MVN-Contractor | FW: Definition of Initiation of Project** |
| HLP-176-000001917 | HLP-176-000001917 | Deliberative Process | 5/2/2007 | Email | Elmer, Ronald R MVN | Strecker, Dennis C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | FW: Definition of Initiation of Project** |
| HLP-176-000001919 | HLP-176-000001919 | Deliberative Process | 5/2/2007 | Email | Kendrick, Richmond R MVN | Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor | RE: Definition of Initiation of Project** |
| HLP-176-000002000 | HLP-176-000002000 | Attorney-Client; Attorney Work Product | 5/9/2007 | Email | Elmer, Ronald R MVN | Strecker, Dennis C MVN-Contractor | FW: IHNC Design-Build Solicitation - Note to MG Riley |
| HLP-176-000002018 | HLP-176-000002018 | Attorney-Client; Attorney Work Product | 5/14/2007 | Email | Chapman, Jeremy J CPT MVN | Strecker, Dennis C MVN-Contractor | FW: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| HLP-176-000002209 | HLP-176-000002209 | Deliberative Process | 6/14/2007 | Email | Perry, Brett T MVN-Contractor | Kendrick, Richmond R MVN<br>Martin, August W MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor<br>StGermain, James J MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Maloz, Wilson L MVN<br>Cali, Stephen MVN-Contractor<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN | FW: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-176-000002236 | HLP-176-000002236 | Deliberative Process | 6/11/2007 | Email | Elmer, Ronald R MVN | Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor | FW: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |
| HLP-176-000002264 | HLP-176-000002264 | Attorney-Client; Attorney Work Product | 6/18/2007 | Email | Chapman, Jeremy J CPT MVN | | IHNC RFQ Rev for Legal Suff |
| HLP-176-000002361 | HLP-176-000002361 | Deliberative Process | 6/28/2007 | Email | Kendrick, Richmond R MVN | Durham-Aguilera, Karen L  MVN<br>Meador, John A MVN<br>Bergerson, Inez R SAM<br>Nester, Marlene I SAM<br>Bedey, Jeffrey A COL MVN<br>Perry, Brett T MVN-Contractor<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Harden, Michael MVD<br>Williams, George W MVK<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Towns, Cleveland C MVN-Contractor<br>Grieshaber, John B MVN<br>Nazarko, Nicholas MAJ MVN<br>Chapman, Jeremy J CPT MVN | RE: IHNC Working Docs |
| HLP-176-000002513 | HLP-176-000002513 | Attorney-Client; Attorney Work Product | 7/25/2007 | Email | Glorioso, Daryl G MVN | Chapman, Jeremy J CPT MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Labure, Linda C MVN<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor | RE: IHNC PCA ?'s on Real Estate |
| HLP-176-000002651 | HLP-176-000002651 | Deliberative Process | 8/6/2007 | Email | Boese, Derek E MVN-Contractor | Vojkovich, Frank J MVN<br>Cali, Peter R MVN-Contractor<br>Hassenboehler, Thomas G MVN-Contractor<br>Jolissaint, Donald E MVN<br>Powell, Nancy J MVN<br>Stutts, D Van MVN<br>Grieshaber, John B MVN<br>Muenow, Shawn A MVN-Contractor<br>Glorioso, Daryl G MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Lantz, Allen D MVN<br>Perry, Brett T MVN-Contractor<br>Kendrick, Richmond R MVN<br>Chapman, Jeremy J CPT MVN<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Towns, Cleveland C MVN-Contractor | Interim Protection Path Ahead |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-176-000002675 | HLP-176-000002675 | Deliberative Process | 8/15/2007 | Email | Chapman, Jeremy J CPT MVN | Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Towns, Cleveland C MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Glorioso, Daryl G MVN<br>Walker, Lee Z MVN-Contractor<br>Wilkinson, Laura L MVN<br>Lantz, Allen D MVN<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor<br>Grieshaber, John B MVN<br>Jolissaint, Donald E MVN | IHNC PDT Info |
| HLP-176-000002828 | HLP-176-000002828 | Attorney-Client; Attorney Work Product | 8/24/2007 | Email | Chapman, Jeremy J CPT MVN | Strecker, Dennis C MVN-Contractor | FW: Indemnification (UNCLASSIFIED) |
| HLP-176-000002846 | HLP-176-000002846 | Deliberative Process | 8/23/2007 | Email | Perry, Brett T MVN-Contractor | Elmer, Ronald R MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor<br>Strecker, Dennis C MVN-Contractor<br>Chapman, Jeremy J CPT MVN<br>Martin, August W MVN<br>Wagner, Kevin G MVN<br>Kendrick, Richmond R MVN | FW: PCA's for HPS,  IHNC Gate and Pump Stations etc |
| HLP-176-000002871 | HLP-176-000002871 | Deliberative Process | 8/27/2007 | Email | Elmer, Ronald R MVN | Perry, Brett T MVN-Contractor<br>Strecker, Dennis C MVN-Contractor<br>Chapman, Jeremy J CPT MVN<br>Bolinger, Daniel L MVN-Contractor<br>Kendrick, Richmond R MVN | FW: PCA's for HPS,  IHNC Gate and Pump Stations etc |
| HLP-176-000002899 | HLP-176-000002899 | Deliberative Process | 8/31/2007 | Email | Chapman, Jeremy J CPT MVN | Elmer, Ronald R MVN<br>Walker, Lee Z MVN-Contractor<br>Wilkinson, Laura L MVN<br>Arnold, Missy K MVK<br>Williams, George W MVK<br>Glorioso, Daryl G MVN<br>Just, Gloria N MVN-Contractor<br>Kopec, Joseph G MVN<br>Strecker, Dennis C MVN-Contractor | RE: IHNC Fact Sheet suggested revisions - Procurement only |
| HLP-176-000002906 | HLP-176-000002906 | Attorney-Client; Attorney Work Product | 8/30/2007 | Email | Glorioso, Daryl G MVN | Chapman, Jeremy J CPT MVN<br>'Ferruccio, Tony'<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Towns, Cleveland C MVN-Contractor<br>Boese, Derek E MVN-Contractor<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor<br>Williams, George W MVK<br>Arnold, Missy K MVK<br>Davis, Sandra L MVK | RE: IHNC Indemnification Mtg |
| HLP-176-000003076 | HLP-176-000003076 | Attorney-Client; Attorney Work Product | 9/17/2007 | Email | Chapman, Jeremy J CPT MVN | Glorioso, Daryl G MVN<br>Kendrick, Richmond R MVN<br>Harden, Michael MVD<br>Chewning, Brian MVD<br>Park, Michael F MVN<br>Meador, John A MVN<br>Strecker, Dennis C MVN-Contractor | FW: IHNC Draft PCA |
| HLP-176-000003088 | HLP-176-000003088 | Deliberative Process | 9/25/2007 | Email | Elmer, Ronald R MVN | Strecker, Dennis C MVN-Contractor | FW: IHNC Draft RFP for Review |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-176-000003106 | HLP-176-000003106 | Attorney-Client; Attorney Work Product | 9/26/2007 | Email | Glorioso, Daryl G MVN | Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Bland, Stephen S MVN | RE: IHNC Draft RFP for Review |
| HLP-176-000003108 | HLP-176-000003108 | Attorney-Client; Attorney Work Product | 9/26/2007 | Email | Hassenboehler, Thomas G MVN-Contractor | Strecker, Dennis C MVN-Contractor | RE: IHNC Draft RFP for Review |
| HLP-176-000003189 | HLP-176-000003189 | Attorney-Client; Attorney Work Product | 10/5/2007 | Email | Chapman, Jeremy J CPT MVN | Hassenboehler, Thomas G MVN-Contractor<br>Strecker, Dennis C MVN-Contractor | RE: IHNC Draft RFP for Review |
| HLP-176-000003245 | HLP-176-000003245 | Attorney-Client; Attorney Work Product | 10/9/2007 | Email | Dyer, David R MVN | Strecker, Dennis C MVN-Contractor | Info on contractor status in Katrina lit |
| HLP-176-000003549 | HLP-176-000003549 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Wagner, Kevin G MVN | Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Strecker, Dennis C MVN-Contractor<br>Kendrick, Richmond R MVN<br>Saffran, Michael PM1 MVN | Re: Second Cut at 4th supplemental waiver/draft guidance |
| HLP-176-000003735 | HLP-176-000003735 | Attorney-Client; Attorney Work Product | 12/11/2006 | Email | Strecker, Dennis C MVN-Contractor | Thibodeaux, Burnell J MVN | FW: HPS VTC Fact Sheet MVD Informal MFR Guidance (UNCLASSIFIED) |
| HLP-176-000003744 | HLP-176-000003744 | Attorney-Client; Attorney Work Product | 12/1/2006 | Email | Strecker, Dennis C MVN-Contractor | Glorioso, Daryl G MVN<br>Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor | FW: IHNC Flood Gates (UNCLASSIFIED) |
| HLP-176-000003764 | HLP-176-000003764 | Deliberative Process | 2/1/2007 | Email | Strecker, Dennis C MVN-Contractor | Perry, Brett T MVN-Contractor | FW: MRGO $75M O&M REVISED Draft Project Feature List (UNCLASSIFIED) |
| HLP-176-000003765 | HLP-176-000003765 | Deliberative Process | 2/1/2007 | Email | Strecker, Dennis C MVN-Contractor | Perry, Brett T MVN-Contractor | FW: MRGO $75M O&M REVISED Draft Project Feature List (UNCLASSIFIED) |
| HLP-176-000003766 | HLP-176-000003766 | Attorney-Client; Attorney Work Product | 1/31/2007 | Email | Strecker, Dennis C MVN-Contractor | Herr, Brett H MVN<br>Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN | RE: 4th Supp VTC Fact Sheets and PDD Frameworks (UNCLASSIFIED) |
| HLP-176-000003768 | HLP-176-000003768 | Deliberative Process | 1/31/2007 | Email | Strecker, Dennis C MVN-Contractor | Hawes, Suzanne R MVN | RE: MRGO $75M O&M REVISED Draft Project Feature List (UNCLASSIFIED) |
| HLP-176-000003770 | HLP-176-000003770 | Deliberative Process | 1/31/2007 | Email | Strecker, Dennis C MVN-Contractor | Constance, Troy G MVN<br>Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN | RE: MRGO $75M O&M REVISED Draft Project Feature List (UNCLASSIFIED) |
| HLP-176-000003771 | HLP-176-000003771 | Deliberative Process | 1/31/2007 | Email | Strecker, Dennis C MVN-Contractor | Miller, Gregory B MVN<br>Chapman, Jeremy J CPT MVN<br>Elmer, Ronald R MVN | RE: MRGO $75M O&M REVISED Draft Project Feature List (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-176-000003774 | HLP-176-000003774 | Deliberative Process | 1/31/2007 | Email | Strecker, Dennis C MVN-Contractor | Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Constance, Troy G MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Hawes, Suzanne R MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN<br>Elmer, Ronald R MVN | RE: MRGO $75M O&M REVISED Draft Project Feature List (UNCLASSIFIED) |
| HLP-176-000003775 | HLP-176-000003775 | Deliberative Process | 1/31/2007 | Email | Strecker, Dennis C MVN-Contractor | Elmer, Ronald R MVN | FW: MRGO $75M O&M REVISED Draft Project Feature List (UNCLASSIFIED) |
| HLP-176-000003778 | HLP-176-000003778 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Strecker, Dennis C MVN-Contractor | Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN | FW: MRGO Suppl. #3 & 4 (UNCLASSIFIED) |
| HLP-176-000003880 | HLP-176-000003880 | Deliberative Process | 3/12/2007 | Email | Strecker, Dennis C MVN-Contractor | Chapman, Jeremy J CPT MVN<br>Kendrick, Richmond R MVN<br>Elmer, Ronald R MVN<br>Towns, Cleveland C MVN-Contractor<br>Nicholas, Cindy A MVN<br>Payne, Deirdre J NAN02<br>'Bandy, Maurice'<br>'Ronald Dunn'<br>Walker, Lee Z MVN-Contractor<br>Wilkinson, Laura L MVN<br>Glorioso, Daryl G MVN | RE: IHNC New Plan Proposal (UNCLASSIFIED) |
| HLP-176-000004025 | HLP-176-000004025 | Attorney-Client; Attorney Work Product | 5/7/2007 | Email | Strecker, Dennis C MVN-Contractor | Elmer, Ronald R MVN | FW: IHNC Flood Gates (UNCLASSIFIED) |
| HLP-176-000004026 | HLP-176-000004026 | Attorney-Client; Attorney Work Product | 5/7/2007 | Email | Strecker, Dennis C MVN-Contractor | Elmer, Ronald R MVN | FW: IHNC Flood Gates (UNCLASSIFIED) |
| HLP-176-000004209 | HLP-176-000004209 | Deliberative Process | 8/23/2007 | Email | Strecker, Dennis C MVN-Contractor | Chapman, Jeremy J CPT MVN<br>Elmer, Ronald R MVN | RE: IHNC Industry Brief |
| HLP-176-000004234 | HLP-176-000004234 | Deliberative Process | 8/24/2007 | Email | Strecker, Dennis C MVN-Contractor | Perry, Brett T MVN-Contractor<br>Elmer, Ronald R MVN | RE: PCA's for HPS,  IHNC Gate and Pump Stations etc |
| HLP-176-000004256 | HLP-176-000004256 | Attorney-Client; Attorney Work Product | 8/27/2007 | Email | Strecker, Dennis C MVN-Contractor | Chapman, Jeremy J CPT MVN<br>Elmer, Ronald R MVN | RE: Indemnification (UNCLASSIFIED) |
| HLP-176-000004261 | HLP-176-000004261 | Deliberative Process | 9/25/2007 | Email | Strecker, Dennis C MVN-Contractor | Elmer, Ronald R MVN | RE: IHNC Draft RFP for Review |
| HLP-176-000004330 | HLP-176-000004330 | Attorney-Client; Attorney Work Product | 10/15/2007 | Email | Strecker, Dennis C MVN-Contractor | Chapman, Jeremy J CPT MVN | FW: Info on contractor status in Katrina lit |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-176-000005026 | HLP-176-000005026 | Deliberative Process | 4/7/2007 | Email | Chewning, Brian MVD | Meador, John A MVN<br>Elmer, Ronald R MVN<br>Drolet, John D COL LRC<br>Sully, Thomas B MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Kendrick, Richmond R MVN | RE: 4th Supp VTC Fact Sheets Qs |
| HLP-176-000007026 | HLP-176-000007026 | Attorney-Client; Attorney Work Product | 9/15/2006 | Email | Mazzanti, Mark L MVD | Cool, Lexine MVD<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Jackson, Glenda MVD<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD | Drafting service requests from Vitter (IHNC & Morganza) |
| HLP-177-000000034 | HLP-177-000000034 | Attorney-Client; Attorney Work Product | 8/4/2004 | Email | Burdine, Carol S MVN | Bacuta, George C MVN<br>Elmer, Ronald R MVN<br>Deloach, Pamela A MVN<br>Northey, Robert D MVN<br>Boe, Richard E MVN<br>Purrington, Jackie B MVN | FW: HCNA v. USACE |
| HLP-177-000000036 | HLP-177-000000036 | Attorney-Client; Attorney Work Product | 8/5/2004 | Email | Bacuta, George C MVN | Elmer, Ronald R MVN | FW: HCNA v. USACE |
| HLP-177-000000050 | HLP-177-000000050 | Attorney-Client; Attorney Work Product | 4/5/2004 | Email | Broussard, Richard W MVN | Elmer, Ronald R MVN | FW: |
| HLP-177-000000060 | HLP-177-000000060 | Attorney-Client; Attorney Work Product | 7/20/2004 | Email | Bacuta, George C MVN | Purrington, Jackie B MVN<br>Eisenmenger, Jameson L MVN<br>Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN<br>Deloach, Pamela A MVN<br>Elmer, Ronald R MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Burdine, Carol S MVN<br>Usner, Edward G MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Balint, Carl O MVN<br>Alfonso, Christopher D MVN<br>Gonski, Mark H MVN<br>LeBlanc, Julie Z MVN<br>Hicks, Billy J MVN<br>Broussard, Richard W MVN | RE: Holy Cross v USACE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000000061 | HLP-177-000000061 | Attorney-Client; Attorney Work Product | 7/28/2004 | Email | Bacuta, George C MVN | Purrington, Jackie B MVN<br>Eisenmenger, Jameson L MVN<br>Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN<br>Deloach, Pamela A MVN<br>Serio, Pete J MVN<br>Balint, Carl O MVN<br>Elmer, Ronald R MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Burdine, Carol S MVN<br>Usner, Edward G MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Alfonso, Christopher D MVN<br>Gonski, Mark H MVN<br>LeBlanc, Julie Z MVN<br>Hicks, Billy J MVN<br>Broussard, Richard W MVN | Reminder: RE: Holy Cross v USACE |
| HLP-177-000000068 | HLP-177-000000068 | Attorney-Client; Attorney Work Product | 6/15/2004 | Email | Purrington, Jackie B MVN | Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Bacuta, George C MVN<br>Elmer, Ronald R MVN<br>Deloach, Pamela A MVN<br>Guillory, Lee A MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN | RE: IHNC SAP |
| HLP-177-000000378 | HLP-177-000000378 | Attorney-Client; Attorney Work Product | 5/22/2002 | Email | Terranova, Jake A MVN | Anderson, Carl E MVN<br>Dupuy, Michael B MVN<br>Elmer, Ronald R MVN<br>Maloz, Wilson L MVN<br>Barton, Ernest E MVN<br>McDaniel, David P MVN<br>Flock, James G MVN | FW: Work in Kind Issues |
| HLP-177-000000383 | HLP-177-000000383 | Attorney-Client; Attorney Work Product | 5/22/2002 | Email | Elmer, Ronald R MVN | Terranova, Jake A MVN | FW: Work in Kind Issues |
| HLP-177-000002090 | HLP-177-000002090 | Attorney-Client; Attorney Work Product | 8/2/2005 | Email | Park, Michael F MVN | Frederick, Denise D MVN<br>Elmer, Ronald R MVN<br>Colletti, Jerry A MVN<br>Tinto, Lynn MVN<br>Constantine, Donald A MVN<br>Breerwood, Gregory E MVN<br>Taylor, Gene MVN<br>Plaisance, Larry H MVN<br>Kennedy, Shelton E MVN<br>Boone, Gayle G MVN<br>Starkel, Murray P MAJ MVN<br>Flores, Richard A MVN | Re: Homeland Security Requirement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000002360 | HLP-177-000002360 | Deliberative Process | 12/8/2005 | Email | Vignes, Julie D MVN | Wagner, Kevin G MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Starkel, Murray P LTC MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000002361 | HLP-177-000002361 | Deliberative Process | 12/8/2005 | Email | Marceaux, Michelle S MVN | Vignes, Julie D MVN<br>Wagner, Kevin G MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Starkel, Murray P LTC MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000002362 | HLP-177-000002362 | Deliberative Process | 12/8/2005 | Email | Starkel, Murray P LTC MVN | Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000002364 | HLP-177-000002364 | Deliberative Process | 12/8/2005 | Email | Wagner, Kevin G MVN | Starkel, Murray P LTC MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | Re: Unwatering Status - 6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000002365 | HLP-177-000002365 | Deliberative Process | 12/8/2005 | Email | Marceaux, Michelle S MVN | Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000002366 | HLP-177-000002366 | Deliberative Process | 12/8/2005 | Email | Labure, Linda C MVN | Marceaux, Michelle S MVN<br>Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |
| HLP-177-000002397 | HLP-177-000002397 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Bland, Stephen S MVN | Smith, Jerry L MVD<br>Wingate, Mark R MVN<br>Wagoner, James A SAM<br>Elmer, Ronald R MVN<br>Hull, Falcolm E MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Felger, Glenn M MVN<br>Wurtzel, David R MVN<br>Kinsey, Mary V MVN<br>McCrossen, Jason P MVN<br>Coates, Allen R MVN<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Wich, Robert F MVS Contractor<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: non-Fed levees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000002398 | HLP-177-000002398 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Wurtzel, David R MVN | Bland, Stephen S MVN<br>Smith, Jerry L MVD<br>Wingate, Mark R MVN<br>Wagoner, James A SAM<br>Elmer, Ronald R MVN<br>Hull, Falcolm E MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Felger, Glenn M MVN<br>Kinsey, Mary V MVN<br>McCrossen, Jason P MVN<br>Coates, Allen R MVN<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Wich, Robert F MVS Contractor<br>Kilroy, Maurya MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN | RE: non-Fed levees |
| HLP-177-000002399 | HLP-177-000002399 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Coates, Allen R MVN | Bland, Stephen S MVN<br>Smith, Jerry L MVD<br>Wingate, Mark R MVN<br>Wagoner, James A SAM<br>Elmer, Ronald R MVN<br>Hull, Falcolm E MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Felger, Glenn M MVN<br>Wurtzel, David R MVN<br>Kinsey, Mary V MVN<br>McCrossen, Jason P MVN<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Wich, Robert F MVS Contractor<br>Kilroy, Maurya MVN | RE: non-Fed levees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000002400 | HLP-177-000002400 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Smith, Jerry L MVD | Wurtzel, David R MVN<br>Bland, Stephen S MVN<br>Wingate, Mark R MVN<br>Wagoner, James A SAM<br>Elmer, Ronald R MVN<br>Hull, Falcolm E MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Felger, Glenn M MVN<br>Kinsey, Mary V MVN<br>McCrossen, Jason P MVN<br>Coates, Allen R MVN<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Wich, Robert F MVS Contractor<br>Kilroy, Maurya MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN | RE: non-Fed levees |
| HLP-177-000002401 | HLP-177-000002401 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Smith, Jerry L MVD | Wurtzel, David R MVN<br>Bland, Stephen S MVN<br>Wingate, Mark R MVN<br>Wagoner, James A SAM<br>Elmer, Ronald R MVN<br>Hull, Falcolm E MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Felger, Glenn M MVN<br>Kinsey, Mary V MVN<br>McCrossen, Jason P MVN<br>Coates, Allen R MVN<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Wich, Robert F MVS Contractor<br>Kilroy, Maurya MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN<br>Starkel, Murray P LTC MVN<br>Jensen, Jeffrey D HQ02 | RE: non-Fed levees |
| HLP-177-000002402 | HLP-177-000002402 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Felger, Glenn M MVN | Wurtzel, David R MVN<br>Coates, Allen R MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN<br>Grieshaber, John B MVN<br>Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Elmer, Ronald R MVN<br>Starkel, Murray P LTC MVN | FW: non-Fed levees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000002403 | HLP-177-000002403 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Klock, Todd M MVN | Elmer, Ronald R MVN<br>Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Wagner, Herbert J MVN<br>Wurtzel, David R MVN<br>Felger, Glenn M MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Carter, Greg C MVN | FW: PlaqueminesNFLCommendeerROEBorings |
| HLP-177-000002404 | HLP-177-000002404 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Wurtzel, David R MVN | Felger, Glenn M MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Wagner, Herbert J MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Carter, Greg C MVN<br>McCrossen, Jason P MVN<br>Wingate, Mark R MVN<br>Elmer, Ronald R MVN<br>Klock, Todd M MVN<br>Coates, Allen R MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN | RE: PlaqueminesNFLCommendeerROEBorings |
| HLP-177-000002405 | HLP-177-000002405 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Coates, Allen R MVN | Wurtzel, David R MVN<br>Felger, Glenn M MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Wagner, Herbert J MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Carter, Greg C MVN<br>McCrossen, Jason P MVN<br>Wingate, Mark R MVN<br>Elmer, Ronald R MVN<br>Klock, Todd M MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN | RE: PlaqueminesNFLCommendeerROEBorings |
| HLP-177-000002407 | HLP-177-000002407 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Wurtzel, David R MVN | Coates, Allen R MVN<br>Felger, Glenn M MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Wagner, Herbert J MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Carter, Greg C MVN<br>McCrossen, Jason P MVN<br>Wingate, Mark R MVN<br>Elmer, Ronald R MVN<br>Klock, Todd M MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN | RE: PlaqueminesNFLCommendeerROEBorings |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000002408 | HLP-177-000002408 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Felger, Glenn M MVN | Wagner, Herbert J MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Carter, Greg C MVN<br>McCrossen, Jason P MVN<br>Wingate, Mark R MVN<br>Elmer, Ronald R MVN<br>Klock, Todd M MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN<br>Wurtzel, David R MVN<br>Wurtzel, David R MVN<br>Coates, Allen R MVN | RE: PlaqueminesNFLCommendeerROEBorings |
| HLP-177-000002409 | HLP-177-000002409 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Kilroy, Maurya MVN | Felger, Glenn M MVN<br>Wagner, Herbert J MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Kinsey, Mary V MVN<br>Carter, Greg C MVN<br>McCrossen, Jason P MVN<br>Wingate, Mark R MVN<br>Elmer, Ronald R MVN<br>Klock, Todd M MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN<br>Wurtzel, David R MVN<br>Coates, Allen R MVN<br>Naomi, Alfred C MVN<br>Baird, Bruce H MVN<br>Merchant, Randall C MVN<br>Martinson, Robert J MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Thibodeaux, Burnell J MVN<br>Kilroy, Maurya MVN | RE: PlaqueminesNFLCommendeerROEBorings |
| HLP-177-000002410 | HLP-177-000002410 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Bland, Stephen S MVN | Klock, Todd M MVN<br>Elmer, Ronald R MVN<br>Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Wurtzel, David R MVN<br>Felger, Glenn M MVN<br>Kinsey, Mary V MVN<br>Carter, Greg C MVN | RE: PlaqueminesNFLCommendeerROEBorings |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000002411 | HLP-177-000002411 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Felger, Glenn M MVN | Kilroy, Maurya MVN<br>Wagner, Herbert J MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Kinsey, Mary V MVN<br>Carter, Greg C MVN<br>McCrossen, Jason P MVN<br>Wingate, Mark R MVN<br>Elmer, Ronald R MVN<br>Klock, Todd M MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN<br>Wurtzel, David R MVN<br>Coates, Allen R MVN<br>Naomi, Alfred C MVN<br>Baird, Bruce H MVN<br>Merchant, Randall C MVN<br>Martinson, Robert J MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Thibodeaux, Burnell J MVN<br>Schilling, Emile F MVN | RE: PlaqueminesNFLCommendeerROEBorings |
| HLP-177-000002412 | HLP-177-000002412 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Kinsey, Mary V MVN | Felger, Glenn M MVN<br>Kilroy, Maurya MVN<br>Wagner, Herbert J MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Carter, Greg C MVN<br>McCrossen, Jason P MVN<br>Wingate, Mark R MVN<br>Elmer, Ronald R MVN<br>Klock, Todd M MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN<br>Wurtzel, David R MVN<br>Coates, Allen R MVN<br>Naomi, Alfred C MVN<br>Baird, Bruce H MVN<br>Merchant, Randall C MVN<br>Martinson, Robert J MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Thibodeaux, Burnell J MVN<br>Schilling, Emile F MVN | RE: PlaqueminesNFLCommendeerROEBorings |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000002413 | HLP-177-000002413 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Naomi, Alfred C MVN | Kinsey, Mary V MVN<br>Felger, Glenn M MVN<br>Kilroy, Maurya MVN<br>Wagner, Herbert J MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Carter, Greg C MVN<br>McCrossen, Jason P MVN<br>Wingate, Mark R MVN<br>Elmer, Ronald R MVN<br>Klock, Todd M MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN<br>Wurtzel, David R MVN<br>Coates, Allen R MVN<br>Baird, Bruce H MVN<br>Merchant, Randall C MVN<br>Martinson, Robert J MVN<br>Florent, Randy D MVN<br>Thibodeaux, Burnell J MVN<br>Schilling, Emile F MVN | Re: PlaqueminesNFLCommendeerROEBorings |
| HLP-177-000002414 | HLP-177-000002414 | Attorney-Client; Attorney Work Product | 2/14/2006 | Email | Wurtzel, David R MVN | Bland, Stephen S MVN<br>Klock, Todd M MVN<br>Elmer, Ronald R MVN<br>Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Felger, Glenn M MVN<br>Kinsey, Mary V MVN<br>Carter, Greg C MVN<br>Coates, Allen R MVN<br>Grieshaber, John B MVN | RE: PlaqueminesNFLCommendeerROEBorings |
| HLP-177-000002415 | HLP-177-000002415 | Attorney-Client; Attorney Work Product | 2/14/2006 | Email | Wagner, Herbert J MVN | Felger, Glenn M MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Carter, Greg C MVN<br>McCrossen, Jason P MVN<br>Wingate, Mark R MVN<br>Elmer, Ronald R MVN<br>Klock, Todd M MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN<br>Wurtzel, David R MVN<br>Wurtzel, David R MVN<br>Coates, Allen R MVN | RE: PlaqueminesNFLCommendeerROEBorings |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000002416 | HLP-177-000002416 | Attorney-Client; Attorney Work Product | 2/17/2006 | Email | Bland, Stephen S MVN | Starkel, Murray P LTC MVN<br>McCrossen, Jason P MVN<br>Wingate, Mark R MVN<br>Felger, Glenn M MVN<br>Klock, Todd M MVN<br>Bland, Stephen S MVN<br>Wurtzel, David R MVN<br>Wagner, Herbert J MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN<br>O'Neill, John R MVN<br>Barrett, Danell F MVN<br>Landry, Paul C MVN<br>Elmer, Ronald R MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN | FW: Borings for Plaq. Parish |
| HLP-177-000002679 | HLP-177-000002679 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Labure, Linda C MVN | DiMarco, Cerio A MVN<br>Elmer, Ronald R MVN<br>Klock, Todd M MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Broussard, Darrel M MVN | FW: Plaq Citrus Lands back levee emergency repairs |
| HLP-177-000002681 | HLP-177-000002681 | Attorney-Client; Attorney Work Product | 11/19/2005 | Email | Perkins, Patricia R MVN | Meiners, Bill G MVN<br>Wurtzel, David R MVN<br>Quillens, Lydia A MVN<br>Hunter, Alan F MVN<br>Elmer, Ronald R MVN<br>Reeves, William T MVN<br>Perkins, Patricia R MVN<br>Zammit, Charles R MVN | FW: W912P8-05-0050, Citrus Lands Back Levee Emergency Repairs, Point Celeste, Plaquemines Parish West Bank Levee District, Plaquemines Parish, LA |
| HLP-177-000002682 | HLP-177-000002682 | Attorney-Client; Attorney Work Product | 11/19/2005 | Email | Meiners, Bill G MVN | Perkins, Patricia R MVN<br>Wurtzel, David R MVN<br>Quillens, Lydia A MVN<br>Hunter, Alan F MVN<br>Elmer, Ronald R MVN<br>Reeves, William T MVN<br>Zammit, Charles R MVN | RE: W912P8-05-0050, Citrus Lands Back Levee Emergency Repairs, Point Celeste, Plaquemines Parish West Bank Levee District, Plaquemines Parish, LA |
| HLP-177-000002699 | HLP-177-000002699 | Attorney-Client; Attorney Work Product | 11/22/2005 | Email | Labure, Linda C MVN | DiMarco, Cerio A MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Elmer, Ronald R MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Wagner, Herbert J MVN<br>Gonski, Mark H MVN<br>Starkel, Murray P LTC MVN | FW: Plaq Citrus Lands back levee emergency repairs |
| HLP-177-000002753 | HLP-177-000002753 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Elmer, Ronald R MVN | Gonski, Mark H MVN | FW: Plaq Citrus Lands back levee emergency repairs |
| HLP-177-000002754 | HLP-177-000002754 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Elmer, Ronald R MVN | Labure, Linda C MVN<br>Just, Gloria N MVN<br>Klock, Todd M MVN | FW: Plaq Citrus Lands back levee emergency repairs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000002864 | HLP-177-000002864 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Wagner, Herbert Joey MVD | Elmer, Ronald R MVN<br>Lowe, Michael H MVN<br>Schilling, Emile F MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Stewart, Mike J MVD<br>Smith, Jerry L MVD<br>Sills, David W MVD | Re: Citrus Levee, Plaquemines |
| HLP-177-000002865 | HLP-177-000002865 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Foret, William A MVN | Wagner, Herbert Joey MVD<br>Stewart, Mike J MVD<br>Smith, Jerry L MVD<br>Sills, David W MVD<br>Lowe, Michael H MVN<br>Elmer, Ronald R MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Foret, William A MVN<br>Schilling, Emile F MVN<br>Terrell, Bruce A MVN<br>Marsalis, William R MVN<br>Hintz, Mark P MVN<br>Basurto, Renato M MVN<br>Wurtzel, David R MVN<br>Grieshaber, John B MVN | FW: Citrus Levee, Plaquemines |
| HLP-177-000002866 | HLP-177-000002866 | Attorney-Client; Attorney Work Product | 6/8/2006 | Email | Wagner, Herbert Joey MVD | Foret, William A MVN<br>Stewart, Mike J MVD<br>Smith, Jerry L MVD<br>Sills, David W MVD<br>Lowe, Michael H MVN<br>Elmer, Ronald R MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Schilling, Emile F MVN<br>Terrell, Bruce A MVN<br>Marsalis, William R MVN<br>Hintz, Mark P MVN<br>Basurto, Renato M MVN<br>Wurtzel, David R MVN<br>Grieshaber, John B MVN | Re: Citrus Levee, Plaquemines |
| HLP-177-000002867 | HLP-177-000002867 | Attorney-Client; Attorney Work Product | 6/14/2006 | Email | Foret, William A MVN | Hintz, Mark P MVN<br>Reeves, William T MVN<br>Elmer, Ronald R MVN<br>Foret, William A MVN<br>Conravey, Steve E MVN | FW: Citrus Levee, Plaquemines |
| HLP-177-000002868 | HLP-177-000002868 | Attorney-Client; Attorney Work Product | 6/14/2006 | Email | Foret, William A MVN | Stewart, Mike J MVD<br>Countee, John LA-RFO<br>Wagner, Herbert Joey MVD<br>Hintz, Mark P MVN<br>Reeves, William T MVN<br>Elmer, Ronald R MVN | RE: Citrus Levee, Plaquemines |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000002881 | HLP-177-000002881 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Wagner, Herbert Joey MVD | Foret, William A MVN<br>Stewart, Mike J MVD<br>Sansone, Steven A MVM<br>Countee, John LA-RFO<br>Reeves, William T MVN<br>Hintz, Mark P MVN<br>Ulm, Judy B MVN<br>Schilling, Emile F MVN<br>Lowe, Michael H MVN<br>Herr, Brett H MVN<br>Elmer, Ronald R MVN | Re: Citrus Levee, Plaquemines - ADDITIONAL FUNDING REQUIREMENTS |
| HLP-177-000002882 | HLP-177-000002882 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Sansone, Steven A MVM | Wagner, Herbert Joey MVD<br>Foret, William A MVN<br>Stewart, Mike J MVD<br>Countee, John LA-RFO<br>Reeves, William T MVN<br>Hintz, Mark P MVN<br>Ulm, Judy B MVN<br>Schilling, Emile F MVN<br>Lowe, Michael H MVN<br>Herr, Brett H MVN<br>Elmer, Ronald R MVN | RE: Citrus Levee, Plaquemines - ADDITIONAL FUNDING REQUIREMENTS |
| HLP-177-000002883 | HLP-177-000002883 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Stewart, Mike J MVD | Sansone, Steven A MVM<br>Wagner, Herbert Joey MVD<br>Foret, William A MVN<br>Countee, John LA-RFO<br>Reeves, William T MVN<br>Hintz, Mark P MVN<br>Ulm, Judy B MVN<br>Schilling, Emile F MVN<br>Lowe, Michael H MVN<br>Herr, Brett H MVN<br>Elmer, Ronald R MVN | Re: Citrus Levee, Plaquemines - ADDITIONAL FUNDING REQUIREMENTS |
| HLP-177-000003243 | HLP-177-000003243 | Attorney-Client; Attorney Work Product | 10/17/2006 | Email | Elmer, Ronald R MVN | Perry, Brett T MVN-Contractor<br>Kendrick, Richmond R MVN<br>Ashley, John A MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christopher E MVN<br>Maloz, Wilson L MVN<br>Zillmer, Victor B LTC MVN<br>Bradley, Daniel F MVN<br>StGermain, James J MVN | RE: Revised 4th supplemental Factsheets |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000003262 | HLP-177-000003262 | Attorney-Client; Attorney Work Product | 10/27/2006 | Email | Kinsey, Mary V MVN | Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Griffith, Rebecca PM5 MVN<br>Best, Shannon TFH PM3 MVN<br>Meador, John A<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Ashley, John A MVN<br>Wagner, Kevin G MVN<br>Elmer, Ronald R MVN<br>Wingate, Mark R MVN<br>Elzey, Durund MVN<br>McCrossen, Jason P MVN<br>Maloz, Wilson L MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: VTC Fact Sheets |
| HLP-177-000003263 | HLP-177-000003263 | Attorney-Client; Attorney Work Product | 10/27/2006 | Email | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Griffith, Rebecca PM5 MVN<br>Best, Shannon TFH PM3 MVN<br>Meador, John A<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Kendrick, Richmond R MVN<br>Ashley, John A MVN<br>Wagner, Kevin G MVN<br>Elmer, Ronald R MVN<br>Wingate, Mark R MVN<br>Elzey, Durund MVN<br>McCrossen, Jason P MVN<br>Maloz, Wilson L MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | Re: VTC Fact Sheets |
| HLP-177-000003319 | HLP-177-000003319 | Deliberative Process | 3/12/2007 | Email | Strecker, Dennis C MVN-Contractor | Chapman, Jeremy J CPT MVN<br>Kendrick, Richmond R MVN<br>Elmer, Ronald R MVN<br>Towns, Cleveland C MVN-Contractor<br>Nicholas, Cindy A MVN<br>Payne, Deirdre J NAN02<br>'Bandy, Maurice'<br>'Ronald Dunn'<br>Walker, Lee Z MVN-Contractor<br>Wilkinson, Laura L MVN<br>Glorioso, Daryl G MVN | RE: IHNC New Plan Proposal (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000003347 | HLP-177-000003347 | Deliberative Process | 1/4/2007 | Email | Bastian, David F MVN | Wagner, Kevin G MVN<br>Kendrick, Richmond R MVN<br>Martin, August W MVN<br>Bart, Michael J MVP<br>Herr, Brett H MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>StGermain, James J MVN<br>Cali, Stephen MVN-Contractor<br>Gilmore, Christophor E MVN<br>Maloz, Wilson L MVN<br>Hamilton, Dennis W MVR<br>Quigley, Thomas J MVS<br>Gianelli, Jerrett J MVN-Contractor<br>Hitchings, Daniel H MVD<br>Meador, John A MVN<br>Podany, Thomas J MVN | Draft PDD framework (UNCLASSIFIED) |
| HLP-177-000003411 | HLP-177-000003411 | Deliberative Process | 8/10/2006 | Email | Wagner, Kevin G MVN | Kopec, Joseph G MVN<br>Kendrick, Richmond R MVN<br>Joseph, Jay L MVN<br>Villa, April J MVN<br>Lambert, Dawn M MVN<br>Keller, Janet D MVN<br>Elmer, Ronald R MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Landry, Vic L MVN-Contractor<br>Thibodeaux, Burnell J MVN<br>Hamilton, Dennis W MVR<br>Hoffman, Robert E MVR | Re: ROE for IHNC Floodgate |
| HLP-177-000003441 | HLP-177-000003441 | Attorney-Client; Attorney Work Product | 11/22/2006 | Email | Just, Gloria N MVN-Contractor | Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Elmer, Ronald R MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor<br>Kopec, Joseph G MVN | FW: Requirement for Cooperation Agreement, 3rd Supplement |
| HLP-177-000003442 | HLP-177-000003442 | Attorney-Client; Attorney Work Product | 11/22/2006 | Email | Wagner, Kevin G MVN | Just, Gloria N MVN-Contractor<br>Gilmore, Christophor E MVN<br>Elmer, Ronald R MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor<br>Kinsey, Mary V MVN<br>Kopec, Joseph G MVN | Re: Requirement for Cooperation Agreement, 3rd Supplement |
| HLP-177-000003741 | HLP-177-000003741 | Deliberative Process | 8/27/2007 | Email | Elmer, Ronald R MVN | Perry, Brett T MVN-Contractor<br>Strecker, Dennis C MVN-Contractor<br>Chapman, Jeremy J CPT MVN<br>Bolinger, Daniel L MVN-Contractor<br>Kendrick, Richmond R MVN | FW: PCA's for HPS, IHNC Gate and Pump Stations etc |
| HLP-177-000003742 | HLP-177-000003742 | Deliberative Process | 8/24/2007 | Email | Strecker, Dennis C MVN-Contractor | Perry, Brett T MVN-Contractor<br>Elmer, Ronald R MVN | RE: PCA's for HPS, IHNC Gate and Pump Stations etc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000003743 | HLP-177-000003743 | Deliberative Process | 8/23/2007 | Email | Perry, Brett T MVN-Contractor | Elmer, Ronald R MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor<br>Strecker, Dennis C MVN-Contractor<br>Chapman, Jeremy J CPT MVN<br>Martin, August W MVN<br>Wagner, Kevin G MVN<br>Kendrick, Richmond R MVN | FW: PCA's for HPS, IHNC Gate and Pump Stations etc |
| HLP-177-000003750 | HLP-177-000003750 | Attorney-Client; Attorney Work Product | 7/25/2007 | Email | Glorioso, Daryl G MVN | Chapman, Jeremy J CPT MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Labure, Linda C MVN<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor | RE: IHNC PCA ?'s on Real Estate |
| HLP-177-000003756 | HLP-177-000003756 | Deliberative Process | 6/28/2007 | Email | Kendrick, Richmond R MVN | Durham-Aguilera, Karen L MVN<br>Meador, John A MVN<br>Bergerson, Inez R SAM<br>Nester, Marlene I SAM<br>Bedey, Jeffrey A COL MVN<br>Perry, Brett T MVN-Contractor<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Harden, Michael MVD<br>Williams, George W MVK<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Wilkinson, Laura L MVN<br>Walker, Lee Z MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Towns, Cleveland C MVN-Contractor<br>Grieshaber, John B MVN<br>Nazarko, Nicholas MAJ MVN<br>Chapman, Jeremy J CPT MVN | RE: IHNC Working Docs |
| HLP-177-000003780 | HLP-177-000003780 | Attorney-Client; Attorney Work Product | 2/23/2007 | Email | Glorioso, Daryl G MVN | Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN<br>Landry, Vic L MVN-Contractor<br>Payne, Deirdre J NAN02<br>Arnold, Missy K MVK<br>Nicholas, Cindy A MVN<br>Strecker, Dennis C MVN-Contractor<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor | RE: IHNC PCA/DB Agreement (UNCLASSIFIED) |
| HLP-177-000003781 | HLP-177-000003781 | Attorney-Client; Attorney Work Product | 2/23/2007 | Email | Glorioso, Daryl G MVN | Chapman, Jeremy J CPT MVN<br>Landry, Vic L MVN-Contractor<br>Payne, Deirdre J NAN02<br>Elmer, Ronald R MVN<br>Arnold, Missy K MVK<br>Nicholas, Cindy A MVN<br>Strecker, Dennis C MVN-Contractor | RE: IHNC PCA/DB Agreement (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000003837 | HLP-177-000003837 | Attorney-Client; Attorney Work Product | 11/16/2006 | Email | Ebersohl, Stanley F MVN-Contractor | Herr, Brett H MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor | RE: 4th supplemental fact sheets & NLT date |
| HLP-177-000003899 | HLP-177-000003899 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Bergerson, Inez R SAM | Chewning, Brian MVD<br>Nester, Marlene I SAM<br>Glorioso, Daryl G MVN<br>Meador, John A MVN<br>Kendrick, Richmond R MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Perry, Brett T MVN-Contractor | RE: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| HLP-177-000003900 | HLP-177-000003900 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Chewning, Brian MVD | Bergerson, Inez R SAM<br>Glorioso, Daryl G MVN<br>Meador, John A MVN<br>Kendrick, Richmond R MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD | RE: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| HLP-177-000003901 | HLP-177-000003901 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Ashley, John A MVN | Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor | FW: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| HLP-177-000003902 | HLP-177-000003902 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Bergerson, Inez R SAM | Chewning, Brian MVD<br>Glorioso, Daryl G MVN<br>Bergerson, Inez R SAM<br>Meador, John A MVN<br>Kendrick, Richmond R MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN | RE: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| HLP-177-000003905 | HLP-177-000003905 | Attorney-Client; Attorney Work Product | 4/22/2007 | Email | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | RE: Due-Outs - VTC Fact Sheet Telcon |
| HLP-177-000003925 | HLP-177-000003925 | Deliberative Process | 4/7/2007 | Email | Chewning, Brian MVD | Meador, John A MVN<br>Elmer, Ronald R MVN<br>Drolet, John D COL LRC<br>Sully, Thomas B MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Kendrick, Richmond R MVN | RE: 4th Supp VTC Fact Sheets Qs |
| HLP-177-000003926 | HLP-177-000003926 | Deliberative Process | 4/6/2007 | Email | Wagner, Kevin G MVN | Elmer, Ronald R MVN | Re: 4th Supp VTC Fact Sheets Qs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000003927 | HLP-177-000003927 | Deliberative Process | 4/6/2007 | Email | Meador, John A MVN | Elmer, Ronald R MVN<br>Chewning, Brian MVD<br>Drolet, John D COL LRC<br>Sully, Thomas B MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Kendrick, Richmond R MVN | RE: 4th Supp VTC Fact Sheets Qs |
| HLP-177-000003953 | HLP-177-000003953 | Attorney-Client; Attorney Work Product | 12/14/2006 | Email | Ashley, John A MVN | Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Ebersohl, Stanley F MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Herr, Brett H MVN<br>Perry, Brett T MVN-Contractor<br>Kendrick, Richmond R MVN | FW: FCCE Funding and the Process Required (UNCLASSIFIED) |
| HLP-177-000003977 | HLP-177-000003977 | Deliberative Process | 6/14/2007 | Email | Perry, Brett T MVN-Contractor | Kendrick, Richmond R MVN<br>Martin, August W MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor<br>StGermain, James J MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Maloz, Wilson L MVN<br>Cali, Stephen MVN-Contractor<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN | FW: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |
| HLP-177-000003980 | HLP-177-000003980 | Deliberative Process | 6/11/2007 | Email | Perry, Brett T MVN-Contractor | Elmer, Ronald R MVN<br>Ashley, John A MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor<br>Martin, August W MVN | FW: MVD Approval Authority of PDDs - Requirements IAW ER |
| HLP-177-000004042 | HLP-177-000004042 | Attorney-Client; Attorney Work Product | 5/14/2007 | Email | Chapman, Jeremy J CPT MVN | Elmer, Ronald R MVN | FW: Waivers - Due-Outs - VTC Fact Sheet Telcon |
| HLP-177-000005308 | HLP-177-000005308 | Attorney-Client; Attorney Work Product | 10/5/2007 | Email | Chapman, Jeremy J CPT MVN | Hassenboehler, Thomas G MVN-Contractor<br>Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN | RE: IHNC Draft RFP for Review |
| HLP-177-000006210 | HLP-177-000006210 | Deliberative Process | 11/8/2006 | Email | Ebersohl, Stanley F MVN-Contractor | Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Miller, Gregory B MVN<br>Ebersohl, Stanley F MVN-Contractor | RE: Revised Draft MRGO Deep-Draft Navigation De-Authorization Report |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000006276 | HLP-177-000006276 | Deliberative Process | 2/10/2007 | Email | Montvai, Zoltan L HQ02 | Smith, Susan K MVD<br>Bastian, David F MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Jenkins, David G MVD<br>Miller, Gregory B MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L NWD<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN<br>Constance, Troy G MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R SWL<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Klein, William P Jr MVN<br>Daigle, Michelle C MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Brown, Jane L MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Nester, Marlene I SAM<br>Bergerson, Inez R SAM | RE: MRGO O&M Work Plan (UNCLASSIFIED) |
| HLP-177-000006277 | HLP-177-000006277 | Deliberative Process | 2/10/2007 | Email | Smith, Susan K MVD | Bastian, David F MVN<br>Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Jenkins, David G MVD<br>Miller, Gregory B MVN<br>Meador, John A MVN<br>Durham-Aguilera, Karen L NWD<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN<br>Constance, Troy G MVN<br>Starkel, Murray P LTC MVN<br>Watford, Edward R SWL<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Mickal, Sean P MVN<br>Klein, William P Jr MVN<br>Daigle, Michelle C MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Brown, Jane L MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Nester, Marlene I SAM<br>Bergerson, Inez R SAM | Re: MRGO O&M Work Plan (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000006285 | HLP-177-000006285 | Deliberative Process | 1/31/2007 | Email | Constance, Troy G MVN | Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN | Re: MRGO $75M O&M REVISED Draft Project Feature List |
| HLP-177-000006286 | HLP-177-000006286 | Deliberative Process | 1/31/2007 | Email | Strecker, Dennis C MVN-Contractor | Constance, Troy G MVN<br>Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN | RE: MRGO $75M O&M REVISED Draft Project Feature List |
| HLP-177-000006287 | HLP-177-000006287 | Deliberative Process | 1/31/2007 | Email | Strecker, Dennis C MVN-Contractor | Miller, Gregory B MVN<br>Chapman, Jeremy J CPT MVN<br>Elmer, Ronald R MVN | RE: MRGO $75M O&M REVISED Draft Project Feature List |
| HLP-177-000006288 | HLP-177-000006288 | Deliberative Process | 1/31/2007 | Email | Hawes, Suzanne R MVN | Constance, Troy G MVN<br>Strecker, Dennis C MVN-Contractor<br>Minton, Angela E<br>Miller, Gregory B MVN<br>Klein, William P Jr MVN<br>Britsch, Louis D MVN<br>Corbino, Jeffrey M MVN<br>Mathies, Linda G MVN<br>Chapman, Jeremy J CPT MVN<br>Exnicios, Joan M MVN<br>Hite, Kristen A MVN<br>Broussard, Richard W MVN<br>Brown, Jane L MVN<br>Creef, Edward D MVN<br>Mickal, Sean P MVN<br>Deloach, Pamela A MVN<br>Donovan, Larry W MVN-Contractor<br>Daigle, Michelle C MVN<br>O'Cain, Keith J MVN<br>Glorioso, Daryl G MVN<br>Wadsworth, Lisa D MVN-Contractor<br>Unger, Audrey C MVN-Contractor<br>Terry, Albert J MVN<br>Falk, Maurice S MVN<br>Elmer, Ronald R MVN | RE: MRGO $75M O&M REVISED Draft Project Feature List |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000006289 | HLP-177-000006289 | Deliberative Process | 1/31/2007 | Email | Constance, Troy G MVN | Strecker, Dennis C MVN-Contractor Minton, Angela E Miller, Gregory B MVN Klein, William P Jr MVN Britsch, Louis D MVN Corbino, Jeffrey M MVN Mathies, Linda G MVN Chapman, Jeremy J CPT MVN Exnicios, Joan M MVN Hite, Kristen A MVN Broussard, Richard W MVN Brown, Jane L MVN Creef, Edward D MVN Mickal, Sean P MVN Hawes, Suzanne R MVN Deloach, Pamela A MVN Donovan, Larry W MVN-Contractor Daigle, Michelle C MVN O'Cain, Keith J MVN Glorioso, Daryl G MVN Wadsworth, Lisa D MVN-Contractor Unger, Audrey C MVN-Contractor Terry, Albert J MVN Falk, Maurice S MVN Elmer, Ronald R MVN | Re: MRGO $75M O&M REVISED Draft Project Feature List |
| HLP-177-000006290 | HLP-177-000006290 | Deliberative Process | 1/31/2007 | Email | Strecker, Dennis C MVN-Contractor | Minton, Angela E Miller, Gregory B MVN Klein, William P Jr MVN Britsch, Louis D MVN Corbino, Jeffrey M MVN Mathies, Linda G MVN Chapman, Jeremy J CPT MVN Exnicios, Joan M MVN Constance, Troy G MVN Hite, Kristen A MVN Broussard, Richard W MVN Brown, Jane L MVN Creef, Edward D MVN Mickal, Sean P MVN Hawes, Suzanne R MVN Deloach, Pamela A MVN Donovan, Larry W MVN-Contractor Daigle, Michelle C MVN O'Cain, Keith J MVN Glorioso, Daryl G MVN Wadsworth, Lisa D MVN-Contractor Unger, Audrey C MVN-Contractor Terry, Albert J MVN Falk, Maurice S MVN Elmer, Ronald R MVN | RE: MRGO $75M O&M REVISED Draft Project Feature List |
| HLP-177-000006318 | HLP-177-000006318 | Attorney-Client; Attorney Work Product | 7/24/2006 | Email | Ulm, Michelle S MVN | Elmer, Ronald R MVN | FW: Dredging the Inner Harbor Navigation |
| HLP-177-000006319 | HLP-177-000006319 | Attorney-Client; Attorney Work Product | 7/24/2006 | Email | Ulm, Michelle S MVN | Elmer, Ronald R MVN | FW: Dredging the Inner Harbor Navigation Channel |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000006322 | HLP-177-000006322 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Elmer, Ronald R MVN | Kinsey, Mary V MVN<br>Griffith, Rebecca PM5 MVN<br>Bordelon, Henry J MVN-Contractor<br>Rauber, Gary W MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Ashley, John A MVN<br>Saffran, Michael PM1 MVN<br>Kilroy, Maurya MVN<br>Barr, Jim MVN<br>Kendrick, Richmond R MVN<br>Urbine, Anthony W MVN-Contractor<br>Hartzog, Larry M MVN<br>Owen, Gib A MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Elmer, Ronald R MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Strecker, Dennis C MVN-Contractor | RE: Second Cut at 4th supplemental waiver/draft guidance |
| HLP-177-000006323 | HLP-177-000006323 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Kinsey, Mary V MVN | Elmer, Ronald R MVN<br>Griffith, Rebecca PM5 MVN<br>Bordelon, Henry J MVN-Contractor<br>Rauber, Gary W MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Ashley, John A MVN<br>Saffran, Michael PM1 MVN<br>Kilroy, Maurya MVN<br>Barr, Jim MVN<br>Kendrick, Richmond R MVN<br>Urbine, Anthony W MVN-Contractor<br>Hartzog, Larry M MVN<br>Owen, Gib A MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Strecker, Dennis C MVN-Contractor | RE: Second Cut at 4th supplemental waiver/draft guidance |
| HLP-177-000006324 | HLP-177-000006324 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Wagner, Kevin G MVN | Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Strecker, Dennis C MVN-Contractor<br>Kendrick, Richmond R MVN<br>Saffran, Michael PM1 MVN | Re: Second Cut at 4th supplemental waiver/draft guidance |
| HLP-177-000006333 | HLP-177-000006333 | Attorney-Client; Attorney Work Product | 9/18/2006 | Email | Kendrick, Richmond R MVN | Demma, Marcia A MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Meador, John A<br>Marshall, Jim L MVN-Contractor<br>Bordelon, Henry J MVN-Contractor<br>Breerwood, Gregory E MVN<br>Elmer, Ronald R MVN<br>Frederick, Denise D MVN<br>Dickson, Edwin M MVN<br>Wittkamp, Carol MVN | RE: Legislative Drafting Service - IHNC and Morganza |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000006337 | HLP-177-000006337 | Attorney-Client; Attorney Work Product | 11/9/2006 | Email | Elmer, Ronald R MVN | Ebersohl, Stanley F MVN-Contractor | FW: Dredging the Inner Harbor Navigation |
| HLP-177-000006338 | HLP-177-000006338 | Attorney-Client; Attorney Work Product | 11/9/2006 | Email | Elmer, Ronald R MVN | Ebersohl, Stanley F MVN-Contractor | FW: Dredging the Inner Harbor Navigation Channel |
| HLP-177-000006601 | HLP-177-000006601 | Attorney-Client; Attorney Work Product | 9/26/2007 | Email | Glorioso, Daryl G MVN | Chapman, Jeremy J CPT MVN Strecker, Dennis C MVN-Contractor Elmer, Ronald R MVN Bland, Stephen S MVN | RE: IHNC Draft RFP for Review |
| HLP-177-000006602 | HLP-177-000006602 | Attorney-Client; Attorney Work Product | 9/26/2007 | Email | Chapman, Jeremy J CPT MVN | Strecker, Dennis C MVN-Contractor Elmer, Ronald R MVN Bland, Stephen S MVN Glorioso, Daryl G MVN | RE: IHNC Draft RFP for Review |
| HLP-177-000006604 | HLP-177-000006604 | Attorney-Client; Attorney Work Product | 9/26/2007 | Email | Strecker, Dennis C MVN-Contractor | Elmer, Ronald R MVN Chapman, Jeremy J CPT MVN | FW: IHNC Draft RFP for Review |
| HLP-177-000006610 | HLP-177-000006610 | Deliberative Process | 9/25/2007 | Email | Strecker, Dennis C MVN-Contractor | Elmer, Ronald R MVN | RE: IHNC Draft RFP for Review |
| HLP-177-000006613 | HLP-177-000006613 | Deliberative Process | 9/25/2007 | Email | Danflous, Louis E MVN-Contractor | Chapman, Jeremy J CPT MVN Elmer, Ronald R MVN Grieshaber, John B MVN Hassenboehler, Thomas G MVN-Contractor | RE: IHNC Draft RFP for Review |
| HLP-177-000006668 | HLP-177-000006668 | Attorney-Client; Attorney Work Product | 9/10/2007 | Email | Glorioso, Daryl G MVN | Chapman, Jeremy J CPT MVN Elmer, Ronald R MVN | RE: IHNC Indemnification White Paper |
| HLP-177-000006669 | HLP-177-000006669 | Attorney-Client; Attorney Work Product | 9/10/2007 | Email | Chapman, Jeremy J CPT MVN | Glorioso, Daryl G MVN Elmer, Ronald R MVN | RE: IHNC Indemnification White Paper |
| HLP-177-000006698 | HLP-177-000006698 | Attorney-Client; Attorney Work Product | 8/27/2007 | Email | Strecker, Dennis C MVN-Contractor | Chapman, Jeremy J CPT MVN Elmer, Ronald R MVN | RE: Indemnification (UNCLASSIFIED) |
| HLP-177-000006702 | HLP-177-000006702 | Attorney-Client; Attorney Work Product | 8/24/2007 | Email | Kendrick, Richmond R MVN | Chapman, Jeremy J CPT MVN Glorioso, Daryl G MVN Williams, George W MVK Elmer, Ronald R MVN Arnold, Missy K MVK | RE: Indemnification |
| HLP-177-000006704 | HLP-177-000006704 | Attorney-Client; Attorney Work Product | 8/24/2007 | Email | Chapman, Jeremy J CPT MVN | Glorioso, Daryl G MVN Williams, George W MVK Elmer, Ronald R MVN Kendrick, Richmond R MVN Arnold, Missy K MVK | Re: Indemnification |
| HLP-177-000006706 | HLP-177-000006706 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Glorioso, Daryl G MVN | Glorioso, Daryl G MVN Chapman, Jeremy J CPT MVN Elmer, Ronald R MVN Kendrick, Richmond R MVN Williams, George W MVK Meiners, Bill G MVN Arnold, Missy K MVK | RE: Indemnification |
| HLP-177-000006708 | HLP-177-000006708 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Chapman, Jeremy J CPT MVN | Elmer, Ronald R MVN Kendrick, Richmond R MVN Perry, Brett T MVN-Contractor Glorioso, Daryl G MVN Williams, George W MVK Meiners, Bill G MVN Arnold, Missy K MVK | FW: Indemnification |
| HLP-177-000006806 | HLP-177-000006806 | Attorney-Client; Attorney Work Product | 6/26/2007 | Email | Chapman, Jeremy J CPT MVN | Glorioso, Daryl G MVN Williams, George W MVK Golden, Kay MVK Contractor Elmer, Ronald R MVN | FW: IHNC Solicitation |
| HLP-177-000006856 | HLP-177-000006856 | Attorney-Client; Attorney Work Product | 5/9/2007 | Email | Chewning, Brian MVD | Kendrick, Richmond R MVN Chapman, Jeremy J CPT MVN Elmer, Ronald R MVN Ruff, Greg MVD | FW: IHNC Design-Build Solicitation - Note to MG Riley |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000006861 | HLP-177-000006861 | Attorney-Client; Attorney Work Product | 5/9/2007 | Email | Glorioso, Daryl G MVN | Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN<br>Glorioso, Daryl G MVN | Fw: IHNC Design-Build Solicitation - Note to MG Riley |
| HLP-177-000006897 | HLP-177-000006897 | Attorney-Client; Attorney Work Product | 3/16/2007 | Email | Nicholas, Cindy A MVN | Barnett, Larry J MVD<br>Chapman, Jeremy J CPT MVN<br>Elmer, Ronald R MVN<br>Kendrick, Richmond R MVN | FW: MG Riley - Interest in Indemnification Issue (UNCLASSIFIED) |
| HLP-177-000006902 | HLP-177-000006902 | Attorney-Client; Attorney Work Product | 3/15/2007 | Email | Nicholas, Cindy A MVN | Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN<br>Kendrick, Richmond R MVN<br>Golden, Kay MVK Contractor | FW: MG Riley - Interest in Indemnification Issue (UNCLASSIFIED) |
| HLP-177-000006914 | HLP-177-000006914 | Deliberative Process | 2/27/2007 | Email | Golden, Kay MVK Contractor | Chapman, Jeremy J CPT MVN<br>Elmer, Ronald R MVN | RE: Jacob's Engineering (UNCLASSIFIED) |
| HLP-177-000006915 | HLP-177-000006915 | Deliberative Process | 2/27/2007 | Email | Chapman, Jeremy J CPT MVN | Golden, Kay MVK Contractor<br>Elmer, Ronald R MVN | Jacob's Engineering (UNCLASSIFIED) |
| HLP-177-000007175 | HLP-177-000007175 | Attorney-Client; Attorney Work Product | 3/9/2007 | Email | Towns, Cleveland C MVN-Contractor | Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN | RE: disclaimer (UNCLASSIFIED) |
| HLP-177-000007180 | HLP-177-000007180 | Attorney-Client; Attorney Work Product | 3/8/2007 | Email | Towns, Cleveland C MVN-Contractor | 'Bandy, Maurice'<br>'Callough, Micah'<br>'Joy.Day@arcadis-us.com'<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | FW: disclaimer (UNCLASSIFIED) |
| HLP-177-000007188 | HLP-177-000007188 | Attorney-Client; Attorney Work Product | 3/2/2007 | Email | Chapman, Jeremy J CPT MVN | Towns, Cleveland C MVN-Contractor<br>Bandy, Maurice<br>Elmer, Ronald R MVN<br>'Day, Joy' | Cost Disclaimer (UNCLASSIFIED) |
| HLP-177-000007189 | HLP-177-000007189 | Attorney-Client; Attorney Work Product | 3/2/2007 | Email | Payne, Deirdre J NAN02 | Glorioso, Daryl G MVN<br>Chapman, Jeremy J CPT MVN<br>Walker, Lee Z MVN-Contractor<br>Elmer, Ronald R MVN<br>Owen, Gib A MVN | RE: Slides for website (UNCLASSIFIED) |
| HLP-177-000007193 | HLP-177-000007193 | Attorney-Client; Attorney Work Product | 3/2/2007 | Email | Payne, Deirdre J NAN02 | Glorioso, Daryl G MVN<br>Chapman, Jeremy J CPT MVN<br>Walker, Lee Z MVN-Contractor<br>Elmer, Ronald R MVN<br>Owen, Gib A MVN | RE: Slides for website (UNCLASSIFIED) |
| HLP-177-000007758 | HLP-177-000007758 | Deliberative Process | 8/21/2007 | Email | Nee, Susan G HQ02 | Harden, Michael MVD<br>Sloan, G Rogers MVD | FW: IHNC Design-Build Contract and PCA |
| HLP-177-000014847 | HLP-177-000014847 | Attorney-Client; Attorney Work Product | 6/22/2006 | Email | Hintz, Mark P MVN | Reeves, William T MVN<br>Wurtzel, David R MVN<br>Elmer, Ronald R MVN<br>Foret, William A MVN<br>Hunter, Alan F MVN<br>Just, Gloria N MVN<br>Klock, Todd M MVN<br>Steagall, Michael MVN | 06-C-0068, Citrus Lands 100% Complete Inspection |
| HLP-177-000015449 | HLP-177-000015449 | Attorney-Client; Attorney Work Product | 6/22/2006 | Email | Hintz, Mark P MVN | Reeves, William T MVN<br>Wurtzel, David R MVN<br>Elmer, Ronald R MVN<br>Foret, William A MVN<br>Hunter, Alan F MVN<br>Just, Gloria N MVN<br>Klock, Todd M MVN<br>Steagall, Michael MVN | 06-C-0068, Citrus Lands 100% Complete Inspection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-177-000015544 | HLP-177-000015544 | Attorney-Client; Attorney Work Product | 12/7/2005 | Email | Bland, Stephen S MVN | Smith, Jerry L MVD<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Herr, Brett H MVN<br>Bland, Stephen S MVN | RE: Use of Code 210 Funds |
| HLP-177-000015847 | HLP-177-000015847 | Attorney-Client; Attorney Work Product | 12/7/2005 | Email | Bland, Stephen S MVN | Smith, Jerry L MVD<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Herr, Brett H MVN<br>Bland, Stephen S MVN | RE: Use of Code 210 Funds |
| HLP-177-000015991 | HLP-177-000015991 | Attorney-Client; Attorney Work Product | 5/8/2007 | Email | Barnett, Larry J MVD | Crear, Robert BG MVD<br>Bleakley, Albert M COL MVN<br>Bedey, Jeffrey A COL MVN<br>Durham-Aguilera, Karen L MVN<br>Rogers, Michael B MVD<br>Johnson, Richard R MVD<br>Chewning, Brian MVD<br>Sloan, G Rogers MVD<br>Billings, Gregory LRB<br>Frederick, Denise D MVN | IHNC Design-Build Solicitation - Note to MG Riley |
| HLP-177-000016206 | HLP-177-000016206 | Attorney-Client; Attorney Work Product | 4/22/2007 | Email | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | RE: Due-Outs - VTC Fact Sheet Telcon |
| HLP-177-000016381 | HLP-177-000016381 | Attorney-Client; Attorney Work Product | 9/14/2006 | Email | Graves, Garret (Commerce) [Garret_Graves@commerce.senate.gov] | Demma, Marcia A MVN<br>Mazzanti, Mark L MVD | IHNC |
| HLP-178-000004680 | HLP-178-000004680 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Frederick, Denise MVN-ERO | DLL-MVN-EOC-KATRINA | RE: District Reconstitution DBMS Task Team |
| HLP-178-000004682 | HLP-178-000004682 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Goodman, Melanie MVN-ERO | Frederick, Denise MVN-ERO<br>DLL-MVN-EOC-KATRINA | RE: District Reconstitution DBMS Task Team |
| HLP-178-000004804 | HLP-178-000004804 | Attorney-Client; Attorney Work Product | 9/19/2005 | Email | Roush, Deborah L MVS | Bivona, Bruce J MVN<br>Bonura, Darryl C MVN<br>Fredine, Jack MVN-ERO<br>Hingle, Pierre MVN-ERO<br>Morehiser, Mervin B MVN<br>Pinner, Richard B MVN<br>StGermain, James J MVN<br>Wagner, Kevin G MVN<br>Wurtzel, David R MVN | FW: Borrow |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-178-000005075 | HLP-178-000005075 | Attorney-Client; Attorney Work Product | 9/30/2005 | Email | Bland, Stephen S MVN | Demma, Marcia MVN-ERO<br>Wagner, Kevin G MVN<br>Klein, Kathleen S MVN<br>Frederick, Denise D MVN<br>Florent, Randy MVN-ERO | RE: FC&CE CHARGE NUMBERS for Task Force Guardian - New Orleans to Venice and Lake Pontch Rehab |
| HLP-178-000005078 | HLP-178-000005078 | Attorney-Client; Attorney Work Product | 9/30/2005 | Email | Demma, Marcia MVN-ERO | Bland, Stephen S MVN<br>Wagner, Kevin G MVN<br>Klein, Kathleen S MVN<br>Frederick, Denise D MVN<br>Florent, Randy MVN-ERO | Re: FC&CE CHARGE NUMBERS for Task Force Guardian - New Orleans |
| HLP-178-000005090 | HLP-178-000005090 | Attorney-Client; Attorney Work Product | 10/1/2005 | Email | Colletti, Jerry A MVN | Bland, Stephen S MVN<br>Naomi, Alfred C MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN | Re: Lake Pontch LA & Vic Chalmette Area Plan, Bayous Bienvenue |
| HLP-178-000005091 | HLP-178-000005091 | Attorney-Client; Attorney Work Product | 10/1/2005 | Email | Bland, Stephen S MVN | Wagner, Kevin G MVN<br>Colletti, Jerry A MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: Lake Pontch LA & Vic Chalmette Area Plan, Bayous Bienvenue |
| HLP-178-000005092 | HLP-178-000005092 | Attorney-Client; Attorney Work Product | 10/1/2005 | Email | Colletti, Jerry A MVN | Wagner, Kevin G MVN | Re: Lake Pontch LA & Vic Chalmette Area Plan, Bayous Bienvenue |
| HLP-178-000005095 | HLP-178-000005095 | Attorney-Client; Attorney Work Product | 10/1/2005 | Email | Colletti, Jerry A MVN | Bland, Stephen S MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kinsey, Mary V MVN | Re: Lake Pontch LA & Vic Chalmette Area Plan, Bayous Bienvenue |
| HLP-178-000005103 | HLP-178-000005103 | Attorney-Client; Attorney Work Product | 10/1/2005 | Email | Bland, Stephen S MVN | Wagner, Kevin G MVN<br>Colletti, Jerry A MVN<br>Naomi, Alfred C MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Gremillion, Glenn M<br>Georges, Rebecca H MVN | RE: Lake Pontch LA & Vic Chalmette Area Plan, Bayous Bienvenue |
| HLP-178-000005104 | HLP-178-000005104 | Attorney-Client; Attorney Work Product | 10/1/2005 | Email | Bland, Stephen S MVN | Wagner, Kevin G MVN | RE: Lake Pontch LA & Vic Chalmette Area Plan, Bayous Bienvenue |
| HLP-178-000005105 | HLP-178-000005105 | Attorney-Client; Attorney Work Product | 10/1/2005 | Email | Colletti, Jerry A MVN | Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Wagner, Kevin G MVN | FW: Lake Pontch LA & Vic Chalmette Area Plan, Bayous Bienvenue to Dupree |
| HLP-178-000005171 | HLP-178-000005171 | Attorney-Client; Attorney Work Product | 10/4/2005 | Email | Marsalis, William R MVN | Barr, Jim MVN<br>Meiners, Bill G MVN<br>Terrell, Bruce A MVN<br>Purdum, Ward C MVN<br>Wagner, Kevin G MVN<br>Anderson, Houston P MVN | RE: Incentive Clause |
| HLP-178-000005172 | HLP-178-000005172 | Attorney-Client; Attorney Work Product | 10/4/2005 | Email | Barr, Jim MVN | Marsalis, William R MVN<br>Meiners, Bill G MVN<br>Terrell, Bruce A MVN<br>Purdum, Ward C MVN<br>Wagner, Kevin G MVN<br>Anderson, Houston P MVN<br>Nicholas, Cindy A MVN | RE: Incentive Clause |
| HLP-178-000005183 | HLP-178-000005183 | Attorney-Client; Attorney Work Product | 10/5/2005 | Email | Purdum, Ward C MVN | Wagner, Kevin G MVN<br>Gremillion, Glenn M | FW: Incentive Clause |
| HLP-178-000005335 | HLP-178-000005335 | Attorney-Client; Attorney Work Product | 10/10/2005 | Email | Bland, Stephen S MVN | Wagner, Kevin G MVN | RE: FC&CE CHARGE NUMBERS for Task Force Guardian - New Orleans |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-178-000005493 | HLP-178-000005493 | Attorney-Client; Attorney Work Product | 10/15/2005 | Email | Baumy, Walter O MVN | Bland, Stephen S MVN<br>Wagner, Kevin G MVN<br>Gonski, Mark H MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Young, Frederick S MVN<br>Rector, Michael R MVS<br>Kinsey, Mary V MVN | Re: Public Sponsor review and comment for P&S and solicitations |
| HLP-178-000005499 | HLP-178-000005499 | Attorney-Client; Attorney Work Product | 10/16/2005 | Email | Hobbs, Steven M MVS | Smith, Jerry L MVD<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Hahn, Emmett MVD<br>Bland, Stephen S MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN | RE: Chalmette Area Plan PIR - Revision 1 (St. Bernard) |
| HLP-178-000005757 | HLP-178-000005757 | Deliberative Process | 10/27/2005 | Email | Marceaux, Michelle S MVN | Wagner, Kevin G MVN<br>Kearns, Samuel L MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Bland, Stephen S MVN<br>Waugaman, Craig B MVN<br>Gremillion, Glenn M MVN<br>Marceaux, Michelle S MVN | RE: solicitation titled Levee Restoration |
| HLP-178-000005832 | HLP-178-000005832 | Deliberative Process | 10/31/2005 | Email | Young, Frederick S MVN | Gonski, Mark H MVN<br>Wagner, Kevin G MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN | FW: Mirabeau Off-set BCOE |
| HLP-178-000006037 | HLP-178-000006037 | Deliberative Process | 11/8/2005 | Email | Cruppi, Janet R MVN | Gutierrez, Judith Y MVN<br>Hartzog, Larry M MVN<br>Kearns, Samuel L MVN<br>Thurmond, Danny L MVN<br>Wagner, Kevin G MVN<br>Marceaux, Michelle S MVN<br>Bland, Stephen S MVN | RE: TF Guardian - St. Bernard Parish Borrow |
| HLP-178-000006042 | HLP-178-000006042 | Deliberative Process | 11/8/2005 | Email | Hartzog, Larry M MVN | Wagner, Kevin G MVN | RE: TF Guardian - St. Bernard Parish Borrow |
| HLP-178-000006063 | HLP-178-000006063 | Attorney-Client; Attorney Work Product | 11/8/2005 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN | RE: Avis Melerine Juan Property - Proposed St. Bernard Borrow Site |
| HLP-178-000006220 | HLP-178-000006220 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | Bland, Stephen S MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN<br>Wagner, Kevin G MVN<br>Thurmond, Danny L MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Herr, Brett H MVN | FW: Just Compensation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-178-000006225 | HLP-178-000006225 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | Thurmond, Danny L MVN | Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>DiMarco, Cerio A MVN<br>Herr, Brett H MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN<br>Wagner, Kevin G MVN | RE: Just Compensation |
| HLP-178-000006233 | HLP-178-000006233 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | Bland, Stephen S MVN | Wagner, Kevin G MVN | RE: Just Compensation |
| HLP-178-000006234 | HLP-178-000006234 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | Bland, Stephen S MVN | Thurmond, Danny L MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>DiMarco, Cerio A MVN<br>Herr, Brett H MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN<br>Wagner, Kevin G MVN | RE: Just Compensation |
| HLP-178-000006236 | HLP-178-000006236 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | Thurmond, Danny L MVN | Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>DiMarco, Cerio A MVN<br>Herr, Brett H MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN<br>Wagner, Kevin G MVN | RE: Just Compensation |
| HLP-178-000006246 | HLP-178-000006246 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | Thurmond, Danny L MVN | Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>DiMarco, Cerio A MVN<br>Herr, Brett H MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN | RE: Just Compensation |
| HLP-178-000006247 | HLP-178-000006247 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | Thurmond, Danny L MVN | Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>DiMarco, Cerio A MVN<br>Herr, Brett H MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN | RE: Just Compensation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-178-000006257 | HLP-178-000006257 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Thurmond, Danny L MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>DiMarco, Cerio A MVN<br>Herr, Brett H MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN | RE: Just Compensation |
| HLP-178-000006258 | HLP-178-000006258 | Deliberative Process | 11/13/2005 | Email | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Anderson, Kathleen J LRP<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Connelly, Sean Cpt MVN<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Curtis, Randal S MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Doerr, Jaynie G MVS<br>Dooley, Alan J MVS<br>Endres, Brad W MAJ LA-RFO<br>Farkas, Stephen G MVS<br>Fenske, Dennis S MVS<br>Gapinski, Duane P COL MVR<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hitchings, Daniel H MVD<br>Hobbs, Steven M MVS<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Daily Report 13 Nov 05 |
| HLP-178-000006260 | HLP-178-000006260 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN | RE: Just Compensation |
| HLP-178-000006306 | HLP-178-000006306 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: Meeting with Louis Frank, Borrow Commandeering, St. Bernard Parish |
| HLP-178-000006316 | HLP-178-000006316 | Attorney-Client; Attorney Work Product | 11/15/2005 | Email | Bland, Stephen S MVN | DiMarco, Cerio A MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | FW: Orleans-St. Bernard Non-Fed backlevees CAs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-178-000006329 | HLP-178-000006329 | Attorney-Client; Attorney Work Product | 11/15/2005 | Email | Cruppi, Janet R MVN | DiMarco, Cerio A MVN<br>Bland, Stephen S MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN | RE: Meeting with Louis Frank, Borrow Commandeering, St. Bernard Parish |
| HLP-178-000006330 | HLP-178-000006330 | Attorney-Client; Attorney Work Product | 11/15/2005 | Email | Cruppi, Janet R MVN | Kinsey, Mary V MVN<br>DiMarco, Cerio A MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN | RE: Meeting with Louis Frank, Borrow Commandeering, St. Bernard Parish |
| HLP-178-000006347 | HLP-178-000006347 | Attorney-Client; Attorney Work Product | 11/16/2005 | Email | DiMarco, Cerio A MVN | Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN | RE: Meeting with Louis Frank, Borrow Commandeering, St. Bernard Parish |
| HLP-178-000006348 | HLP-178-000006348 | Attorney-Client; Attorney Work Product | 11/16/2005 | Email | DiMarco, Cerio A MVN | Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Marceaux, Michelle S MVN<br>Kinsey, Mary V MVN | RE: Meeting with Louis Frank, Borrow Commandeering, St. Bernard |
| HLP-178-000006349 | HLP-178-000006349 | Attorney-Client; Attorney Work Product | 11/16/2005 | Email | Loss, David C MVN-Contractor | Bland, Stephen S MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Johnson, Craig MVN-Contractor | RE: St. Bernard - Draft Amendment to the PIR |
| HLP-178-000006352 | HLP-178-000006352 | Attorney-Client; Attorney Work Product | 11/16/2005 | Email | DiMarco, Cerio A MVN | Huffman, Rebecca MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN | RE: Orleans-St. Bernard Non-Fed backlevees CAs |
| HLP-178-000006355 | HLP-178-000006355 | Attorney-Client; Attorney Work Product | 11/16/2005 | Email | Marceaux, Michelle S MVN | DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Marceaux, Michelle S MVN<br>Kinsey, Mary V MVN | RE: Meeting with Louis Frank, Borrow Commandeering, St. Bernard Parish |
| HLP-178-000006395 | HLP-178-000006395 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Cruppi, Janet R MVN | Wagner, Kevin G MVN<br>Marceaux, Michelle S MVN | RE: Meeting with Louis Frank, Borrow Commandeering, St. Bernard Parish |
| HLP-178-000006419 | HLP-178-000006419 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Marceaux, Michelle S MVN | Herr, Brett H MVN<br>Setliff, Lewis F COL MVS<br>Wagner, Kevin G MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN | FW: Meeting with Louis Frank, Borrow Commandeering, St. Bernard Parish |
| HLP-178-000006426 | HLP-178-000006426 | Deliberative Process | 11/17/2005 | Email | Marceaux, Michelle S MVN | Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN | RE: Commandeering Paper for Borrow, St. Bernard Parish |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-178-000006430 | HLP-178-000006430 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Starkel, Murray P LTC MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN | RE: Borrow Material in St Bernard |
| HLP-178-000006431 | HLP-178-000006431 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Starkel, Murray P LTC MVN | Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN | Re: Borrow Material in St Bernard |
| HLP-178-000006432 | HLP-178-000006432 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Starkel, Murray P LTC MVN | Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN | Re: Borrow Material in St Bernard |
| HLP-178-000006434 | HLP-178-000006434 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Starkel, Murray P LTC MVN | Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Barr, Jim MVN<br>Nicholas, Cindy A MVN | Re: Borrow Material in St Bernard |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-178-000006435 | HLP-178-000006435 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Kinsey, Mary V MVN | Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | RE: Borrow Material in St Bernard |
| HLP-178-000006436 | HLP-178-000006436 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Starkel, Murray P LTC MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN | RE: Borrow Material in St Bernard |
| HLP-178-000006437 | HLP-178-000006437 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Starkel, Murray P LTC MVN | Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN | Re: Borrow Material in St Bernard |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-178-000006445 | HLP-178-000006445 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Barr, Jim MVN | Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | RE: Borrow Material in St Bernard |
| HLP-178-000006447 | HLP-178-000006447 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Thurmond, Danny L MVN | Barr, Jim MVN<br>Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | RE: Borrow Material in St Bernard |
| HLP-178-000006450 | HLP-178-000006450 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Starkel, Murray P LTC MVN | Thurmond, Danny L MVN<br>Barr, Jim MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | Re: Borrow Material in St Bernard |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-178-000006451 | HLP-178-000006451 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Barr, Jim MVN | Starkel, Murray P LTC MVN Thurmond, Danny L MVN Wagner, Kevin G MVN Kinsey, Mary V MVN Cruppi, Janet R MVN Schilling, Emile F MVN Marceaux, Michelle S MVN Huffman, Rebecca MVN Vignes, Julie D MVN Hartzog, Larry M MVN Waugaman, Craig B MVN Bland, Alan P SWL DiMarco, Cerio A MVN Schulz, Alan D MVN Meiners, Bill G MVN Nicholas, Cindy A MVN Gele, Kelly M MVN | RE: Borrow Material in St Bernard |
| HLP-178-000006452 | HLP-178-000006452 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Thurmond, Danny L MVN | Starkel, Murray P LTC MVN Barr, Jim MVN Wagner, Kevin G MVN Kinsey, Mary V MVN Cruppi, Janet R MVN Schilling, Emile F MVN Marceaux, Michelle S MVN Huffman, Rebecca MVN Vignes, Julie D MVN Hartzog, Larry M MVN Waugaman, Craig B MVN Bland, Alan P SWL DiMarco, Cerio A MVN Schulz, Alan D MVN Meiners, Bill G MVN Nicholas, Cindy A MVN | RE: Borrow Material in St Bernard |
| HLP-178-000006453 | HLP-178-000006453 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Marceaux, Michelle S MVN | Thurmond, Danny L MVN Wagner, Kevin G MVN Huffman, Rebecca MVN Marceaux, Michelle S MVN Cruppi, Janet R MVN | RE: Borrow Material in St Bernard |
| HLP-178-000006454 | HLP-178-000006454 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Thurmond, Danny L MVN | Marceaux, Michelle S MVN Wagner, Kevin G MVN Huffman, Rebecca MVN Cruppi, Janet R MVN | RE: Borrow Material in St Bernard |
| HLP-178-000006455 | HLP-178-000006455 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | DiMarco, Cerio A MVN | Huffman, Rebecca MVN Wagner, Kevin G MVN Bland, Stephen S MVN | FW: Orleans-St. Bernard Non-Fed backlevees CAs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-178-000006457 | HLP-178-000006457 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Cruppi, Janet R MVN | Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | RE: Borrow Material in St Bernard |
| HLP-178-000006458 | HLP-178-000006458 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Bland, Stephen S MVN | Marceaux, Michelle S MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN | FW: Port of St. Bernard ROW Drawing |
| HLP-178-000006459 | HLP-178-000006459 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Marceaux, Michelle S MVN | Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Marceaux, Michelle S MVN | FW: Port of St. Bernard ROW Drawing |
| HLP-178-000006462 | HLP-178-000006462 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Thurmond, Danny L MVN | Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | RE: Borrow Material in St Bernard |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-178-000006464 | HLP-178-000006464 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Thurmond, Danny L MVN | Thurmond, Danny L MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | RE: Borrow Material in St Bernard |
| HLP-178-000006481 | HLP-178-000006481 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Barr, Jim MVN<br>Starkel, Murray P LTC MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | RE: Borrow Material in St Bernard |
| HLP-178-000006504 | HLP-178-000006504 | Attorney-Client; Attorney Work Product | 11/19/2005 | Email | Vignes, Julie D MVN | Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: St Bernard Landowner - Borrow Material |
| HLP-178-000006527 | HLP-178-000006527 | Attorney-Client; Attorney Work Product | 11/20/2005 | Email | Bland, Alan P SWL | Wagner, Kevin G MVN | RE: Borrow Material in St Bernard |
| HLP-178-000006551 | HLP-178-000006551 | Deliberative Process | 11/21/2005 | Email | Huffman, Rebecca MVN | Wagner, Kevin G MVN | Re: Non Fed Levee Orleans Parish Section - Project Description |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-178-000006558 | HLP-178-000006558 | Deliberative Process | 11/22/2005 | Email | Vignes, Julie D MVN | Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| HLP-178-000006559 | HLP-178-000006559 | Deliberative Process | 11/22/2005 | Email | DiMarco, Cerio A MVN | Wagner, Kevin G MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| HLP-178-000006560 | HLP-178-000006560 | Deliberative Process | 11/22/2005 | Email | DiMarco, Cerio A MVN | Wagner, Kevin G MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| HLP-178-000006561 | HLP-178-000006561 | Deliberative Process | 11/22/2005 | Email | Marceaux, Michelle S MVN | Vignes, Julie D MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Marceaux, Michelle S MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| HLP-178-000006563 | HLP-178-000006563 | Deliberative Process | 11/22/2005 | Email | Marceaux, Michelle S MVN | Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-178-000006565 | HLP-178-000006565 | Deliberative Process | 11/22/2005 | Email | Vignes, Julie D MVN | Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| HLP-178-000006567 | HLP-178-000006567 | Deliberative Process | 11/22/2005 | Email | Labure, Linda C MVN | Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| HLP-178-000006569 | HLP-178-000006569 | Deliberative Process | 11/22/2005 | Email | Vignes, Julie D MVN | Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN<br>Just, Gloria N MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-178-000006574 | HLP-178-000006574 | Deliberative Process | 11/22/2005 | Email | Vignes, Julie D MVN | Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| HLP-178-000006579 | HLP-178-000006579 | Deliberative Process | 11/22/2005 | Email | Marceaux, Michelle S MVN | Wagner, Kevin G MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Huffman, Rebecca MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| HLP-178-000006582 | HLP-178-000006582 | Deliberative Process | 11/22/2005 | Email | Marceaux, Michelle S MVN | Vignes, Julie D MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| HLP-178-000006583 | HLP-178-000006583 | Deliberative Process | 11/22/2005 | Email | Vignes, Julie D MVN | Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-178-000006584 | HLP-178-000006584 | Deliberative Process | 11/22/2005 | Email | Marceaux, Michelle S MVN | Thurmond, Danny L MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Vignes, Julie D MVN<br>Marceaux, Michelle S MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| HLP-178-000006587 | HLP-178-000006587 | Deliberative Process | 11/22/2005 | Email | Mathies, Linda G MVN | Marceaux, Michelle S MVN<br>Thurmond, Danny L MVN<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Rowe, Casey J MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Vignes, Julie D MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-178-000006589 | HLP-178-000006589 | Deliberative Process | 11/22/2005 | Email | Thurmond, Danny L MVN | Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Vignes, Julie D MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| HLP-178-000006607 | HLP-178-000006607 | Deliberative Process | 11/22/2005 | Email | Cruppi, Janet R MVN | Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| HLP-178-000006627 | HLP-178-000006627 | Attorney-Client; Attorney Work Product | 11/23/2005 | Email | Wright, Thomas W MVN | Vignes, Julie D MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Felger, Glenn M MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Starkel, Murray P LTC MVN | RE: St Bernard Back Levee Project Schedule |
| HLP-178-000006660 | HLP-178-000006660 | Deliberative Process | 11/25/2005 | Email | Marceaux, Michelle S MVN | Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>DiMarco, Cerio A MVN<br>Marceaux, Michelle S MVN | RE: Non Fed Back Levee - Sheetpile Repair (Lower Ninth Ward) RE Requirements |
| HLP-178-000006667 | HLP-178-000006667 | Deliberative Process | 11/25/2005 | Email | Marceaux, Michelle S MVN | Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>DiMarco, Cerio A MVN<br>Marceaux, Michelle S MVN | RE: Non Fed Back Levee - Sheetpile Repair (Lower Ninth Ward) RE Requirements |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-178-000006669 | HLP-178-000006669 | Attorney-Client; Attorney Work Product | 11/25/2005 | Email | Gapinski, Duane P COL MVR | Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Kinsey, Mary V MVN<br>Lundberg, Denny A MVR<br>Starkel, Murray P LTC MVN<br>Blackburn, Mark R LTC SPL | Re: St. Bernard Back Levee |
| HLP-178-000006695 | HLP-178-000006695 | Attorney-Client; Attorney Work Product | 11/27/2005 | Email | DiMarco, Cerio A MVN | Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN | RE: Non Fed Back Levee - Sheetpile Repair (Lower Ninth Ward) RE Requirements |
| HLP-178-000006700 | HLP-178-000006700 | Attorney-Client; Attorney Work Product | 11/27/2005 | Email | Marceaux, Michelle S MVN | DiMarco, Cerio A MVN<br>Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Marceaux, Michelle S MVN | RE: Non Fed Back Levee - Sheetpile Repair (Lower Ninth Ward) RE Requirements |
| HLP-178-000006711 | HLP-178-000006711 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Loss, David C MVN-Contractor | Wagner, Kevin G MVN | RE: suggested revisions to draft PIR language for alternative |
| HLP-178-000006714 | HLP-178-000006714 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Lundberg, Denny A MVR | Gapinski, Duane P COL MVR<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Blackburn, Mark R LTC SPL | RE: St. Bernard Back Levee |
| HLP-178-000006721 | HLP-178-000006721 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS<br>Martinson, Robert J MVN<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Rowe, Casey J MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Bland, Stephen S MVN<br>Merchant, Randall C MVN<br>Vignes, Julie D MVN<br>Mathies, Linda G MVN<br>Zack, Michael MVN | RE: Chalmette Back Levee |
| HLP-178-000006756 | HLP-178-000006756 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Martinson, Robert J MVN | Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Setliff, Lewis F COL MVS<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Rowe, Casey J MVN<br>Huffman, Rebecca MVN<br>Bland, Stephen S MVN<br>Merchant, Randall C MVN<br>Vignes, Julie D MVN<br>Mathies, Linda G MVN<br>Zack, Michael MVN | RE: Chalmette Back Levee |
| HLP-178-000006757 | HLP-178-000006757 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | DiMarco, Cerio A MVN | Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Klock, Todd M MVN<br>Vignes, Julie D MVN<br>Wagner, Kevin G MVN<br>Schilling, Emile F MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN | RE: Repair of Portion of Back Levee System in Orleans Parish |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-178-000006761 | HLP-178-000006761 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Vignes, Julie D MVN | DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Kinsey, Mary V MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN<br>Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Stack, Michael J MVN<br>Constantine, Donald A MVN<br>Accardo, Christopher J MVN<br>Newman, Raymond C MVN | FW: RE Costs |
| HLP-178-000006763 | HLP-178-000006763 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Naomi, Alfred C MVN | Zack, Michael MVN<br>Wiggins, Elizabeth MVN<br>Martinson, Robert J MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Setliff, Lewis F COL MVS<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Rowe, Casey J MVN<br>Huffman, Rebecca MVN<br>Bland, Stephen S MVN<br>Merchant, Randall C MVN<br>Vignes, Julie D MVN<br>Mathies, Linda G MVN<br>Zack, Michael MVN | FW: Chalmette Back Levee |
| HLP-178-000006838 | HLP-178-000006838 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Blackburn, Mark R LTC SPL | Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Huffman, Rebecca MVN<br>Gapinski, Duane P COL MVR<br>Lundberg, Denny A MVR<br>Wagner, Kevin G MVN | RE: St. Bernard Back Levee |
| HLP-178-000006890 | HLP-178-000006890 | Attorney-Client; Attorney Work Product | 12/1/2005 | Email | Vignes, Julie D MVN | DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Schilling, Emile F MVN<br>Wagner, Kevin G MVN | RE: St. Bernard Back Levee - Orleans Reach |
| HLP-178-000006905 | HLP-178-000006905 | Attorney-Client; Attorney Work Product | 12/2/2005 | Email | Marceaux, Michelle S MVN | Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Vignes, Julie D MVN<br>Cruppi, Janet R MVN<br>Schilling, Emile F MVN<br>Kinsey, Mary V MVN | RE: St. Bernard Back Levee - Orleans Reach |
| HLP-178-000006908 | HLP-178-000006908 | Attorney-Client; Attorney Work Product | 12/2/2005 | Email | Vignes, Julie D MVN | DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Schilling, Emile F MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN | RE: St. Bernard Back Levee - Orleans Reach |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-178-000006997 | HLP-178-000006997 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Merchant, Randall C MVN | Merchant, Randall C MVN<br>Ulm, Michelle S MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Mathies, Linda G MVN<br>Broussard, Richard W MVN<br>Salamone, Benjamin E MVN<br>Diehl, Edwin H MVN<br>Winer, Harley S MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN | RE: DOJ Briefing |
| HLP-178-000006998 | HLP-178-000006998 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Herr, Brett H MVN | Waits, Stuart MVN<br>Wagner, Kevin G MVN<br>Young, Frederick S MVN<br>Crumholt, Kenneth W MVN<br>Gonski, Mark H MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Baumy, Walter O MVN<br>Gilmore, Christophor E MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | FW: Levee Set-Back Issues |
| HLP-178-000007019 | HLP-178-000007019 | Attorney-Client; Attorney Work Product | 12/6/2005 | Email | Loss, David C MVN-Contractor | Wagner, Kevin G MVN | FW: Final PIR amendment |
| HLP-178-000007027 | HLP-178-000007027 | Attorney-Client; Attorney Work Product | 12/6/2005 | Email | Huffman, Rebecca MVN | Wagner, Kevin G MVN<br>Marceaux, Michelle S MVN<br>Kearns, Samuel L MVN | RE: Levee Set-Back Issues |
| HLP-178-000007031 | HLP-178-000007031 | Attorney-Client; Attorney Work Product | 12/6/2005 | Email | Ulm, Michelle S MVN | Merchant, Randall C MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Mathies, Linda G MVN<br>Broussard, Richard W MVN<br>Salamone, Benjamin E MVN<br>Diehl, Edwin H MVN<br>Winer, Harley S MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN | RE: DOJ Briefing |
| HLP-178-000007055 | HLP-178-000007055 | Attorney-Client; Attorney Work Product | 12/6/2005 | Email | Kinsey, Mary V MVN | Bland, Stephen S MVN<br>Loss, David C MVN-Contractor<br>Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN | FW: Cost Estimate AMENDMENT 1 to CHALMETTE AREA PLAN PIR |
| HLP-178-000007056 | HLP-178-000007056 | Attorney-Client; Attorney Work Product | 12/6/2005 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Loss, David C MVN-Contractor<br>Herr, Brett H MVN<br>Wagner, Herbert J MVN<br>Gilmore, Christophor E MVN<br>Bland, Stephen S MVN<br>Smith, Jerry L MVD<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN | RE: Final PIR amendment |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-178-000007063 | HLP-178-000007063 | Attorney-Client; Attorney Work Product | 12/7/2005 | Email | Gilmore, Christophor E MVN | Loss, David C MVN-Contractor<br>Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Wagner, Herbert J MVN<br>Bland, Stephen S MVN<br>Smith, Jerry L MVD<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN | RE: Final PIR amendment |
| HLP-178-000007099 | HLP-178-000007099 | Deliberative Process | 12/8/2005 | Email | Vignes, Julie D MVN | Wagner, Kevin G MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Starkel, Murray P LTC MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-178-000007104 | HLP-178-000007104 | Deliberative Process | 12/8/2005 | Email | Marceaux, Michelle S MVN | Vignes, Julie D MVN<br>Wagner, Kevin G MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Starkel, Murray P LTC MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-178-000007120 | HLP-178-000007120 | Deliberative Process | 12/8/2005 | Email | Starkel, Murray P LTC MVN | Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |
| HLP-178-000007121 | HLP-178-000007121 | Deliberative Process | 12/8/2005 | Email | Tullier, Kim J MVN | Wagner, Kevin G MVN | FW: Unwatering Status - 6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-178-000007132 | HLP-178-000007132 | Deliberative Process | 12/8/2005 | Email | Marceaux, Michelle S MVN | Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert A MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |
| HLP-178-000007136 | HLP-178-000007136 | Attorney-Client; Attorney Work Product | 12/8/2005 | Email | Loss, David C MVN-Contractor | Bland, Stephen S MVN<br>Wagner, Kevin G MVN<br>Herr, Brett H MVN | FW: Cost Estimate AMENDMENT 1 to CHALMETTE AREA PLAN PIR |
| HLP-178-000007144 | HLP-178-000007144 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Bland, Stephen S MVN | Loss, David C MVN-Contractor<br>Bland, Stephen S MVN<br>Wagner, Kevin G MVN<br>Herr, Brett H MVN | FW: Cost Estimate AMENDMENT 1 to CHALMETTE AREA PLAN PIR |
| HLP-178-000007172 | HLP-178-000007172 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Labure, Linda C MVN | Vignes, Julie D MVN<br>Gele, Kelly M MVN<br>Schilling, Emile F MVN<br>Schulz, Alan D MVN<br>Hunter, Alan F MVN<br>Basurto, Renato M MVN<br>Felger, Glenn M MVN<br>Marceaux, Michelle S MVN<br>DiMarco, Cerio A MVN<br>Conravey, Steve E MVN<br>Wright, Thomas W MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Thurmond, Danny L MVN | RE: Solicitation for St. Bernard Local Levees |
| HLP-178-000007185 | HLP-178-000007185 | Attorney-Client; Attorney Work Product | 12/10/2005 | Email | Loss, David C MVN-Contractor | Bland, Stephen S MVN<br>Wagner, Kevin G MVN<br>Herr, Brett H MVN | FW: Cost Estimate AMENDMENT 1 to CHALMETTE AREA PLAN PIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-178-000007186 | HLP-178-000007186 | Attorney-Client; Attorney Work Product | 12/10/2005 | Email | Bland, Stephen S MVN | Loss, David C MVN-Contractor<br>Wagner, Kevin G MVN<br>Herr, Brett H MVN | Re: Cost Estimate AMENDMENT 1 to CHALMETTE AREA PLAN PIR |
| HLP-178-000007282 | HLP-178-000007282 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Merchant, Randall C MVN | Merchant, Randall C MVN<br>Ulm, Michelle S MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Mathies, Linda G MVN<br>Broussard, Richard W MVN<br>Salamone, Benjamin E MVN<br>Diehl, Edwin H MVN<br>Winer, Harley S MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Mickal, Sean P MVN | RE: DOJ Briefing |
| HLP-178-000007338 | HLP-178-000007338 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Marceaux, Michelle S MVN | DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Thurmond, Danny L MVN | RE: Cooperative Endeavor Agreement |
| HLP-178-000007345 | HLP-178-000007345 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | DiMarco, Cerio A MVN | Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Thurmond, Danny L MVN<br>Bland, Stephen S MVN | RE: Cooperative Endeavor Agreement |
| HLP-178-000007347 | HLP-178-000007347 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Marceaux, Michelle S MVN | DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Thurmond, Danny L MVN<br>Bland, Stephen S MVN | RE: Cooperative Endeavor Agreement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-178-000007510 | HLP-178-000007510 | Deliberative Process | 12/21/2005 | Email | Podany, Thomas J MVN | Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Burdine, Carol S MVN<br>Bush, Howard R MVN<br>Campos, Robert MVN<br>Constance, Troy G MVN<br>Demma, Marcia A MVN<br>Dickson, Edwin M MVN<br>Earl, Carolyn H MVN<br>Green, Stanley B MVN<br>Greenup, Rodney D MVN<br>Habisreitinger, Nancy F MVN<br>Herr, Brett H MVN<br>Hull, Falcolm E MVN<br>LeBlanc, Julie Z MVN<br>Lovetro, Keven MVN<br>Manguno, Richard J MVN<br>Martinson, Robert J MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Russell, Juanita K MVN<br>Wagner, Kevin G MVN<br>Wiggins, Elizabeth MVN<br>Wingate, Mark R MVN | FW: Katrina Authorities |
| HLP-178-000007532 | HLP-178-000007532 | Attorney-Client; Attorney Work Product | 12/21/2005 | Email | Marceaux, Michelle S MVN | Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN | RE: St Bernard Back Levee Borrow |
| HLP-178-000007534 | HLP-178-000007534 | Deliberative Process | 12/21/2005 | Email | Demma, Marcia A MVN | Podany, Thomas J MVN<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Burdine, Carol S MVN<br>Bush, Howard R MVN<br>Campos, Robert MVN<br>Constance, Troy G MVN<br>Dickson, Edwin M MVN<br>Earl, Carolyn H MVN<br>Green, Stanley B MVN<br>Greenup, Rodney D MVN<br>Herr, Brett H MVN<br>Hull, Falcolm E MVN<br>LeBlanc, Julie Z MVN<br>Lovetro, Keven MVN<br>Manguno, Richard J MVN<br>Martinson, Robert J MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Russell, Juanita K MVN<br>Wagner, Kevin G MVN<br>Wiggins, Elizabeth MVN<br>Wingate, Mark R MVN<br>Miller, Gregory B MVN<br>Morehiser, Mervin B MVN | RE: Katrina Authorities |
| HLP-178-000007550 | HLP-178-000007550 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Marceaux, Michelle S MVN | Wagner, Kevin G MVN | RE: St Bernard Back Levee Borrow |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-178-000007571 | HLP-178-000007571 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Cruppi, Janet R MVN | Loss, David C MVN-Contractor Wagner, Kevin G MVN Hartzog, Larry M MVN Boe, Richard E MVN Herr, Brett H MVN Labure, Linda C MVN | FW: Comments on Chalmette Area PIR (Revision 3) |
| HLP-178-000007573 | HLP-178-000007573 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Herr, Brett H MVN | Kinsey, Mary V MVN Wagner, Kevin G MVN Gilmore, Christopher E MVN Bland, Stephen S MVN | FW: Comments on Chalmette Area PIR (Revision 3) |
| HLP-178-000007611 | HLP-178-000007611 | Attorney-Client; Attorney Work Product | 12/26/2005 | Email | Bland, Stephen S MVN | Loss, David C MVN-Contractor Boe, Richard E MVN Cruppi, Janet R MVN Bland, Stephen S MVN Wagner, Kevin G MVN Herr, Brett H MVN Kinsey, Mary V MVN | FW: Comments on Chalmette Area PIR (Revision 3) |
| HLP-178-000007612 | HLP-178-000007612 | Attorney-Client; Attorney Work Product | 12/26/2005 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN Loss, David C MVN-Contractor Boe, Richard E MVN Cruppi, Janet R MVN Hartzog, Larry M MVN Wagner, Kevin G MVN Herr, Brett H MVN Kinsey, Mary V MVN | RE: Comments on Chalmette Area PIR (Revision 3) |
| HLP-178-000007613 | HLP-178-000007613 | Attorney-Client; Attorney Work Product | 12/26/2005 | Email | Bland, Stephen S MVN | Wagner, Kevin G MVN Loss, David C MVN-Contractor Boe, Richard E MVN Cruppi, Janet R MVN Herr, Brett H MVN Kinsey, Mary V MVN | Re: Comments on Chalmette Area PIR (Revision 3) |
| HLP-178-000007614 | HLP-178-000007614 | Attorney-Client; Attorney Work Product | 12/27/2005 | Email | Loss, David C MVN-Contractor | Wagner, Kevin G MVN Bland, Stephen S MVN Boe, Richard E MVN Cruppi, Janet R MVN Herr, Brett H MVN Kinsey, Mary V MVN | RE: Comments on Chalmette Area PIR (Revision 3) |
| HLP-178-000007632 | HLP-178-000007632 | Attorney-Client; Attorney Work Product | 12/27/2005 | Email | Loss, David C MVN-Contractor | Wagner, Kevin G MVN | RE: Comments on Chalmette Area PIR (Revision 3) |
| HLP-178-000007638 | HLP-178-000007638 | Attorney-Client; Attorney Work Product | 12/27/2005 | Email | Herr, Brett H MVN | Wagner, Kevin G MVN Bland, Stephen S MVN | RE: Comments on Chalmette Area PIR (Revision 3) |
| HLP-178-000007680 | HLP-178-000007680 | Deliberative Process | 12/28/2005 | Email | Marceaux, Michelle S MVN | Wagner, Kevin G MVN | RE: Tom Sands Phone Call |
| HLP-178-000007701 | HLP-178-000007701 | Deliberative Process | 12/28/2005 | Email | Bland, Stephen S MVN | Marceaux, Michelle S MVN Wagner, Kevin G MVN | Re: Cooperative Endeavor Agreement - Whisperwood Pond, St. |
| HLP-178-000007703 | HLP-178-000007703 | Deliberative Process | 12/28/2005 | Email | Marceaux, Michelle S MVN | Wagner, Kevin G MVN | FW: Cooperative Endeavor Agreement - Whisperwood Pond, St. |
| HLP-178-000007711 | HLP-178-000007711 | Deliberative Process | 12/28/2005 | Email | Thurmond, Danny L MVN | Wagner, Kevin G MVN Vignes, Julie D MVN Marceaux, Michelle S MVN Huffman, Rebecca MVN Kearns, Samuel L MVN Schilling, Emile F MVN Foret, William A MVN Felger, Glenn M MVN Bland, Stephen S MVN | RE: Whisperwood Pond - Borrow - St. Tammany |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-178-000007717 | HLP-178-000007717 | Deliberative Process | 12/28/2005 | Email | Marceaux, Michelle S MVN | Wagner, Kevin G MVN<br>Thurmond, Danny L MVN<br>Vignes, Julie D MVN<br>Huffman, Rebecca MVN<br>Kearns, Samuel L MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN<br>Bland, Stephen S MVN | RE: Whisperwood Pond - Borrow - St. Tammany |
| HLP-178-000007719 | HLP-178-000007719 | Deliberative Process | 12/28/2005 | Email | Bland, Stephen S MVN | Wagner, Kevin G MVN<br>Thurmond, Danny L MVN<br>Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Kearns, Samuel L MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN | Re: Whisperwood Pond - Borrow - St. Tammany |
| HLP-178-000007721 | HLP-178-000007721 | Deliberative Process | 12/28/2005 | Email | Marceaux, Michelle S MVN | Wagner, Kevin G MVN | RE: Whisperwood Pond - Borrow - St. Tammany |
| HLP-178-000007723 | HLP-178-000007723 | Deliberative Process | 12/28/2005 | Email | Kearns, Samuel L MVN | Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Thurmond, Danny L MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Cruppi, Janet R MVN | RE: Whisperwood Pond - Borrow - St. Tammany |
| HLP-178-000007724 | HLP-178-000007724 | Deliberative Process | 12/28/2005 | Email | Thurmond, Danny L MVN | Kearns, Samuel L MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Cruppi, Janet R MVN | RE: Whisperwood Pond - Borrow - St. Tammany |
| HLP-178-000007726 | HLP-178-000007726 | Deliberative Process | 12/28/2005 | Email | Bland, Stephen S MVN | Kearns, Samuel L MVN<br>Wagner, Kevin G MVN<br>Thurmond, Danny L MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Cruppi, Janet R MVN | Re: Whisperwood Pond - Borrow - St. Tammany |
| HLP-178-000007747 | HLP-178-000007747 | Deliberative Process | 12/29/2005 | Email | Marceaux, Michelle S MVN | Wagner, Kevin G MVN | RE: Whisperwood Pond - Borrow - St. Tammany |
| HLP-178-000007786 | HLP-178-000007786 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Kinsey, Mary V MVN | Loss, David C MVN-Contractor<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | RE: Comments on Chalmette Area PIR (Revision 3) |
| HLP-178-000007795 | HLP-178-000007795 | Attorney-Client; Attorney Work Product | 12/30/2005 | Email | Smith, Jerry L MVD | Wagner, Kevin G MVN<br>Boe, Richard E MVN | FW: Comments on Chalmette Area PIR (Revision 3) |
| HLP-178-000007805 | HLP-178-000007805 | Attorney-Client; Attorney Work Product | 12/30/2005 | Email | Herr, Brett H MVN | Wagner, Kevin G MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Crumholt, Kenneth W MVN<br>Young, Frederick S MVN<br>StGermain, James J MVN<br>Cruppi, Janet R MVN<br>Gilmore, Christophor E MVN<br>Baumy, Walter O MVN | FW: Norfolk Southern Railroad-Lakefront Airport Gate L-15 and Seabrook I-Walls |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-178-000007923 | HLP-178-000007923 | Deliberative Process | 1/5/2006 | Email | Herr, Brett H MVN | Wagner, Kevin G MVN<br>Keen, Steve E MVN<br>Bland, Stephen S MVN<br>Loss, David C MVN-Contractor | RE: |
| HLP-178-000007924 | HLP-178-000007924 | Deliberative Process | 1/5/2006 | Email | Bland, Stephen S MVN | Wagner, Kevin G MVN<br>Keen, Steve E MVN<br>Loss, David C MVN-Contractor<br>Herr, Brett H MVN<br>Bland, Stephen S MVN | Re: |
| HLP-178-000007927 | HLP-178-000007927 | Deliberative Process | 1/5/2006 | Email | Herr, Brett H MVN | Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Keen, Steve E MVN<br>Loss, David C MVN-Contractor | RE: |
| HLP-178-000008053 | HLP-178-000008053 | Deliberative Process | 1/11/2006 | Email | Kearns, Samuel L MVN | Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Waugaman, Craig B MVN<br>Wagner, Kevin G MVN<br>Phillips, Paulette S MVN<br>Vaughn, Melissa A MVN | RE: TFG, St. Bernard, Verret to Caernarvon |
| HLP-178-000008397 | HLP-178-000008397 | Deliberative Process | 1/19/2006 | Email | Bland, Stephen S MVN | Rosamano, Marco A MVN<br>Wagner, Kevin G MVN<br>Loss, David C MVN-Contractor<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: St. Bernard and Orleans Levee District Chalmette Area Plan CA's |
| HLP-178-000008498 | HLP-178-000008498 | Deliberative Process | 1/23/2006 | Email | Loss, David C MVN-Contractor | Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Wagner, Kevin G MVN | RE: St. Bernard and Orleans Levee District Chalmette Area Plan CA's |
| HLP-178-000008691 | HLP-178-000008691 | Deliberative Process | 1/28/2006 | Email | Setliff, Lewis F COL MVS | Wagner, Kevin G MVN | Re: Thanks for the visit support |
| HLP-178-000008787 | HLP-178-000008787 | Deliberative Process | 1/31/2006 | Email | xadmin MVN | Wagner, Kevin G MVN | itrezzoAgent Automated Contact Update |
| HLP-178-000008811 | HLP-178-000008811 | Deliberative Process | 1/31/2006 | Email | Sills, David W MVD | Wagner, Kevin G MVN<br>Fontaine, April L SPK | FW: EPA HQ contacted-- LA ASBESTOS |
| HLP-178-000008909 | HLP-178-000008909 | Deliberative Process | 2/2/2006 | Email | Kinsey, Mary V MVN | Bland, Stephen S MVN<br>Herr, Brett H MVN<br>Young, Frederick S MVN<br>Wagner, Kevin G MVN<br>Hassenboehler, Thomas G MVN<br>Gilmore, Christopher E MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>StGermain, James J MVN<br>Danflous, Louis E MVN<br>Bonura, Darryl C MVN<br>Bivona, Bruce J MVN<br>Garcia, Barbara L MVN<br>Bivona, John C MVN<br>Cruppi, Janet R MVN<br>Naomi, Alfred C MVN<br>Lambert, Dawn M MVN<br>Hawkins, Gary L MVN<br>Bland, Stephen S MVN<br>Wiggins, Elizabeth MVN<br>Gilmore, Dennis W MVS | RE: Outfall Canal Trees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-178-000008912 | HLP-178-000008912 | Deliberative Process | 2/3/2006 | Email | Danflous, Louis E MVN | Herr, Brett H MVN<br>Young, Frederick S MVN<br>Wagner, Kevin G MVN<br>Hassenboehler, Thomas G MVN<br>Gilmore, Christopher E MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>StGermain, James J MVN<br>Bonura, Darryl C MVN<br>Bivona, Bruce J MVN<br>Garcia, Barbara L MVN<br>Bivona, John C MVN<br>Cruppi, Janet R MVN<br>Naomi, Alfred C MVN<br>Lambert, Dawn M MVN<br>Hawkins, Gary L MVN<br>Bland, Stephen S MVN<br>Wiggins, Elizabeth MVN | RE: Outfall Canal Trees |
| HLP-178-000008968 | HLP-178-000008968 | Deliberative Process | 2/5/2006 | Email | Herr, Brett H MVN | Crumholt, Kenneth W MVN<br>Gilmore, Christopher E MVN<br>Gonski, Mark H MVN<br>StGermain, James J MVN<br>Wagner, Kevin G MVN<br>Waits, Stuart MVN<br>Young, Frederick S MVN | FW: Update |
| HLP-178-000009325 | HLP-178-000009325 | Deliberative Process | 2/15/2006 | Email | Schulz, Alan D MVN | Wagner, Kevin G MVN<br>Mabry, Reuben C MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: Proposal for Levee Armoring |
| HLP-178-000009498 | HLP-178-000009498 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Schulz, Alan D MVN | Purdum, Ward C MVN<br>Baumy, Walter O MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Use of HL Dragline Operators |
| HLP-178-000009499 | HLP-178-000009499 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Setliff, Lewis F COL MVS | Kreuzer, George R LTC MVN<br>Berczek, David J, LTC HQ02<br>Lefort, Jennifer L MVN<br>Wagner, Kevin G MVN | FW: Use of HL Dragline Operators |
| HLP-178-000009500 | HLP-178-000009500 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Schulz, Alan D MVN | Wagner, Kevin G MVN<br>Purdum, Ward C MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Berczek, David J, LTC HQ02<br>Jelen, Michael J MAJ MVN<br>Wilbanks, Rayford E MVD<br>Ward, Jim O MVD<br>Hitchings, Daniel H MVD<br>Constantine, Donald A MVN<br>Stack, Michael J MVN<br>Hinkamp, Stephen B MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Use of HL Dragline Operators |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-178-000009502 | HLP-178-000009502 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Berczek, David J, LTC HQ02 | Wagner, Kevin G MVN<br>Jelen, Michael J MAJ MVN<br>Lefort, Jennifer L MVN<br>Setliff, Lewis F COL MVS<br>Purdum, Ward C MVN | RE: Use of HL Dragline Operators |
| HLP-178-000009503 | HLP-178-000009503 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Setliff, Lewis F COL MVS | Berczek, David J, LTC HQ02<br>Wagner, Kevin G MVN<br>Jelen, Michael J MAJ MVN<br>Crumholt, Kenneth W MVN<br>Lefort, Jennifer L MVN<br>Purdum, Ward C MVN | RE: Use of HL Dragline Operators |
| HLP-178-000009506 | HLP-178-000009506 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Hinkamp, Stephen B MVN | Wagner, Kevin G MVN<br>Purdum, Ward C MVN<br>Wagner, Kevin G MVN<br>Gremillion, Glenn M MVN | Re: Use of HL Dragline Operators |
| HLP-178-000009507 | HLP-178-000009507 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Hinkamp, Stephen B MVN | Schulz, Alan D MVN<br>Wagner, Kevin G MVN | Fw: Use of HL Dragline Operators |
| HLP-178-000009510 | HLP-178-000009510 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Baumy, Walter O MVN | Herr, Brett H MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Wagner, Kevin G MVN<br>Gonski, Mark H MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Rawson, Donald E MVN<br>StGermain, James J MVN<br>Thurmond, Danny L MVN<br>Johnson, Craig MVN-Contractor<br>Berczek, David J, LTC HQ02 | FW: 16 Feb GIS Team conf call topic - IPET data from surveys and analysis of HPS |
| HLP-178-000009511 | HLP-178-000009511 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Purdum, Ward C MVN | Wagner, Kevin G MVN | RE: Use of HL Dragline Operators |
| HLP-178-000009528 | HLP-178-000009528 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Hinkamp, Stephen B MVN | Jelen, Michael J MAJ MVN<br>Purdum, Ward C MVN<br>Wagner, Kevin G MVN<br>Gremillion, Glenn M MVN<br>Nuccio, Leslie M MVN<br>Jacquet, Todd J MVN<br>Berczek, David J, LTC HQ02 | Re: Use of HL Dragline Operators |
| HLP-178-000009537 | HLP-178-000009537 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Wilbanks, Rayford E MVD | Wagner, Kevin G MVN | Fw: Use of HL Dragline Operators |
| HLP-178-000009546 | HLP-178-000009546 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Berczek, David J, LTC HQ02 | Kreuzer, George R LTC MVN<br>Werner, Mark D MVN-Contractor<br>Watford, Patty M SWL<br>Wagner, Kevin G MVN<br>Schulz, Alan D MVN<br>Wilbanks, Rayford E MVD<br>Accardo, Christopher J MVN<br>Rogers, Michael B MVD<br>Jones, Steve MVD<br>Hannon, James R MVD<br>Setliff, Lewis F COL MVS<br>Popovich, George M MVN<br>Sills, David W MVD<br>Jelen, Michael J MAJ MVN<br>Douglas, William F HQ02 | RE: Use of HL Dragline Operators |
| HLP-178-000009552 | HLP-178-000009552 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Berczek, David J, LTC HQ02 | Wagner, Kevin G MVN | RE: Use of HL Dragline Operators |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-178-000009639 | HLP-178-000009639 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | Taylor, James H MVN | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Wagner, Kevin G MVN<br>Varuso, Rich J MVN<br>Young, Frederick S MVN<br>Herr, Brett H MVN<br>Jackson, Susan J MVN<br>Frederick, Denise D MVN<br>Fanselau, Jason R SPK<br>Sobiech, Jonathan J MVP<br>Daves, John MVS<br>Banks, Rashida U SAS<br>Hoerner, Melissa L MVS<br>Quimby, Deborah H ERDC-PA-MS<br>Pinner, Richard B MVN | Bob Bea replies |
| HLP-178-000009648 | HLP-178-000009648 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | Hannon, James R MVD | Wagner, Kevin G MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD | FW: Use of HL Dragline Operators |
| HLP-178-000009665 | HLP-178-000009665 | Attorney-Client; Attorney Work Product | 2/23/2006 | Email | Schulz, Alan D MVN | Wagner, Kevin G MVN<br>Purdum, Ward C MVN<br>Hinkamp, Stephen B MVN<br>Nicholas, Cindy A MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Hannon, James R MVD<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Jelen, Michael J MAJ MVN | RE: Use of HL Dragline Operators |
| HLP-178-000009667 | HLP-178-000009667 | Attorney-Client; Attorney Work Product | 2/23/2006 | Email | Hinkamp, Stephen B MVN | Schulz, Alan D MVN<br>Wagner, Kevin G MVN<br>Purdum, Ward C MVN<br>Nicholas, Cindy A MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Hannon, James R MVD<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Jelen, Michael J MAJ MVN<br>Gremillion, Glenn M MVN | Re: Use of HL Dragline Operators |
| HLP-178-000009681 | HLP-178-000009681 | Attorney-Client; Attorney Work Product | 2/23/2006 | Email | Schulz, Alan D MVN | Kinsey, Mary V MVN<br>Wagner, Kevin G MVN | FW: Use of HL Dragline Operators |
| HLP-178-000009722 | HLP-178-000009722 | Deliberative Process | 2/24/2006 | Email | Schulz, Alan D MVN | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Nicholas, Cindy A MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Wagner, Kevin G MVN<br>Purdum, Ward C MVN<br>Hinkamp, Stephen B MVN<br>Nuccio, Leslie M MVN | FW: Question on Using Lake Borgne Basin Levee District Equipment on Granite Contract |
| HLP-178-000009723 | HLP-178-000009723 | Attorney-Client; Attorney Work Product | 2/24/2006 | Email | Taylor, James H MVN | Frederick, Denise D MVN<br>Wagner, Kevin G MVN | RE: Bob Bea replies |
| HLP-178-000009740 | HLP-178-000009740 | Attorney-Client; Attorney Work Product | 2/24/2006 | Email | Frederick, Denise D MVN | Wagner, Kevin G MVN | FW: Bob Bea replies |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-178-000009780 | HLP-178-000009780 | Attorney-Client; Attorney Work Product | 2/25/2006 | Email | Kinsey, Mary V MVN | Baumy, Walter O MVN Schulz, Alan D MVN Berczek, David J, LTC HQ02 Nicholas, Cindy A MVN Frederick, Denise D MVN Florent, Randy D MVN Wagner, Kevin G MVN | RE: Government labor for Chalmette Levee |
| HLP-178-000009781 | HLP-178-000009781 | Attorney-Client; Attorney Work Product | 2/26/2006 | Email | Baumy, Walter O MVN | Kinsey, Mary V MVN Schulz, Alan D MVN Berczek, David J, LTC HQ02 Nicholas, Cindy A MVN Frederick, Denise D MVN Florent, Randy D MVN Wagner, Kevin G MVN | RE: Government labor for Chalmette Levee |
| HLP-178-000009784 | HLP-178-000009784 | Attorney-Client; Attorney Work Product | 2/26/2006 | Email | Kinsey, Mary V MVN | Baumy, Walter O MVN Schulz, Alan D MVN Berczek, David J, LTC HQ02 Nicholas, Cindy A MVN Frederick, Denise D MVN Florent, Randy D MVN Wagner, Kevin G MVN | RE: Government labor for Chalmette Levee |
| HLP-178-000009785 | HLP-178-000009785 | Attorney-Client; Attorney Work Product | 2/26/2006 | Email | Schulz, Alan D MVN | Baumy, Walter O MVN Kinsey, Mary V MVN Berczek, David J, LTC HQ02 Nicholas, Cindy A MVN Frederick, Denise D MVN Florent, Randy D MVN Wagner, Kevin G MVN | RE: Government labor for Chalmette Levee |
| HLP-178-000009786 | HLP-178-000009786 | Attorney-Client; Attorney Work Product | 2/26/2006 | Email | Kinsey, Mary V MVN | Schulz, Alan D MVN Baumy, Walter O MVN Berczek, David J, LTC HQ02 Nicholas, Cindy A MVN Frederick, Denise D MVN Florent, Randy D MVN Wagner, Kevin G MVN | RE: Government labor for Chalmette Levee |
| HLP-178-000009791 | HLP-178-000009791 | Attorney-Client; Attorney Work Product | 2/26/2006 | Email | Schulz, Alan D MVN | Kinsey, Mary V MVN Baumy, Walter O MVN Berczek, David J, LTC HQ02 Nicholas, Cindy A MVN Frederick, Denise D MVN Florent, Randy D MVN Wagner, Kevin G MVN | RE: Government labor for Chalmette Levee |
| HLP-178-000009944 | HLP-178-000009944 | Deliberative Process | 9/20/2004 | Email | Martinson, Robert J MVN | Klein, William P Jr MVN Smith, Maryetta MVD Carney, David F MVN Sloan, G Rogers MVD Wilbanks, Rayford E MVD Waguespack, Leslie S MVD Wagner, Kevin G MVN Axtman, Timothy J MVN Constance, Troy G MVN | RE: closing MRGO in LCA tsp |
| HLP-178-000010142 | HLP-178-000010142 | Attorney-Client; Attorney Work Product | 9/27/2004 | Email | Wagner, Kevin G MVN | Kilroy, Maurya MVN Smith, Webb MVN Contractor Axtman, Timothy J MVN Constance, Troy G MVN Glorioso, Daryl G MVN Georges, Rebecca H MVN Ariatti, Robert J MVN | RE: LW - Comments on the LCA Report |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-178-000010162 | HLP-178-000010162 | Deliberative Process | 9/22/2004 | Email | Wagner, Kevin G MVN | Heide, Bruce HQ02 | RE: Description of Area |
| HLP-178-000010165 | HLP-178-000010165 | Attorney-Client; Attorney Work Product | 9/22/2004 | Email | Wagner, Kevin G MVN | Smith, Webb MVN Contractor<br>Klein, William P Jr MVN | FW: Most current version of response to Duncan questions |
| HLP-178-000010179 | HLP-178-000010179 | Attorney-Client; Attorney Work Product | 9/15/2004 | Email | Wagner, Kevin G MVN | Habbaz, Sandra P MVN<br>Miller, Kitty E MVN<br>Saia, John P MVN<br>Rowan, Peter J Col MVN<br>Klein, William P Jr MVN<br>Smith, Maryetta MVD<br>Martinson, Robert J MVN<br>Carney, David F MVN<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Axtman, Timothy J MVN<br>Constance, Troy G MVN | RE: closing MRGO in LCA tsp |
| HLP-178-000010217 | HLP-178-000010217 | Attorney-Client; Attorney Work Product | 10/12/2004 | Email | Wagner, Kevin G MVN | Wilbanks, Rayford E MVD | FW: LCA Draft Chief's Report (Sorry, failed to attach file!!) |
| HLP-178-000010218 | HLP-178-000010218 | Attorney-Client; Attorney Work Product | 10/12/2004 | Email | Wagner, Kevin G MVN | Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Constance, Troy G MVN<br>Shadie, Charles E MVD<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD | FW: LCA Draft Chief's Report (Sorry, failed to attach file!!) |
| HLP-178-000010247 | HLP-178-000010247 | Attorney-Client; Attorney Work Product | 10/4/2004 | Email | Wagner, Kevin G MVN | Georges, Rebecca H MVN | FW: LCA Draft Chief's Report (Sorry, failed to attach file!!) |
| HLP-178-000010253 | HLP-178-000010253 | Attorney-Client; Attorney Work Product | 10/1/2004 | Email | Wagner, Kevin G MVN | Martinson, Robert J MVN<br>Klein, William P Jr MVN<br>Carney, David F MVN<br>Constance, Troy G MVN<br>'jonathonp@dnr.state.la.us'<br>Northey, Robert D MVN | RE: Actions on App C comments |
| HLP-178-000011168 | HLP-178-000011168 | Attorney-Client; Attorney Work Product | 12/6/2005 | Email | Smith, Jerry L MVD | Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | FW: Final PIR amendment |
| HLP-178-000012725 | HLP-178-000012725 | Deliberative Process | 11/22/2005 | Email | Cruppi, Janet R MVN | Vignes, Julie D MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Wagner, Kevin G MVN<br>Klock, Todd M MVN<br>Marceaux, Michelle S MVN<br>Labure, Linda C MVN | RE: Need Estimate of LERRDs cost for St Bernard Non Fed Levee |
| HLP-179-000000003 | HLP-179-000000003 | Attorney-Client; Attorney Work Product | 7/23/2006 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Maloz, Wilson L MVN<br>Gonski, Mark H MVN | Re: Empire Lock, Plaquemines Parish -- Authority for Corps to |
| HLP-179-000000051 | HLP-179-000000051 | Attorney-Client; Attorney Work Product | 7/25/2006 | Email | Wagner, Kevin G MVN | Gilmore, Christopher E MVN | RE: Completed Levee Contracts TFG/HPO/PRO |
| HLP-179-000000515 | HLP-179-000000515 | Attorney-Client; Attorney Work Product | 12/8/1998 | Email | Cottone, Elizabeth MVN | Northey, Robert MVN<br>Nachman, Gwenn B MVN<br>Earl, Carolyn H MVN | RE: SELA Soniat Canal legal opinion on electromagnetism |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000000540 | HLP-179-000000540 | Attorney-Client; Attorney Work Product | 12/29/1999 | Email | Nachman, Gwenn B MVN | Cottone, Elizabeth W MVN<br>Miles, James L MVN<br>Terrell, Bruce A MVN<br>Satterlee, Gerard S Jr MVN<br>Hingle, Pierre M MVN<br>Murphy, Thomas D MVN<br>Danflous, Louis E Jr MVN<br>Roth, Timothy J MVN<br>Guggenheimer, Carl R MVN<br>Dicharry, Gerald J Jr MVN<br>Tilden, Audrey A MVN<br>Pecoul, Diane K MVN<br>Bivona, John C Jr MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN | FW: Possible trip to MVN |
| HLP-179-000000542 | HLP-179-000000542 | Attorney-Client; Attorney Work Product | 12/28/1999 | Email | Tilden, Audrey A MVN | Cottone, Elizabeth W MVN<br>Tilden, Audrey A MVN | FW: Possible trip to MVN |
| HLP-179-000000543 | HLP-179-000000543 | Attorney-Client; Attorney Work Product | 12/28/1999 | Email | Miles, James L MVN | Cottone, Elizabeth W MVN<br>Nachman, Gwenn B MVN<br>Hingle, Pierre M MVN<br>Murphy, Thomas D MVN<br>Terrell, Bruce A MVN<br>Satterlee, Gerard S Jr MVN<br>Guggenheimer, Carl R MVN<br>Hassenboehler, Thomas G MVN<br>Danflous, Louis E Jr MVN<br>Frederick, Denise D MVN<br>Hinkamp, Stephen B MVN<br>Roth, Timothy J MVN<br>Pecoul, Diane K MVN<br>Tilden, Audrey A MVN | RE: Possible trip to MVN |
| HLP-179-000000544 | HLP-179-000000544 | Attorney-Client; Attorney Work Product | 12/28/1999 | Email | Nachman, Gwenn B MVN | Kuz, Annette MVD<br>Stripling, Bill B MVD<br>Barnett, Larry J MVD<br>Cottone, Elizabeth W MVN<br>Knieriemen, LTC Dale A MVN<br>Hingle, Pierre M MVN<br>Miles, James L MVN<br>Terrell, Bruce A MVN<br>Murphy, Thomas D MVN<br>Guggenheimer, Carl R MVN<br>Satterlee, Gerard S Jr MVN<br>Hassenboehler, Thomas G MVN<br>Danflous, Louis E Jr MVN<br>Frederick, Denise D MVN<br>Hinkamp, Stephen B MVN<br>Glorioso, Daryl G MVN<br>Roth, Timothy J MVN<br>Tilden, Audrey A MVN<br>Pecoul, Diane K MVN<br>Bivona, John C Jr MVN<br>Dicharry, Gerald J Jr MVN | FW: Possible trip to MVN |
| HLP-179-000000559 | HLP-179-000000559 | Attorney-Client; Attorney Work Product | 12/15/1999 | Email | Florent, Randy D MVN | Nachman, Gwenn B MVN<br>Kinsey, Mary V MVN<br>Cottone, Elizabeth W MVN<br>Frederick, Denise D MVN<br>Friedrichs, Lorraine C MVN<br>Glorioso, Daryl G MVN | RE: SELA Authorizations |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000000573 | HLP-179-000000573 | Attorney-Client; Attorney Work Product | 12/1/1999 | Email | Nachman, Gwenn B MVN | Cottone, Elizabeth W MVN | RE: SELA, Brown Ave. Canal. Harold St. To Gardere Canal, ED 99-021, Solic. 00-B-0010, Amend. No. 0001 |
| HLP-179-000000614 | HLP-179-000000614 | Attorney-Client; Attorney Work Product | 9/16/1999 | Email | Nachman, Gwenn B MVN | Glorioso, Daryl G MVN<br>Cottone, Elizabeth W MVN<br>Kinsey, Mary V MVN | FW: Hollygrove Haul Roads |
| HLP-179-000000625 | HLP-179-000000625 | Attorney-Client; Attorney Work Product | 9/14/1999 | Email | Nachman, Gwenn B MVN | Cottone, Elizabeth W MVN<br>Glorioso, Daryl G MVN | FW: SELA - De-energizing power lines |
| HLP-179-000000626 | HLP-179-000000626 | Attorney-Client; Attorney Work Product | 9/13/1999 | Email | Rosamano, Marco A MVN | Cottone, Elizabeth W MVN<br>Danflous, Louis E Jr MVN<br>Coates, Allen R Sr MVN<br>Hawkins, Gary L MVN<br>Purdum, Ward C Jr MVN<br>Hinkamp, Stephen B MVN | FW: SELA - De-energizing power lines |
| HLP-179-000000627 | HLP-179-000000627 | Attorney-Client; Attorney Work Product | 9/13/1999 | Email | Rosamano, Marco A MVN | Cottone, Elizabeth W MVN | RE: SELA - De-energizing power lines |
| HLP-179-000000679 | HLP-179-000000679 | Attorney-Client; Attorney Work Product | 2/24/2000 | Email | Kinsey, Mary V MVN | Morton, John J MVN<br>Bergez, Richard A MVN<br>Campos, Robert MVN<br>Resweber, Albert F MVN<br>Reeves, William T MVN<br>Marsalis, William R MVN<br>Nachman, Gwendolyn B MVN<br>Schulz, Alan D MVN<br>Rosamano, Marco A MVN<br>Ashley, Chester J MVN<br>Danflous, Louis E MVN<br>Cottone, Elizabeth W MVN<br>Glorioso, Daryl G MVN | FW: W 123 |
| HLP-179-000000681 | HLP-179-000000681 | Deliberative Process | 2/24/2000 | Email | Bush, Howard R MVN | Cottone, Elizabeth W MVN | FW: command performance |
| HLP-179-000000690 | HLP-179-000000690 | Deliberative Process | 2/23/2000 | Email | Dicharry, Gerald J MVN | Cottone, Elizabeth W MVN | RE: SELA Damages Policy |
| HLP-179-000000692 | HLP-179-000000692 | Deliberative Process | 2/23/2000 | Email | Dicharry, Gerald J MVN | Cottone, Elizabeth W MVN | RE: SELA Damages Policy |
| HLP-179-000000693 | HLP-179-000000693 | Deliberative Process | 2/23/2000 | Email | Miles, James L MVN | Cottone, Elizabeth W MVN | RE: SELA Damages Policy |
| HLP-179-000000706 | HLP-179-000000706 | Deliberative Process | 2/17/2000 | Email | Benavides, Ada L MVN | Sellers, Clyde H MVN<br>Cottone, Elizabeth W MVN<br>Danflous, Louis E MVN | RE: SELA, Jeff Parish, Whitney-Verret Canal |
| HLP-179-000000748 | HLP-179-000000748 | Deliberative Process | 2/4/2000 | Email | Harden, Michael MVD | Kuhn, Philip MVD<br>Rhodes, George MVD<br>Cottone, Elizabeth W MVN<br>Kilgo, Larry MVD | FW: Need More Help |
| HLP-179-000000772 | HLP-179-000000772 | Deliberative Process | 2/7/2000 | Email | Rhodes, George MVD | Cottone, Elizabeth W MVN<br>Harden, Michael MVD | FW: Need More Help |
| HLP-179-000000780 | HLP-179-000000780 | Deliberative Process | 2/4/2000 | Email | Lovetro, Keven MVN | Cottone, Elizabeth W MVN<br>Manguno, Richard J MVN<br>Anderson, Carl E MVN<br>Manguno, Richard J MVN<br>Kilgo, Larry MVD | FW: Need More Help |
| HLP-179-000000794 | HLP-179-000000794 | Deliberative Process | 2/3/2000 | Email | Nachman, Gwendolyn B MVN | Cottone, Elizabeth W MVN | RE: Plan for cost sharing of damages in SELA |
| HLP-179-000000795 | HLP-179-000000795 | Deliberative Process | 2/3/2000 | Email | Lovetro, Keven MVN | Kilgo, Larry MVD<br>Manguno, Richard J MVN<br>Maestri, Brian T MVN<br>Leonard, Lisa G MVN<br>Cottone, Elizabeth W MVN<br>Holley, Soheila N MVN<br>Wingate, Lori B MVN<br>Buisson, Bob MVN<br>Kuhn, Philip MVD<br>Rush, Freddie S MVD<br>Mccormick, Joseph R MVD | FW: Need More Help |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000000810 | HLP-179-000000810 | Deliberative Process | 2/2/2000 | Email | Sellers, Clyde H MVN | Cottone, Elizabeth W MVN<br>Bland, Stephen S MVN<br>Nachman, Gwendolyn B MVN<br>Satterlee, Gerard S MVN<br>Miles, James L MVN<br>Dicharry, Gerald J MVN<br>Knieriemen, Dale A LTC MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Danflous, Louis E MVN<br>Guggenheimer, Carl R MVN<br>Hassenboehler, Thomas G MVN<br>Caver, William W MVN<br>Grieshaber, John B MVN<br>Hingle, Pierre M MVN<br>Murphy, Thomas D MVN<br>Marsalis, William R MVN<br>Terrell, Bruce A MVN<br>Green, Stanley B MVN<br>Benavides, Ada L MVN | RE: SELA Damages |
| HLP-179-000000811 | HLP-179-000000811 | Deliberative Process | 2/2/2000 | Email | Kilgo, Larry MVD | Lovetro, Keven MVN<br>Manguno, Richard J MVN<br>Leonard, Lisa G MVN<br>Cottone, Elizabeth W MVN<br>Kuhn, Philip MVD<br>Wingate, Lori B MVN | FW: Need More Help |
| HLP-179-000000816 | HLP-179-000000816 | Deliberative Process | 2/1/2000 | Email | Guggenheimer, Carl R MVN | Cottone, Elizabeth W MVN | RE: SELA Damages |
| HLP-179-000000818 | HLP-179-000000818 | Deliberative Process | 2/1/2000 | Email | Guggenheimer, Carl R MVN | Cottone, Elizabeth W MVN | RE: SELA Damages |
| HLP-179-000000840 | HLP-179-000000840 | Deliberative Process | 4/27/2000 | Email | Danflous, Louis E MVN | Cottone, Elizabeth W MVN | RE: Vibrations Monitoring Along SELA projects |
| HLP-179-000000841 | HLP-179-000000841 | Deliberative Process | 4/27/2000 | Email | Caver, William W MVN | Cottone, Elizabeth W MVN<br>Danflous, Louis E MVN<br>Benavides, Ada L MVN<br>Satterlee, Gerard S MVN<br>Fairless, Robert T MVN<br>Grieshaber, John B MVN<br>Chiu, Shung K MVN<br>Terrell, Bruce A MVN | RE: Vibrations Monitoring Along SELA projects |
| HLP-179-000000911 | HLP-179-000000911 | Deliberative Process | 4/17/2000 | Email | Williams, Jerome L MVN | 'SDUSANG@jeffparish.net'<br>'AMESSINA@jeffparish.net'<br>'chisholm@dcolvinlaw.com'<br>Cottone, Elizabeth W MVN<br>Benavides, Ada L MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Young, Russell J MVN<br>'JMCDONALD@jeffparish.net'<br>'DHULL@jeffparish.net'<br>'DDUCARPE@jeffparish.net' | FW: Swift Canal and Canal A |
| HLP-179-000000932 | HLP-179-000000932 | Attorney-Client; Attorney Work Product | 4/12/2000 | Email | Bland, Stephen S MVN | Cottone, Elizabeth W MVN | FW: Right of Entry |
| HLP-179-000000935 | HLP-179-000000935 | Deliberative Process | 4/12/2000 | Email | Williams, Jerome L MVN | 'JMCDONALD@jeffparish.net'<br>'DHULL@jeffparish.net'<br>Cottone, Elizabeth W MVN<br>Benavides, Ada L MVN | FW: Swift Canal and Canal A |
| HLP-179-000000948 | HLP-179-000000948 | Attorney-Client; Attorney Work Product | 4/11/2000 | Email | Glorioso, Daryl G MVN | Cottone, Elizabeth W MVN | RE: Damages to All State Building |
| HLP-179-000000956 | HLP-179-000000956 | Attorney-Client; Attorney Work Product | 4/11/2000 | Email | Sellers, Clyde H MVN | Cottone, Elizabeth W MVN | RE: S&WB to sign Port Agreements |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000000987 | HLP-179-000000987 | Deliberative Process | 3/31/2000 | Email | Hinkamp, Stephen B MVN | Cottone, Elizabeth W MVN<br>Guillot, Robert P MVN | RE: Canal No. 3, I-10 to Soniat:  Damage Claim at Elmwood Plantation Apartments |
| HLP-179-000001199 | HLP-179-000001199 | Attorney-Client; Attorney Work Product | 2/24/2000 | Email | Glorioso, Daryl G MVN | Cottone, Elizabeth W MVN<br>Kinsey, Mary V MVN<br>Morton, John J MVN<br>Bergez, Richard A MVN<br>Campos, Robert MVN<br>Resweber, Albert F MVN<br>Reeves, William T MVN<br>Marsalis, William R MVN<br>Nachman, Gwendolyn B MVN<br>Schulz, Alan D MVN<br>Rosamano, Marco A MVN<br>Ashley, Chester J MVN<br>Danflous, Louis E MVN | FW: W 123 |
| HLP-179-000001918 | HLP-179-000001918 | Attorney-Client; Attorney Work Product | 7/27/2005 | Email | Kilroy, Maurya MVN | Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Wagner, Kevin G MVN<br>Kilroy, Maurya MVN | RE: MVN-OC comments on MRGO Critical Shoreline Restoration Study PMP |
| HLP-179-000001953 | HLP-179-000001953 | Attorney-Client; Attorney Work Product | 7/25/2005 | Email | Miller, Gregory B MVN | Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Wagner, Kevin G MVN | RE: MVN-OC comments on MRGO Critical Shoreline Restoration Study PMP |
| HLP-179-000002112 | HLP-179-000002112 | Attorney-Client; Attorney Work Product | 7/5/2005 | Email | Miller, Gregory B MVN | Constance, Troy G MVN<br>Wagner, Kevin G MVN | FW: MRGO Critical Shoreline Protection draft PMP and environmental decisions |
| HLP-179-000002143 | HLP-179-000002143 | Attorney-Client; Attorney Work Product | 6/21/2005 | Email | Jonathan Porthouse<br>[jonathanp@dnr.state.la.us] | Podany, Thomas J MVN | RE: Release of current LCA draft Feasibility Cost Sharing Agreement (FCSA) |
| HLP-179-000002150 | HLP-179-000002150 | Attorney-Client; Attorney Work Product | 6/19/2005 | Email | Hitchings, Daniel H MVD | Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Constance, Troy G MVN<br>Jenkins, David G MVD<br>Wilbanks, Rayford E MVD<br>Sloan, G Rogers MVD | RE: Release of current LCA draft Feasibility Cost Sharing |
| HLP-179-000002166 | HLP-179-000002166 | Deliberative Process | 6/14/2005 | Email | Fredine, Jack MVN | Constance, Troy G MVN<br>Axtman, Timothy J MVN<br>Wagner, Kevin G MVN<br>Powell, Nancy J MVN | FW: LA/MS Meeting |
| HLP-179-000002168 | HLP-179-000002168 | Deliberative Process | 6/14/2005 | Email | Axtman, Timothy J MVN | Fredine, Jack MVN<br>Powell, Nancy J MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN | RE:LA/MS Meeting |
| HLP-179-000002170 | HLP-179-000002170 | Deliberative Process | 6/14/2005 | Email | Axtman, Timothy J MVN | Fredine, Jack MVN<br>Powell, Nancy J MVN<br>Wagner, Kevin G MVN | RE: Meeting |
| HLP-179-000002193 | HLP-179-000002193 | Attorney-Client; Attorney Work Product | 6/10/2005 | Email | Montvai, Zoltan L HQ02 | Wagner, Kevin G MVN | Fw: Release of current LCA draft Feasibility Cost Sharing |
| HLP-179-000002312 | HLP-179-000002312 | Attorney-Client; Attorney Work Product | 8/24/2005 | Email | Glorioso, Daryl G MVN | Constance, Troy G MVN<br>Frederick, Denise D MVN<br>Wagner, Kevin G MVN<br>Kilroy, Maurya MVN | RE: LCA Questions and answers |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000002313 | HLP-179-000002313 | Attorney-Client; Attorney Work Product | 8/24/2005 | Email | Constance, Troy G MVN | Glorioso, Daryl G MVN<br>Wilbanks, Rayford E MVD<br>Hitchings, Daniel H MVD<br>Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Bosenberg, Robert H MVN<br>Waguespack, Leslie S MVD<br>Banks, Larry E MVD<br>Shadie, Charles E MVD<br>Smith, Maryetta MVD<br>Segrest, John C MVD<br>Frederick, Denise D MVN<br>Jenkins, David G MVD<br>Barnett, Larry J MVD<br>Crear, Robert MVD<br>Wagenaar, Richard P Col MVN<br>Rogers, Michael B MVD<br>Breerwood, Gregory E MVN | Re: LCA Questions and answers |
| HLP-179-000002417 | HLP-179-000002417 | Attorney-Client; Attorney Work Product | 8/12/2005 | Email | Kilroy, Maurya MVN | Wagner, Kevin G MVN<br>'Jean Cowan (E-mail)'<br>'Jonathan Porthouse (E-mail)'<br>Constance, Troy G MVN<br>Hitchings, Daniel H MVD<br>Jenkins, David G MVD<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Glorioso, Daryl G MVN<br>Earl, Carolyn H MVN<br>Harden, Michael MVD<br>Ariatti, Robert J MVN<br>Bosenberg, Robert H MVN<br>Kilroy, Maurya MVN | RE: FCSA's |
| HLP-179-000002440 | HLP-179-000002440 | Attorney-Client; Attorney Work Product | 8/11/2005 | Email | Lachney, Fay V MVN | Miller, Gregory B MVN<br>Wagner, Kevin G MVN | FW: Tract Ownership Data |
| HLP-179-000002445 | HLP-179-000002445 | Attorney-Client; Attorney Work Product | 8/10/2005 | Email | Kilroy, Maurya MVN | Marceaux, Michelle S MVN<br>Florent, Randy D MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Frederick, Denise D MVN<br>Blood, Debra H MVN<br>Perkins, Patricia R MVN<br>Kilroy, Maurya MVN | FW: Tract Ownership Data |
| HLP-179-000002455 | HLP-179-000002455 | Attorney-Client; Attorney Work Product | 8/10/2005 | Email | Earl, Carolyn H MVN | Glorioso, Daryl G MVN<br>Wagner, Kevin G MVN<br>Constance, Troy G MVN<br>Kilroy, Maurya MVN<br>Ariatti, Robert J MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVN | RE: PMT Meeting Notes- 7-15-05 |
| HLP-179-000002457 | HLP-179-000002457 | Attorney-Client; Attorney Work Product | 8/10/2005 | Email | Kilroy, Maurya MVN | Glorioso, Daryl G MVN<br>Wagner, Kevin G MVN<br>Constance, Troy G MVN<br>Earl, Carolyn H MVN<br>Ariatti, Robert J MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVN<br>Kilroy, Maurya MVN | RE: PMT Meeting Notes- 7-15-05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000002512 | HLP-179-000002512 | Attorney-Client; Attorney Work Product | 8/4/2005 | Email | Marceaux, Michelle S MVN | Wagner, Kevin G MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN | FW: Tract Ownership Data |
| HLP-179-000002517 | HLP-179-000002517 | Attorney-Client; Attorney Work Product | 8/4/2005 | Email | Kilroy, Maurya MVN | Marceaux, Michelle S MVN<br>Florent, Randy D MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN | FW: Tract Ownership Data |
| HLP-179-000002526 | HLP-179-000002526 | Attorney-Client; Attorney Work Product | 8/3/2005 | Email | Blood, Debra H MVN | Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN | RE: Tract Ownership Data |
| HLP-179-000002527 | HLP-179-000002527 | Attorney-Client; Attorney Work Product | 8/3/2005 | Email | Kilroy, Maurya MVN | Marceaux, Michelle S MVN<br>Blood, Debra H MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Kilroy, Maurya MVN | RE: Tract Ownership Data |
| HLP-179-000002544 | HLP-179-000002544 | Attorney-Client; Attorney Work Product | 8/2/2005 | Email | Kilroy, Maurya MVN | Wagner, Kevin G MVN<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: MRGO Phase II Study |
| HLP-179-000002575 | HLP-179-000002575 | Attorney-Client; Attorney Work Product | 3/17/2005 | Email | Kilroy, Maurya MVN | Miller, Gregory B MVN<br>Kilroy, Maurya MVN | RE: RE PMP Lake Borgne-MRGO |
| HLP-179-000003305 | HLP-179-000003305 | Attorney-Client; Attorney Work Product | 5/25/2000 | Email | Burdine, Carol S MVN | Bland, Stephen S MVN<br>Hebert, Mary G MVN<br>Palmieri, Michael M MVN<br>Usner, Edward G MVN | RE: Charge Code needed |
| HLP-179-000003425 | HLP-179-000003425 | Attorney-Client; Attorney Work Product | 6/30/2005 | Email | Kilroy, Maurya MVN | Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: Meeting to discuss oyster litigation |
| HLP-179-000005093 | HLP-179-000005093 | Deliberative Process | 11/15/2006 | Email | Wagner, Kevin G MVN | Herr, Brett H MVN<br>Fairless, Robert T MVN-Contractor<br>Hassenboehler, Thomas G MVN<br>Richie, Jeffrey M MVN<br>Baumy, Walter O MVN<br>Falati, Jeffrey J MVN<br>Morton, John J MVN<br>Gately, Jim R MVN<br>Kilroy, Maurya MVN<br>Bivona, Bruce J MVN<br>Zillmer, Victor B LTC MVN<br>Wagner, Chris J MVN | Re: New Orleans, LA - Levee Gate Proposal over NS |
| HLP-179-000005113 | HLP-179-000005113 | Attorney-Client; Attorney Work Product | 11/16/2006 | Email | Wagner, Kevin G MVN | Wallace, Frederick W MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN | Re: Work in St. Bernard 11/15/05 |
| HLP-179-000005114 | HLP-179-000005114 | Attorney-Client; Attorney Work Product | 11/15/2006 | Email | Wagner, Kevin G MVN | Nicholas, Cindy A MVN<br>Wallace, Frederick W MVN | Re: Work in St. Bernard 11/15/05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000005133 | HLP-179-000005133 | Attorney-Client; Attorney Work Product | 11/15/2006 | Email | Wagner, Kevin G MVN | Wingate, Mark R MVN<br>Kmen, Wyatt H LRH<br>Kilroy, Maurya MVN<br>Maloz, Wilson L MVN<br>Gele, Kelly M MVN<br>Reeves, William T MVN | Re: Hesco resolution |
| HLP-179-000005144 | HLP-179-000005144 | Attorney-Client; Attorney Work Product | 11/16/2006 | Email | Wagner, Kevin G MVN | Wallace, Frederick W MVN | RE: Work in St. Bernard 11/15/05 |
| HLP-179-000005154 | HLP-179-000005154 | Attorney-Client; Attorney Work Product | 11/20/2006 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Bastian, David F MVN<br>Gilmore, Christopher E MVN<br>Herr, Brett H MVN<br>Demma, Marcia A MVN<br>Marshall, Jim L MVN-Contractor | RE: Verification of allocations on 4th supp VTC fs |
| HLP-179-000005177 | HLP-179-000005177 | Deliberative Process | 11/14/2006 | Email | Wagner, Kevin G MVN | Fairless, Robert T MVN-Contractor<br>Hassenboehler, Thomas G MVN<br>Richie, Jeffrey M MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Falati, Jeffrey J MVN<br>Morton, John J MVN<br>Gately, Jim R MVN<br>Kilroy, Maurya MVN<br>Bivona, Bruce J MVN<br>Zillmer, Victor B LTC MVN<br>Wagner, Chris J MVN | RE: New Orleans, LA - Levee Gate Proposal over NS |
| HLP-179-000005274 | HLP-179-000005274 | Attorney-Client; Attorney Work Product | 10/28/2006 | Email | Wagner, Kevin G MVN | 'John_Gribar@URSCorp.com'<br>Herr, Brett H MVN<br>Wagner, Chris J MVN<br>Vojkovich, Frank J MVN<br>Gianelli, Jerrett J MVN-Contractor<br>Colletti, Jerry A MVN<br>Gately, Jim R MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Starkel, Murray P LTC MVN<br>Pinner, Richard B MVN<br>Varuso, Rich J MVN<br>Dauenhauer, Rob M MVN<br>'sspencer@orleanslevee.com'<br>Bland, Stephen S MVN<br>Waits, Stuart MVN<br>Roth, Timothy J MVN<br>'ullmanncs@aol.com'<br>Zillmer, Victor B LTC MVN<br>Baumy, Walter O MVN | Re: Sanitary sewer leat at UPS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000005288 | HLP-179-000005288 | Attorney-Client; Attorney Work Product | 10/28/2006 | Email | Wagner, Kevin G MVN | 'ullmanncs@aol.com'<br>Gately, Jim R MVN<br>'sspencer@orleanslevee.com'<br>Colletti, Jerry A MVN<br>Wagner, Chris J MVN<br>Varuso, Rich J MVN<br>Dauenhauer, Rob M MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Baumy, Walter O MVN<br>'John_Gribar@URSCorp.com'<br>Waits, Stuart MVN<br>Roth, Timothy J MVN<br>Zillmer, Victor B LTC MVN<br>Gianelli, Jerrett J MVN-Contractor<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN | Re: Sanitary sewer leat at UPS |
| HLP-179-000005289 | HLP-179-000005289 | Attorney-Client; Attorney Work Product | 11/1/2006 | Email | Wagner, Kevin G MVN | Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Bivona, Bruce J MVN<br>Fairless, Robert T MVN-Contractor | Re: NOE10 Agreement with Norfolk Southern |
| HLP-179-000005297 | HLP-179-000005297 | Attorney-Client; Attorney Work Product | 10/28/2006 | Email | Wagner, Kevin G MVN | 'sspencer@orleanslevee.com'<br>'ullmanncs@aol.com'<br>Wagner, Chris J MVN<br>Varuso, Rich J MVN<br>Pinner, Richard B MVN<br>Dauenhauer, Rob M MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Gately, Jim R MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Colletti, Jerry A MVN<br>Starkel, Murray P LTC MVN<br>Vojkovich, Frank J MVN<br>Colletti, Jerry A MVN | Re: Sanitary sewer leat at UPS |
| HLP-179-000005648 | HLP-179-000005648 | Deliberative Process | 10/2/2006 | Email | Wagner, Kevin G MVN | Baumy, Walter O MVN<br>Colletti, Jerry A MVN | Fw: Lake Pont. & Vicinity - Chalmette Loop Verret to Carnervon |
| HLP-179-000005657 | HLP-179-000005657 | Attorney-Client; Attorney Work Product | 10/2/2006 | Email | Wagner, Kevin G MVN | Herr, Brett H MVN<br>Gilmore, Christopher E MVN<br>Tinto, Lynn MVN<br>Foret, William A MVN | RE: Non-Federal Levee - St Bernard Parish - Diaz Reach |
| HLP-179-000005681 | HLP-179-000005681 | Attorney-Client; Attorney Work Product | 9/30/2006 | Email | Wagner, Kevin G MVN | Herr, Brett H MVN<br>Gilmore, Christopher E MVN<br>Foret, William A MVN | Re: Non-Federal Levee - St Bernard Parish - Diaz Reach |
| HLP-179-000005685 | HLP-179-000005685 | Attorney-Client; Attorney Work Product | 9/30/2006 | Email | Wagner, Kevin G MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | Fw: Lake Pont. & Vicinity - Chalmette Loop Verret to Carnervon |
| HLP-179-000005786 | HLP-179-000005786 | Attorney-Client; Attorney Work Product | 9/22/2006 | Email | Wagner, Kevin G MVN | Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Kendrick, Richmond R MVN<br>Gilmore, Christopher E MVN<br>Burdine, Carol S MVN | Re: Weekend Phone Number for WRDA questions? |
| HLP-179-000005803 | HLP-179-000005803 | Attorney-Client; Attorney Work Product | 9/22/2006 | Email | Wagner, Kevin G MVN | Demma, Marcia A MVN<br>Gilmore, Christopher E MVN | Re: Weekend Phone Number for WRDA questions? |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000005831 | HLP-179-000005831 | Deliberative Process | 9/23/2006 | Email | Wagner, Kevin G MVN | Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Naomi, Alfred C MVN | Re: Lakefront Seawall Restoration |
| HLP-179-000005913 | HLP-179-000005913 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN | Re: DRC-TO#2 |
| HLP-179-000005915 | HLP-179-000005915 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Doucet, Tanja J MVN<br>Demma, Marcia A MVN<br>Usner, Edward G MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Gonski, Mark H MVN<br>Lovett, David P MVN<br>Pilie, Ellsworth J MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Woodward, Mark L MVN<br>Hinkamp, Stephen B MVN<br>Cali, Peter R MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Frederick, Denise D MVN<br>Marshall, Jim L MVN-Contractor<br>Nuccio, Leslie M MVN | Re: DRC-TO#2 |
| HLP-179-000005928 | HLP-179-000005928 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Doucet, Tanja J MVN<br>Demma, Marcia A MVN<br>Usner, Edward G MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Gonski, Mark H MVN<br>Lovett, David P MVN<br>Pilie, Ellsworth J MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Woodward, Mark L MVN<br>Hinkamp, Stephen B MVN<br>Cali, Peter R MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Frederick, Denise D MVN<br>Marshall, Jim L MVN-Contractor<br>Nuccio, Leslie M MVN | Re: DRC-TO#2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000005950 | HLP-179-000005950 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Wagner, Kevin G MVN | Diehl, Edwin H MVN<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Gilmore, Christophor E MVN<br>Smith, Jerry L MVD<br>Waguespack, Leslie S MVD<br>Kinsey, Mary V MVN<br>Morehiser, Mervin B MVN | Re: Follow-up |
| HLP-179-000005954 | HLP-179-000005954 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Wagner, Kevin G MVN | Elmer, Ronald R MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Strecker, Dennis C MVN-Contractor<br>Kendrick, Richmond R MVN<br>Saffran, Michael PM1 MVN | Re: Second Cut at 4th supplemental waiver/draft guidance |
| HLP-179-000005958 | HLP-179-000005958 | Attorney-Client; Attorney Work Product | 9/8/2006 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Diehl, Edwin H MVN<br>Waguespack, Leslie S MVD<br>Smith, Jerry L MVD<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Gilmore, Christophor E MVN | Re: Follow-up |
| HLP-179-000006002 | HLP-179-000006002 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Wagner, Kevin G MVN | Pilie, Ellsworth J MVN | Re: DRC-TO#2 |
| HLP-179-000006018 | HLP-179-000006018 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Wagner, Kevin G MVN | Hoffman, Robert E MVR<br>Hamilton, Dennis W MVR<br>Gilmore, Christophor E MVN | Fw: |
| HLP-179-000006021 | HLP-179-000006021 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Wagner, Kevin G MVN | Baumy, Walter O MVN<br>Gonski, Mark H MVN<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Bland, Stephen S MVN | Re: Empire Floodgate - P15 |
| HLP-179-000006025 | HLP-179-000006025 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Wagner, Kevin G MVN | Griffith, Rebecca PM5 MVN<br>'Michael.J.Saffran@lrl02.usace.army.mil' | Re: |
| HLP-179-000006041 | HLP-179-000006041 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Wagner, Kevin G MVN | Gonski, Mark H MVN<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN | Re: Empire Floodgate - P15 |
| HLP-179-000006045 | HLP-179-000006045 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Gilmore, Christophor E MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Kendrick, Richmond R MVN<br>Griffith, Rebecca PM5 MVN<br>Frederick, Denise D MVN | Re: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000006046 | HLP-179-000006046 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Gilmore, Christophor E MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Bedey, Jeffrey A COL NWO<br>Morehiser, Mervin B MVN<br>Kendrick, Richmond R MVN<br>Griffith, Rebecca PM5 MVN<br>Frederick, Denise D MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN | Re: |
| HLP-179-000006056 | HLP-179-000006056 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Wagner, Kevin G MVN | Saffran, Michael PM1 MVN<br>Griffith, Rebecca PM5 MVN<br>'Michael.J.Saffran@lrl02.usace.army.mil' | Re: |
| HLP-179-000006058 | HLP-179-000006058 | Attorney-Client; Attorney Work Product | 9/7/2006 | Email | Wagner, Kevin G MVN | Herr, Brett H MVN | Re: TFG Enlargements - P14, P17 & P24 |
| HLP-179-000006059 | HLP-179-000006059 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Gilmore, Christophor E MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Kendrick, Richmond R MVN<br>Griffith, Rebecca PM5 MVN<br>Frederick, Denise D MVN | Re: |
| HLP-179-000006067 | HLP-179-000006067 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Wagner, Kevin G MVN | Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Gilmore, Christophor E MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Morehiser, Mervin B MVN<br>Kendrick, Richmond R MVN<br>Griffith, Rebecca PM5 MVN<br>Frederick, Denise D MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN | Re: |
| HLP-179-000006069 | HLP-179-000006069 | Attorney-Client; Attorney Work Product | 9/2/2006 | Email | Wagner, Kevin G MVN | Pilie, Ellsworth J MVN | Re: P17 R/W |
| HLP-179-000006074 | HLP-179-000006074 | Attorney-Client; Attorney Work Product | 9/7/2006 | Email | Wagner, Kevin G MVN | Cruppi, Janet R MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Bivona, John C MVN<br>Woodward, Mark L MVN<br>Pilie, Ellsworth J MVN<br>Danflous, Louis E MVN<br>Kilroy, Maurya MVN<br>Kendrick, Richmond R MVN<br>Fairless, Robert T MVN-Contractor<br>Barbier, Yvonne P MVN | Re: TFG Enlargements - P14, P17 & P24 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000006076 | HLP-179-000006076 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Gilmore, Christopher E MVN<br>Kilroy, Maurya MVN<br>Diehl, Edwin H MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Kendrick, Richmond R MVN<br>Griffith, Rebecca PM5 MVN<br>Frederick, Denise D MVN | Re: |
| HLP-179-000006085 | HLP-179-000006085 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Wagner, Kevin G MVN | Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Woodward, Mark L MVN<br>Pilie, Ellsworth J MVN<br>Danflous, Louis E MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Kendrick, Richmond R MVN<br>Fairless, Robert T MVN-Contractor<br>Barbier, Yvonne P MVN | Re: TFG Enlargements - P14, P17 & P24 |
| HLP-179-000006103 | HLP-179-000006103 | Attorney-Client; Attorney Work Product | 9/1/2006 | Email | Wagner, Kevin G MVN | Naomi, Alfred C MVN | RE: |
| HLP-179-000006113 | HLP-179-000006113 | Attorney-Client; Attorney Work Product | 9/1/2006 | Email | Wagner, Kevin G MVN | Cruppi, Janet R MVN<br>Pilie, Ellsworth J MVN<br>Woodward, Mark L MVN<br>Cali, Peter R MVN<br>Danflous, Louis E MVN<br>Maloz, Wilson L MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Vossen, Jean MVN<br>Kendrick, Beverly SWF<br>Hendrix, Joe A MVK<br>Bedey, Jeffrey A COL NWO | RE: P17 R/W |
| HLP-179-000006119 | HLP-179-000006119 | Attorney-Client; Attorney Work Product | 9/1/2006 | Email | Wagner, Kevin G MVN | Pilie, Ellsworth J MVN<br>Woodward, Mark L MVN<br>Cali, Peter R MVN<br>Danflous, Louis E MVN<br>Maloz, Wilson L MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Vossen, Jean MVN<br>Kendrick, Beverly SWF<br>Hendrix, Joe A MVK<br>Bedey, Jeffrey A COL NWO | RE: P17 R/W |
| HLP-179-000006139 | HLP-179-000006139 | Attorney-Client; Attorney Work Product | 8/30/2006 | Email | Wagner, Kevin G MVN | Naomi, Alfred C MVN | Re: |
| HLP-179-000006144 | HLP-179-000006144 | Attorney-Client; Attorney Work Product | 8/29/2006 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Morton, John J MVN<br>Wolff, James R MVN<br>Brown, Brook W MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Falati, Jeffrey J MVN | Re: Fence at the borrow pit of the levee project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000006172 | HLP-179-000006172 | Deliberative Process | 8/30/2006 | Email | Wagner, Kevin G MVN | Naomi, Alfred C MVN | Re: PCA amendment |
| HLP-179-000006187 | HLP-179-000006187 | Attorney-Client; Attorney Work Product | 8/31/2006 | Email | Wagner, Kevin G MVN | Kilroy, Maurya MVN<br>Gilmore, Christophor E MVN<br>Diehl, Edwin H MVN<br>Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Kendrick, Richmond R MVN | Re: |
| HLP-179-000006223 | HLP-179-000006223 | Attorney-Client; Attorney Work Product | 8/29/2006 | Email | Wagner, Kevin G MVN | Diehl, Edwin H MVN<br>'creppel@sbpg.net'<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Gilmore, Christophor E MVN | Re: |
| HLP-179-000006307 | HLP-179-000006307 | Deliberative Process | 8/24/2006 | Email | Wagner, Kevin G MVN | Breerwood, Gregory E MVN | Fw: PCA amendment |
| HLP-179-000006312 | HLP-179-000006312 | Deliberative Process | 8/24/2006 | Email | Wagner, Kevin G MVN | Hitchings, Daniel H MVD<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Baumy, Walter O MVN<br>Kendrick, Richmond R MVN<br>Kinsey, Mary V MVN<br>Bedey, Jeffrey A COL NWO<br>'Gregory.Breerwood@mvk02.usace.army.mil'<br>'Michael.J.Saffran@lrl02.usace.army.mil'<br>Starkel, Murray P LTC MVN<br>Pfenning, Michael F COL MVP<br>Meador, John A<br>Saffran, Michael PM1 MVN | Re: PCA amendment |
| HLP-179-000006323 | HLP-179-000006323 | Deliberative Process | 8/24/2006 | Email | Wagner, Kevin G MVN | Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Baumy, Walter O MVN<br>Kendrick, Richmond R MVN<br>Kinsey, Mary V MVN<br>Bedey, Jeffrey A COL NWO<br>'Gregory.Breerwood@mvk02.usace.army.mil'<br>Hitchings, Daniel H MVD<br>'Michael.J.Saffran@lrl02.usace.army.mil'<br>Starkel, Murray P LTC MVN | Re: PCA amendment |
| HLP-179-000006380 | HLP-179-000006380 | Deliberative Process | 8/24/2006 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN | RE: PCA amendment |
| HLP-179-000006383 | HLP-179-000006383 | Deliberative Process | 8/24/2006 | Email | Wagner, Kevin G MVN | Hitchings, Daniel H MVD<br>Naomi, Alfred C MVN<br>Podany, Thomas J MVN<br>Baumy, Walter O MVN<br>Kendrick, Richmond R MVN<br>Kinsey, Mary V MVN<br>Bedey, Jeffrey A COL NWO<br>'Gregory.Breerwood@mvk02.usace.army.mil'<br>Saffran, Michael J LRL<br>Starkel, Murray P LTC MVN<br>Pfenning, Michael F COL MVP<br>Meador, John A<br>Saffran, Michael PM1 MVN | RE: PCA amendment |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000006468 | HLP-179-000006468 | Deliberative Process | 8/10/2006 | Email | Wagner, Kevin G MVN | Kopec, Joseph G MVN<br>Kendrick, Richmond R MVN<br>Joseph, Jay L MVN<br>Villa, April J MVN<br>Lambert, Dawn M MVN<br>Keller, Janet D MVN<br>Elmer, Ronald R MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Landry, Vic L MVN-Contractor<br>Thibodeaux, Burnell J MVN<br>Hamilton, Dennis W MVR<br>Hoffman, Robert E MVR | Re: ROE for IHNC Floodgate |
| HLP-179-000006487 | HLP-179-000006487 | Deliberative Process | 8/11/2006 | Email | Wagner, Kevin G MVN | Stout, Michael E MVN<br>Radford, Richard T MVN<br>Doucet, Tanja J MVN<br>Stallings, James M MVN-Contractor<br>Scanio, Susan S MVN<br>Exnicios, Joan M MVN<br>Kinsey, Mary V MVN<br>Marceaux, Huey J MVN<br>Finnegan, Stephen F MVN | Re: Funding Request for Cultural Rersources Contract for Tree |
| HLP-179-000006511 | HLP-179-000006511 | Deliberative Process | 8/9/2006 | Email | Wagner, Kevin G MVN | Radford, Richard T MVN<br>Doucet, Tanja J MVN<br>Stallings, James M MVN-Contractor<br>Stout, Michael E MVN<br>Scanio, Susan S MVN<br>Exnicios, Joan M MVN<br>Kinsey, Mary V MVN | Re: Funding Request for Cultural Rersources Contract for Tree |
| HLP-179-000006589 | HLP-179-000006589 | Attorney-Client; Attorney Work Product | 8/5/2006 | Email | Wagner, Kevin G MVN | Wagner, Chris J MVN<br>Herr, Brett H MVN<br>Doucet, Tanja J MVN<br>Stallings, James M MVN-Contractor<br>Young, Frederick S MVN<br>Roth, Timothy J MVN | Re: Labor Charges to Task Force Guardian |
| HLP-179-000006607 | HLP-179-000006607 | Attorney-Client; Attorney Work Product | 8/5/2006 | Email | Wagner, Kevin G MVN | Wagner, Chris J MVN<br>Herr, Brett H MVN<br>Doucet, Tanja J MVN<br>Stallings, James M MVN-Contractor | RE: Labor Charges to Task Force Guardian |
| HLP-179-000006616 | HLP-179-000006616 | Attorney-Client; Attorney Work Product | 8/3/2006 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Kendrick, Richmond R MVN | Need opinion |
| HLP-179-000006725 | HLP-179-000006725 | Attorney-Client; Attorney Work Product | 7/29/2006 | Email | Wagner, Kevin G MVN | Wagner, Chris J MVN<br>Purdum, Ward C MVN<br>Hinkamp, Stephen B MVN<br>Gremillion, Glenn M MVN<br>Roth, Timothy J MVN<br>Falati, Jeffrey J MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Gilmore, Christopher E MVN | Re: Completed Levee Contracts TFG/HPO/PRO |
| HLP-179-000006817 | HLP-179-000006817 | Attorney-Client; Attorney Work Product | 7/18/2006 | Email | Wagner, Kevin G MVN | Maloz, Wilson L MVN | Re: Memphis Personnel Pit Operations - P13 & P17 |
| HLP-179-000006843 | HLP-179-000006843 | Attorney-Client; Attorney Work Product | 7/17/2006 | Email | Wagner, Kevin G MVN | Maloz, Wilson L MVN<br>Joseph, Jay L MVN<br>Hingle, Pierre M MVN | Re: Memphis Personnel Pit Operations - P13 & P17 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000006897 | HLP-179-000006897 | Attorney-Client; Attorney Work Product | 7/12/2006 | Email | Wagner, Kevin G MVN | Pilie, Ellsworth J MVN<br>Burdine, Carol S MVN<br>Lovett, David P MVN<br>Gonski, Mark H MVN<br>Glorioso, Daryl G MVN<br>Kendrick, Richmond R MVN<br>Kinsey, Mary V MVN<br>Baumy, Walter O MVN<br>Broussard, Darrel M MVN<br>Maloz, Wilson L MVN | Re: NOV APIR |
| HLP-179-000007029 | HLP-179-000007029 | Attorney-Client; Attorney Work Product | 7/12/2006 | Email | Wagner, Kevin G MVN | Gonski, Mark H MVN | RE: NOV APIR |
| HLP-179-000007049 | HLP-179-000007049 | Attorney-Client; Attorney Work Product | 7/6/2006 | Email | Wagner, Kevin G MVN | Glorioso, Daryl G MVN<br>Baumy, Walter O MVN<br>Broussard, Darrel M MVN<br>Meeder, Curtis N LRP<br>Kendrick, Richmond R MVN | FW: Empire Lock |
| HLP-179-000007066 | HLP-179-000007066 | Attorney-Client; Attorney Work Product | 7/11/2006 | Email | Wagner, Kevin G MVN | Gilmore, Christopher E MVN | RE: HPO Cooperation Agreement |
| HLP-179-000007081 | HLP-179-000007081 | Attorney-Client; Attorney Work Product | 6/30/2006 | Email | Wagner, Kevin G MVN | Rosamano, Marco A MVN<br>Gilmore, Christopher E MVN<br>Diehl, Edwin H MVN<br>Morehiser, Mervin B MVN | Re: HPO Cooperation Agreement |
| HLP-179-000007110 | HLP-179-000007110 | Attorney-Client; Attorney Work Product | 6/30/2006 | Email | Wagner, Kevin G MVN | Gilmore, Christopher E MVN<br>Rosamano, Marco A MVN<br>Morehiser, Mervin B MVN<br>Kinsey, Mary V MVN | Re: HPO Cooperation Agreement |
| HLP-179-000007138 | HLP-179-000007138 | Attorney-Client; Attorney Work Product | 6/30/2006 | Email | Wagner, Kevin G MVN | Rosamano, Marco A MVN<br>Gilmore, Christopher E MVN<br>Morehiser, Mervin B MVN | RE: HPO Cooperation Agreement |
| HLP-179-000007142 | HLP-179-000007142 | Attorney-Client; Attorney Work Product | 6/30/2006 | Email | Wagner, Kevin G MVN | Gilmore, Christopher E MVN<br>Rosamano, Marco A MVN | RE: HPO Cooperation Agreement |
| HLP-179-000007282 | HLP-179-000007282 | Attorney-Client; Attorney Work Product | 6/15/2006 | Email | Wagner, Kevin G MVN | Wagner, Chris J MVN<br>Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Hinkamp, Stephen B MVN<br>Crumholt, Kenneth W MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Hintz, Mark P MVN<br>Gremillion, Glenn M MVN<br>'Tess.Finnegan@usdoj.gov'<br>'Traci.Colquette@usdoj.gov'<br>'Robin.Doyle.Smith@usdoj.gov'<br>'Kara.K.Miller@usdoj.gov' | Re: Pre-Katrina Materials |
| HLP-179-000007330 | HLP-179-000007330 | Attorney-Client; Attorney Work Product | 6/15/2006 | Email | Wagner, Kevin G MVN | Hinkamp, Stephen B MVN | Re: Pre-Katrina Materials |
| HLP-179-000007334 | HLP-179-000007334 | Attorney-Client; Attorney Work Product | 6/15/2006 | Email | Wagner, Kevin G MVN | Hinkamp, Stephen B MVN | Re: Pre-Katrina Materials |
| HLP-179-000007478 | HLP-179-000007478 | Deliberative Process | 6/1/2006 | Email | Wagner, Kevin G MVN | Vignes, Julie D MVN | Re: 06-C-0073, St. Bernard Non-Federal Levee, P.S.#5 to Verret |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000007524 | HLP-179-000007524 | Deliberative Process | 6/1/2006 | Email | Wagner, Kevin G MVN | Labure, Linda C MVN<br>Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Coates, Allen R MVN<br>Hunter, Alan F MVN<br>Owen, Gib A MVN<br>Basurto, Renato M MVN<br>Cawley, Roger MVN-Contractor<br>Conravey, Steve E MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>Felger, Glenn M MVN<br>Foret, William A MVN<br>Gele, Kelly M MVN<br>Hintz, Mark P MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Lowe, Michael H MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Tullier, Kim J MVN<br>Wright, Thomas W MVN<br>Just, Gloria N MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Gutierrez, Judith Y MVN<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Segrest, John C MVD | Re: 06-C-0073, St. Bernard Non-Federal Levee, P.S.#5 to Verret |
| HLP-179-000007556 | HLP-179-000007556 | Attorney-Client; Attorney Work Product | 5/31/2006 | Email | Wagner, Kevin G MVN | Diehl, Edwin H MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>MVD-FWD 8 Curt Meeder MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Lundberg, Denny A MVR<br>Rector, Michael R MVS<br>Hitchings, Daniel H MVD | Re: Future Projects in St. Bernard - projected schedules |
| HLP-179-000007561 | HLP-179-000007561 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Wagner, Kevin G MVN | Bland, Stephen S MVN<br>Marceaux, Michelle S MVN<br>Vignes, Julie D MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Huffman, Rebecca MVN<br>Stack, Michael J MVN<br>Gutierrez, Judith Y MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN | Re: Meeting with Landowners - Creedmoor Borrow Pit, St. Bernard |
| HLP-179-000007581 | HLP-179-000007581 | Attorney-Client; Attorney Work Product | 5/31/2006 | Email | Wagner, Kevin G MVN | Diehl, Edwin H MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>MVD-FWD 8 Curt Meeder MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN | Re: Future Projects in St. Bernard - projected schedules |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000007612 | HLP-179-000007612 | Attorney-Client; Attorney Work Product | 5/23/2006 | Email | Wagner, Kevin G MVN | Merchant, Randall C MVN<br>Monfeli, Frank C MVR<br>Frederick, Denise D MVN<br>Setliff, Lewis F COL MVS<br>Barnett, Larry J MVD<br>Herr, Brett H MVN<br>Ward, Jim O MVD<br>Huffman, Rebecca MVN | Re: Material Recovery: MRGO and East Side of IHNC |
| HLP-179-000007937 | HLP-179-000007937 | Attorney-Client; Attorney Work Product | 5/4/2006 | Email | Wagner, Kevin G MVN | Vignes, Julie D MVN | RE: St B Non Fed Levee - Diaz Property Dispute - Request by |
| HLP-179-000008148 | HLP-179-000008148 | Deliberative Process | 4/20/2006 | Email | Wagner, Kevin G MVN | Brooks, Robert L MVN<br>Vossen, Jean MVN<br>Martin, Denise B ERDC-ITL-MS<br>Brennan, Michael A MVN<br>Jaeger, John J LRH | Re: SEED REQUEST FOR INFO 4-19-06.doc |
| HLP-179-000008246 | HLP-179-000008246 | Attorney-Client; Attorney Work Product | 4/3/2006 | Email | Wagner, Kevin G MVN | Vignes, Julie D MVN<br>Cruppi, Janet R MVN<br>Felger, Glenn M MVN<br>Kilroy, Maurya MVN | Re: St Bernard Non Fed Levee - Diaz Property |
| HLP-179-000008266 | HLP-179-000008266 | Attorney-Client; Attorney Work Product | 4/4/2006 | Email | Wagner, Kevin G MVN | Felger, Glenn M MVN<br>Vignes, Julie D MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | Re: St Bernard Non Fed Levee - Diaz Property |
| HLP-179-000008267 | HLP-179-000008267 | Attorney-Client; Attorney Work Product | 4/5/2006 | Email | Wagner, Kevin G MVN | Fairless, Robert T MVN-Contractor<br>Rachel, Chad M MVN<br>Kearns, Samuel L MVN<br>Waugaman, Craig B MVN<br>Gremillion, Glenn M MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | Re: Documentation of Recovery Items STB01 and STB02 |
| HLP-179-000008438 | HLP-179-000008438 | Attorney-Client; Attorney Work Product | 2/23/2006 | Email | Wagner, Kevin G MVN | Schulz, Alan D MVN<br>Kinsey, Mary V MVN | RE: Use of HL Dragline Operators |
| HLP-179-000008451 | HLP-179-000008451 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | Wagner, Kevin G MVN | Purdum, Ward C MVN<br>Hinkamp, Stephen B MVN<br>Schulz, Alan D MVN<br>Nicholas, Cindy A MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Hannon, James R MVD<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Jelen, Michael J MAJ MVN | RE: Use of HL Dragline Operators |
| HLP-179-000008625 | HLP-179-000008625 | Attorney-Client; Attorney Work Product | 12/30/2005 | Email | Wagner, Kevin G MVN | Smith, Jerry L MVD<br>Boe, Richard E MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Comments on Chalmette Area PIR (Revision 3) |
| HLP-179-000008634 | HLP-179-000008634 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Wagner, Kevin G MVN | Loss, David C MVN-Contractor<br>Hartzog, Larry M MVN<br>Cruppi, Janet R MVN<br>Boe, Richard E MVN<br>Herr, Brett H MVN | FW: Comments on Chalmette Area PIR (Revision 3) |
| HLP-179-000008700 | HLP-179-000008700 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Wagner, Kevin G MVN | Loss, David C MVN-Contractor<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | FW: Cost Estimate AMENDMENT 1 to CHALMETTE AREA PLAN PIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000008714 | HLP-179-000008714 | Deliberative Process | 12/8/2005 | Email | Wagner, Kevin G MVN | Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Starkel, Murray P LTC MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |
| HLP-179-000008740 | HLP-179-000008740 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Wagner, Kevin G MVN | Lundberg, Denny A MVR<br>Gapinski, Duane P COL MVR<br>Huffman, Rebecca MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Blackburn, Mark R LTC SPL | RE: St. Bernard Back Levee |
| HLP-179-000008741 | HLP-179-000008741 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Setliff, Lewis F COL MVS<br>Martinson, Robert J MVN<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Rowe, Casey J MVN<br>Huffman, Rebecca MVN<br>Bland, Stephen S MVN<br>Merchant, Randall C MVN<br>Vignes, Julie D MVN<br>Mathies, Linda G MVN<br>Zack, Michael MVN | RE: Chalmette Back Levee |
| HLP-179-000008750 | HLP-179-000008750 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Wagner, Kevin G MVN | Starkel, Murray P LTC MVN | RE: Borrow Material in St Bernard |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000008752 | HLP-179-000008752 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Wagner, Kevin G MVN | Starkel, Murray P LTC MVN Kinsey, Mary V MVN Cruppi, Janet R MVN Thurmond, Danny L MVN Schilling, Emile F MVN Marceaux, Michelle S MVN Huffman, Rebecca MVN Vignes, Julie D MVN Hartzog, Larry M MVN Waugaman, Craig B MVN Bland, Alan P SWL DiMarco, Cerio A MVN Schulz, Alan D MVN Meiners, Bill G MVN | RE: Borrow Material in St Bernard |
| HLP-179-000008755 | HLP-179-000008755 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Wagner, Kevin G MVN | Starkel, Murray P LTC MVN Kinsey, Mary V MVN Cruppi, Janet R MVN Thurmond, Danny L MVN Schilling, Emile F MVN Marceaux, Michelle S MVN Huffman, Rebecca MVN Vignes, Julie D MVN Hartzog, Larry M MVN Waugaman, Craig B MVN Bland, Alan P SWL DiMarco, Cerio A MVN Schulz, Alan D MVN Meiners, Bill G MVN | RE: Borrow Material in St Bernard |
| HLP-179-000008759 | HLP-179-000008759 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Wagner, Kevin G MVN | Cruppi, Janet R MVN Thurmond, Danny L MVN Schilling, Emile F MVN Starkel, Murray P LTC MVN Marceaux, Michelle S MVN Huffman, Rebecca MVN Vignes, Julie D MVN Hartzog, Larry M MVN Waugaman, Craig B MVN Kinsey, Mary V MVN Bland, Alan P SWL DiMarco, Cerio A MVN | FW: Borrow Material in St Bernard |
| HLP-179-000008766 | HLP-179-000008766 | Attorney-Client; Attorney Work Product | 11/16/2005 | Email | Wagner, Kevin G MVN | Marceaux, Michelle S MVN DiMarco, Cerio A MVN Cruppi, Janet R MVN Bland, Stephen S MVN Kinsey, Mary V MVN | RE: Meeting with Louis Frank, Borrow Commandeering, St. Bernard Parish |
| HLP-179-000008780 | HLP-179-000008780 | Attorney-Client; Attorney Work Product | 11/15/2005 | Email | Wagner, Kevin G MVN | Wright, Thomas W MVN Huffman, Rebecca MVN Kinsey, Mary V MVN Bland, Stephen S MVN DiMarco, Cerio A MVN Cruppi, Janet R MVN | RE: Orleans-St. Bernard Non-Fed backlevees CAs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000008810 | HLP-179-000008810 | Attorney-Client; Attorney Work Product | 11/12/2005 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Herr, Brett H MVN<br>Thurmond, Danny L MVN<br>Cruppi, Janet R MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Danflous, Louis E MVN<br>Marceaux, Michelle S MVN | Just Compensation |
| HLP-179-000008834 | HLP-179-000008834 | Deliberative Process | 11/8/2005 | Email | Wagner, Kevin G MVN | Thurmond, Danny L MVN | RE: TF Guardian - St. Bernard Parish Borrow |
| HLP-179-000008838 | HLP-179-000008838 | Deliberative Process | 11/8/2005 | Email | Wagner, Kevin G MVN | Hartzog, Larry M MVN<br>Thurmond, Danny L MVN | RE: TF Guardian - St. Bernard Parish Borrow |
| HLP-179-000008842 | HLP-179-000008842 | Deliberative Process | 11/8/2005 | Email | Wagner, Kevin G MVN | Gutierrez, Judith Y MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Hartzog, Larry M MVN<br>Kearns, Samuel L MVN<br>Thurmond, Danny L MVN | RE: TF Guardian - St. Bernard Parish Borrow |
| HLP-179-000008932 | HLP-179-000008932 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | more PIR comments |
| HLP-179-000008933 | HLP-179-000008933 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | RE: LPV PIR review |
| HLP-179-000008966 | HLP-179-000008966 | Attorney-Client; Attorney Work Product | 11/16/2005 | Email | Marceaux, Michelle S MVN | DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Marceaux, Michelle S MVN<br>Kinsey, Mary V MVN | RE: Meeting with Louis Frank, Borrow Commandeering, St. Bernard Parish |
| HLP-179-000009118 | HLP-179-000009118 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | more PIR comments |
| HLP-179-000009119 | HLP-179-000009119 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Lucore, Marti M MVN | Kilroy, Maurya MVN<br>Naomi, Alfred C MVN | RE: LPV PIR review |
| HLP-179-000009320 | HLP-179-000009320 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Blackburn, Mark R LTC SPL | Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Huffman, Rebecca MVN<br>Gapinski, Duane P COL MVR<br>Lundberg, Denny A MVR<br>Wagner, Kevin G MVN | RE: St. Bernard Back Levee |
| HLP-179-000009321 | HLP-179-000009321 | Attorney-Client; Attorney Work Product | 11/25/2005 | Email | Gapinski, Duane P COL MVR | Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Kinsey, Mary V MVN<br>Lundberg, Denny A MVR<br>Starkel, Murray P LTC MVN<br>Blackburn, Mark R LTC SPL | Re: St. Bernard Back Levee |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000010036 | HLP-179-000010036 | Attorney-Client; Attorney Work Product | 11/4/2004 | Email | Zack, Michael MVN | Campos, Robert MVN Dykes, Joseph L MVN Gilmore, Christophor E MVN Bergez, Richard A MVN Wagner, Kevin G MVN Klein, William P Jr MVN Miller, Gregory B MVN Lanier, Joan R MVN Rawson, Donald E MVN Maloz, Wilson L MVN Lucore, Martha M MVN Landry, Victor A MVN Duarte, Francisco M MVN Naomi, Alfred C MVN Burdine, Carol S MVN Gautreaux, Jim H MVN Broussard, Darrel M MVN Keller, Brian S MVN Wilson-Prater, Tawanda R MVN Fredine, Jack MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Merchant, Randall C MVN Northey, Robert D MVN Hull, Falcolm E MVN Frederick, Denise D MVN | RE: mrc low water04 draft response Bradberry MVN review 03 nov |
| HLP-179-000010040 | HLP-179-000010040 | Attorney-Client; Attorney Work Product | 9/30/2004 | Email | Jonathan Porthouse [jonathanp@dnr.state.la.us] | Klein, William P Jr MVN Martinson, Robert J MVN Carney, David F MVN Wagner, Kevin G MVN Constance, Troy G MVN Jean Cowan | RE: LDNR suggestion to provide backdated letter of comment on the LCA Draft Report |
| HLP-179-000010048 | HLP-179-000010048 | Attorney-Client; Attorney Work Product | 9/30/2004 | Email | Heide, Bruce HQ02 | Wagner, Kevin G MVN Wilbanks, Rayford E MVD Sloan, G Rogers MVD | FW: LCA Comments |
| HLP-179-000010104 | HLP-179-000010104 | Attorney-Client; Attorney Work Product | 9/27/2004 | Email | Kilroy, Maurya MVN | Smith, Webb MVN Contractor Constance, Troy G MVN Wagner, Kevin G MVN Axtman, Timothy J MVN Marceaux, Michelle S MVN Glorioso, Daryl G MVN Stutts, Vann MVN Klein, William P Jr MVN Ariatti, Robert J MVN Georges, Rebecca H MVN Kilroy, Maurya MVN | RE: Request for Responses to HQs comments |
| HLP-179-000010106 | HLP-179-000010106 | Attorney-Client; Attorney Work Product | 9/27/2004 | Email | Kilroy, Maurya MVN | Wagner, Kevin G MVN Smith, Webb MVN Contractor Axtman, Timothy J MVN Constance, Troy G MVN Glorioso, Daryl G MVN Georges, Rebecca H MVN Ariatti, Robert J MVN Kilroy, Maurya MVN | RE: LW - Comments on the LCA Report |
| HLP-179-000010137 | HLP-179-000010137 | Deliberative Process | 9/22/2004 | Email | Ettinger, John F MVN Contractor | Wagner, Kevin G MVN Constance, Troy G MVN | FW: Description of Area |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000010183 | HLP-179-000010183 | Attorney-Client; Attorney Work Product | 9/15/2004 | Email | Rowan, Peter J Col MVN | Wagner, Kevin G MVN | RE: closing MRGO in LCA tsp |
| HLP-179-000010292 | HLP-179-000010292 | Attorney-Client; Attorney Work Product | 8/27/2004 | Email | Heide, Bruce HQ02 | Axtman, Timothy J MVN<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Marceaux, Michelle S MVN | RE: Responses to Chairman Duncan's letter to Gen Strock on LCA |
| HLP-179-000010299 | HLP-179-000010299 | Attorney-Client; Attorney Work Product | 8/26/2004 | Email | Kilroy, Maurya MVN | Axtman, Timothy J MVN<br>Wagner, Kevin G MVN<br>Constance, Troy G MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN<br>Lachney, Fay V MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: Responses to Chairman Duncan's letter to Gen Strock on LCA |
| HLP-179-000010601 | HLP-179-000010601 | Attorney-Client; Attorney Work Product | 7/1/2004 | Email | Kirk, Jason A MAJ MVN | Wagner, Kevin G MVN | FW: LCA Areas of Controversy |
| HLP-179-000010650 | HLP-179-000010650 | Attorney-Client; Attorney Work Product | 6/22/2004 | Email | Kilroy, Maurya MVN | Kirk, Jason A MAJ MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Ariatti, Robert J MVN<br>Nee, Susan G HQ02<br>Sloan, G Rogers MVD<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN | RE: OC review comments, 6/17/04 version of LCA main report |
| HLP-179-000010651 | HLP-179-000010651 | Deliberative Process | 6/22/2004 | Email | Kirk, Jason A MAJ MVN | Miller, Gregory B MVN<br>Axtman, Timothy J MVN<br>Wagner, Kevin G MVN | FW: LCA - Review of Near-Term Critical Restoration Features |
| HLP-179-000010664 | HLP-179-000010664 | Attorney-Client; Attorney Work Product | 6/21/2004 | Email | Constance, Troy G MVN | Frederick, Denise D MVN<br>Kirk, Jason A MAJ MVN<br>Wagner, Kevin G MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN | RE: LCA -  e-mail regarding Louisiana's prohibition to indemnifying the Government on projects as required by law. |
| HLP-179-000010667 | HLP-179-000010667 | Attorney-Client; Attorney Work Product | 6/21/2004 | Email | Frederick, Denise D MVN | Constance, Troy G MVN<br>Kirk, Jason A MAJ MVN<br>Wagner, Kevin G MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN | RE: LCA -  e-mail regarding Louisiana's prohibition to indemnifying the Government on projects as required by law. |
| HLP-179-000010690 | HLP-179-000010690 | Attorney-Client; Attorney Work Product | 6/17/2004 | Email | Hawes, Suzanne R MVN | Wagner, Kevin G MVN | FW: LCA June 2004 Draft Report - Policy Compliance Review comments |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000010719 | HLP-179-000010719 | Attorney-Client; Attorney Work Product | 6/15/2004 | Email | Nee, Susan G HQ02 | Fitzsimmons, Clifford L HQ02<br>Kirk, Jason A MAJ MVN<br>Constance, Troy G MVN<br>Axtman, Timothy J MVN<br>Wilbanks, Rayford E MVD<br>Heide, Bruce HQ02<br>Matusiak, Mark HQ02<br>Wagner, Kevin G MVN<br>Bindner, Roseann R HQ02<br>Montvai, Zoltan L HQ02<br>Lamont, Douglas W HQ02<br>Einarsen, Forester HQ02<br>Cone, Steve R HQ02<br>McKevitt, Mark HQDA<br>Breyman, Terry HQDA<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Northey, Robert D MVN | RE: LCA June 2004 Draft Report - Policy Compliance Review comments |
| HLP-179-000010936 | HLP-179-000010936 | Attorney-Client; Attorney Work Product | 10/21/2004 | Email | Glorioso, Daryl G MVN | Campos, Robert MVN<br>Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Zack, Michael MVN<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Diehl, Edwin H MVN<br>Wilson-Prater, Tawanda R MVN<br>Maloz, Wilson L MVN<br>Miller, Gregory B MVN<br>Wagner, Kevin G MVN<br>Dykes, Joseph L MVN<br>Herr, Brett H MVN<br>Podany, Thomas J MVN<br>Duarte, Francisco M MVN<br>Hull, Falcolm E MVN<br>Waguespack, Leslie S MVD | RE: mrc low water04 draft response Congressman Tauzin |
| HLP-179-000010996 | HLP-179-000010996 | Attorney-Client; Attorney Work Product | 10/12/2004 | Email | Sloan, G Rogers MVD | Glorioso, Daryl G MVN<br>Wagner, Kevin G MVN<br>Kilroy, Maurya MVN<br>Banks, Larry E MVD<br>Constance, Troy G MVN<br>Shadie, Charles E MVD<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | FW: LCA Draft Chief's Report (Sorry, failed to attach file!!) |
| HLP-179-000010997 | HLP-179-000010997 | Attorney-Client; Attorney Work Product | 10/12/2004 | Email | Wilbanks, Rayford E MVD | Wagner, Kevin G MVN | FW: LCA Draft Chief's Report - Mississippi River Hydrodynamic Model |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000011002 | HLP-179-000011002 | Attorney-Client; Attorney Work Product | 10/12/2004 | Email | Glorioso, Daryl G MVN | Wagner, Kevin G MVN<br>Kilroy, Maurya MVN<br>Constance, Troy G MVN<br>Shadie, Charles E MVD<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVN<br>Florent, Randy D MVN | FW: LCA Draft Chief's Report (Sorry, failed to attach file!!) |
| HLP-179-000011005 | HLP-179-000011005 | Attorney-Client; Attorney Work Product | 10/12/2004 | Email | Wilbanks, Rayford E MVN | Wagner, Kevin G MVN | FW: LCA Draft Chief's Report (Sorry, failed to attach file!!) |
| HLP-179-000011096 | HLP-179-000011096 | Attorney-Client; Attorney Work Product | 10/4/2004 | Email | Wilbanks, Rayford E MVN | Wagner, Kevin G MVN | FW: LCA Draft Chief's Report (Sorry, failed to attach file!!) |
| HLP-179-000011238 | HLP-179-000011238 | Attorney-Client; Attorney Work Product | 1/25/2005 | Email | Sloan, G Rogers MVD [G.Rogers.Sloan@mvd02.usace.army.mil] | Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Axtman, Timothy J MVN<br>Wagner, Kevin G MVN<br>Constance, Troy G MVN<br>Waguespack, Leslie S MVD<br>Dawson, William R HQ02<br>Hitchings, Daniel H MVD<br>Nee, Susan G HQ02<br>Barnett, Larry J MVN<br>Bindner, Roseann R HQ02 | RE: LCA Final Chief's Report |
| HLP-179-000011413 | HLP-179-000011413 | Attorney-Client; Attorney Work Product | 1/10/2005 | Email | Miller, Gregory B MVN | Wagner, Kevin G MVN<br>Axtman, Timothy J MVN<br>Lanier, Joan R MVN<br>Klein, William P Jr MVN<br>Hawes, Suzanne R MVN | RE: LCA Revised Draft Chief's Report |
| HLP-179-000011563 | HLP-179-000011563 | Attorney-Client; Attorney Work Product | 2/23/2005 | Email | Waguespack, Leslie S MVD [Leslie.S.Waguespack@mvd02.usace.army.mil] | Wagner, Kevin G MVN | FW: LCA - Sen. Vitter's Questions 12 and 13 |
| HLP-179-000011660 | HLP-179-000011660 | Attorney-Client; Attorney Work Product | 2/16/2005 | Email | Lanier, Joan R MVN | Cruppi, Janet R MVN<br>Bosenberg, Robert H MVN<br>Wagner, Kevin G MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Marceaux, Michelle S MVN<br>Kelley, Geanette MVN | FW: Beneficial Use Corps Team Meeting |
| HLP-179-000011925 | HLP-179-000011925 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Glorioso, Daryl G MVN | Wagner, Kevin G MVN<br>Georges, Rebecca H MVN | RE: LCA - Umbrella FCSA |
| HLP-179-000011960 | HLP-179-000011960 | Attorney-Client; Attorney Work Product | 3/24/2005 | Email | Montvai, Zoltan L HQ02 | Glorioso, Daryl G MVN<br>Constance, Troy G MVN<br>Wilbanks, Rayford E MVD<br>Sloan, G Rogers MVD<br>Bindner, Roseann R HQ02<br>Nee, Susan G HQ02<br>Hughes, Susan B HQ02<br>Kilroy, Maurya MVN<br>Zack, Michael MVN<br>Wagner, Kevin G MVN | RE: LCA - scheduling of teleconference concerning an LCA Umbrella FCSA |
| HLP-179-000011979 | HLP-179-000011979 | Attorney-Client; Attorney Work Product | 3/23/2005 | Email | Naomi, Alfred C MVN | Wagner, Kevin G MVN | RE: LCA - Bonnet Carre Freshwater Diversion |
| HLP-179-000011981 | HLP-179-000011981 | Attorney-Client; Attorney Work Product | 3/23/2005 | Email | Naomi, Alfred C MVN | Wagner, Kevin G MVN<br>Fredine, Jack MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN | RE: LCA - Bonnet Carre Freshwater Diversion |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000011985 | HLP-179-000011985 | Attorney-Client; Attorney Work Product | 3/22/2005 | Email | Naomi, Alfred C MVN | Fredine, Jack MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN | FW: LCA - Bonnet Carre Freshwater Diversion |
| HLP-179-000011986 | HLP-179-000011986 | Attorney-Client; Attorney Work Product | 3/22/2005 | Email | Fredine, Jack MVN | Constance, Troy G MVN<br>Fredine, Jack MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN | FW: LCA - Bonnet Carre Freshwater Diversion |
| HLP-179-000012140 | HLP-179-000012140 | Attorney-Client; Attorney Work Product | 3/8/2005 | Email | Smith, Maryetta MVD [Maryetta.Smith@mvd02.usace.army.mil] | Klein, William P Jr MVN<br>Montvai, Zoltan L HQ02<br>Wilbanks, Rayford E MVD<br>Carney, David F MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Northey, Robert D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD | RE: Your changes and revisions have been incorporated (along with a copy of your track changes version). |
| HLP-179-000012175 | HLP-179-000012175 | Deliberative Process | 3/7/2005 | Email | Lanier, Joan R MVN | Padgett, Clint MVN<br>Webb Smith (E-mail)<br>Ariatti, Robert J MVN<br>Bivona, Donna K MVN<br>Blodgett, Edward R MVN<br>Boe, Richard E MVN<br>Bonanno, Brian P MVN<br>Bosenberg, Robert H MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Constance, Troy G MVN<br>Creef, Edward D MVN<br>DeBose, Gregory A MVN<br>Deloach, Pamela A MVN<br>Exnicios, Joan M MVN<br>Falk, Tracy A MVN<br>Finnegan, Stephen F MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Kilroy, Maurya MVN<br>Klein, William P Jr MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>McCasland, Elizabeth L MVN<br>Morgan, Julie T MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>O'Cain, Keith J MVN<br>Perez, Andrew R<br>Petitbon, John B MVN | RE: Ben Use |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000012177 | HLP-179-000012177 | Deliberative Process | 3/7/2005 | Email | Blodgett, Edward R MVN | Hawes, Suzanne R MVN<br>Lanier, Joan R MVN<br>Ariatti, Robert J MVN<br>Bivona, Donna K MVN<br>Boe, Richard E MVN<br>Bonanno, Brian P MVN<br>Bosenberg, Robert H MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Constance, Troy G MVN<br>Creef, Edward D MVN<br>DeBose, Gregory A MVN<br>Deloach, Pamela A MVN<br>Falk, Tracy A MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Klein, William P Jr MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>McCasland, Elizabeth L MVN<br>Morgan, Julie T MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN<br>Rauber, Gary W MVN<br>Rowe, Casey J MVN<br>Russo, Edmond J MVN<br>Salyer, Michael R MVN<br>Wagner, Kevin G MVN | RE: Ben Use |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000012179 | HLP-179-000012179 | Deliberative Process | 3/7/2005 | Email | Hawes, Suzanne R MVN | Blodgett, Edward R MVN<br>Lanier, Joan R MVN<br>Ariatti, Robert J MVN<br>Bivona, Donna K MVN<br>Boe, Richard E MVN<br>Bonanno, Brian P MVN<br>Bosenberg, Robert H MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Constance, Troy G MVN<br>Creef, Edward D MVN<br>DeBose, Gregory A MVN<br>Deloach, Pamela A MVN<br>Falk, Tracy A MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Klein, William P Jr MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>McCasland, Elizabeth L MVN<br>Morgan, Julie T MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN<br>Rauber, Gary W MVN<br>Rowe, Casey J MVN<br>Russo, Edmond J MVN<br>Salyer, Michael R MVN<br>Wagner, Kevin G MVN | RE: Ben Use |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000012189 | HLP-179-000012189 | Deliberative Process | 3/4/2005 | Email | Blodgett, Edward R MVN | Lanier, Joan R MVN<br>Ariatti, Robert J MVN<br>Bivona, Donna K MVN<br>Boe, Richard E MVN<br>Bonanno, Brian P MVN<br>Bosenberg, Robert H MVN<br>Britsch, Louis D MVN<br>Broussard, Richard W MVN<br>Constance, Troy G MVN<br>Creef, Edward D MVN<br>DeBose, Gregory A MVN<br>Deloach, Pamela A MVN<br>Falk, Tracy A MVN<br>Gilmore, Christophor E MVN<br>Glorioso, Daryl G MVN<br>Hawes, Suzanne R MVN<br>Kilroy, Maurya MVN<br>Klein, William P Jr MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>McCasland, Elizabeth L MVN<br>Morgan, Julie T MVN<br>Mujica, Joaquin MVN<br>Nord, Beth P MVN<br>O'Cain, Keith J MVN<br>Petitbon, John B MVN<br>Rauber, Gary W MVN<br>Rowe, Casey J MVN<br>Russo, Edmond J MVN<br>Salyer, Michael R MVN<br>Wagner, Kevin G MVN | RE: Ben Use |
| HLP-179-000012268 | HLP-179-000012268 | Attorney-Client; Attorney Work Product | 4/29/2005 | Email | Constance, Troy G MVN | Vigh, David A MVD<br>Glorioso, Daryl G MVD<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Wilbanks, Rayford E MVD<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Wagner, Kevin G MVN<br>Barnett, Larry J MVD<br>Hitchings, Daniel H MVD | RE: (Privileged communication) RE: LCA and In-kind credit from |
| HLP-179-000012290 | HLP-179-000012290 | Attorney-Client; Attorney Work Product | 4/27/2005 | Email | Vigh, David A MVD<br>[David.A.Vigh@mvd02.usace.army.mil] | Sloan, G Rogers MVD<br>Glorioso, Daryl G MVD<br>Waguespack, Leslie S MVD<br>Wilbanks, Rayford E MVD<br>Constance, Troy G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Wagner, Kevin G MVN<br>Barnett, Larry J MVD<br>Hitchings, Daniel H MVD<br>Harden, Michael MVD | RE: (Privileged communication) RE: LCA and In-kind credit from |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000012291 | HLP-179-000012291 | Attorney-Client; Attorney Work Product | 4/27/2005 | Email | Sloan, G Rogers MVD [G.Rogers.Sloan@mvd02.usace.army.mil] | Vigh, David A MVD Glorioso, Daryl G MVN Waguespack, Leslie S MVD Wilbanks, Rayford E MVD Constance, Troy G MVN Frederick, Denise D MVN Kilroy, Maurya MVN Wagner, Kevin G MVN Barnett, Larry J MVD Hitchings, Daniel H MVD Harden, Michael MVD | RE: (Privileged communication) RE: LCA and In-kind credit from |
| HLP-179-000012293 | HLP-179-000012293 | Attorney-Client; Attorney Work Product | 4/27/2005 | Email | Vigh, David A MVD [David.A.Vigh@mvd02.usace.army.mil] | Glorioso, Daryl G MVN Sloan, G Rogers MVD Waguespack, Leslie S MVD Wilbanks, Rayford E MVD Constance, Troy G MVN Frederick, Denise D MVN Kilroy, Maurya MVN Wagner, Kevin G MVN Barnett, Larry J MVD Hitchings, Daniel H MVD | RE: (Privileged communication) RE: LCA and In-kind credit from |
| HLP-179-000012338 | HLP-179-000012338 | Attorney-Client; Attorney Work Product | 4/19/2005 | Email | Vigh, David A MVD [David.A.Vigh@mvd02.usace.army.mil] | Glorioso, Daryl G MVN Sloan, G Rogers MVD Wilbanks, Rayford E MVD Harden, Michael MVD Waguespack, Leslie S MVD Frederick, Denise D MVN Kilroy, Maurya MVN Constance, Troy G MVN Wagner, Kevin G MVN Banks, Larry E MVD Barnett, Larry J MVD | RE: (Privileged communication) RE: LCA and In-kind credit from the state GOCA research |
| HLP-179-000012341 | HLP-179-000012341 | Attorney-Client; Attorney Work Product | 4/19/2005 | Email | Sloan, G Rogers MVD [G.Rogers.Sloan@mvd02.usace.army.mil] | Vigh, David A MVD Wilbanks, Rayford E MVD Harden, Michael MVD Waguespack, Leslie S MVD Frederick, Denise D MVN Kilroy, Maurya MVN Constance, Troy G MVN Wagner, Kevin G MVN Banks, Larry E MVD Barnett, Larry J MVD Glorioso, Daryl G MVN | RE: (Privileged communication) RE: LCA and In-kind credit from the state GOCA research |
| HLP-179-000012342 | HLP-179-000012342 | Attorney-Client; Attorney Work Product | 4/19/2005 | Email | Vigh, David A MVD [David.A.Vigh@mvd02.usace.army.mil] | Glorioso, Daryl G MVN Sloan, G Rogers MVD Waguespack, Leslie S MVD Wilbanks, Rayford E MVD Harden, Michael MVD Frederick, Denise D MVN Kilroy, Maurya MVN Constance, Troy G MVN Wagner, Kevin G MVN Banks, Larry E MVD Barnett, Larry J MVD | RE: (Privileged communication) RE: LCA and In-kind credit from |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000012355 | HLP-179-000012355 | Attorney-Client; Attorney Work Product | 4/18/2005 | Email | Glorioso, Daryl G MVN | Constance, Troy G MVN<br>Sloan, G Rogers MVD<br>Wagner, Kevin G MVN<br>Vigh, David A MVD<br>Waguespack, Leslie S MVD<br>Wilbanks, Rayford E MVD<br>Segrest, John C MVD<br>Harden, Michael MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN | RE: (Privileged communication) RE: LCA and In-kind credit from |
| HLP-179-000012403 | HLP-179-000012403 | Attorney-Client; Attorney Work Product | 4/14/2005 | Email | Demma, Marcia A MVN | Glorioso, Daryl G MVN<br>Rowan, Peter J Col MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Zack, Michael MVN | RE: LCA-report language.doc |
| HLP-179-000012465 | HLP-179-000012465 | Attorney-Client; Attorney Work Product | 4/7/2005 | Email | Demma, Marcia A MVN | Glorioso, Daryl G MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Zack, Michael MVN | RE: WRDA 05 (LCA) |
| HLP-179-000012466 | HLP-179-000012466 | Attorney-Client; Attorney Work Product | 4/7/2005 | Email | Glorioso, Daryl G MVN | Demma, Marcia A MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Zack, Michael MVN | RE: WRDA 05 (LCA) |
| HLP-179-000012467 | HLP-179-000012467 | Attorney-Client; Attorney Work Product | 4/7/2005 | Email | Demma, Marcia A MVN | Glorioso, Daryl G MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Zack, Michael MVN | RE: WRDA 05 (LCA) |
| HLP-179-000012468 | HLP-179-000012468 | Attorney-Client; Attorney Work Product | 4/7/2005 | Email | Glorioso, Daryl G MVN | Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Demma, Marcia A MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Zack, Michael MVN | WRDA 05 (LCA) |
| HLP-179-000012538 | HLP-179-000012538 | Attorney-Client; Attorney Work Product | 5/27/2005 | Email | Wilbanks, Rayford E MVD | Wagner, Kevin G MVN<br>Jenkins, David G MVK | RE: AGREEMENT |
| HLP-179-000012561 | HLP-179-000012561 | Attorney-Client; Attorney Work Product | 5/26/2005 | Email | Glorioso, Daryl G MVN | Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Zack, Michael MVN | RE: LCA - MRGO issue meeting notes 19 May 2005 |
| HLP-179-000012564 | HLP-179-000012564 | Attorney-Client; Attorney Work Product | 5/26/2005 | Email | Constance, Troy G MVN | Glorioso, Daryl G MVN<br>Wagner, Kevin G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Zack, Michael MVN | Re: LCA - MRGO issue meeting notes 19 May 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000012688 | HLP-179-000012688 | Attorney-Client; Attorney Work Product | 5/13/2005 | Email | Glorioso, Daryl G MVN | Wagner, Kevin G MVN<br>Ariatti, Robert J MVN<br>Holland, Michael C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Wallace, Frederick W MVN | RE: request for publication--Waldemar Nelson and Company, 2003. |
| HLP-179-000013806 | HLP-179-000013806 | Attorney-Client; Attorney Work Product | 3/31/2005 | Email | Sloan, G Rogers MVD [G.Rogers.Sloan@mvd02.usace.army.mil] | Dickson, Edwin M MVN<br>Ashley, John A MVD<br>Florent, Randy D MVN<br>Ashley, John A MVD<br>Segrest, John C MVD<br>Waguespack, Leslie S MVD<br>Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Hale, Lamar F MVN-Contractor<br>Wingate, Mark R MVN<br>Giardina, Joseph R MVN<br>Frederick, Denise D MVN | FW: Vitter WRDA Request - Atchafalaya Basin Floodway - FY2004 FS for Guidance |
| HLP-179-000013833 | HLP-179-000013833 | Attorney-Client; Attorney Work Product | 5/12/2005 | Email | Constance, Troy G MVN | Glorioso, Daryl G MVN | Fw: |
| HLP-179-000014341 | HLP-179-000014341 | Attorney-Client; Attorney Work Product | 6/19/2004 | Email | Kinsey, Mary V MVN | 'sandrat@dnr.state.la.us'<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Zack, Michael MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Hale, Lamar F MVN Contractor<br>Wingate, Mark R MVN<br>'warrenf@dnr.state.la.us'<br>'mperry@joneswalker.com'<br>'clandry@joneswalker.com'<br>'johnp@dnr.state.la.us' | RE: Buffalo Cove PCA |
| HLP-179-000014596 | HLP-179-000014596 | Attorney-Client; Attorney Work Product | 10/5/2004 | Email | Northey, Robert D MVN | Carney, David F MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Zack, Michael MVN<br>Merchant, Randall C MVN | FW: In-kind Services/contracts FW activities |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-179-000015550 | HLP-179-000015550 | Deliberative Process | 3/22/2005 | Email | Russo, Edmond J MVN | Carney, David F MVN<br>Boe, Richard E MVN<br>Salyer, Michael R MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Miller, Gregory B MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Diehl, Edwin H MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Dorcey, Thomas J MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Perkins, Patricia R MVN<br>Enclade, Sheila W MVN<br>Morton, John J MVN<br>Popovich, George M MVN<br>Bourgeois, Michael P MVN<br>Hunter, Alan F MVN<br>Fogarty, John G MVN<br>Montegut, James A MVN<br>Bertucci, Anthony J MVN<br>Rowan, Peter J Col MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>McMichael, Doug R MVD<br>Jones, Steve MVD | RE: Request for review of draft letter to Port of NO on MRGO and PGL 47, S: 22 MAR 05 |
| HLP-179-000016221 | HLP-179-000016221 | Attorney-Client; Attorney Work Product | 6/16/2004 | Email | Northey, Robert D MVN | Carney, David F MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | FW: In-Kind Services for NEPA Work |
| HLP-181-000000186 | HLP-181-000000186 | Deliberative Process | 4/24/2007 | Email | Kendrick, Richmond R MVN | Carriere, Chantrell M MVN-Contractor | FW: Draft Response to SEN Vitter Letter on Temporary Pumps |
| HLP-181-000000376 | HLP-181-000000376 | Attorney-Client; Attorney Work Product | 12/18/2003 | Email | Gautreau, Paul M MVN | Lambert, Dawn M MVN<br>Kilroy, Maurya MVN | RE: Call from Robert Hill, contractor for Lace Engineering |
| HLP-181-000000379 | HLP-181-000000379 | Attorney-Client; Attorney Work Product | 12/18/2003 | Email | Gautreau, Paul M MVN | Jones, Zachary G MVN<br>Glueck, Nicki A MVN | FW: seminar agenda for feb 10-11 |
| HLP-181-000001448 | HLP-181-000001448 | Attorney-Client; Attorney Work Product | 7/17/2006 | Email | Chifici, Gasper A MVN-Contractor | Walker, Lee Z MVN-Contractor | Re: HPS Draft Acquisition Plans -  ACQUISITION SENSITIVE - DO NOT COPY, DO NOT DISTRIBUTE |
| HLP-181-000001451 | HLP-181-000001451 | Attorney-Client; Attorney Work Product | 7/19/2006 | Email | Chifici, Gasper A MVN-Contractor | Walker, Lee Z MVN-Contractor | Re: HPS Draft Acquisition Plans -  ACQUISITION SENSITIVE - DO NOT COPY, DO NOT DISTRIBUTE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| HLP-181-000002763 | HLP-181-000002763 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Minahan, John R COL SWD | Hitchings, Daniel H MVD<br>Bedey, Jeffrey A COL MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Kendrick, Richmond R MVN<br>Nester, Marlene I SAM<br>Owen, Gib A MVN<br>Labure, Linda C MVN<br>Meador, John A MVN<br>Sully, Thomas B MVP<br>Sloan, G Rogers MVD<br>Ruff, Greg MVD<br>Barnett, Larry J MVD<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Bastian, David F MVN | Today's 4th Supplemental PCA Meeting (UNCLASSIFIED) |
| ILP-002-000001659 | ILP-002-000001659 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Hall, John W MVN | Marino, Anne M MVN | FW: Hurricane flood gate photos |
| ILP-002-000001660 | ILP-002-000001660 | Attorney-Client; Attorney Work Product | 11/16/2005 | Email | Frederick, Denise D MVN | Marino, Anne M MVN<br>Florent, Randy D MVN<br>Merchant, Randall C MVN | Pictures of the 17th Street Canal Breach |
| ILP-002-000001661 | ILP-002-000001661 | Attorney-Client; Attorney Work Product | 11/16/2005 | Email | Frederick, Denise D MVN | Mayberry, Nancy E MVN<br>Hawkins, Gary L MVN<br>Dugan, Timothy J NAE<br>Maples, Michael A MVN<br>Allen, Dianne MVN<br>Napolitano, Elena M MVN<br>Marino, Anne M MVN<br>Merchant, Randall C MVN<br>Florent, Randy D MVN | RE: LOOKING FOR PICTURES |
| ILP-002-000001662 | ILP-002-000001662 | Attorney-Client; Attorney Work Product | 11/16/2005 | Email | Hawkins, Gary L MVN | Napolitano, Elena M MVN<br>Marino, Anne M MVN<br>Hall, John W MVN<br>Maples, Michael A MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Hurricane flood gate photos |
| ILP-002-000001668 | ILP-002-000001668 | Attorney-Client; Attorney Work Product | 11/16/2005 | Email | Mayberry, Nancy E MVN | Frederick, Denise D MVN<br>Hawkins, Gary L MVN<br>Dugan, Timothy J NAE<br>Maples, Michael A MVN<br>Allen, Dianne MVN<br>Napolitano, Elena M MVN<br>Marino, Anne M MVN | RE: LOOKING FOR PICTURES |
| ILP-002-000001839 | ILP-002-000001839 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Goodman, Melanie MVN-ERO | Frederick, Denise MVN-ERO<br>DLL-MVN-EOC-KATRINA | RE: District Reconstitution DBMS Task Team |
| ILP-002-000002063 | ILP-002-000002063 | Attorney-Client; Attorney Work Product | 3/29/2007 | Email | Buras, Phyllis M MVN | Marino, Anne M MVN<br>Klein, Kathleen S MVN | RE: Events: 17th Street Canal Material Recovery |
| ILP-002-000002407 | ILP-002-000002407 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Goodman, Melanie MVN-ERO | Frederick, Denise MVN-ERO<br>DLL-MVN-EOC-KATRINA | RE: District Reconstitution DBMS Task Team |
| ILP-002-000003158 | ILP-002-000003158 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Frichter, Judith L MVN | Marino, Anne M MVN | FW: Photography - 17th St. Breach Material Recovery - Tomorrow |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-002-000003410 | ILP-002-000003410 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Flores, Richard A MVN | Marino, Anne M MVN<br>Honore, Melissia A MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Frichter, Judith L MVN<br>Riecke, Scott A MVN | RE: Photography - 17th St. Breach Material Recovery - Tomorrow |
| ILP-002-000003412 | ILP-002-000003412 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Flores, Richard A MVN<br>Honore, Melissia A MVN<br>Marino, Anne M MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Wagner, Chris J MVN<br>Brooks, Robert L MVN<br>Pinner, Richard B MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Padula, Joseph A ERDC-GSL-MS<br>'Paul Lo'<br>Mabry, Reuben C MVN | Evidence - 17th St. Breach Material Recovery |
| ILP-002-000003413 | ILP-002-000003413 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Frichter, Judith L MVN | Marino, Anne M MVN | RE: Photography - 17th St. Breach Material Recovery - Tomorrow |
| ILP-002-000003414 | ILP-002-000003414 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Frichter, Judith L MVN | Marino, Anne M MVN | RE: Photography - 17th St. Breach Material Recovery - Tomorrow |
| ILP-002-000003415 | ILP-002-000003415 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Flores, Richard A MVN | Honore, Melissia A MVN<br>Brooks, Robert L MVN<br>Marino, Anne M MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN | RE: Photography - 17th St. Breach Material Recovery - Tomorrow |
| ILP-002-000003423 | ILP-002-000003423 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Honore, Melissia A MVN<br>Flores, Richard A MVN<br>Marino, Anne M MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN | Photography - 17th St. Breach Material Recovery - Tomorrow |
| ILP-002-000003681 | ILP-002-000003681 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Marino, Anne M MVN<br>Napolitano, Elena M MVN | FW: IMPORTANT - 17th St. Breach Material Recovery - Tomorrow |
| ILP-002-000003943 | ILP-002-000003943 | Attorney-Client; Attorney Work Product | 4/10/2007 | Email | Mayberry, Nancy E MVN | Wallace, Frederick W MVN<br>Marino, Anne M MVN | RE: MRGO Photos |
| ILP-002-000004470 | ILP-002-000004470 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Marino, Anne M MVN | Frichter, Judith L MVN | RE: Photography - 17th St. Breach Material Recovery - Tomorrow |
| ILP-002-000004471 | ILP-002-000004471 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Marino, Anne M MVN | Flores, Richard A MVN<br>Honore, Melissia A MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Frichter, Judith L MVN<br>Riecke, Scott A MVN | RE: Photography - 17th St. Breach Material Recovery - Tomorrow |
| ILP-002-000004472 | ILP-002-000004472 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Marino, Anne M MVN | Frichter, Judith L MVN | FW: Photography - 17th St. Breach Material Recovery - Tomorrow |
| ILP-002-000004474 | ILP-002-000004474 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Marino, Anne M MVN | Frichter, Judith L MVN | FW: Photography - 17th St. Breach Material Recovery - Tomorrow |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-002-000004475 | ILP-002-000004475 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Marino, Anne M MVN | Brooks, Robert L MVN<br>Riecke, Scott A MVN<br>Napolitano, Elena M MVN<br>Mayberry, Nancy E MVN | RE: IMPORTANT - 17th St. Breach Material Recovery - Tomorrow |
| ILP-002-000005442 | ILP-002-000005442 | Attorney-Client; Attorney Work Product | 5/5/2006 | Email | Maples, Michael A MVN | Walters, James B MVN<br>Marino, Anne M MVN<br>Tucker, Patrick G MVD | Re: MVD Hurricane Exercise |
| ILP-002-000005443 | ILP-002-000005443 | Attorney-Client; Attorney Work Product | 5/5/2006 | Email | Walters, James B MVN | Maples, Michael A MVN<br>Marino, Anne M MVN<br>Tucker, Patrick G MVD<br>Walters, James B MVN | RE: MVD Hurricane Exercise |
| ILP-002-000005444 | ILP-002-000005444 | Attorney-Client; Attorney Work Product | 5/5/2006 | Email | Maples, Michael A MVN | Walters, James B MVN<br>Marino, Anne M MVN<br>Tucker, Patrick G MVD | RE: MVD Hurricane Exercise |
| ILP-002-000005445 | ILP-002-000005445 | Attorney-Client; Attorney Work Product | 5/5/2006 | Email | Walters, James B MVN | Marino, Anne M MVN<br>Maples, Michael A MVN<br>Walters, James B MVN | RE: MVD Hurricane Exercise |
| ILP-002-000005447 | ILP-002-000005447 | Attorney-Client; Attorney Work Product | 5/5/2006 | Email | Walters, James B MVN | Marino, Anne M MVN<br>Maples, Michael A MVN<br>Walters, James B MVN | RE: MVD Hurricane Exercise |
| ILP-002-000005716 | ILP-002-000005716 | Attorney-Client; Attorney Work Product | 5/4/2006 | Email | Maples, Michael A MVN | Marino, Anne M MVN<br>Maples, Michael A MVN | Re: MVD Hurricane Exercise |
| ILP-002-000005717 | ILP-002-000005717 | Attorney-Client; Attorney Work Product | 5/4/2006 | Email | Wittkamp, Carol MVN | Maples, Michael A MVN<br>Brown, Robert MVN<br>Jones, Amanda S MVN<br>Napolitano, Elena M MVN<br>Marino, Anne M MVN<br>Zack, Michael MVN | RE: MVD Hurricane Exercise |
| ILP-002-000005718 | ILP-002-000005718 | Attorney-Client; Attorney Work Product | 5/4/2006 | Email | Maples, Michael A MVN | Wittkamp, Carol MVN<br>Brown, Robert MVN<br>Jones, Amanda S MVN<br>Napolitano, Elena M MVN<br>Marino, Anne M MVN<br>Zack, Michael MVN | RE: MVD Hurricane Exercise |
| ILP-002-000007046 | ILP-002-000007046 | Attorney-Client; Attorney Work Product | 4/26/2006 | Email | Riecke, Scott A MVN | Colombo, Chris MVN<br>Napolitano, Elena M MVN<br>Marino, Anne M MVN<br>Maples, Michael A MVN<br>Lefort, Lane J MVN<br>Salassi, Paulette F MVN<br>Mayberry, Nancy E MVN<br>Jones, Amanda S MVN<br>Brown, Robert MVN<br>Merchant, Randall C MVN<br>Prater, Betty J MVN | RE: 17th St Canal streaming video |
| ILP-002-000007298 | ILP-002-000007298 | Attorney-Client; Attorney Work Product | 4/26/2006 | Email | Brown, Robert MVN | Maples, Michael A MVN<br>Colombo, Chris MVN<br>Napolitano, Elena M MVN<br>Marino, Anne M MVN<br>Riecke, Scott A MVN<br>Lefort, Lane J MVN<br>Salassi, Paulette F MVN<br>Mayberry, Nancy E MVN<br>Jones, Amanda S MVN<br>Prater, Betty J MVN<br>Merchant, Randall C MVN | RE: 17th St Canal streaming video |
| ILP-002-000007961 | ILP-002-000007961 | Attorney-Client; Attorney Work Product | 3/29/2007 | Email | Marino, Anne M MVN | Buras, Phyllis M MVN<br>Klein, Kathleen S MVN | RE: Events: 17th Street Canal Material Recovery |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-002-000008512 | ILP-002-000008512 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Marino, Anne M MVN | Brooks, Robert L MVN<br>Wagner, Chris J MVN<br>Flores, Richard A MVN<br>Honore, Melissia A MVN<br>Camburn, Henry L MVN<br>Plaisance, Larry H MVN<br>Floro, Paul MVN- Contractor<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Schilling, Byron N MVN<br>Lantz, Allen D MVN<br>Bivona, John C MVN<br>Gallodoro, Anthony P MVN<br>Whitehead, Chris R MVN-Contractor<br>Lantz, Allen D MVN<br>Deese, Carvel E MVN-Contractor<br>Riecke, Scott A MVN | RE: Confirm Support -  17th St. Breach Material Recovery |
| ILP-002-000009220 | ILP-002-000009220 | Attorney-Client; Attorney Work Product | 5/5/2006 | Email | Marino, Anne M MVN | Lachney, Fred D MVN<br>Zimmerman, Nick MVN-Contractor | FW: MVD Hurricane Exercise |
| ILP-002-000009224 | ILP-002-000009224 | Attorney-Client; Attorney Work Product | 5/5/2006 | Email | Marino, Anne M MVN | Walters, James B MVN<br>Maples, Michael A MVN | RE: MVD Hurricane Exercise |
| ILP-002-000009326 | ILP-002-000009326 | Attorney-Client; Attorney Work Product | 5/5/2006 | Email | Marino, Anne M MVN | Tucker, Patrick G MVD<br>Maples, Michael A MVN | RE: MVD Hurricane Exercise |
| ILP-002-000009365 | ILP-002-000009365 | Attorney-Client; Attorney Work Product | 12/15/2005 | Email | Marino, Anne M MVN | Mayers III, Edward H MVN<br>Wise, Jerome MVN<br>Merchant, Randall C MVN<br>Schulz, Alan D MVN<br>Lefort, Lane J MVN | RE: Sample Materials Removal |
| ILP-002-000009376 | ILP-002-000009376 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Marino, Anne M MVN | Merchant, Randall C MVN<br>Maples, Michael A MVN<br>Riecke, Scott A MVN<br>Lefort, Lane J MVN<br>Meador, Beverly A MVN<br>Frichter, Judith L MVN<br>Salassi, Paulette F MVN | RE: 17th St Canal Images Reminder |
| ILP-002-000009377 | ILP-002-000009377 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Marino, Anne M MVN | Salassi, Paulette F MVN | FW: 17th St Canal Images Reminder |
| ILP-002-000009460 | ILP-002-000009460 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Marino, Anne M MVN | 'videos@bellsouth.net'<br>Maples, Michael A MVN<br>Riecke, Scott A MVN<br>Lefort, Lane J MVN | FW: 17th St Canal Images Reminder |
| ILP-002-000009461 | ILP-002-000009461 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Marino, Anne M MVN | Maples, Michael A MVN | Re: 17th St Canal Images Reminder |
| ILP-002-000009462 | ILP-002-000009462 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Marino, Anne M MVN | Maples, Michael A MVN<br>Merchant, Randall C MVN<br>Riecke, Scott A MVN<br>Lefort, Lane J MVN<br>Meador, Beverly A MVN<br>Frichter, Judith L MVN | Re: 17th St Canal Images Reminder |
| ILP-002-000009773 | ILP-002-000009773 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Marino, Anne M MVN | Marino, Anne M MVN | Fw: Hurricane flood gate photos |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-002-000009774 | ILP-002-000009774 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Marino, Anne M MVN | Frederick, Denise D MVN<br>Maples, Michael A MVN<br>Merchant, Randall C MVN<br>Binet, Jason A MVN<br>Florent, Randy D MVN<br>Purrington, Jackie B MVN<br>Riecke, Scott A MVN | RE: Pictures of the 17th Street Canal Breach |
| ILP-002-000009775 | ILP-002-000009775 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Marino, Anne M MVN | Merchant, Randall C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Purrington, Jackie B MVN<br>Maples, Michael A MVN<br>Riecke, Scott A MVN | RE: Pictures of the 17th Street Canal Breach |
| ILP-002-000009776 | ILP-002-000009776 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Marino, Anne M MVN | Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Merchant, Randall C MVN<br>Purrington, Jackie B MVN<br>Maples, Michael A MVN<br>Riecke, Scott A MVN | RE: Pictures of the 17th Street Canal Breach |
| ILP-003-000001143 | ILP-003-000001143 | Attorney-Client; Attorney Work Product | 2/5/2007 | Email | Martin, Denise B ERDC-ITL-MS | Russo, Edmond J ERDC-CHL-MS<br>Stauble, Donald K ERDC-CHL-MS<br>Allison, Mary C ERDC-CHL-MS<br>Flanagin, Maik C MVN<br>Brown, Christopher MVN<br>Morang, Andrew ERDC-CHL-MS | RE: High resolution aerial photos (UNCLASSIFIED) |
| ILP-003-000003281 | ILP-003-000003281 | Attorney-Client; Attorney Work Product | 4/18/2006 | Email | Rambeau, Shirley J MVN-Contractor | Flanagin, Maik C MVN-Contractor | FW: 16 Feb GIS Team conf call topic - IPET data from surveys and analysis of HPS |
| ILP-003-000006036 | ILP-003-000006036 | Deliberative Process | 6/14/2007 | Email | Flanagin, Maik C MVN-Contractor | Miles, Moody K HQ02<br>Berczek, David J, LTC HQ02<br>Foster, Jerry L HQ02<br>Garster, James K ERDC-TEC-VA<br>Blyler, Nancy J HQ02<br>Rambeau, Shirley J MVN<br>Patev, Robert C NAE<br>'Gregory B Baecher'<br>'elink@umd.edu'<br>Martin, Denise B ERDC-ITL-MS<br>Flannagan, Joyce F SAM<br>Baumy, Walter O MVN<br>Terranova, Jake A MVN<br>Niles, Anthony R ERDC-TEC-VA<br>Scheid, Ralph A MVN<br>Wagner, Chris J MVN<br>Huber, Mark W MVN<br>Patev, Robert C NAE<br>'Gregory B Baecher'<br>Starkel, Murray P LTC MVN | RE: Verification of profile features and elevations (UNCLASSIFIED) |
| ILP-004-000000037 | ILP-004-000000037 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Goodman, Melanie MVN-ERO | Frederick, Denise MVN-ERO<br>DLL-MVN-EOC-KATRINA | RE:  District Reconstitution DBMS Task Team |
| ILP-004-000000622 | ILP-004-000000622 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Goodman, Melanie MVN-ERO | Frederick, Denise MVN-ERO<br>DLL-MVN-EOC-KATRINA | RE:  District Reconstitution DBMS Task Team |
| ILP-004-000001861 | ILP-004-000001861 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Hall, John W MVN | Marino, Anne M MVN | FW: Hurricane flood gate photos |
| ILP-004-000001862 | ILP-004-000001862 | Attorney-Client; Attorney Work Product | 11/16/2005 | Email | Frederick, Denise D MVN | Marino, Anne M MVN<br>Florent, Randy D MVN<br>Merchant, Randall C MVN | Pictures of the 17th Street Canal Breach |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-004-000001863 | ILP-004-000001863 | Attorney-Client; Attorney Work Product | 11/16/2005 | Email | Frederick, Denise D MVN | Mayberry, Nancy E MVN<br>Hawkins, Gary L MVN<br>Dugan, Timothy J NAE<br>Maples, Michael A MVN<br>Allen, Dianne MVN<br>Napolitano, Elena M MVN<br>Marino, Anne M MVN<br>Merchant, Randall C MVN<br>Florent, Randy D MVN | RE: LOOKING FOR PICTURES |
| ILP-004-000001864 | ILP-004-000001864 | Attorney-Client; Attorney Work Product | 11/16/2005 | Email | Hawkins, Gary L MVN | Napolitano, Elena M MVN<br>Marino, Anne M MVN<br>Hall, John W MVN<br>Maples, Michael A MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Hurricane flood gate photos |
| ILP-004-000001869 | ILP-004-000001869 | Attorney-Client; Attorney Work Product | 11/16/2005 | Email | Mayberry, Nancy E MVN | Frederick, Denise D MVN<br>Hawkins, Gary L MVN<br>Dugan, Timothy J NAE<br>Maples, Michael A MVN<br>Allen, Dianne MVN<br>Napolitano, Elena M MVN<br>Marino, Anne M MVN | RE: LOOKING FOR PICTURES |
| ILP-004-000002909 | ILP-004-000002909 | Attorney-Client; Attorney Work Product | 4/10/2007 | Email | Mayberry, Nancy E MVN | Wallace, Frederick W MVN<br>Marino, Anne M MVN | RE: MRGO Photos |
| ILP-004-000002978 | ILP-004-000002978 | Attorney-Client; Attorney Work Product | 3/29/2007 | Email | Buras, Phyllis M MVN | Marino, Anne M MVN<br>Klein, Kathleen S MVN | RE: Events: 17th Street Canal Material Recovery |
| ILP-004-000003011 | ILP-004-000003011 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Frichter, Judith L MVN | Marino, Anne M MVN | FW: Photography - 17th St. Breach Material Recovery - Tomorrow |
| ILP-004-000003012 | ILP-004-000003012 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Flores, Richard A MVN | Marino, Anne M MVN<br>Honore, Melissia A MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Frichter, Judith L MVN<br>Riecke, Scott A MVN | RE: Photography - 17th St. Breach Material Recovery - Tomorrow |
| ILP-004-000003014 | ILP-004-000003014 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Flores, Richard A MVN<br>Honore, Melissia A MVN<br>Marino, Anne M MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Wagner, Chris J MVN<br>Brooks, Robert L MVN<br>Pinner, Richard B MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Padula, Joseph A ERDC-GSL-MS<br>'Paul Lo'<br>Mabry, Reuben C MVN | Evidence - 17th St. Breach Material Recovery |
| ILP-004-000003015 | ILP-004-000003015 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Frichter, Judith L MVN | Marino, Anne M MVN | RE: Photography - 17th St. Breach Material Recovery - Tomorrow |
| ILP-004-000003016 | ILP-004-000003016 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Frichter, Judith L MVN | Marino, Anne M MVN | RE: Photography - 17th St. Breach Material Recovery - Tomorrow |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-004-000003017 | ILP-004-000003017 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Flores, Richard A MVN | Honore, Melissia A MVN<br>Brooks, Robert L MVN<br>Marino, Anne M MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN | RE: Photography - 17th St. Breach Material Recovery - Tomorrow |
| ILP-004-000003022 | ILP-004-000003022 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Honore, Melissia A MVN<br>Flores, Richard A MVN<br>Marino, Anne M MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN | Photography - 17th St. Breach Material Recovery - Tomorrow |
| ILP-004-000003024 | ILP-004-000003024 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Marino, Anne M MVN<br>Napolitano, Elena M MVN | FW: IMPORTANT - 17th St. Breach Material Recovery - Tomorrow |
| ILP-004-000004105 | ILP-004-000004105 | Attorney-Client; Attorney Work Product | 5/5/2006 | Email | Maples, Michael A MVN | Walters, James B MVN<br>Marino, Anne M MVN<br>Tucker, Patrick G MVD | Re: MVD Hurricane Exercise |
| ILP-004-000004106 | ILP-004-000004106 | Attorney-Client; Attorney Work Product | 5/5/2006 | Email | Walters, James B MVN | Maples, Michael A MVN<br>Marino, Anne M MVN<br>Tucker, Patrick G MVD<br>Walters, James B MVN | RE: MVD Hurricane Exercise |
| ILP-004-000004107 | ILP-004-000004107 | Attorney-Client; Attorney Work Product | 5/5/2006 | Email | Maples, Michael A MVN | Walters, James B MVN<br>Marino, Anne M MVN<br>Tucker, Patrick G MVD | RE: MVD Hurricane Exercise |
| ILP-004-000004108 | ILP-004-000004108 | Attorney-Client; Attorney Work Product | 5/5/2006 | Email | Walters, James B MVN | Marino, Anne M MVN<br>Maples, Michael A MVN<br>Walters, James B MVN | RE: MVD Hurricane Exercise |
| ILP-004-000004110 | ILP-004-000004110 | Attorney-Client; Attorney Work Product | 5/5/2006 | Email | Walters, James B MVN | Marino, Anne M MVN<br>Maples, Michael A MVN<br>Walters, James B MVN | RE: MVD Hurricane Exercise |
| ILP-004-000004116 | ILP-004-000004116 | Attorney-Client; Attorney Work Product | 5/4/2006 | Email | Maples, Michael A MVN | Marino, Anne M MVN<br>Maples, Michael A MVN | Re: MVD Hurricane Exercise |
| ILP-004-000004117 | ILP-004-000004117 | Attorney-Client; Attorney Work Product | 5/4/2006 | Email | Wittkamp, Carol MVN | Maples, Michael A MVN<br>Brown, Robert MVN<br>Jones, Amanda S MVN<br>Napolitano, Elena M MVN<br>Marino, Anne M MVN<br>Zack, Michael MVN | RE: MVD Hurricane Exercise |
| ILP-004-000004118 | ILP-004-000004118 | Attorney-Client; Attorney Work Product | 5/4/2006 | Email | Maples, Michael A MVN | Wittkamp, Carol MVN<br>Brown, Robert MVN<br>Jones, Amanda S MVN<br>Napolitano, Elena M MVN<br>Marino, Anne M MVN<br>Zack, Michael MVN | RE: MVD Hurricane Exercise |
| ILP-004-000004170 | ILP-004-000004170 | Attorney-Client; Attorney Work Product | 4/26/2006 | Email | Riecke, Scott A MVN | Colombo, Chris MVN<br>Napolitano, Elena M MVN<br>Marino, Anne M MVN<br>Maples, Michael A MVN<br>Lefort, Lane J MVN<br>Salassi, Paulette F MVN<br>Mayberry, Nancy E MVN<br>Jones, Amanda S MVN<br>Brown, Robert MVN<br>Merchant, Randall C MVN<br>Prater, Betty J MVN | RE: 17th St Canal streaming video |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-004-000004173 | ILP-004-000004173 | Attorney-Client; Attorney Work Product | 4/26/2006 | Email | Brown, Robert MVN | Maples, Michael A MVN Colombo, Chris MVN Napolitano, Elena M MVN Marino, Anne M MVN Riecke, Scott A MVN Lefort, Lane J MVN Salassi, Paulette F MVN Mayberry, Nancy E MVN Jones, Amanda S MVN Prater, Betty J MVN Merchant, Randall C MVN | RE: 17th St Canal streaming video |
| ILP-004-000005062 | ILP-004-000005062 | Attorney-Client; Attorney Work Product | 3/29/2007 | Email | Marino, Anne M MVN | Buras, Phyllis M MVN Klein, Kathleen S MVN | RE: Events: 17th Street Canal Material Recovery |
| ILP-004-000005081 | ILP-004-000005081 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Marino, Anne M MVN | Brooks, Robert L MVN Wagner, Chris J MVN Flores, Richard A MVN Honore, Melissia A MVN Camburn, Henry L MVN Plaisance, Larry H MVN Floro, Paul MVN- Contractor Mlakar, Paul F ERDC-GSL-MS Mabry, Reuben C MVN Padula, Joseph A ERDC-GSL-MS Falati, Jeffrey J MVN Roth, Timothy J MVN Schilling, Byron N MVN Lantz, Allen D MVN Bivona, John C MVN Gallodoro, Anthony P MVN Whitehead, Chris R MVN-Contractor Lantz, Allen D MVN Deese, Carvel E MVN-Contractor Riecke, Scott A MVN | RE: Confirm Support -  17th St. Breach Material Recovery |
| ILP-004-000005088 | ILP-004-000005088 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Marino, Anne M MVN | Frichter, Judith L MVN | RE: Photography - 17th St. Breach Material Recovery - Tomorrow |
| ILP-004-000005089 | ILP-004-000005089 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Marino, Anne M MVN | Flores, Richard A MVN Honore, Melissia A MVN Brooks, Robert L MVN Mabry, Reuben C MVN Desselles, Valerie H MVN Montz, Madonna H MVN Frichter, Judith L MVN Riecke, Scott A MVN | RE: Photography - 17th St. Breach Material Recovery - Tomorrow |
| ILP-004-000005090 | ILP-004-000005090 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Marino, Anne M MVN | Frichter, Judith L MVN | FW: Photography - 17th St. Breach Material Recovery - Tomorrow |
| ILP-004-000005092 | ILP-004-000005092 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Marino, Anne M MVN | Frichter, Judith L MVN | FW: Photography - 17th St. Breach Material Recovery - Tomorrow |
| ILP-004-000005093 | ILP-004-000005093 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Marino, Anne M MVN | Brooks, Robert L MVN Riecke, Scott A MVN Napolitano, Elena M MVN Mayberry, Nancy E MVN | RE: IMPORTANT - 17th St. Breach Material Recovery - Tomorrow |
| ILP-004-000005768 | ILP-004-000005768 | Attorney-Client; Attorney Work Product | 5/5/2006 | Email | Marino, Anne M MVN | Lachney, Fred D MVN Zimmerman, Nick MVN-Contractor | FW: MVD Hurricane Exercise |
| ILP-004-000005770 | ILP-004-000005770 | Attorney-Client; Attorney Work Product | 5/5/2006 | Email | Marino, Anne M MVN | Walters, James B MVN Maples, Michael A MVN | RE: MVD Hurricane Exercise |
| ILP-004-000005773 | ILP-004-000005773 | Attorney-Client; Attorney Work Product | 5/5/2006 | Email | Marino, Anne M MVN | Tucker, Patrick G MVD Maples, Michael A MVN | RE: MVD Hurricane Exercise |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-004-000006067 | ILP-004-000006067 | Attorney-Client; Attorney Work Product | 12/15/2005 | Email | Marino, Anne M MVN | Mayers III, Edward H MVN<br>Wise, Jerome MVN<br>Merchant, Randall C MVN<br>Schulz, Alan D MVN<br>Lefort, Lane J MVN | RE: Sample Materials Removal |
| ILP-004-000006070 | ILP-004-000006070 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Marino, Anne M MVN | Merchant, Randall C MVN<br>Maples, Michael A MVN<br>Riecke, Scott A MVN<br>Lefort, Lane J MVN<br>Meador, Beverly A MVN<br>Frichter, Judith L MVN<br>Salassi, Paulette F MVN | RE: 17th St Canal Images Reminder |
| ILP-004-000006071 | ILP-004-000006071 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Marino, Anne M MVN | Salassi, Paulette F MVN | FW: 17th St Canal Images Reminder |
| ILP-004-000006072 | ILP-004-000006072 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Marino, Anne M MVN | 'videos@bellsouth.net'<br>Maples, Michael A MVN<br>Riecke, Scott A MVN<br>Lefort, Lane J MVN | FW: 17th St Canal Images Reminder |
| ILP-004-000006073 | ILP-004-000006073 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Marino, Anne M MVN | Maples, Michael A MVN | Re: 17th St Canal Images Reminder |
| ILP-004-000006074 | ILP-004-000006074 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Marino, Anne M MVN | Maples, Michael A MVN<br>Merchant, Randall C MVN<br>Riecke, Scott A MVN<br>Lefort, Lane J MVN<br>Meador, Beverly A MVN<br>Frichter, Judith L MVN | Re: 17th St Canal Images Reminder |
| ILP-004-000006106 | ILP-004-000006106 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Marino, Anne M MVN | Marino, Anne M MVN | Fw: Hurricane flood gate photos |
| ILP-004-000006107 | ILP-004-000006107 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Marino, Anne M MVN | Frederick, Denise D MVN<br>Maples, Michael A MVN<br>Merchant, Randall C MVN<br>Binet, Jason A MVN<br>Florent, Randy D MVN<br>Purrington, Jackie B MVN<br>Riecke, Scott A MVN | RE: Pictures of the 17th Street Canal Breach |
| ILP-004-000006108 | ILP-004-000006108 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Marino, Anne M MVN | Merchant, Randall C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Purrington, Jackie B MVN<br>Maples, Michael A MVN<br>Riecke, Scott A MVN | RE: Pictures of the 17th Street Canal Breach |
| ILP-004-000006109 | ILP-004-000006109 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Marino, Anne M MVN | Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Merchant, Randall C MVN<br>Purrington, Jackie B MVN<br>Maples, Michael A MVN<br>Riecke, Scott A MVN | RE: Pictures of the 17th Street Canal Breach |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-005-000000589 | ILP-005-000000589 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Boone, Gayle G MVN | Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Welty, Brenda D MVN<br>Camburn, Henry L MVN<br>Wagner, Chris J MVN<br>Kennedy, Shelton E MVN<br>Bernard, Edward A MVN<br>Riecke, Scott A MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Riecke, Scott A MVN<br>Bernard, Edward A MVN<br>Wise, Jerome MVN<br>Mabry, Reuben C MVN<br>Bivona, John C MVN<br>Washington, Rosalie Y MVN<br>Kurgan, Timothy J MAJ MVN<br>Starkel, Murray P LTC MVN | RE: IMPORTANT - Breach Material Recovery - Tomorrow |
| ILP-005-000000590 | ILP-005-000000590 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Flores, Richard A MVN | Marino, Anne M MVN<br>Honore, Melissia A MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Frichter, Judith L MVN<br>Riecke, Scott A MVN | RE: Photography - 17th St. Breach Material Recovery - Tomorrow |
| ILP-005-000000591 | ILP-005-000000591 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Camburn, Henry L MVN | Brooks, Robert L MVN<br>Wagner, Chris J MVN<br>Kennedy, Shelton E MVN<br>Bernard, Edward A MVN<br>Riecke, Scott A MVN<br>Honore, Melissia A MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Riecke, Scott A MVN<br>Bernard, Edward A MVN<br>Wise, Jerome MVN<br>Mabry, Reuben C MVN<br>Bivona, John C MVN<br>Welty, Brenda D MVN | RE: IMPORTANT - 17th St. Breach Material Recovery - Tomorrow |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-005-000000593 | ILP-005-000000593 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Wise, Jerome MVN | Brooks, Robert L MVN<br>Camburn, Henry L MVN<br>Wagner, Chris J MVN<br>Kennedy, Shelton E MVN<br>Bernard, Edward A MVN<br>Riecke, Scott A MVN<br>Honore, Melissia A MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Riecke, Scott A MVN<br>Bernard, Edward A MVN<br>Mabry, Reuben C MVN<br>Bivona, John C MVN<br>Welty, Brenda D MVN | RE: IMPORTANT - 17th St. Breach Material Recovery - Tomorrow |
| ILP-005-000000595 | ILP-005-000000595 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Camburn, Henry L MVN | Wise, Jerome MVN<br>Brooks, Robert L MVN<br>Honore, Melissia A MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Riecke, Scott A MVN<br>Bernard, Edward A MVN | RE: IMPORTANT - 17th St. Breach Material Recovery - Tomorrow |
| ILP-005-000000596 | ILP-005-000000596 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Wise, Jerome MVN | Brooks, Robert L MVN<br>Honore, Melissia A MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Riecke, Scott A MVN<br>Camburn, Henry L MVN<br>Bernard, Edward A MVN | IMPORTANT - 17th St. Breach Material Recovery - Tomorrow |
| ILP-005-000000597 | ILP-005-000000597 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Wise, Jerome MVN<br>Honore, Melissia A MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Riecke, Scott A MVN | 17th St. Breach Material Recovery - Tomorrow |
| ILP-005-000000841 | ILP-005-000000841 | Attorney-Client; Attorney Work Product | 4/26/2006 | Email | Brown, Robert MVN | Maples, Michael A MVN<br>Colombo, Chris MVN<br>Napolitano, Elena M MVN<br>Marino, Anne M MVN<br>Riecke, Scott A MVN<br>Lefort, Lane J MVN<br>Salassi, Paulette F MVN<br>Mayberry, Nancy E MVN<br>Jones, Amanda S MVN<br>Prater, Betty J MVN<br>Merchant, Randall C MVN | RE: 17th St Canal streaming video |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-005-000001629 | ILP-005-000001629 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Marino, Anne M MVN | Brooks, Robert L MVN<br>Wagner, Chris J MVN<br>Flores, Richard A MVN<br>Honore, Melissia A MVN<br>Camburn, Henry L MVN<br>Plaisance, Larry H MVN<br>Floro, Paul MVN- Contractor<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Schilling, Byron N MVN<br>Lantz, Allen D MVN<br>Bivona, John C MVN<br>Gallodoro, Anthony P MVN<br>Whitehead, Chris R MVN-Contractor<br>Lantz, Allen D MVN<br>Deese, Carvel E MVN-Contractor<br>Riecke, Scott A MVN | RE: Confirm Support -  17th St. Breach Material Recovery |
| ILP-005-000001634 | ILP-005-000001634 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Marino, Anne M MVN | Flores, Richard A MVN<br>Honore, Melissia A MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Frichter, Judith L MVN<br>Riecke, Scott A MVN | RE: Photography - 17th. Breach Material Recovery - Tomorrow |
| ILP-005-000001635 | ILP-005-000001635 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Marino, Anne M MVN | Brooks, Robert L MVN<br>Riecke, Scott A MVN<br>Napolitano, Elena M MVN<br>Mayberry, Nancy E MVN | RE: IMPORTANT - 17th St. Breach Material Recovery - Tomorrow |
| ILP-005-000005620 | ILP-005-000005620 | Attorney-Client; Attorney Work Product | 2/12/2007 | Email | Wagner, Chris J MVN | Hite, Kristen A MVN<br>Brooks, Robert L MVN<br>Falati, Jeffrey J MVN | RE: 17th St Material Recovery - SECURITY SUPPORT (UNCLASSIFIED) |
| ILP-005-000005621 | ILP-005-000005621 | Attorney-Client; Attorney Work Product | 2/13/2007 | Email | Camburn, Henry L MVN | Brooks, Robert L MVN<br>Schilling, Byron N MVN<br>Cruse, Cynthia M MVN<br>Schulz, Gregory M MVN-Contractor<br>Cruse, Cynthia M MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Pinner, Richard B MVN<br>Wise, Jerome MVN<br>Camburn, Henry L MVN | RE: 17th St Material Recovery - SECURITY SUPPORT (UNCLASSIFIED) |
| ILP-006-000000159 | ILP-006-000000159 | Attorney-Client; Attorney Work Product | 11/29/2006 | Email | Kmen, Wyatt H LRH | Maloz, Wilson L MVN<br>Wagner, Kevin G MVN<br>Zakeri, Farzin A TAC<br>Butler, Richard A MVN<br>Rosamano, Marco A MVN<br>Fowler, Jay MVS<br>Gonski, Mark H MVN | RE: Plaquemines Parish Pipeline - Vantage Point Pipeline (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-006-000000173 | ILP-006-000000173 | Attorney-Client; Attorney Work Product | 11/29/2006 | Email | Kilroy, Maurya MVN | Butler, Richard A MVN<br>Kmen, Wyatt H LRH<br>Maloz, Wilson L MVN<br>Wagner, Kevin G MVN<br>Zakeri, Farzin A TAC<br>Rosamano, Marco A MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Plaquemines Parish Pipeline - Vantage Point Pipeline |
| ILP-006-000000174 | ILP-006-000000174 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Kmen, Wyatt H LRH | Butler, Richard A MVN<br>Kilroy, Maurya MVN<br>Maloz, Wilson L MVN<br>Wagner, Kevin G MVN<br>Zakeri, Farzin A TAC | RE: Plaquemines Parish Pipeline - Vantage Point Pipeline |
| ILP-007-000000284 | ILP-007-000000284 | Attorney-Client; Attorney Work Product | 1/12/2006 | Email | Butler, Richard A MVN | Lambert, Dawn M MVN<br>Grubb, Bob MVN<br>Smith, Sylvia C MVN<br>Butler, Richard A MVN | FW: Citrus ROW3.pdf |
| ILP-007-000000296 | ILP-007-000000296 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Clay Miller [MILLERC@portno.com] | Lambert, Dawn M MVN<br>Sspencer@orleanslevee.com<br>Grubb, Bob MVN<br>Cruppi, Janet R MVN<br>Crumholt, Kenneth W MVN<br>Kehoe, Melissa MVN-Contractor<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Jeff Plauche | RE: Citrus ROW3.pdf |
| ILP-007-000000297 | ILP-007-000000297 | Attorney-Client; Attorney Work Product | 11/8/2005 | Email | Clay Miller [MILLERC@portno.com] | Lambert, Dawn M MVN<br>Sspencer@orleanslevee.com<br>Grubb, Bob MVN<br>Cruppi, Janet R MVN<br>Crumholt, Kenneth W MVN<br>Kehoe, Melissa MVN-Contractor<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Jeff Plauche | Re: Citrus ROW3.pdf |
| ILP-007-000000464 | ILP-007-000000464 | Attorney-Client; Attorney Work Product | 1/17/2006 | Email | Lambert, Dawn M MVN | Falati, Jeffrey J MVN<br>Butler, Richard A MVN<br>Smith, Sylvia C MVN<br>Wagner, Chris J MVN<br>Grubb, Bob MVN<br>Crumholt, Kenneth W MVN<br>sspencer@orleanslevee.com<br>Jeff Plauche<br>Richie, Jeffrey M MVN | RE: Citrus ROW3.pdf |
| ILP-007-000000465 | ILP-007-000000465 | Attorney-Client; Attorney Work Product | 1/17/2006 | Email | Lambert, Dawn M MVN | Butler, Richard A MVN<br>Smith, Sylvia C MVN<br>Grubb, Bob MVN<br>Brogna, Betty M MVN<br>Jeff Plauche | RE: Citrus ROW3.pdf |
| ILP-007-000000484 | ILP-007-000000484 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Lambert, Dawn M MVN | Clay Miller<br>Sspencer@orleanslevee.com<br>Grubb, Bob MVN<br>Cruppi, Janet R MVN<br>Crumholt, Kenneth W MVN<br>Kehoe, Melissa MVN-Contractor<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Jeff Plauche | RE: Citrus ROW3.pdf |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-007-000000485 | ILP-007-000000485 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Lambert, Dawn M MVN | Clay Miller Sspencer@orleanslevee.com Grubb, Bob MVN Cruppi, Janet R MVN Crumholt, Kenneth W MVN Kehoe, Melissa MVN-Contractor Bland, Stephen S MVN Smith, Sylvia C MVN Jeff Plauche | RE: Citrus ROW3.pdf |
| ILP-007-000002355 | ILP-007-000002355 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | sspencer@orleanslevee.com | Lambert, Dawn M MVN Rosamano, Marco A MVN Grubb, Bob MVN Wagner, Chris J MVN GibsonCee@aol.com | RE: Norfolk Southern Railroad |
| ILP-007-000002356 | ILP-007-000002356 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Lambert, Dawn M MVN | Grubb, Bob MVN | FW: Norfolk Southern Railroad |
| ILP-007-000002357 | ILP-007-000002357 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Lambert, Dawn M MVN | Grubb, Bob MVN Rosamano, Marco A MVN Smith, Aline L MVN 'sspencer@orleanslevee.com' Gately, Jim R MVN | RE: Norfolk Southern Railroad |
| ILP-007-000002491 | ILP-007-000002491 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | sspencer@orleanslevee.com | Lambert, Dawn M MVN Rosamano, Marco A MVN Grubb, Bob MVN Wagner, Chris J MVN GibsonCee@aol.com | RE: Norfolk Southern Railroad |
| ILP-007-000002492 | ILP-007-000002492 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Lambert, Dawn M MVN | Grubb, Bob MVN | FW: Norfolk Southern Railroad |
| ILP-007-000002493 | ILP-007-000002493 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Lambert, Dawn M MVN | Grubb, Bob MVN Rosamano, Marco A MVN Smith, Aline L MVN 'sspencer@orleanslevee.com' Gately, Jim R MVN | RE: Norfolk Southern Railroad |
| ILP-007-000002729 | ILP-007-000002729 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Lambert, Dawn M MVN | Grubb, Bob MVN | FW: Norfolk Southern Railroad |
| ILP-007-000002730 | ILP-007-000002730 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Lambert, Dawn M MVN | Grubb, Bob MVN | FW: Norfolk Southern Railroad |
| ILP-007-000002731 | ILP-007-000002731 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Lambert, Dawn M MVN | Grubb, Bob MVN Rosamano, Marco A MVN Smith, Aline L MVN 'sspencer@orleanslevee.com' Gately, Jim R MVN | RE: Norfolk Southern Railroad |
| ILP-007-000002732 | ILP-007-000002732 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Lambert, Dawn M MVN | Grubb, Bob MVN Rosamano, Marco A MVN Smith, Aline L MVN 'sspencer@orleanslevee.com' Gately, Jim R MVN | RE: Norfolk Southern Railroad |
| ILP-007-000002798 | ILP-007-000002798 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | sspencer@orleanslevee.com | Lambert, Dawn M MVN Rosamano, Marco A MVN Grubb, Bob MVN Wagner, Chris J MVN GibsonCee@aol.com | RE: Norfolk Southern Railroad |
| ILP-007-000002799 | ILP-007-000002799 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | sspencer@orleanslevee.com | Lambert, Dawn M MVN Rosamano, Marco A MVN Grubb, Bob MVN Wagner, Chris J MVN GibsonCee@aol.com | RE: Norfolk Southern Railroad |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-008-000000589 | ILP-008-000000589 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Boone, Gayle G MVN | Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Welty, Brenda D MVN<br>Camburn, Henry L MVN<br>Wagner, Chris J MVN<br>Kennedy, Shelton E MVN<br>Bernard, Edward A MVN<br>Riecke, Scott A MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Riecke, Scott A MVN<br>Bernard, Edward A MVN<br>Wise, Jerome MVN<br>Mabry, Reuben C MVN<br>Bivona, John C MVN<br>Washington, Rosalie Y MVN<br>Kurgan, Timothy J MAJ MVN<br>Starkel, Murray P LTC MVN | RE: IMPORTANT - Breach Material Recovery - Tomorrow |
| ILP-008-000000590 | ILP-008-000000590 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Flores, Richard A MVN | Marino, Anne M MVN<br>Honore, Melissia A MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Frichter, Judith L MVN<br>Riecke, Scott A MVN | RE: Photography - 17th St. Breach Material Recovery - Tomorrow |
| ILP-008-000000591 | ILP-008-000000591 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Camburn, Henry L MVN | Brooks, Robert L MVN<br>Wagner, Chris J MVN<br>Kennedy, Shelton E MVN<br>Bernard, Edward A MVN<br>Riecke, Scott A MVN<br>Honore, Melissia A MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Riecke, Scott A MVN<br>Bernard, Edward A MVN<br>Wise, Jerome MVN<br>Mabry, Reuben C MVN<br>Bivona, John C MVN<br>Welty, Brenda D MVN | RE: IMPORTANT - 17th St. Breach Material Recovery - Tomorrow |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-008-000000593 | ILP-008-000000593 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Wise, Jerome MVN | Brooks, Robert L MVN<br>Camburn, Henry L MVN<br>Wagner, Chris J MVN<br>Kennedy, Shelton E MVN<br>Bernard, Edward A MVN<br>Riecke, Scott A MVN<br>Honore, Melissia A MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Riecke, Scott A MVN<br>Bernard, Edward A MVN<br>Mabry, Reuben C MVN<br>Bivona, John C MVN<br>Welty, Brenda D MVN | RE: IMPORTANT - 17th St. Breach Material Recovery - Tomorrow |
| ILP-008-000000595 | ILP-008-000000595 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Camburn, Henry L MVN | Wise, Jerome MVN<br>Brooks, Robert L MVN<br>Honore, Melissia A MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Riecke, Scott A MVN<br>Bernard, Edward A MVN | RE: IMPORTANT - 17th St. Breach Material Recovery - Tomorrow |
| ILP-008-000000596 | ILP-008-000000596 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Wise, Jerome MVN | Brooks, Robert L MVN<br>Honore, Melissia A MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Riecke, Scott A MVN<br>Camburn, Henry L MVN<br>Bernard, Edward A MVN | IMPORTANT - 17th St. Breach Material Recovery - Tomorrow |
| ILP-008-000000597 | ILP-008-000000597 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Brooks, Robert L MVN | Wise, Jerome MVN<br>Honore, Melissia A MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Riecke, Scott A MVN | 17th St. Breach Material Recovery - Tomorrow |
| ILP-008-000000841 | ILP-008-000000841 | Attorney-Client; Attorney Work Product | 4/26/2006 | Email | Brown, Robert MVN | Maples, Michael A MVN<br>Colombo, Chris MVN<br>Napolitano, Elena M MVN<br>Marino, Anne M MVN<br>Riecke, Scott A MVN<br>Lefort, Lane J MVN<br>Salassi, Paulette F MVN<br>Mayberry, Nancy E MVN<br>Jones, Amanda S MVN<br>Prater, Betty J MVN<br>Merchant, Randall C MVN | RE: 17th St Canal streaming video |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-008-000001629 | ILP-008-000001629 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Marino, Anne M MVN | Brooks, Robert L MVN<br>Wagner, Chris J MVN<br>Flores, Richard A MVN<br>Honore, Melissia A MVN<br>Camburn, Henry L MVN<br>Plaisance, Larry H MVN<br>Floro, Paul MVN- Contractor<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Padula, Joseph A ERDC-GSL-MS<br>Falati, Jeffrey J MVN<br>Roth, Timothy J MVN<br>Schilling, Byron N MVN<br>Lantz, Allen D MVN<br>Bivona, John C MVN<br>Gallodoro, Anthony P MVN<br>Whitehead, Chris R MVN-Contractor<br>Lantz, Allen D MVN<br>Deese, Carvel E MVN-Contractor<br>Riecke, Scott A MVN | RE: Confirm Support - 17th St. Breach Material Recovery |
| ILP-008-000001634 | ILP-008-000001634 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Marino, Anne M MVN | Flores, Richard A MVN<br>Honore, Melissia A MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN<br>Desselles, Valerie H MVN<br>Montz, Madonna H MVN<br>Frichter, Judith L MVN<br>Riecke, Scott A MVN | RE: Photography - 17th St. Breach Material Recovery - Tomorrow |
| ILP-008-000001635 | ILP-008-000001635 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Marino, Anne M MVN | Brooks, Robert L MVN<br>Riecke, Scott A MVN<br>Napolitano, Elena M MVN<br>Mayberry, Nancy E MVN | RE: IMPORTANT - 17th St. Breach Material Recovery - Tomorrow |
| ILP-008-000003708 | ILP-008-000003708 | Attorney-Client; Attorney Work Product | 2/12/2007 | Email | Wagner, Chris J MVN | Hite, Kristen A MVN<br>Brooks, Robert L MVN<br>Falati, Jeffrey J MVN | RE: 17th St Material Recovery - SECURITY SUPPORT (UNCLASSIFIED) |
| ILP-008-000003709 | ILP-008-000003709 | Attorney-Client; Attorney Work Product | 2/13/2007 | Email | Camburn, Henry L MVN | Brooks, Robert L MVN<br>Schilling, Byron N MVN<br>Cruse, Cynthia M MVN<br>Schulz, Gregory M MVN-Contractor<br>Cruse, Cynthia M MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Pinner, Richard B MVN<br>Wise, Jerome MVN<br>Camburn, Henry L MVN | RE: 17th St Material Recovery - SECURITY SUPPORT (UNCLASSIFIED) |
| ILP-009-000000040 | ILP-009-000000040 | Deliberative Process | 1/29/2007 | Email | Maloz, Wilson L MVN | Owen, Gib A MVN<br>Wingate, Mark R MVN<br>Wilkinson, Laura L MVN<br>McCrossen, Jason P MVN<br>Greenup, Rodney D MVN<br>Klock, Todd M MVN<br>Dayan, Nathan S MVN<br>Wiggins, Elizabeth MVN<br>Bland, Stephen S MVN<br>Kato, Denise L TAC<br>Behrens, Elizabeth H MVN<br>Martin, August W MVN<br>Pearson, Tore B MVN-Contractor | RE: West Bank NFL - Plaquemines Parish - PDD / PIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-009-000000204 | ILP-009-000000204 | Deliberative Process | 11/6/2007 | Email | Boe, Sheila H MVN | Wilkinson, Laura L MVN<br>Green, Lidia C MVN<br>Obiol, Bonnie S MVN<br>Perkins, Andrea L MVN<br>Doucet, Tanja J MVN | RE: Transportation Analysis. |
| ILP-009-000000205 | ILP-009-000000205 | Deliberative Process | 11/6/2007 | Email | Wilkinson, Laura L MVN | Green, Lidia C MVN<br>Obiol, Bonnie S MVN<br>Perkins, Andrea L MVN<br>Doucet, Tanja J MVN<br>Boe, Sheila H MVN | RE: Transportation Analysis. |
| ILP-009-000000210 | ILP-009-000000210 | Deliberative Process | 11/6/2007 | Email | Obiol, Bonnie S MVN | Boe, Sheila H MVN<br>Wilkinson, Laura L MVN<br>Green, Lidia C MVN<br>Perkins, Andrea L MVN<br>Doucet, Tanja J MVN<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN | RE: Transportation Analysis. (UNCLASSIFIED) |
| ILP-009-000000217 | ILP-009-000000217 | Deliberative Process | 11/27/2007 | Email | Perkins, Andrea L MVN | Perkins, Andrea L MVN | FW: Transportation Analysis. |
| ILP-009-000000287 | ILP-009-000000287 | Attorney-Client; Attorney Work Product | 1/10/2007 | Email | Sanchez, Christopher L MVN-Contractor | Gaines, Avis H MVN-Contractor | FW: Temporary Pumps at Plaq and St. Bern. Pump Stations |
| ILP-009-000000288 | ILP-009-000000288 | Attorney-Client; Attorney Work Product | 1/10/2007 | Email | Sanchez, Christopher L MVN-Contractor | Kinsey, Mary V MVN<br>Bolinger, Daniel L MVN-Contractor<br>StGermain, James J MVN | FW: Temporary Pumps at Plaq and St. Bern. Pump Stations |
| ILP-009-000000325 | ILP-009-000000325 | Attorney-Client; Attorney Work Product | 2/13/2007 | Email | Sanchez, Christopher L MVN-Contractor | Gaines, Avis H MVN-Contractor | FW: Temporary Pumps at Plaq and St. Bern. Pump Stations |
| ILP-009-000000575 | ILP-009-000000575 | Deliberative Process | 11/24/2006 | Email | Ashley, John A MVN | Hartzog, Larry M MVN<br>Wallace, Frederick W MVN<br>Kendrick, Richmond R MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Floro, Paul MVN- Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Kinsey, Mary V MVN<br>Walker, Lee Z MVN-Contractor<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Lambert, Dawn M MVN<br>Galdamez, Ricardo A SPN<br>Brown, Robert MVN-Contractor<br>Floro, Paul MVN- Contractor<br>Kendrick, Richmond R MVN<br>Wallace, Frederick W MVN | RE: Mariner's Cove Inquiry |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-009-000000576 | ILP-009-000000576 | Deliberative Process | 11/22/2006 | Email | Ashley, John A MVN | Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Floro, Paul MVN- Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Kinsey, Mary V MVN<br>Walker, Lee Z MVN-Contractor<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Lambert, Dawn M MVN<br>Galdamez, Ricardo A SPN<br>Wallace, Frederick W MVN<br>Rosamano, Marco A MVN<br>Kendrick, Richmond R MVN<br>Hartzog, Larry M MVN | RE: Mariner's Cove Inquiry |
| ILP-009-000000601 | ILP-009-000000601 | Deliberative Process | 1/4/2007 | Email | Ashley, John A MVN | Galdamez, Ricardo A SPN<br>Hoppmeyer, Calvin C MVN-Contractor | FW: Draft PDD framework (UNCLASSIFIED) |
| ILP-009-000001951 | ILP-009-000001951 | Attorney-Client; Attorney Work Product | 12/8/2006 | Email | Walker, Lee Z MVN-Contractor | Kinsey, Mary V MVN<br>Sanchez, Christopher L MVN-Contractor | Re: Sampling for HTRW (UNCLASSIFIED) |
| ILP-009-000002060 | ILP-009-000002060 | Attorney-Client; Attorney Work Product | 8/4/2006 | Email | StGermain, James J MVN | Bradley, Daniel F MVN<br>Sanchez, Christopher L MVN-Contractor<br>Bradley, Daniel F MVN | Fw: Temporary Pumps at Plaq and St. Bern. Pump Stations |
| ILP-009-000003196 | ILP-009-000003196 | Attorney-Client; Attorney Work Product | 1/24/2007 | Email | Bolinger, Daniel L MVN-Contractor | Floro, Paul MVN- Contractor<br>Foley, Cindy T SAJ | FW: St. Bernard Parish Bob Cats (UNCLASSIFIED) |
| ILP-009-000003201 | ILP-009-000003201 | Attorney-Client; Attorney Work Product | 1/22/2007 | Email | Gaines, Avis H MVN-Contractor | Bolinger, Daniel L MVN-Contractor | RE: St. Bernard Parish Bob Cats (UNCLASSIFIED) |
| ILP-009-000003253 | ILP-009-000003253 | Attorney-Client; Attorney Work Product | 4/27/2007 | Email | Perry, Brett T MVN-Contractor | Chewning, Brian MVD<br>Bolinger, Daniel L MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bergerson, Inez R SAM<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Harden, Michael MVD<br>Sloan, G Rogers MVD | RE: Due-Outs - VTC Fact Sheet Telcon |
| ILP-009-000003254 | ILP-009-000003254 | Attorney-Client; Attorney Work Product | 4/27/2007 | Email | Chewning, Brian MVD | Bolinger, Daniel L MVN-Contractor<br>Perry, Brett T MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bergerson, Inez R SAM<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Harden, Michael MVD<br>Sloan, G Rogers MVD | FW: Due-Outs - VTC Fact Sheet Telcon |
| ILP-009-000003255 | ILP-009-000003255 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Perry, Brett T MVN-Contractor | Chewning, Brian MVD<br>Bolinger, Daniel L MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bergerson, Inez R SAM | RE: Due-Outs - VTC Fact Sheet Telcon |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-009-000003276 | ILP-009-000003276 | Deliberative Process | 5/16/2006 | Email | Setliff, Lewis F COL MVS [Lewis.F.Setliff.COL@mvs02.usace.army.mil] | MVD-FWD PM4 Peg O'Bryan MVN Hitchings, Daniel H MVD StGermain, James J MVN Ward, Jim O MVD Belk, Edward E MVM Lundberg, Denny A MVR Rector, Michael R MVS Daniel Bolinger Sloan, G Rogers MVD Wilbanks, Rayford E MVD Wagner, Herbert Joey MVD Bland, Stephen S MVN Bradley, Daniel F MVN Taylor, James H MVN | RE: Decision Paper - Policy Determination for Use of PL84-99 for installation of generator PS#6 |
| ILP-009-000003282 | ILP-009-000003282 | Deliberative Process | 5/16/2006 | Email | Setliff, Lewis F COL MVS [Lewis.F.Setliff.COL@mvs02.usace.army.mil] | MVD-FWD PM4 Peg O'Bryan MVN Hitchings, Daniel H MVD StGermain, James J MVN Ward, Jim O MVD Belk, Edward E MVM Lundberg, Denny A MVR Rector, Michael R MVS Daniel Bolinger Sloan, G Rogers MVD Wilbanks, Rayford E MVD Wagner, Herbert Joey MVD Bland, Stephen S MVN Bradley, Daniel F MVN Taylor, James H MVN | RE: Decision Paper - Policy Determination for Use of PL84-99 for installation of generator PS#6 |
| ILP-009-000003341 | ILP-009-000003341 | Deliberative Process | 4/6/2007 | Email | Bradley, Daniel F MVN | Bolinger, Daniel L MVN-Contractor | Fw: 4th Supp VTC Fact Sheets Qs |
| ILP-009-000003342 | ILP-009-000003342 | Deliberative Process | 4/6/2007 | Email | Perry, Brett T MVN-Contractor | Bradley, Daniel F MVN Bolinger, Daniel L MVN-Contractor | FW: 4th Supp VTC Fact Sheets Qs |
| ILP-009-000004362 | ILP-009-000004362 | Attorney-Client; Attorney Work Product | 7/30/2007 | Email | Bolinger, Daniel L MVN-Contractor | Glorioso, Daryl G MVN Bland, Stephen S MVN Kendrick, Richmond R MVN Grieshaber, John B MVN Bradley, Daniel F MVN StGermain, James J MVN Park, Michael F MVN Michon John P MVN-Contractor Ragan, Fredrick MVN | RE: Plaquemines Parish Pump Repairs request to investigate |
| ILP-009-000004363 | ILP-009-000004363 | Attorney-Client; Attorney Work Product | 7/30/2007 | Email | Bolinger, Daniel L MVN-Contractor | Bland, Stephen S MVN Kendrick, Richmond R MVN Glorioso, Daryl G MVN Grieshaber, John B MVN Bradley, Daniel F MVN StGermain, James J MVN Park, Michael F MVN Michon John P MVN-Contractor Ragan, Fredrick MVN | RE: Plaquemines Parish Pump Repairs request to investigate |
| ILP-009-000004368 | ILP-009-000004368 | Attorney-Client; Attorney Work Product | 7/30/2007 | Email | Glorioso, Daryl G MVN | Bolinger, Daniel L MVN-Contractor Bland, Stephen S MVN Kendrick, Richmond R MVN Grieshaber, John B MVN Bradley, Daniel F MVN StGermain, James J MVN Park, Michael F MVN Michon John P MVN-Contractor Ragan, Fredrick MVN | RE: Plaquemines Parish Pump Repairs request to investigate |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-009-000004373 | ILP-009-000004373 | Attorney-Client; Attorney Work Product | 8/6/2007 | Email | Bolinger, Daniel L MVN-Contractor | Vossen, Jean MVN | RE: Billy Nungesser/Plaquemines Parish incoming |
| ILP-009-000004374 | ILP-009-000004374 | Attorney-Client; Attorney Work Product | 8/6/2007 | Email | Bolinger, Daniel L MVN-Contractor | Vossen, Jean MVN<br>Park, Michael F MVN<br>Bradley, Daniel F MVN<br>Glorioso, Daryl G MVN<br>Huston, Kip R HQ02 | RE: Billy Nungesser/Plaquemines Parish incoming |
| ILP-009-000004376 | ILP-009-000004376 | Attorney-Client; Attorney Work Product | 8/6/2007 | Email | Vossen, Jean MVN | Bolinger, Daniel L MVN-Contractor<br>Park, Michael F MVN<br>Bradley, Daniel F MVN<br>Glorioso, Daryl G MVN<br>Huston, Kip R HQ02 | RE: Billy Nungesser/Plaquemines Parish incoming |
| ILP-009-000004381 | ILP-009-000004381 | Attorney-Client; Attorney Work Product | 7/27/2007 | Email | Bland, Stephen S MVN | Park, Michael F MVN<br>Bolinger, Daniel L MVN-Contractor<br>Kendrick, Richmond R MVN<br>Glorioso, Daryl G MVN<br>Grieshaber, John B MVN<br>Bland, Stephen S MVN | RE: Plaquemines Parish Pump Repairs request to investigate |
| ILP-009-000004382 | ILP-009-000004382 | Attorney-Client; Attorney Work Product | 8/6/2007 | Email | Connolly, John [john.connolly2@dhs.gov] | Park, Michael F MVN<br>Bolinger, Daniel L MVN-Contractor<br>Bradley, Daniel F MVN<br>Vossen, Jean MVN<br>Huston, Kip R HQ02<br>Williams, Eddie L<br>Meador, John A MVN<br>Glorioso, Daryl G MVN<br>Lewis, Emma L<br>McCloskey, Michael<br>Phillips, Tracey | Re: Billy Nungesser/Plaquemines Parish incoming |
| ILP-009-000004386 | ILP-009-000004386 | Attorney-Client; Attorney Work Product | 8/6/2007 | Email | Park, Michael F MVN | 'Connolly, John'<br>Bolinger, Daniel L MVN-Contractor<br>Bradley, Daniel F MVN<br>Vossen, Jean MVN<br>Huston, Kip R HQ02<br>Williams, Eddie L<br>Meador, John A MVN<br>Glorioso, Daryl G MVN<br>Lewis, Emma L<br>McCloskey, Michael<br>Phillips, Tracey | RE: Billy Nungesser/Plaquemines Parish incoming |
| ILP-009-000004387 | ILP-009-000004387 | Attorney-Client; Attorney Work Product | 8/1/2007 | Email | Park, Michael F MVN | Bolinger, Daniel L MVN-Contractor | Re: Billy Nungesser/Plaquemines Parish incoming |
| ILP-009-000004388 | ILP-009-000004388 | Attorney-Client; Attorney Work Product | 8/7/2007 | Email | Vossen, Jean MVN | Bolinger, Daniel L MVN-Contractor<br>Park, Michael F MVN<br>Huston, Kip R HQ02 | Re: Billy Nungesser/Plaquemines Parish incoming |
| ILP-009-000004443 | ILP-009-000004443 | Attorney-Client; Attorney Work Product | 1/24/2007 | Email | Bolinger, Daniel L MVN-Contractor | Floro, Paul MVN- Contractor<br>Foley, Cindy T SAJ | FW: St. Bernard Parish Bob Cats (UNCLASSIFIED) |
| ILP-009-000004448 | ILP-009-000004448 | Attorney-Client; Attorney Work Product | 1/22/2007 | Email | Gaines, Avis H MVN-Contractor | Bolinger, Daniel L MVN-Contractor | RE: St. Bernard Parish Bob Cats (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-009-000004512 | ILP-009-000004512 | Deliberative Process | 6/27/2007 | Email | Chewning, Brian MVD | Bolinger, Daniel L MVN-Contractor<br>Gaines, Avis H MVN-Contractor<br>Sanchez, Christopher L MVN-Contractor<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Haydel, Brandi M MVN-Contractor<br>Perry, Brett T MVN-Contractor<br>Grieshaber, John B MVN<br>Jolissaint, Donald E MVN<br>Joseph, Jay L MVN<br>Rome, Charles J MVN<br>Glorioso, Daryl G MVN<br>Ruff, Greg MVD | FW: Jefferson Parish Stormproofing PDD |
| ILP-009-000004513 | ILP-009-000004513 | Deliberative Process | 6/25/2007 | Email | Chewning, Brian MVD | Bolinger, Daniel L MVN-Contractor<br>Gaines, Avis H MVN-Contractor<br>Sanchez, Christopher L MVN-Contractor<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Haydel, Brandi M MVN-Contractor<br>Perry, Brett T MVN-Contractor<br>Grieshaber, John B MVN<br>Jolissaint, Donald E MVN<br>Joseph, Jay L MVN<br>Rome, Charles J MVN<br>Glorioso, Daryl G MVN<br>Ruff, Greg MVD | RE: Jefferson Parish Stormproofing PDD |
| ILP-009-000004516 | ILP-009-000004516 | Deliberative Process | 8/2/2007 | Email | Walker, Lee Z MVN-Contractor | Bolinger, Daniel L MVN-Contractor<br>StGermain, James J MVN<br>Owen, Gib A MVN<br>Glorioso, Daryl G MVN<br>Gaines, Avis H MVN-Contractor<br>Bradley, Daniel F MVN | RE: My proposed changes |
| ILP-009-000004557 | ILP-009-000004557 | Attorney-Client; Attorney Work Product | 4/27/2007 | Email | Perry, Brett T MVN-Contractor | Chewning, Brian MVD<br>Bolinger, Daniel L MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bergerson, Inez R SAM<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Harden, Michael MVD<br>Sloan, G Rogers MVD | RE: Due-Outs - VTC Fact Sheet Telcon |
| ILP-009-000004558 | ILP-009-000004558 | Attorney-Client; Attorney Work Product | 4/27/2007 | Email | Chewning, Brian MVD | Bolinger, Daniel L MVN-Contractor<br>Perry, Brett T MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bergerson, Inez R SAM<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Harden, Michael MVD<br>Sloan, G Rogers MVD | FW: Due-Outs - VTC Fact Sheet Telcon |
| ILP-009-000004559 | ILP-009-000004559 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Perry, Brett T MVN-Contractor | Chewning, Brian MVD<br>Bolinger, Daniel L MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bergerson, Inez R SAM | RE: Due-Outs - VTC Fact Sheet Telcon |
| ILP-009-000004568 | ILP-009-000004568 | Deliberative Process | 7/13/2007 | Email | Bolinger, Daniel L MVN-Contractor | Chewning, Brian MVD<br>Perry, Brett T MVN-Contractor<br>Glorioso, Daryl G MVN<br>Hardin, Mike W FC | FW: Comments on Draft Stormproofing Project Cooperation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-009-000004569 | ILP-009-000004569 | Deliberative Process | 6/25/2007 | Email | KAlikhani [KAlikhani@jeffparish.net] | Gaines, Avis H MVN-Contractor<br>Bolinger, Daniel L MVN-Contractor<br>TAWhitmer<br>JGonzalez<br>MStuart<br>APirsalehy | RE: Comments on Draft Stormproofing Project Cooperation |
| ILP-009-000004573 | ILP-009-000004573 | Deliberative Process | 7/13/2007 | Email | Gaines, Avis H MVN-Contractor | Bolinger, Daniel L MVN-Contractor | FW: Comments on Draft Stormproofing Project Cooperation |
| ILP-009-000004576 | ILP-009-000004576 | Deliberative Process | 7/13/2007 | Email | Chewning, Brian MVD | Harden, Michael MVD<br>Bolinger, Daniel L MVN-Contractor<br>Perry, Brett T MVN-Contractor<br>Glorioso, Daryl G MVN | FW: Comments on Draft Stormproofing Project Cooperation |
| ILP-009-000004610 | ILP-009-000004610 | Deliberative Process | 5/16/2006 | Email | Setliff, Lewis F COL MVS [Lewis.F.Setliff.COL@mvs02.usace.army.mil] | MVD-FWD PM4 Peg O'Bryan MVN<br>Hitchings, Daniel H MVD<br>StGermain, James J MVN<br>Ward, Jim O MVD<br>Belk, Edward E MVM<br>Lundberg, Denny A MVR<br>Rector, Michael R MVS<br>Daniel Bolinger<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Wagner, Herbert Joey MVD<br>Bland, Stephen S MVN<br>Bradley, Daniel F MVN<br>Taylor, James H MVN | RE: Decision Paper - Policy Determination for Use of PL84-99 for installation of generator PS#6 |
| ILP-009-000004616 | ILP-009-000004616 | Deliberative Process | 5/16/2006 | Email | Setliff, Lewis F COL MVS [Lewis.F.Setliff.COL@mvs02.usace.army.mil] | MVD-FWD PM4 Peg O'Bryan MVN<br>Hitchings, Daniel H MVD<br>StGermain, James J MVN<br>Ward, Jim O MVD<br>Belk, Edward E MVM<br>Lundberg, Denny A MVR<br>Rector, Michael R MVS<br>Daniel Bolinger<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Wagner, Herbert Joey MVD<br>Bland, Stephen S MVN<br>Bradley, Daniel F MVN<br>Taylor, James H MVN | RE: Decision Paper - Policy Determination for Use of PL84-99 for installation of generator PS#6 |
| ILP-009-000004684 | ILP-009-000004684 | Deliberative Process | 4/6/2007 | Email | Bradley, Daniel F MVN | Bolinger, Daniel L MVN-Contractor | Fw: 4th Supp VTC Fact Sheets Qs |
| ILP-009-000004685 | ILP-009-000004685 | Deliberative Process | 4/6/2007 | Email | Perry, Brett T MVN-Contractor | Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor | FW: 4th Supp VTC Fact Sheets Qs |
| ILP-009-000004715 | ILP-009-000004715 | Deliberative Process | 6/1/2007 | Email | Perry, Brett T MVN-Contractor | Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL MVN<br>Bolinger, Daniel L MVN-Contractor | FW: Approved 4th Supp Fact Sheets - Storm Proofing and 100Year |
| ILP-009-000004718 | ILP-009-000004718 | Deliberative Process | 6/7/2007 | Email | Perry, Brett T MVN-Contractor | Kendrick, Richmond R MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor<br>StGermain, James J MVN | RE: MVD Approval Authority of PDDs - Requirements IAW ER |
| ILP-009-000004722 | ILP-009-000004722 | Deliberative Process | 6/7/2007 | Email | StGermain, James J MVN | Perry, Brett T MVN-Contractor<br>Kendrick, Richmond R MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor | RE: MVD Approval Authority of PDDs - Requirements IAW ER |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-009-000004738 | ILP-009-000004738 | Deliberative Process | 6/8/2007 | Email | Perry, Brett T MVN-Contractor | Chewning, Brian MVD<br>Bergerson, Inez R SAM<br>Herr, Brett H MVN<br>Meador, John A MVN<br>Kendrick, Richmond R MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Bolinger, Daniel L MVN-Contractor<br>Bradley, Daniel F MVN<br>StGermain, James J MVN | RE: MVD Approval Authority of PDDs - Requirements IAW ER |
| ILP-009-000004739 | ILP-009-000004739 | Deliberative Process | 6/11/2007 | Email | Perry, Brett T MVN-Contractor | Elmer, Ronald R MVN<br>Ashley, John A MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor<br>Martin, August W MVN | FW: MVD Approval Authority of PDDs - Requirements IAW ER |
| ILP-009-000004740 | ILP-009-000004740 | Deliberative Process | 6/14/2007 | Email | Perry, Brett T MVN-Contractor | Kendrick, Richmond R MVN<br>Martin, August W MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor<br>StGermain, James J MVN<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Maloz, Wilson L MVN<br>Cali, Stephen MVN-Contractor<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Strecker, Dennis C MVN-Contractor<br>Elmer, Ronald R MVN<br>Chapman, Jeremy J CPT MVN | FW: MVD Approval Authority of PDDs - Requirements IAW ER 1165-2-502 |
| ILP-009-000004741 | ILP-009-000004741 | Deliberative Process | 6/18/2007 | Email | Perry, Brett T MVN-Contractor | Kendrick, Richmond R MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor<br>StGermain, James J MVN | FW: MVD Approval Authority of PDDs - Requirements IAW ER |
| ILP-009-000004742 | ILP-009-000004742 | Deliberative Process | 7/24/2007 | Email | Bradley, Daniel F MVN | Kendrick, Richmond R MVN<br>Boese, Derek E MVN-Contractor<br>Bolinger, Daniel L MVN-Contractor | FW: MVD Approval Authority of PDDs - Requirements IAW ER |
| ILP-009-000004804 | ILP-009-000004804 | Deliberative Process | 7/23/2007 | Email | Bolinger, Daniel L MVN-Contractor | Herr, Brett H MVN<br>Anderson, Carl E MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Michon John P MVN-Contractor | RE: Southeast Louisiana Flood Protection Authority-East Letter |
| ILP-009-000005147 | ILP-009-000005147 | Deliberative Process | 8/19/2004 | Email | Kearns, Samuel L MVN | Young, Frederick S MVN<br>Guggenheimer, Carl R MVN<br>Garcia, Barbara L MVN<br>Duplantier, Wayne A MVN | FW: K Springs CIR and Melville CIR |
| ILP-009-000005148 | ILP-009-000005148 | Deliberative Process | 8/17/2004 | Email | Guggenheimer, Carl R MVN | Young, Frederick S MVN | FW: K Springs CIR and Melville CIR |
| ILP-009-000005149 | ILP-009-000005149 | Deliberative Process | 8/16/2004 | Email | Kearns, Samuel L MVN | Young, Frederick S MVN<br>Garcia, Barbara L MVN | FW: K Springs CIR and Melville CIR |
| ILP-009-000005150 | ILP-009-000005150 | Deliberative Process | 8/11/2004 | Email | Mickal, Larry E MVN | Young, Frederick S MVN<br>Brandstetter, Charles P MVN<br>Garcia, Barbara L MVN | RE: K Springs CIR and Melville CIR |
| ILP-009-000005151 | ILP-009-000005151 | Deliberative Process | 8/11/2004 | Email | Kearns, Samuel L MVN | Young, Frederick S MVN<br>Woodward, Mark L MVN | FW: K Springs CIR and Melville CIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-009-000005159 | ILP-009-000005159 | Deliberative Process | 8/16/2004 | Email | Young, Frederick S MVN | Kearns, Samuel L MVN<br>Guggenheimer, Carl R MVN<br>Garcia, Barbara L MVN<br>Brandstetter, Charles P MVN<br>Mickal, Larry E MVN<br>Duplantier, Wayne A MVN | FW: K Springs CIR and Melville CIR |
| ILP-009-000005160 | ILP-009-000005160 | Deliberative Process | 8/11/2004 | Email | Young, Frederick S MVN | Brandstetter, Charles P MVN<br>Mickal, Larry E MVN | FW: K Springs CIR and Melville CIR |
| ILP-009-000005161 | ILP-009-000005161 | Deliberative Process | 8/11/2004 | Email | Young, Frederick S MVN | 'Barbara.L.Garcia@mvn02.usace.army.mil'<br>'Samuel.L.Kearns@@mvn02.usace.army.mil' | FW: K Springs CIR and Melville CIR |
| ILP-009-000005295 | ILP-009-000005295 | Attorney-Client; Attorney | 4/27/2005 | Email | Hassenboehler, Thomas G MVN | Young, Frederick S MVN<br>Brandstetter, Charles P MVN | FW: Baker Agency Protest |
| ILP-009-000006749 | ILP-009-000006749 | Attorney-Client; Attorney Work Product | 8/4/2006 | Email | StGermain, James J MVN | Bradley, Daniel F MVN<br>Sanchez, Christopher L MVN-Contractor<br>Bradley, Daniel F MVN | Fw: Temporary Pumps at Plaq and St. Bern. Pump Stations |
| ILP-009-000006751 | ILP-009-000006751 | Attorney-Client; Attorney Work Product | 10/4/2006 | Email | Sanchez, Christopher L MVN-Contractor | 'Tatney, Marian'<br>'fjett01@yahoo.com'<br>'Bryant, Cecil R'<br>'Flowers, Masato '<br>Bolinger, Daniel L MVN-Contractor<br>StGermain, James J MVN<br>Callender, Jackie M MVN<br>Lowe, Michael H MVN | RE: COE - Plaquemines Ph Agreement |
| ILP-009-000006765 | ILP-009-000006765 | Attorney-Client; Attorney Work Product | 8/4/2006 | Email | StGermain, James J MVN | Bradley, Daniel F MVN<br>Sanchez, Christopher L MVN-Contractor<br>Bradley, Daniel F MVN | Fw: Temporary Pumps at Plaq and St. Bern. Pump Stations |
| ILP-009-000006767 | ILP-009-000006767 | Attorney-Client; Attorney Work Product | 10/4/2006 | Email | Sanchez, Christopher L MVN-Contractor | 'Tatney, Marian'<br>'fjett01@yahoo.com'<br>'Bryant, Cecil R'<br>'Flowers, Masato '<br>Bolinger, Daniel L MVN-Contractor<br>StGermain, James J MVN<br>Callender, Jackie M MVN<br>Lowe, Michael H MVN | RE: COE - Plaquemines Ph Agreement |
| ILP-009-000009269 | ILP-009-000009269 | Attorney-Client; Attorney Work Product | 4/22/2007 | Email | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | RE: Due-Outs - VTC Fact Sheet Telcon |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-009-000010454 | ILP-009-000010454 | Attorney-Client; Attorney Work Product | 4/22/2007 | Email | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | RE: Due-Outs - VTC Fact Sheet Telcon |
| ILP-009-000010509 | ILP-009-000010509 | Deliberative Process | 4/4/2007 | Email | Chewning, Brian MVD | Drolet, John D COL LRC<br>Sully, Thomas B MVN<br>Herr, Brett H MVN<br>Meador, John A MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD | FW: 4th Supp VTC Fact Sheets Qs |
| ILP-009-000010747 | ILP-009-000010747 | Deliberative Process | 4/4/2007 | Email | Chewning, Brian MVD | Drolet, John D COL LRC<br>Sully, Thomas B MVN<br>Herr, Brett H MVN<br>Meador, John A MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD | FW: 4th Supp VTC Fact Sheets Qs |
| ILP-009-000012091 | ILP-009-000012091 | Attorney-Client; Attorney Work Product | 4/22/2007 | Email | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | RE: Due-Outs - VTC Fact Sheet Telcon |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-009-000012156 | ILP-009-000012156 | Attorney-Client; Attorney Work Product | 4/22/2007 | Email | Glorioso, Daryl G MVN | Vignes, Julie D MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Elmer, Ronald R MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Chapman, Jeremy J CPT MVN | RE: Due-Outs - VTC Fact Sheet Telcon |
| ILP-010-000000284 | ILP-010-000000284 | Attorney-Client; Attorney Work Product | 1/12/2006 | Email | Butler, Richard A MVN | Lambert, Dawn M MVN<br>Grubb, Bob MVN<br>Smith, Sylvia C MVN<br>Butler, Richard A MVN | FW: Citrus ROW3.pdf |
| ILP-010-000000296 | ILP-010-000000296 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Clay Miller [MILLERC@portno.com] | Lambert, Dawn M MVN<br>Sspencer@orleanslevee.com<br>Grubb, Bob MVN<br>Cruppi, Janet R MVN<br>Crumholt, Kenneth W MVN<br>Kehoe, Melissa MVN-Contractor<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Jeff Plauche | RE: Citrus ROW3.pdf |
| ILP-010-000000297 | ILP-010-000000297 | Attorney-Client; Attorney Work Product | 11/8/2005 | Email | Clay Miller [MILLERC@portno.com] | Lambert, Dawn M MVN<br>Sspencer@orleanslevee.com<br>Grubb, Bob MVN<br>Cruppi, Janet R MVN<br>Crumholt, Kenneth W MVN<br>Kehoe, Melissa MVN-Contractor<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Jeff Plauche | Re: Citrus ROW3.pdf |
| ILP-010-000000464 | ILP-010-000000464 | Attorney-Client; Attorney Work Product | 1/17/2006 | Email | Lambert, Dawn M MVN | Falati, Jeffrey J MVN<br>Butler, Richard A MVN<br>Smith, Sylvia C MVN<br>Wagner, Chris J MVN<br>Grubb, Bob MVN<br>Crumholt, Kenneth W MVN<br>sspencer@orleanslevee.com<br>Jeff Plauche<br>Richie, Jeffrey M MVN | RE: Citrus ROW3.pdf |
| ILP-010-000000465 | ILP-010-000000465 | Attorney-Client; Attorney Work Product | 1/17/2006 | Email | Lambert, Dawn M MVN | Butler, Richard A MVN<br>Smith, Sylvia C MVN<br>Grubb, Bob MVN<br>Brogna, Betty M MVN<br>Jeff Plauche | RE: Citrus ROW3.pdf |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-010-000000484 | ILP-010-000000484 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Lambert, Dawn M MVN | Clay Miller<br>Sspencer@orleanslevee.com<br>Grubb, Bob MVN<br>Cruppi, Janet R MVN<br>Crumholt, Kenneth W MVN<br>Kehoe, Melissa MVN-Contractor<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Jeff Plauche | RE: Citrus ROW3.pdf |
| ILP-010-000000485 | ILP-010-000000485 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Lambert, Dawn M MVN | Clay Miller<br>Sspencer@orleanslevee.com<br>Grubb, Bob MVN<br>Cruppi, Janet R MVN<br>Crumholt, Kenneth W MVN<br>Kehoe, Melissa MVN-Contractor<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Jeff Plauche | RE: Citrus ROW3.pdf |
| ILP-010-000002387 | ILP-010-000002387 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | sspencer@orleanslevee.com | Lambert, Dawn M MVN<br>Rosamano, Marco A MVN<br>Grubb, Bob MVN<br>Wagner, Chris J MVN<br>GibsonCee@aol.com | RE: Norfolk Southern Railroad |
| ILP-010-000002388 | ILP-010-000002388 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Lambert, Dawn M MVN | Grubb, Bob MVN | FW: Norfolk Southern Railroad |
| ILP-010-000002389 | ILP-010-000002389 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Lambert, Dawn M MVN | Grubb, Bob MVN<br>Rosamano, Marco A MVN<br>Smith, Aline L MVN<br>'sspencer@orleanslevee.com'<br>Gately, Jim R MVN | RE: Norfolk Southern Railroad |
| ILP-010-000002523 | ILP-010-000002523 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | sspencer@orleanslevee.com | Lambert, Dawn M MVN<br>Rosamano, Marco A MVN<br>Grubb, Bob MVN<br>Wagner, Chris J MVN<br>GibsonCee@aol.com | RE: Norfolk Southern Railroad |
| ILP-010-000002524 | ILP-010-000002524 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Lambert, Dawn M MVN | Grubb, Bob MVN | FW: Norfolk Southern Railroad |
| ILP-010-000002525 | ILP-010-000002525 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Lambert, Dawn M MVN | Grubb, Bob MVN<br>Rosamano, Marco A MVN<br>Smith, Aline L MVN<br>'sspencer@orleanslevee.com'<br>Gately, Jim R MVN | RE: Norfolk Southern Railroad |
| ILP-010-000002761 | ILP-010-000002761 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Lambert, Dawn M MVN | Grubb, Bob MVN | FW: Norfolk Southern Railroad |
| ILP-010-000002762 | ILP-010-000002762 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Lambert, Dawn M MVN | Grubb, Bob MVN | FW: Norfolk Southern Railroad |
| ILP-010-000002763 | ILP-010-000002763 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Lambert, Dawn M MVN | Grubb, Bob MVN<br>Rosamano, Marco A MVN<br>Smith, Aline L MVN<br>'sspencer@orleanslevee.com'<br>Gately, Jim R MVN | RE: Norfolk Southern Railroad |
| ILP-010-000002764 | ILP-010-000002764 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Lambert, Dawn M MVN | Grubb, Bob MVN<br>Rosamano, Marco A MVN<br>Smith, Aline L MVN<br>'sspencer@orleanslevee.com'<br>Gately, Jim R MVN | RE: Norfolk Southern Railroad |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-010-000002830 | ILP-010-000002830 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | sspencer@orleanslevee.com | Lambert, Dawn M MVN<br>Rosamano, Marco A MVN<br>Grubb, Bob MVN<br>Wagner, Chris J MVN<br>GibsonCee@aol.com | RE: Norfolk Southern Railroad |
| ILP-010-000002831 | ILP-010-000002831 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | sspencer@orleanslevee.com | Lambert, Dawn M MVN<br>Rosamano, Marco A MVN<br>Grubb, Bob MVN<br>Wagner, Chris J MVN<br>GibsonCee@aol.com | RE: Norfolk Southern Railroad |
| ILP-018-000000032 | ILP-018-000000032 | Attorney-Client; Attorney Work Product | 3/19/2007 | Email | Baumy, Walter O MVN | StGermain, James J MVN<br>Nicholas, Cindy A MVN<br>Hassenboehler, Thomas G MVN<br>Purdum, Ward C MVN<br>Herr, Brett H MVN<br>Cruppi, Janet R MVN<br>Bonura, Darryl C MVN<br>Persica, Randy J MVN<br>Strecker, Dennis C MVN-Contractor<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN | FW: Emailing: notification letter.pdf (UNCLASSIFIED) |
| ILP-018-000000101 | ILP-018-000000101 | Attorney-Client; Attorney Work Product | 3/15/2007 | Email | Walker, Thomas J SPK | Garzino, Maria E SPL<br>Persica, Randy J MVN<br>Stucky, Allison M SPK<br>Daniels, William C NWS | RE: Good Pump Article - Times Picayune (UNCLASSIFIED) |
| ILP-018-000000189 | ILP-018-000000189 | Attorney-Client; Attorney Work Product | 3/12/2007 | Email | Garzino, Maria E SPL | Persica, Randy J MVN | RE: Good Pump Article - Times Picayune (UNCLASSIFIED) |
| ILP-018-000000190 | ILP-018-000000190 | Attorney-Client; Attorney Work Product | 3/12/2007 | Email | Thomas, Joseph F LRP | Persica, Randy J MVN | RE: Good Pump Article - Times Picayune (UNCLASSIFIED) |
| ILP-018-000000194 | ILP-018-000000194 | Attorney-Client; Attorney Work Product | 3/12/2007 | Email | Walker, Thomas J SPK | Persica, Randy J MVN | RE: Good Pump Article - Times Picayune (UNCLASSIFIED) |
| ILP-018-000000196 | ILP-018-000000196 | Attorney-Client; Attorney Work Product | 3/12/2007 | Email | Bradley, Daniel F MVN | StGermain, James J MVN<br>Persica, Randy J MVN | Re: Good Pump Article - Times Picayune (UNCLASSIFIED) |
| ILP-018-000000197 | ILP-018-000000197 | Attorney-Client; Attorney Work Product | 3/12/2007 | Email | StGermain, James J MVN | Bradley, Daniel F MVN<br>Persica, Randy J MVN | Fw: Good Pump Article - Times Picayune (UNCLASSIFIED) |
| ILP-018-000000295 | ILP-018-000000295 | Attorney-Client; Attorney Work Product | 3/4/2007 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>StGermain, James J MVN<br>Munger, Martin C MVN-Contractor<br>Persica, Randy J MVN<br>Herr, Brett H MVN<br>Labure, Linda C MVN<br>Kendrick, Richmond R MVN<br>Bivona, Bruce J MVN<br>Atkins, Christopher L MVM<br>Lambert, Dawn M MVN<br>Hays, Mike M MVN<br>Kilroy, Maurya MVN | RE: Meeting - 6 Mar 07 (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-018-000000299 | ILP-018-000000299 | Attorney-Client; Attorney Work Product | 3/3/2007 | Email | Cruppi, Janet R MVN | Wagner, Kevin G MVN<br>StGermain, James J MVN<br>Munger, Martin C MVN-Contractor<br>Persica, Randy J MVN<br>Herr, Brett H MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Kendrick, Richmond R MVN<br>Bivona, Bruce J MVN<br>Atkins, Christopher L MVM<br>Lambert, Dawn M MVN | RE: Meeting - 6 Mar 07 (UNCLASSIFIED) |
| ILP-018-000000300 | ILP-018-000000300 | Attorney-Client; Attorney Work Product | 3/3/2007 | Email | Cruppi, Janet R MVN | Wagner, Kevin G MVN<br>StGermain, James J MVN<br>Munger, Martin C MVN-Contractor<br>Persica, Randy J MVN<br>Herr, Brett H MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Kendrick, Richmond R MVN<br>Bivona, Bruce J MVN<br>Lambert, Dawn M MVN | RE: Meeting - 6 Mar 07 (UNCLASSIFIED) |
| ILP-018-000000301 | ILP-018-000000301 | Attorney-Client; Attorney Work Product | 3/3/2007 | Email | Wagner, Kevin G MVN | Lambert, Dawn M MVN<br>StGermain, James J MVN<br>Munger, Martin C MVN-Contractor<br>Persica, Randy J MVN<br>Herr, Brett H MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Kendrick, Richmond R MVN<br>Bivona, Bruce J MVN<br>Atkins, Christopher L MVM | Re: Meeting - 6 Mar 07 (UNCLASSIFIED) |
| ILP-018-000001021 | ILP-018-000001021 | Attorney-Client; Attorney Work Product | 1/10/2007 | Email | Roth, Timothy J MVN | Persica, Randy J MVN<br>Schulz, Alan D MVN | RE: Vibration Monitoring at Orl Cana (UNCLASSIFIED) |
| ILP-018-000001023 | ILP-018-000001023 | Attorney-Client; Attorney Work Product | 1/10/2007 | Email | Chiu, Shung K MVN | Persica, Randy J MVN<br>Montz, Madonna H MVN<br>Waguespack, Thomas G MVN | RE: Vibration Monitoring (UNCLASSIFIED) |
| ILP-018-000001031 | ILP-018-000001031 | Attorney-Client; Attorney Work Product | 1/9/2007 | Email | Waguespack, Thomas G MVN | Persica, Randy J MVN<br>Montz, Madonna H MVN<br>Chiu, Shung K MVN | RE: Vibration Monitoring (UNCLASSIFIED) |
| ILP-018-000001032 | ILP-018-000001032 | Attorney-Client; Attorney Work Product | 1/9/2007 | Email | Montz, Madonna H MVN | Persica, Randy J MVN<br>Chiu, Shung K MVN<br>Waguespack, Thomas G MVN | RE: Vibration Monitoring (UNCLASSIFIED) |
| ILP-018-000001033 | ILP-018-000001033 | Attorney-Client; Attorney Work Product | 1/9/2007 | Email | Persica, Randy J MVN | Persica, Randy J MVN<br>Montz, Madonna H MVN<br>Chiu, Shung K MVN<br>Waguespack, Thomas G MVN | Re: Vibration Monitoring (UNCLASSIFIED) |
| ILP-018-000001035 | ILP-018-000001035 | Attorney-Client; Attorney Work Product | 1/9/2007 | Email | Waguespack, Thomas G MVN | Persica, Randy J MVN<br>Montz, Madonna H MVN<br>Chiu, Shung K MVN<br>Upson, Toby MVN | RE: Vibration Monitoring (UNCLASSIFIED) |
| ILP-018-000001048 | ILP-018-000001048 | Attorney-Client; Attorney Work Product | 1/8/2007 | Email | Chiu, Shung K MVN | Waguespack, Thomas G MVN<br>Montz, Madonna H MVN<br>Upson, Toby MVN<br>Lua, Kee H MVN-Contractor<br>Munger, Martin C MVN-Contractor<br>Persica, Randy J MVN | RE: Vibration Monitoring (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-018-000001050 | ILP-018-000001050 | Attorney-Client; Attorney Work Product | 1/8/2007 | Email | Chiu, Shung K MVN | Persica, Randy J MVN<br>Montz, Madonna H MVN<br>Waguespack, Thomas G MVN | RE: Vibration Monitoring (UNCLASSIFIED) |
| ILP-018-000001051 | ILP-018-000001051 | Attorney-Client; Attorney Work Product | 1/8/2007 | Email | Montz, Madonna H MVN | Persica, Randy J MVN<br>Chiu, Shung K MVN<br>Waguespack, Thomas G MVN | RE: Vibration Monitoring (UNCLASSIFIED) |
| ILP-018-000001052 | ILP-018-000001052 | Attorney-Client; Attorney Work Product | 1/8/2007 | Email | Chiu, Shung K MVN | Persica, Randy J MVN<br>Montz, Madonna H MVN<br>Waguespack, Thomas G MVN | RE: Vibration Monitoring (UNCLASSIFIED) |
| ILP-018-000001070 | ILP-018-000001070 | Attorney-Client; Attorney Work Product | 1/5/2007 | Email | Starkel, Murray P LTC MVN | Schulz, Alan D MVN<br>Roth, Timothy J MVN<br>Terrell, Bruce A MVN<br>Frederick, Denise D MVN<br>Drinkwitz, Angela J MVN<br>Stiebing, Michele L MVN<br>Persica, Randy J MVN | Re: Message from 915042884129 (UNCLASSIFIED) |
| ILP-018-000001102 | ILP-018-000001102 | Attorney Work Product | 1/3/2007 | Email | Roth, Timothy J MVN | Starkel, Murray P LTC MVN<br>Persica, Randy J MVN<br>Schulz, Alan D MVN<br>Kendrick, Richmond R MVN<br>Kinsey, Mary V MVN<br>Bedey, Jeffrey A COL MVN<br>Frederick, Denise D MVN | RE: 939 Topaz St. (UNCLASSIFIED) |
| ILP-018-000001109 | ILP-018-000001109 | Attorney-Client; Attorney Work Product | 1/3/2007 | Email | Starkel, Murray P LTC MVN | Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Schulz, Alan D MVN<br>Kendrick, Richmond R MVN<br>Kinsey, Mary V MVN<br>Bedey, Jeffrey A COL MVN | RE: 939 Topaz St. (UNCLASSIFIED) |
| ILP-018-000001412 | ILP-018-000001412 | Attorney-Client; Attorney Work Product | 12/4/2006 | Email | StGermain, James J MVN | Persica, Randy J MVN | Re: Ending TFG contracts - contaminated material removal at Pontr Blvd/West End. (UNCLASSIFIED) |
| ILP-018-000001426 | ILP-018-000001426 | Attorney-Client; Attorney Work Product | 12/4/2006 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>StGermain, James J MVN<br>Rowe, Casey J MVN<br>Persica, Randy J MVN<br>Mabry, Reuben C MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Wiggins, Elizabeth MVN<br>Roth, Timothy J MVN<br>Simpson, Donald E SAM | Re: Ending TFG contracts - contaminated material removal at Pontr Blvd/West End. (UNCLASSIFIED) |
| ILP-018-000001427 | ILP-018-000001427 | Attorney-Client; Attorney Work Product | 12/4/2006 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>StGermain, James J MVN<br>Rowe, Casey J MVN<br>Persica, Randy J MVN<br>Mabry, Reuben C MVN<br>Hite, Kristen A MVN<br>Glorioso, Daryl G MVN<br>Wiggins, Elizabeth MVN<br>Roth, Timothy J MVN<br>Simpson, Donald E SAM | Re: Ending TFG contracts - contaminated material removal at Pontr Blvd/West End. (UNCLASSIFIED) |
| ILP-018-000002202 | ILP-018-000002202 | Attorney-Client; Attorney Work Product | 9/14/2006 | Email | Lambert, Dawn M MVN | Persica, Randy J MVN | RE: 17th Interim Closure Structure |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-018-000002288 | ILP-018-000002288 | Attorney-Client; Attorney Work Product | 8/30/2006 | Email | Purdum, Ward C MVN | Roth, Timothy J MVN<br>Hinkamp, Stephen B MVN<br>Persica, Randy J MVN<br>Gremillion, Glenn M MVN<br>Wagner, Chris J MVN<br>Hingle, Pierre M MVN | FW: Is Randy Keen a contract employee? |
| ILP-018-000002332 | ILP-018-000002332 | Attorney-Client; Attorney Work Product | 8/25/2006 | Email | Nicholas, Cindy A MVN | Dana Eller<br>Daren Eller<br>Rouse, Gayle E MVN<br>Roth, Timothy J MVN<br>StGermain, James J MVN<br>Persica, Randy J MVN<br>Meiners, Bill G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Kiefer, Mary R MVN<br>Cataldo, Ione M MVN<br>Murphy, Thomas E ERDC-CHL-MS<br>Morton, John J MVN | Pulling of the Pumps at Outfall Canals |
| ILP-018-000002372 | ILP-018-000002372 | Attorney-Client; Attorney Work Product | 8/19/2006 | Email | Young, Frederick S MVN | Brooks, Robert L MVN<br>Pfenning, Michael F COL MVP<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Baumy, Walter O MVN<br>Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Persica, Randy J MVN<br>Roth, Timothy J MVN<br>Wagner, Kevin G MVN | Fw: 17th Street Canal T-Wall Repair Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-018-000002502 | ILP-018-000002502 | Attorney-Client; Attorney Work Product | 8/3/2006 | Email | Herr, Brett H MVN | DLL-MVN-TFG-FRB<br>Ariatti, Robert J MVN<br>Bertucci, Anthony J MVN<br>Blanchard, Scott J MVN<br>Boe, Richard E MVN<br>Boudreaux, Jules D MVN<br>Camarillo, Joseph P MVN<br>Cataldo, Ione M MVN<br>Clouatre, Alvin J MVN<br>Comeaux, Elaine T MVN<br>D'Amico, Perry L MVN<br>Daniels, Dave MVN<br>Della, Shenetta D MVN<br>DiMarco, Cerio A MVN<br>Ducarpe, Maurice J MVN<br>Falati, Jeffrey J MVN<br>Falati, Steven J MVN<br>Gately, Jim R MVN<br>Hilliard, Pamela B MVN<br>Hingle, Pierre M MVN<br>Jacquet, Todd J MVN<br>Kiefer, Mary R MVN<br>Kulick, Jane B MVN<br>Lauto, Anthony S MVN<br>Lovett, David P MVN<br>Mabry, Reuben C MVN<br>Livingston, Jeffery A MVN<br>Murry, Ernest J MVN<br>Persica, Randy J MVN<br>Peters, Terrence MVN<br>Rossignol, William R MVN<br>Rouse, Gayle E MVN | Labor Charges to Task Force Guardian |
| ILP-018-000002561 | ILP-018-000002561 | Attorney-Client; Attorney Work Product | 7/30/2006 | Email | Roth, Timothy J MVN | Persica, Randy J MVN | FW: Completed Levee Contracts TFG/HPO/PRO |
| ILP-018-000002722 | ILP-018-000002722 | Attorney-Client; Attorney Work Product | 7/19/2006 | Email | Merchant, Randall C MVN | Roth, Timothy J MVN<br>Gujja, Ranjit R MVN-Contractor<br>Persica, Randy J MVN<br>Bertucci, Anthony J MVN | RE: Complaint from a resident - London Closure Structure (-0087) |
| ILP-018-000003945 | ILP-018-000003945 | Attorney-Client; Attorney Work Product | 3/15/2006 | Email | Bonura, Darryl C MVN | Merchant, Randall C MVN<br>Brandstetter, Charles P MVN<br>Hassenboehler, Thomas G MVN<br>Brooks, Robert L MVN<br>Davidson, Donny D MVM<br>Persica, Randy J MVN<br>Kinsey, Mary V MVN | Mirabeau Quantities |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-018-000004064 | ILP-018-000004064 | Deliberative Process | 10/13/2005 | Email | Bonura, Darryl C MVN | Guillory, Lee A MVN<br>Young, Frederick S MVN<br>Studdard, Charles A MVN<br>Normand, Darrell M MVN<br>Studdard, Charles A MVN<br>Persica, Randy J MVN<br>Gapinski, Duane P COL MVR<br>Lundberg, Denny A MVR<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Zammit, Charles R MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN | RE: RE: Scopes of work for Breach repairs and wall stabilization |
| ILP-018-000004170 | ILP-018-000004170 | Attorney-Client; Attorney Work Product | 7/31/2006 | Email | Gujja, Ranjit R MVN-Contractor | Kulick, Jane B MVN<br>Schulz, Alan D MVN<br>Persica, Randy J MVN<br>Roth, Timothy J MVN | RE: 06-C-0110, Hill Bros., London Ave. Canal Seepage Cutoff |
| ILP-018-000005419 | ILP-018-000005419 | Attorney-Client; Attorney Work Product | 7/11/2006 | Email | Munger, Martin C MVN-Contractor | Persica, Randy J MVN | FW: 6125 Pratt D. / 6119 Pratt Dr. Piezometer |
| ILP-018-000005772 | ILP-018-000005772 | Attorney-Client; Attorney Work Product | 3/12/2007 | Email | Persica, Randy J MVN | Thomas, Joseph F LRP | RE: Good Pump Article - Times Picayune (UNCLASSIFIED) |
| ILP-018-000005773 | ILP-018-000005773 | Attorney-Client; Attorney Work Product | 3/12/2007 | Email | Persica, Randy J MVN | Garzino, Maria E SPL<br>Walker, Thomas J SPK<br>Stucky, Allison M SPK<br>Daniels, William C NWS<br>Wisinger, John L MVN-Contractor<br>Lawson, Roy C MVP<br>Swenson, Daniel P SPL<br>Casoli, Robert T NAE<br>Boudreaux, Jerome P MVN-Contractor<br>Lazo, Benito C Jr NWS<br>Thomas, Joseph F LRP | FW: Good Pump Article - Times Picayune (UNCLASSIFIED) |
| ILP-018-000005774 | ILP-018-000005774 | Attorney-Client; Attorney Work Product | 3/12/2007 | Email | Persica, Randy J MVN | Bradley, Daniel F MVN<br>StGermain, James J MVN | RE: Good Pump Article - Times Picayune (UNCLASSIFIED) |
| ILP-018-000006059 | ILP-018-000006059 | Attorney-Client; Attorney Work Product | 1/10/2007 | Email | Persica, Randy J MVN | Schulz, Alan D MVN<br>Roth, Timothy J MVN | Fw: Vibration Monitoring at Orl Canal(UNCLASSIFIED) |
| ILP-018-000006064 | ILP-018-000006064 | Attorney-Client; Attorney Work Product | 1/10/2007 | Email | Persica, Randy J MVN | Montz, Madonna H MVN<br>Chiu, Shung K MVN<br>Waguespack, Thomas G MVN | Re: Vibration Monitoring (UNCLASSIFIED) |
| ILP-018-000006066 | ILP-018-000006066 | Attorney-Client; Attorney Work Product | 1/9/2007 | Email | Persica, Randy J MVN | Persica, Randy J MVN<br>Montz, Madonna H MVN<br>Chiu, Shung K MVN<br>Waguespack, Thomas G MVN | Re: Vibration Monitoring (UNCLASSIFIED) |
| ILP-018-000006073 | ILP-018-000006073 | Attorney-Client; Attorney Work Product | 1/8/2007 | Email | Persica, Randy J MVN | Chiu, Shung K MVN<br>Montz, Madonna H MVN<br>Waguespack, Thomas G MVN<br>Upson, Toby MVN<br>Lua, Kee H MVN-Contractor<br>Munger, Martin C MVN-Contractor | RE: Vibration Monitoring (UNCLASSIFIED) |
| ILP-018-000006074 | ILP-018-000006074 | Attorney-Client; Attorney Work Product | 1/8/2007 | Email | Persica, Randy J MVN | Montz, Madonna H MVN<br>Chiu, Shung K MVN<br>Waguespack, Thomas G MVN | RE: Vibration Monitoring (UNCLASSIFIED) |
| ILP-018-000006076 | ILP-018-000006076 | Attorney-Client; Attorney Work Product | 1/8/2007 | Email | Persica, Randy J MVN | Chiu, Shung K MVN<br>Montz, Madonna H MVN<br>Waguespack, Thomas G MVN | RE: Vibration Monitoring (UNCLASSIFIED) |
| ILP-018-000006077 | ILP-018-000006077 | Attorney-Client; Attorney Work Product | 1/8/2007 | Email | Persica, Randy J MVN | Chiu, Shung K MVN | Vibration Monitoring (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-018-000006195 | ILP-018-000006195 | Attorney-Client; Attorney Work Product | 12/4/2006 | Email | Persica, Randy J MVN | Upson, Toby MVN<br>Wagner, Kevin G MVN<br>StGermain, James J MVN | FW: Ending TFG contracts - contaminated material removal at Pontr Blvd/West End. (UNCLASSIFIED) |
| ILP-018-000006459 | ILP-018-000006459 | Attorney-Client; Attorney Work Product | 9/18/2006 | Email | Persica, Randy J MVN | Roth, Timothy J MVN | FW: 17th Interim Closure Structure |
| ILP-018-000006469 | ILP-018-000006469 | Attorney-Client; Attorney Work Product | 9/14/2006 | Email | Persica, Randy J MVN | Lambert, Dawn M MVN | Re: 17th Interim Closure Structure |
| ILP-018-000006761 | ILP-018-000006761 | Attorney-Client; Attorney Work Product | 7/10/2006 | Email | Persica, Randy J MVN | Roth, Timothy J MVN<br>Young, Frederick S MVN | Fw: Hostile Landowner at 17th Street Canal Floodwall Repair |
| ILP-018-000006770 | ILP-018-000006770 | Attorney-Client; Attorney Work Product | 7/9/2006 | Email | Persica, Randy J MVN | Roth, Timothy J MVN | Re: Hostile Landowner at 17th Street Canal Floodwall Repair |
| ILP-018-000006772 | ILP-018-000006772 | Attorney-Client; Attorney Work Product | 7/8/2006 | Email | Persica, Randy J MVN | Anderson, Houston P MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN | Fw: Hostile Landowner at 17th Street Canal Floodwall Repair |
| ILP-018-000006773 | ILP-018-000006773 | Attorney-Client; Attorney Work Product | 7/8/2006 | Email | Persica, Randy J MVN | Walker, Thomas J SPK<br>Bertucci, Anthony J MVN<br>Stucky, Allison M SPK<br>Davidson, Donny D MVM | Fw: Hostile Landowner at 17th Street Canal Floodwall Repair |
| ILP-018-000006774 | ILP-018-000006774 | Attorney-Client; Attorney Work Product | 7/8/2006 | Email | Persica, Randy J MVN | Anderson, Houston P MVN | Fw: 17th Street Canal Interim Closure Structure - Pump Engine Platform on Closure Structure |
| ILP-019-000000281 | ILP-019-000000281 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Lambert, Dawn M MVN | Clay Miller<br>Sspencer@orleanslevee.com<br>Grubb, Bob MVN<br>Cruppi, Janet R MVN<br>Crumholt, Kenneth W MVN<br>Kehoe, Melissa MVN-Contractor<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Jeff Plauche | RE: Citrus ROW3.pdf |
| ILP-019-000000282 | ILP-019-000000282 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Lambert, Dawn M MVN | Clay Miller<br>Sspencer@orleanslevee.com<br>Grubb, Bob MVN<br>Cruppi, Janet R MVN<br>Crumholt, Kenneth W MVN<br>Kehoe, Melissa MVN-Contractor<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Jeff Plauche | RE: Citrus ROW3.pdf |
| ILP-019-000000301 | ILP-019-000000301 | Attorney-Client; Attorney Work Product | 1/17/2006 | Email | Lambert, Dawn M MVN | Butler, Richard A MVN<br>Smith, Sylvia C MVN<br>Grubb, Bob MVN<br>Brogna, Betty M MVN<br>Jeff Plauche | RE: Citrus ROW3.pdf |
| ILP-019-000000302 | ILP-019-000000302 | Attorney-Client; Attorney Work Product | 1/17/2006 | Email | Lambert, Dawn M MVN | Falati, Jeffrey J MVN<br>Butler, Richard A MVN<br>Smith, Sylvia C MVN<br>Wagner, Chris J MVN<br>Grubb, Bob MVN<br>Crumholt, Kenneth W MVN<br>sspencer@orleanslevee.com<br>Jeff Plauche<br>Richie, Jeffrey M MVN | RE: Citrus ROW3.pdf |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-019-000000314 | ILP-019-000000314 | Attorney-Client; Attorney Work Product | 11/8/2005 | Email | Clay Miller | Lambert, Dawn M MVN Sspencer@orleanslevee.com Grubb, Bob MVN Cruppi, Janet R MVN Crumholt, Kenneth W MVN Kehoe, Melissa MVN-Contractor Bland, Stephen S MVN Smith, Sylvia C MVN Jeff Plauche | Re: Citrus ROW3.pdf |
| ILP-019-000000315 | ILP-019-000000315 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Clay Miller | Lambert, Dawn M MVN Sspencer@orleanslevee.com Grubb, Bob MVN Cruppi, Janet R MVN Crumholt, Kenneth W MVN Kehoe, Melissa MVN-Contractor Bland, Stephen S MVN Smith, Sylvia C MVN Jeff Plauche | RE: Citrus ROW3.pdf |
| ILP-019-000002653 | ILP-019-000002653 | Attorney-Client; Attorney Work Product | 9/20/2005 | Email | Grubb, Bob MVN | LeBlanc, Julie MVN-ERO | RE: Tropical Storm/Hurricane RITA Task Force - 19 Sep 05 |
| ILP-019-000003003 | ILP-019-000003003 | Attorney-Client; Attorney Work Product | 12/30/2005 | Email | Grubb, Bob MVN | Rosamano, Marco A MVN | TFGNOE - Lakefront Scour repairs |
| ILP-019-000003314 | ILP-019-000003314 | Attorney-Client; Attorney Work Product | 1/23/2006 | Email | Grubb, Bob MVN | Smith, Sylvia C MVN | RE: Latest Mod Rqst on Citrus Back Levee Project |
| ILP-019-000003370 | ILP-019-000003370 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Grubb, Bob MVN | Kilroy, Maurya MVN | RE: Modifications to Floodgate @ CSX |
| ILP-019-000003851 | ILP-019-000003851 | Attorney-Client; Attorney Work Product | 9/20/2005 | Email | Grubb, Bob MVN | LeBlanc, Julie MVN-ERO | RE: Tropical Storm/Hurricane RITA Task Force - 19 Sep 05 |
| ILP-019-000004201 | ILP-019-000004201 | Attorney-Client; Attorney Work Product | 12/30/2005 | Email | Grubb, Bob MVN | Rosamano, Marco A MVN | TFGNOE - Lakefront Scour repairs |
| ILP-019-000004512 | ILP-019-000004512 | Attorney-Client; Attorney Work Product | 1/23/2006 | Email | Grubb, Bob MVN | Smith, Sylvia C MVN | RE: Latest Mod Rqst on Citrus Back Levee Project |
| ILP-019-000004568 | ILP-019-000004568 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Grubb, Bob MVN | Kilroy, Maurya MVN | RE: Modifications to Floodgate @ CSX |
| ILP-019-000004641 | ILP-019-000004641 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Grubb, Bob MVN | Kilroy, Maurya MVN | RE: Modifications to Floodgate @ CSX |
| ILP-019-000004849 | ILP-019-000004849 | Attorney-Client; Attorney Work Product | 1/23/2006 | Email | Grubb, Bob MVN | Smith, Sylvia C MVN | RE: Latest Mod Rqst on Citrus Back Levee Project |
| ILP-019-000005060 | ILP-019-000005060 | Attorney-Client; Attorney Work Product | 12/30/2005 | Email | Grubb, Bob MVN | Rosamano, Marco A MVN | TFGNOE - Lakefront Scour repairs |
| ILP-019-000005578 | ILP-019-000005578 | Attorney-Client; Attorney Work Product | 9/20/2005 | Email | Grubb, Bob MVN | LeBlanc, Julie MVN-ERO | RE: Tropical Storm/Hurricane RITA Task Force - 19 Sep 05 |
| ILP-019-000006327 | ILP-019-000006327 | Attorney-Client; Attorney Work Product | 3/8/2006 | Email | Grubb, Bob MVN | Kilroy, Maurya MVN | RE: Letter to CSX |
| ILP-029-000000043 | ILP-029-000000043 | Deliberative Process | 5/25/2005 | Email | Labure, Linda C MVN | Bush, Howard R MVN Osterhold, Noel A MVN Kinsey, Mary V MVN Carney, David F MVN Boe, Richard E MVN Brantley, Christopher G MVN Sutton, Jan E MVN Hale, Lamar F MVN-Contractor Wingate, Mark R MVN Walker, Deanna E MVN Nord, Beth P MVN Barbier, Yvonne P MVN Kopec, Joseph G MVN | RE: Atchafalaya Basin Easement Estate |
| ILP-029-000000044 | ILP-029-000000044 | Deliberative Process | 5/24/2005 | Email | Carney, David F MVN | Richard Boe | FW: NEPA compliance for ABFS easement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000000045 | ILP-029-000000045 | Deliberative Process | 5/23/2005 | Email | Bush, Howard R MVN | Brantley, Christopher G MVN<br>Boe, Richard E MVN<br>Carney, David F MVN | RE: NEPA compliance for ABFS easement |
| ILP-029-000000051 | ILP-029-000000051 | Attorney-Client; Attorney Work Product | 6/8/2005 | Email | Powell, Nancy J MVN | Gatewood, Richard H MVN<br>Carney, David F MVN<br>Boe, Richard E MVN<br>Binet, Jason A MVN<br>Brantley, Christopher G MVN<br>Kinsey, Mary V MVN | RE: Henderson Lake NOI |
| ILP-029-000000052 | ILP-029-000000052 | Attorney-Client; Attorney Work Product | 6/8/2005 | Email | Gatewood, Richard H MVN | Carney, David F MVN<br>Boe, Richard E MVN<br>Powell, Nancy J MVN<br>Binet, Jason A MVN<br>Brantley, Christopher G MVN | FW: Henderson Lake NOI |
| ILP-029-000000053 | ILP-029-000000053 | Attorney-Client; Attorney Work Product | 6/7/2005 | Email | Kinsey, Mary V MVN | Gatewood, Richard H MVN<br>Bush, Howard R MVN<br>Carney, David F MVN<br>Hale, Lamar F MVN-Contractor<br>Powell, Nancy J MVN<br>Binet, Jason A MVN | Henderson Lake NOI |
| ILP-029-000000074 | ILP-029-000000074 | Attorney-Client; Attorney Work Product | 5/11/2005 | Email | Hale, Lamar F MVN-Contractor | Kinsey, Mary V MVN<br>Merchant, Randall C MVN<br>Hull, Falcolm E MVN<br>Carney, David F MVN<br>Wingate, Mark R MVN<br>Bush, Howard R MVN<br>Northey, Robert D MVN<br>Gatewood, Richard H MVN<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Merchant, Randall C MVN | RE: Henderson Management Unit NOI |
| ILP-029-000000075 | ILP-029-000000075 | Attorney-Client; Attorney Work Product | 5/11/2005 | Email | Hale, Lamar F MVN-Contractor | Hale, Lamar F MVN-Contractor<br>Merchant, Randall C MVN<br>Kinsey, Mary V MVN<br>Hull, Falcolm E MVN<br>Carney, David F MVN<br>Wingate, Mark R MVN<br>Bush, Howard R MVN<br>Northey, Robert D MVN<br>Gatewood, Richard H MVN<br>Boe, Richard E MVN | RE: Henderson Management Unit NOI |
| ILP-029-000000077 | ILP-029-000000077 | Attorney-Client; Attorney Work Product | 5/11/2005 | Email | Hale, Lamar F MVN-Contractor | Hale, Lamar F MVN-Contractor<br>Merchant, Randall C MVN<br>Kinsey, Mary V MVN<br>Hull, Falcolm E MVN<br>Carney, David F MVN<br>Wingate, Mark R MVN<br>Bush, Howard R MVN<br>Northey, Robert D MVN<br>Gatewood, Richard H MVN<br>Boe, Richard E MVN | RE: Henderson Management Unit NOI |
| ILP-029-000000082 | ILP-029-000000082 | Attorney-Client; Attorney Work Product | 5/9/2005 | Email | Bush, Howard R MVN | Wingate, Mark R MVN<br>Merchant, Randall C MVN<br>Carney, David F MVN<br>Hale, Lamar F MVN-Contractor<br>Kinsey, Mary V MVN<br>Northey, Robert D MVN | RE: Atch. Rec/Henderson paper |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000000084 | ILP-029-000000084 | Attorney-Client; Attorney Work Product | 5/9/2005 | Email | Wingate, Mark R MVN | Merchant, Randall C MVN<br>Bush, Howard R MVN<br>Carney, David F MVN<br>Hale, Lamar F MVN-Contractor<br>Kinsey, Mary V MVN<br>Northey, Robert D MVN | RE: Atch. Rec/Henderson paper |
| ILP-029-000000105 | ILP-029-000000105 | Attorney-Client; Attorney Work Product | 6/9/2005 | Email | Hale, Lamar F MVN-Contractor | Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Gatewood, Richard H MVN<br>Carney, David F MVN<br>Binet, Jason A MVN<br>Brantley, Christopher G MVN<br>Powell, Nancy J MVN<br>Wingate, Mark R MVN<br>Campos, Robert MVN | RE: Henderson Lake NOI |
| ILP-029-000000106 | ILP-029-000000106 | Attorney-Client; Attorney Work Product | 6/8/2005 | Email | Kinsey, Mary V MVN | Boe, Richard E MVN<br>Gatewood, Richard H MVN<br>Carney, David F MVN<br>Binet, Jason A MVN<br>Brantley, Christopher G MVN<br>Hale, Lamar F MVN-Contractor<br>Powell, Nancy J MVN | RE: Henderson Lake NOI |
| ILP-029-000000107 | ILP-029-000000107 | Attorney-Client; Attorney Work Product | 6/8/2005 | Email | Boe, Richard E MVN | Kinsey, Mary V MVN<br>Gatewood, Richard H MVN<br>Carney, David F MVN<br>Binet, Jason A MVN<br>Brantley, Christopher G MVN<br>Hale, Lamar F MVN-Contractor<br>Powell, Nancy J MVN | RE: Henderson Lake NOI |
| ILP-029-000000108 | ILP-029-000000108 | Attorney-Client; Attorney Work Product | 5/5/2005 | Email | Hartzog, Larry M MVN | Carney, David F MVN<br>Bush, Howard R MVN | FW: Atch. Rec/Henderson paper |
| ILP-029-000000109 | ILP-029-000000109 | Attorney-Client; Attorney Work Product | 5/4/2005 | Email | Merchant, Randall C MVN | Bush, Howard R MVN<br>Carney, David F MVN<br>Hale, Lamar F MVN-Contractor<br>Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Northey, Robert D MVN | RE: Atch. Rec/Henderson paper |
| ILP-029-000000118 | ILP-029-000000118 | Attorney-Client; Attorney Work Product | 4/20/2005 | Email | Frederick, Denise D MVN | Bush, Howard R MVN<br>Carney, David F MVN<br>Boe, Richard E MVN<br>Merchant, Randall C MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN | RE: Atch. Rec/Henderson paper |
| ILP-029-000000119 | ILP-029-000000119 | Attorney-Client; Attorney Work Product | 4/20/2005 | Email | Bush, Howard R MVN | Merchant, Randall C MVN<br>Frederick, Denise D MVN<br>Carney, David F MVN<br>Boe, Richard E MVN | Atch. Rec/Henderson paper |
| ILP-029-000000200 | ILP-029-000000200 | Attorney-Client; Attorney Work Product | 6/14/2002 | Email | Fredine, Jack MVN | Naomi, Alfred C MVN<br>Baird, Bruce H MVN<br>Kinsey, Mary V MVN<br>Northey, Robert D MVN<br>Kilroy, Maurya MVN<br>Carney, David F MVN | RE: Delta region |
| ILP-029-000000772 | ILP-029-000000772 | Attorney-Client; Attorney Work Product | 1/14/2005 | Email | Martinson, Robert J MVN | Carney, David F MVN | FW: SEIS and Notice of Intent |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000000775 | ILP-029-000000775 | Attorney-Client; Attorney Work Product | 5/11/2004 | Email | Dayan, Nathan S MVN | Northey, Robert D MVN<br>Earl, Carolyn H MVN<br>Carney, David F MVN<br>Lucore, Martha M MVN | RE: ITR comments |
| ILP-029-000000829 | ILP-029-000000829 | Attorney-Client; Attorney Work Product | 5/5/2005 | Email | Northey, Robert D MVN | Kilroy, Maurya MVN<br>Carney, David F MVN<br>Glorioso, Daryl G MVN<br>Klein, William P Jr MVN<br>Northey, Robert D MVN | RE:  Draft Notice of Intent for LCA Caminada Headland and Shell Island Restoration Feasibility Study |
| ILP-029-000000844 | ILP-029-000000844 | Attorney-Client; Attorney Work Product | 4/29/2005 | Email | Klein, William P Jr MVN | Northey, Robert D MVN<br>Carney, David F MVN | RE: Draft Notice of Intent for LCA Caminada Headland and Shell Island Restoration Feasibility Study |
| ILP-029-000000845 | ILP-029-000000845 | Attorney-Client; Attorney Work Product | 4/29/2005 | Email | Northey, Robert D MVN | Carney, David F MVN<br>Klein, William P Jr MVN | FW: Draft Notice of Intent for LCA Caminada Headland and Shell Island Restoration Feasibility Study |
| ILP-029-000000938 | ILP-029-000000938 | Attorney-Client; Attorney Work Product | 4/28/2005 | Email | Carney, David F MVN | Michael Salyer<br>Richard Boe<br>Howard Bush | FW: (Privileged Communication) Additional Questions regarding MRGO NEPA Compliance |
| ILP-029-000000939 | ILP-029-000000939 | Attorney-Client; Attorney Work Product | 4/28/2005 | Email | Carney, David F MVN | Michael Salyer<br>Richard Boe<br>Howard Bush | FW: (Privileged Communication) Additional Questions regarding MRGO NEPA Compliance |
| ILP-029-000000940 | ILP-029-000000940 | Attorney-Client; Attorney Work Product | 4/28/2005 | Email | Smith, Maryetta MVD | Sloan, G Rogers MVD<br>Ellis, Steve W MVD<br>Wilbanks, Rayford E MVD<br>Segrest, John C MVD<br>Waguespack, Leslie S MVD<br>Jones, Steve MVD<br>Shadie, Charles E MVD<br>Carney, David F MVN<br>Thomas, Clarence E MVD<br>Gutshall, James MVD<br>Young, Anne M HQ02<br>Nee, Susan G HQ02<br>Barnett, Larry J MVD<br>Northey, Robert D MVN<br>Frederick, Denise D MVN | RE: (Privileged Communication) Additional Questions regarding MRGO NEPA Compliance |
| ILP-029-000000941 | ILP-029-000000941 | Attorney-Client; Attorney Work Product | 4/28/2005 | Email | Jones, Steve MVD | Sloan, G Rogers MVD<br>Ellis, Steve W MVD<br>Smith, Maryetta MVD<br>Wilbanks, Rayford E MVD<br>Segrest, John C MVD<br>Waguespack, Leslie S MVD<br>Shadie, Charles E MVD<br>Carney, David F MVN<br>Thomas, Clarence E MVD<br>Gutshall, James MVD<br>Young, Anne M HQ02<br>Nee, Susan G HQ02<br>Barnett, Larry J MVD<br>Northey, Robert D MVN<br>Frederick, Denise D MVN | RE: (Privileged Communication) Additional Questions regarding MRGO NEPA Compliance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000000942 | ILP-029-000000942 | Attorney-Client; Attorney Work Product | 4/28/2005 | Email | Sloan, G Rogers MVD | Ellis, Steve W MVD<br>Smith, Maryetta MVD<br>Wilbanks, Rayford E MVD<br>Segrest, John C MVD<br>Waguespack, Leslie S MVD<br>Jones, Steve MVD<br>Shadie, Charles E MVD<br>Carney, David F MVN<br>Thomas, Clarence E MVD<br>Gutshall, James MVD<br>Young, Anne M HQ02<br>Nee, Susan G HQ02<br>Barnett, Larry J MVD<br>Northey, Robert D MVN<br>Frederick, Denise D MVN | (Privileged Communication) Additional Questions regarding MRGO NEPA Compliance |
| ILP-029-000000943 | ILP-029-000000943 | Attorney-Client; Attorney Work Product | 4/27/2005 | Email | Carney, David F MVN | Northey, Robert D MVN<br>Richard Boe | RE: (Privileged Communication) RE: MRGO NEPA Compliance |
| ILP-029-000000944 | ILP-029-000000944 | Attorney-Client; Attorney Work Product | 4/27/2005 | Email | Northey, Robert D MVN | Carney, David F MVN<br>Boe, Richard E MVN | RE: (Privileged Communication) RE: MRGO NEPA Compliance |
| ILP-029-000000945 | ILP-029-000000945 | Attorney-Client; Attorney Work Product | 4/27/2005 | Email | Carney, David F MVN | Northey, Robert D MVN<br>Richard Boe | RE: (Privileged Communication) RE: MRGO NEPA Compliance |
| ILP-029-000000947 | ILP-029-000000947 | Attorney-Client; Attorney Work Product | 4/26/2005 | Email | Boe, Richard E MVN | Carney, David F MVN | RE: (Privileged Communication) RE: MRGO NEPA Compliance |
| ILP-029-000000948 | ILP-029-000000948 | Attorney-Client; Attorney Work Product | 4/25/2005 | Email | Northey, Robert D MVN | Carney, David F MVN | FW: (Privileged Communication) RE: MRGO NEPA Compliance |
| ILP-029-000000949 | ILP-029-000000949 | Attorney-Client; Attorney Work Product | 4/25/2005 | Email | Boe, Richard E MVN | Carney, David F MVN | RE: (Privileged Communication) RE: MRGO NEPA Compliance |
| ILP-029-000000950 | ILP-029-000000950 | Attorney-Client; Attorney Work Product | 4/25/2005 | Email | Carney, David F MVN | Smith, Maryetta MVD<br>Michael Salyer<br>Richard Boe<br>Howard Bush | FW: (Privileged Communication) RE: MRGO NEPA Compliance |
| ILP-029-000000951 | ILP-029-000000951 | Attorney-Client; Attorney Work Product | 4/25/2005 | Email | Boe, Richard E MVN | Carney, David F MVN<br>Salyer, Michael R MVN<br>Bush, Howard R MVN | RE: (Privileged Communication) RE: MRGO NEPA Compliance |
| ILP-029-000000952 | ILP-029-000000952 | Attorney-Client; Attorney Work Product | 4/25/2005 | Email | Russo, Edmond J MVN | Carney, David F MVN<br>Mathies, Linda G MVN | Re: (Privileged Communication) RE: MRGO NEPA Compliance |
| ILP-029-000000953 | ILP-029-000000953 | Attorney-Client; Attorney Work Product | 4/25/2005 | Email | Carney, David F MVN | Frederick, Denise D MVN<br>Northey, Robert D MVN | FW: (Privileged Communication) RE: MRGO NEPA Compliance |
| ILP-029-000000954 | ILP-029-000000954 | Attorney-Client; Attorney Work Product | 4/25/2005 | Email | Carney, David F MVN | Mathies, Linda G MVN<br>Russo, Edmond J MVN | FW: (Privileged Communication) RE: MRGO NEPA Compliance |
| ILP-029-000000955 | ILP-029-000000955 | Attorney-Client; Attorney Work Product | 4/25/2005 | Email | Carney, David F MVN | Michael Salyer<br>Richard Boe<br>Howard Bush | FW: (Privileged Communication) RE: MRGO NEPA Compliance |
| ILP-029-000000956 | ILP-029-000000956 | Attorney-Client; Attorney Work Product | 4/25/2005 | Email | Sloan, G Rogers MVD | Ellis, Steve W MVD<br>Smith, Maryetta MVD<br>Wilbanks, Rayford E MVD<br>Segrest, John C MVD<br>Waguespack, Leslie S MVD<br>Jones, Steve MVD<br>Shadie, Charles E MVD<br>Barnett, Larry J MVD<br>Carney, David F MVN<br>Thomas, Clarence E MVD<br>Gutshall, James MVD<br>Young, Anne M HQ02<br>Nee, Susan G HQ02 | (Privileged Communication) RE: MRGO NEPA Compliance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000000976 | ILP-029-000000976 | Deliberative Process | 3/16/2005 | Email | Constance, Troy G MVN | Russo, Edmond J MVN<br>Carney, David F MVN<br>Boe, Richard E MVN<br>Salyer, Michael R MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Wagner, Kevin G MVN<br>Miller, Gregory B MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Diehl, Edwin H MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Dorcey, Thomas J MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Perkins, Patricia R MVN<br>Enclade, Sheila W MVN<br>Morton, John J MVN<br>Popovich, George M MVN<br>Bourgeois, Michael P MVN<br>Hunter, Alan F MVN<br>Fogarty, John G MVN<br>Montegut, James A MVN<br>Bertucci, Anthony J MVN<br>Rowan, Peter J Col MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>McMichael, Doug R MVD<br>Jones, Steve MVD | Re: Request for review of draft letter to Port of NO on MRGO and PGL 47, S: 22 MAR 05 |
| ILP-029-000001014 | ILP-029-000001014 | Attorney-Client; Attorney Work Product | 2/15/2005 | Email | Klein, William P Jr MVN | Miller, Gregory B MVN<br>Behrens, Elizabeth H MVN<br>Northey, Robert D MVN<br>Klein, William P Jr MVN<br>Salyer, Michael R MVN<br>Carney, David F MVN | RE: MRGO - LCA - NEPA |
| ILP-029-000001092 | ILP-029-000001092 | Attorney-Client; Attorney Work Product | 3/16/2005 | Email | Smith, Maryetta MVD | Carney, David F MVN<br>Dutt, Owen D MVS | FW: Conference on Cooperative Conservation (UNCLASSIFIED) |
| ILP-029-000001125 | ILP-029-000001125 | Attorney-Client; Attorney Work Product | 4/5/2005 | Email | Carney, David F MVN | Northey, Robert D MVN | RE: Recommended NEPA In-Kind Services Work |
| ILP-029-000001126 | ILP-029-000001126 | Attorney-Client; Attorney Work Product | 4/5/2005 | Email | Glorioso, Daryl G MVN | Northey, Robert D MVN<br>Carney, David F MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Merchant, Randall C MVN<br>Zack, Michael MVN | RE: Recommended NEPA In-Kind Services Work |
| ILP-029-000001129 | ILP-029-000001129 | Attorney-Client; Attorney Work Product | 4/4/2005 | Email | Northey, Robert D MVN | Carney, David F MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Merchant, Randall C MVN<br>Zack, Michael MVN<br>Glorioso, Daryl G MVN | RE: Recommended NEPA In-Kind Services Work |
| ILP-029-000001141 | ILP-029-000001141 | Attorney-Client; Attorney Work Product | 3/22/2005 | Email | Carney, David F MVN | Northey, Robert D MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN | FW: (Privileged Communication) Corps Position on Role of LCA Nonfederal Sponsor in NEPA Compliance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000001142 | ILP-029-000001142 | Attorney-Client; Attorney Work Product | 3/21/2005 | Email | Sloan, G Rogers MVD | Montvai, Zoltan L HQ02<br>Wood, Lance D HQ02<br>Einarsen, Forester HQ02<br>Matusiak, Mark HQ02<br>Nee, Susan G HQ02<br>Bindner, Roseann R HQ02<br>Northey, Robert D MVN<br>Carney, David F MVN<br>Smith, Maryetta MVD<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Young, Anne M HQ02<br>Harden, Michael MVD<br>Wilbanks, Rayford E MVD<br>Hitchings, Daniel H MVD<br>Barnett, Larry J MVD | (Privileged Communication) Corps Position on Role of LCA Nonfederal Sponsor in NEPA Compliance |
| ILP-029-000001149 | ILP-029-000001149 | Attorney-Client; Attorney Work Product | 3/14/2005 | Email | Northey, Robert D MVN | Carney, David F MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Zack, Michael MVN<br>Merchant, Randall C MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | RE: NEPA In-Kind Services Policy |
| ILP-029-000001179 | ILP-029-000001179 | Attorney-Client; Attorney Work Product | 6/16/2004 | Email | Northey, Robert D MVN | Carney, David F MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: In-Kind Services for NEPA Work |
| ILP-029-000001184 | ILP-029-000001184 | Attorney-Client; Attorney Work Product | 4/14/2005 | Email | Kinsey, Mary V MVN | Brantley, Christopher G MVN<br>Sutton, Jan E MVN<br>Stout, Michael E MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Saucier, Michael H MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Wingate, Mark R MVN<br>Boe, Richard E MVN<br>Carney, David F MVN | RE: ABFS, Oct 2003 clarified estate(s) -- flowage and nonflowage |
| ILP-029-000001185 | ILP-029-000001185 | Attorney-Client; Attorney Work Product | 2/16/2005 | Email | Northey, Robert D MVN | Carney, David F MVN<br>Boe, Richard E MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | Proposed 3rd EA on MRGO ACM |
| ILP-029-000001225 | ILP-029-000001225 | Attorney-Client; Attorney Work Product | 10/25/2004 | Email | Martinson, Robert J MVN | Northey, Robert D MVN<br>Carney, David F MVN<br>Baird, Bruce H MVN<br>Frederick, Denise D MVN | RE: MRGO dredging -2 miles |
| ILP-029-000001226 | ILP-029-000001226 | Attorney-Client; Attorney Work Product | 10/25/2004 | Email | Northey, Robert D MVN | Carney, David F MVN<br>Martinson, Robert J MVN<br>Baird, Bruce H MVN<br>Frederick, Denise D MVN | MRGO dredging -2 miles |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000001240 | ILP-029-000001240 | Attorney-Client; Attorney Work Product | 2/27/2004 | Email | Northey, Robert D MVN | Klein, William P Jr MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Dayan, Nathan S MVN<br>Ettinger, John F MVN Contractor<br>Carney, David F MVN | RE: The hunt for grandfather wetlands"" |
| ILP-029-000001286 | ILP-029-000001286 | Attorney-Client; Attorney Work Product | 5/24/2002 | Email | Northey, Robert D MVN | Farabee, Michael V MVN<br>Swindler, Roger D MVN<br>Ventola, Ronald J MVN<br>Dykes, Joseph L MVN<br>Boe, Richard E MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Carney, David F MVN | Gulf Coast Mariners Assn. v. Corps |
| ILP-029-000001288 | ILP-029-000001288 | Attorney-Client; Attorney Work Product | 4/19/2002 | Email | Northey, Robert D MVN | Nachman, Gwendolyn B MVN<br>Ventola, Ronald J MVN<br>Carney, David F MVN<br>Dykes, Joseph L MVN<br>Frederick, Denise D MVN | Gulf Coast Mariners Association, et al. v. U.S.A.C.E. |
| ILP-029-000001290 | ILP-029-000001290 | Deliberative Process | 3/20/2002 | Email | Northey, Robert D MVN | Carney, David F MVN | RE: scoping |
| ILP-029-000001291 | ILP-029-000001291 | Deliberative Process | 3/19/2002 | Email | Martinson, Robert J MVN | Northey, Robert D MVN<br>Carney, David F MVN<br>Vigh, David A MVN | RE: scoping |
| ILP-029-000001292 | ILP-029-000001292 | Deliberative Process | 3/19/2002 | Email | Carney, David F MVN | Northey, Robert D MVN | RE: scoping |
| ILP-029-000001293 | ILP-029-000001293 | Deliberative Process | 3/18/2002 | Email | Northey, Robert D MVN | Martinson, Robert J MVN<br>Carney, David F MVN<br>Vigh, David A MVN | FW: scoping |
| ILP-029-000001304 | ILP-029-000001304 | Attorney-Client; Attorney Work Product | 9/25/2001 | Email | Northey, Robert D MVN | Carney, David F MVN<br>Schulz, Alan D MVN | RE: Proposed Right-of-Way Language |
| ILP-029-000001307 | ILP-029-000001307 | Attorney-Client; Attorney Work Product | 5/24/2001 | Email | Ashworth, Kenneth A MVN | Merchant, Randall C MVN<br>Carney, David F MVN<br>Bush, Howard R MVN | Lake PonchDebrisPerm.doc |
| ILP-029-000001310 | ILP-029-000001310 | Attorney-Client; Attorney Work Product | 5/8/2001 | Email | Northey, Robert D MVN | 'Lary.M.Hartzog@MVN02.usace.army.mil'<br>Carney, David F MVN | Pallid sturgeon |
| ILP-029-000001313 | ILP-029-000001313 | Deliberative Process | 2/15/2001 | Email | Carney, David F MVN | Northey, Robert D MVN | FW: MRGO Dredging |
| ILP-029-000001315 | ILP-029-000001315 | Attorney-Client; Attorney Work Product | 1/10/2001 | Email | Nachman, Gwendolyn B MVN | Bush, Howard R MVN<br>Carney, David F MVN<br>Kinsey, Mary V MVN | RE: WRDA Section 219 |
| ILP-029-000001318 | ILP-029-000001318 | Attorney-Client; Attorney Work Product | 10/25/2000 | Email | Northey, Robert D MVN | Carney, David F MVN | RE: Continued Success in the Mississippi River Levees Litigation |
| ILP-029-000001321 | ILP-029-000001321 | Attorney-Client; Attorney Work Product | 8/28/2000 | Email | Martinson, Robert J MVN | Northey, Robert D MVN<br>Carney, David F MVN<br>Ventola, Ronald J MVN | RE: Another NEPA Question |
| ILP-029-000001322 | ILP-029-000001322 | Attorney-Client; Attorney Work Product | 8/28/2000 | Email | Carney, David F MVN | Bush, Howard R MVN<br>Martinson, Robert J MVN<br>Vigh, David A MVN | FW: Another NEPA Question |
| ILP-029-000001323 | ILP-029-000001323 | Attorney-Client; Attorney Work Product | 8/28/2000 | Email | Northey, Robert D MVN | Carney, David F MVN<br>Martinson, Robert J MVN<br>Ventola, Ronald J MVN | RE: Another NEPA Question |
| ILP-029-000001324 | ILP-029-000001324 | Attorney-Client; Attorney Work Product | 8/17/2000 | Email | Carney, David F MVN | Northey, Robert D MVN<br>Martinson, Robert J MVN<br>Ventola, Ronald J MVN | Another NEPA Question |
| ILP-029-000001325 | ILP-029-000001325 | Attorney-Client; Attorney Work Product | 4/3/2000 | Email | Northey, Robert D MVN | Carney, David F MVN<br>Vigh, David A MVN | Subpoena |
| ILP-029-000001326 | ILP-029-000001326 | Attorney-Client; Attorney Work Product | 1/25/2000 | Email | Northey, Robert D MVN | Carney, David F MVN | Westbank Hurricane Protection, Algiers Canal Levee/Landfill |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000001328 | ILP-029-000001328 | Attorney-Client; Attorney Work Product | 1/12/2000 | Email | Northey, Robert D MVN | Klein, William P Jr MVN<br>Carney, David F MVN<br>Martinson, Robert J MVN<br>Poindexter, Larry MVN<br>Grego-Delgado, Noel MVN<br>Lovetro, Keven MVN<br>Holland, Michael C MVN | RE: Public Law 33 USC 2284 Sec 907 and Grand Isle project |
| ILP-029-000001475 | ILP-029-000001475 | Attorney-Client; Attorney Work Product | 4/18/2005 | Email | Walker, Deanna E MVN | Sutton, Jan E MVN<br>Brantley, Christopher G MVN<br>Stout, Michael E MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Saucier, Michael H MVN<br>Hale, Lamar F MVN-Contractor<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Kinsey, Mary V MVN<br>Wingate, Mark R MVN<br>Boe, Richard E MVN<br>Carney, David F MVN | RE: ABFS, Oct 2003 clarified estate(s) -- flowage and nonflowage |
| ILP-029-000001477 | ILP-029-000001477 | Attorney-Client; Attorney Work Product | 4/15/2005 | Email | Carney, David F MVN | David Carney | FW: ABFS, Oct 2003 clarified estate(s) -- flowage and nonflowage |
| ILP-029-000001478 | ILP-029-000001478 | Attorney-Client; Attorney Work Product | 4/14/2005 | Email | Sutton, Jan E MVN | Brantley, Christopher G MVN<br>Stout, Michael E MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Saucier, Michael H MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Kinsey, Mary V MVN<br>Wingate, Mark R MVN<br>Boe, Richard E MVN<br>Carney, David F MVN | RE: ABFS, Oct 2003 clarified estate(s) -- flowage and nonflowage |
| ILP-029-000001479 | ILP-029-000001479 | Attorney-Client; Attorney Work Product | 4/14/2005 | Email | Brantley, Christopher G MVN | Sutton, Jan E MVN<br>Stout, Michael E MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Saucier, Michael H MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Kinsey, Mary V MVN<br>Wingate, Mark R MVN<br>Boe, Richard E MVN<br>Carney, David F MVN | RE: ABFS, Oct 2003 clarified estate(s) -- flowage and nonflowage |
| ILP-029-000001490 | ILP-029-000001490 | Attorney-Client; Attorney Work Product | 2/23/2005 | Email | Carney, David F MVN | Richard Boe | FW: Proposed 3rd EA on MRGO ACM |
| ILP-029-000001557 | ILP-029-000001557 | Deliberative Process | 4/12/2005 | Email | Boe, Richard E MVN | Waguespack, Leslie S MVD<br>Carney, David F MVN<br>Salyer, Michael R MVN | RE:  WRDA 05 - S. 728 |
| ILP-029-000001884 | ILP-029-000001884 | Attorney-Client; Attorney Work Product | 5/11/2005 | Email | Kinsey, Mary V MVN | Wingate, Mark R MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Merchant, Randall C MVN<br>Florent, Randy D MVN | RE: Henderson EIS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000002047 | ILP-029-000002047 | Attorney-Client; Attorney Work Product | 3/21/2005 | Email | Sloan, G Rogers MVD | Montvai, Zoltan L HQ02<br>Wood, Lance D HQ02<br>Einarsen, Forester HQ02<br>Matusiak, Mark HQ02<br>Nee, Susan G HQ02<br>Bindner, Roseann R HQ02<br>Northey, Robert D MVN<br>Carney, David F MVN<br>Smith, Maryetta MVD<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Zack, Michael MVN<br>Young, Anne M HQ02<br>Harden, Michael MVD<br>Wilbanks, Rayford E MVD<br>Hitchings, Daniel H MVD<br>Barnett, Larry J MVD | (Privileged Communication) Corps Position on Role of LCA Nonfederal Sponsor in NEPA Compliance |
| ILP-029-000002174 | ILP-029-000002174 | Deliberative Process | 10/5/2004 | Email | Northey, Robert D MVN | Carney, David F MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Zack, Michael MVN<br>Merchant, Randall C MVN | RE: In-kind Services/contracts FW activities |
| ILP-029-000002202 | ILP-029-000002202 | Attorney-Client; Attorney Work Product | 10/5/2004 | Email | Northey, Robert D MVN | Carney, David F MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Zack, Michael MVN<br>Merchant, Randall C MVN | RE: In-kind Services/contracts FW activities |
| ILP-029-000002249 | ILP-029-000002249 | Attorney-Client; Attorney Work Product | 10/5/2004 | Email | Northey, Robert D MVN | Carney, David F MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Zack, Michael MVN<br>Merchant, Randall C MVN | RE: In-kind Services/contracts FW activities |
| ILP-029-000002285 | ILP-029-000002285 | Attorney-Client; Attorney Work Product | 10/5/2004 | Email | Northey, Robert D MVN | Carney, David F MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Zack, Michael MVN<br>Merchant, Randall C MVN | RE: In-kind Services/contracts FW activities |
| ILP-029-000002310 | ILP-029-000002310 | Attorney-Client; Attorney Work Product | 10/5/2004 | Email | Northey, Robert D MVN | Carney, David F MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Zack, Michael MVN<br>Merchant, Randall C MVN | RE: In-kind Services/contracts FW activities |
| ILP-029-000002353 | ILP-029-000002353 | Attorney-Client; Attorney Work Product | 10/5/2004 | Email | Northey, Robert D MVN | Carney, David F MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Zack, Michael MVN<br>Merchant, Randall C MVN | RE: In-kind Services/contracts FW activities |
| ILP-029-000002443 | ILP-029-000002443 | Attorney-Client; Attorney Work Product | 10/5/2004 | Email | Northey, Robert D MVN | Carney, David F MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Zack, Michael MVN<br>Merchant, Randall C MVN | RE: In-kind Services/contracts FW activities |
| ILP-029-000002475 | ILP-029-000002475 | Attorney-Client; Attorney Work Product | 10/5/2004 | Email | Northey, Robert D MVN | Carney, David F MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Zack, Michael MVN<br>Merchant, Randall C MVN | RE: In-kind Services/contracts FW activities |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000002509 | ILP-029-000002509 | Attorney-Client; Attorney Work Product | 10/5/2004 | Email | Northey, Robert D MVN | Carney, David F MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Zack, Michael MVN<br>Merchant, Randall C MVN | RE: In-kind Services/contracts FW activities |
| ILP-029-000002521 | ILP-029-000002521 | Deliberative Process | 10/5/2004 | Email | Northey, Robert D MVN | Carney, David F MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Zack, Michael MVN<br>Merchant, Randall C MVN | RE: In-kind Services/contracts FW activities |
| ILP-029-000002536 | ILP-029-000002536 | Attorney-Client; Attorney Work Product | 10/5/2004 | Email | Northey, Robert D MVN | Carney, David F MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Zack, Michael MVN<br>Merchant, Randall C MVN | RE: In-kind Services/contracts FW activities |
| ILP-029-000002552 | ILP-029-000002552 | Attorney-Client; Attorney Work Product | 10/5/2004 | Email | Northey, Robert D MVN | Carney, David F MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Zack, Michael MVN<br>Merchant, Randall C MVN | RE: In-kind Services/contracts FW activities |
| ILP-029-000002569 | ILP-029-000002569 | Attorney-Client; Attorney Work Product | 10/5/2004 | Email | Northey, Robert D MVN | Carney, David F MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Zack, Michael MVN<br>Merchant, Randall C MVN | RE: In-kind Services/contracts FW activities |
| ILP-029-000002580 | ILP-029-000002580 | Attorney-Client; Attorney Work Product | 10/5/2004 | Email | Northey, Robert D MVN | Carney, David F MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Zack, Michael MVN<br>Merchant, Randall C MVN | RE: In-kind Services/contracts FW activities |
| ILP-029-000002590 | ILP-029-000002590 | Attorney-Client; Attorney Work Product | 10/5/2004 | Email | Northey, Robert D MVN | Carney, David F MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Zack, Michael MVN<br>Merchant, Randall C MVN | RE: In-kind Services/contracts FW activities |
| ILP-029-000002739 | ILP-029-000002739 | Attorney-Client; Attorney Work Product | 6/16/2004 | Email | Northey, Robert D MVN | Carney, David F MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: In-Kind Services for NEPA Work |
| ILP-029-000002757 | ILP-029-000002757 | Attorney-Client; Attorney Work Product | 6/16/2004 | Email | Northey, Robert D MVN | Carney, David F MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: In-Kind Services for NEPA Work |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000002900 | ILP-029-000002900 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | TFH O'Bryan, Peg PM4 MVN | Accardo, Christopher J MVN<br>Breerwood, Gregory E MVN<br>Kinsey, Mary V MVN<br>StGermain, James J MVN<br>Grieshaber, John B MVN<br>Vignes, Julie D MVN<br>Purrington, Jackie B MVN<br>Naomi, Alfred C MVN<br>Rector, Michael R MVS<br>Setliff, Lewis F COL MVS<br>Midkiff, Raymond G COL LRL<br>Belk, Edward E MVM<br>Kendrick, Richmond R MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN<br>Berczek, David J, LTC HQ02<br>Hitchings, Daniel H MVD<br>Wagenaar, Richard P Col MVN<br>Brown, Robert MVN<br>Taylor, James H MVN<br>Baumy, Walter O MVN<br>Monfeli, Frank C MVR<br>TFH Christie, Lu PA1 MVN<br>Podany, Thomas J MVN | FW: Jefferson Parish Letter, 5 June 2006 |
| ILP-029-000003036 | ILP-029-000003036 | Attorney-Client; Attorney Work Product | 6/1/2006 | Email | Glorioso, Daryl G MVN | Sloan, G Rogers MVD<br>Hoppmeyer, Calvin C MVN-Contractor<br>TFH Ashley, John PM2 MVN<br>Demma, Marcia A MVN<br>Green, Stanley B MVN<br>StGermain, James J MVN<br>Shadie, Charles E MVD<br>Brooks, Eddie O MVD<br>Banks, Larry E MVD<br>Segrest, John C MVD<br>Ruff, Greg MVD<br>Broussard, Darrel M MVN<br>Monfeli, Frank C MVR<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>TFH Midkiff, COL Ray G3A MVN<br>TFH Hitchings, Daniel DIR MVN<br>Bleakley, Albert M COL MVD | RE: Final Draft White Paper- Permanent Flood Gates and Pump Stations - Lake Pontchartrain |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000003037 | ILP-029-000003037 | Attorney-Client; Attorney Work Product | 6/1/2006 | Email | Segrest, John C MVD | Sloan, G Rogers MVD<br>Hoppmeyer, Calvin C MVN-Contractor<br>TFH Ashley, John PM2 MVN<br>Demma, Marcia A MVN<br>Green, Stanley B MVN<br>StGermain, James J MVN<br>Shadie, Charles E MVD<br>Brooks, Eddie O MVD<br>Banks, Larry E MVD<br>Ruff, Greg MVD<br>Broussard, Darrel M MVN<br>Monfeli, Frank C MVR<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>TFH Midkiff, COL Ray G3A MVN<br>TFH Hitchings, Daniel DIR MVN<br>Bleakley, Albert M COL MVD | RE: Final Draft White Paper- Permanent Flood Gates and Pump Stations - Lake Pontchartrain |
| ILP-029-000003047 | ILP-029-000003047 | Deliberative Process | 6/1/2006 | Email | Monfeli, Frank C MVR | TFH Monfelli, Frank PM1 MVN<br>Setliff, Lewis F COL MVS<br>Midkiff, Raymond G COL LRL<br>Bedey, Jeffrey A COL NWO<br>Ward, Jim O MVD<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Kinsey, Mary V MVN<br>Gambrell, Stephen MVD<br>Baumy, Walter O MVN<br>Wiggins, Elizabeth MVN<br>Rogers, Michael B MVD<br>Hitchings, Daniel H MVD<br>Wilbanks, Rayford E MVD<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Bleakley, Albert M COL MVD<br>Beard, Patti S MVD<br>Williams, Ronald G MVR<br>Ruff, Greg MVD<br>Berczek, David J, LTC HQ02<br>Wingate, Mark R MVN<br>Miller, Gregory B MVN<br>Vignes, Julie D MVN<br>Broussard, Darrel M MVN<br>McCrossen, Jason P MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Martinson, Robert J MVN<br>Broussard, Darrel M MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN | RE: June 8th PRB Format |
| ILP-029-000003064 | ILP-029-000003064 | Deliberative Process | 5/31/2006 | Email | Green, Stanley B MVN | TFH Ashley, John PM2 MVN<br>StGermain, James J MVN | RE: Please review 'MVD Comments on White Paper' |
| ILP-029-000003074 | ILP-029-000003074 | Deliberative Process | 5/31/2006 | Email | TFH Ashley, John PM2 MVN | StGermain, James J MVN | Please call me |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000003083 | ILP-029-000003083 | Deliberative Process | 5/31/2006 | Email | Naomi, Alfred C MVN | Demma, Marcia A MVN<br>TFH Ashley, John PM2 MVN<br>Marshall, Jim L MVN-Contractor<br>Dickson, Edwin M MVN<br>StGermain, James J MVN | RE: Please review 'MVD Comments on White Paper' |
| ILP-029-000003289 | ILP-029-000003289 | Attorney-Client; Attorney Work Product | 5/25/2006 | Email | Kinsey, Mary V MVN | StGermain, James J MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | FW: (Privileged Communication) Back-up Generators and Policy Issues |
| ILP-029-000003331 | ILP-029-000003331 | Deliberative Process | 5/24/2006 | Email | Berczek, David J, LTC HQ02 | Berczek, David J, LTC HQ02<br>Young, Frederick S MVN<br>Bivona, Bruce J MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Gonski, Mark H MVN<br>Cruppi, Janet R MVN<br>Purdum, Ward C MVN<br>Gonzales, Howard H SPA<br>Larson, Ryan T CPT MVS<br>Goodlett, Amy S MVN<br>Gilmore, Christophor E MVN<br>Bayouth, Edward W MAJ MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Lovett, David P MVN<br>Nicholas, Cindy A MVN<br>Phillips, Paulette S MVN<br>Blanchard, Scott J MVN<br>Gremillion, Glenn M MVN<br>Hinkamp, Stephen B MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Hassenboehler, Thomas G MVN<br>Wagner, Candida X MVN<br>Spychalla, William W MVN-Contractor | RE: Actions & Updates - progress yesterday (23 May) |
| ILP-029-000003568 | ILP-029-000003568 | Attorney-Client; Attorney Work Product | 5/17/2006 | Email | Wagenaar, Richard P Col MVN | Bland, Stephen S MVN<br>Berczek, David J, LTC HQ02<br>Glorioso, Daryl G MVN<br>Barr, Jim MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>StGermain, James J MVN<br>Baumy, Walter O MVN<br>Accardo, Christopher J MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Allen, Ralph H SWL | Re: Emergency pumps for 17th and London Ave Canals |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000003569 | ILP-029-000003569 | Attorney-Client; Attorney Work Product | 5/17/2006 | Email | Bland, Stephen S MVN | Berczek, David J, LTC HQ02<br>Glorioso, Daryl G MVN<br>Barr, Jim MVN<br>Frederick, Denise D MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>StGermain, James J MVN<br>Baumy, Walter O MVN<br>Accardo, Christopher J MVN<br>Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Allen, Ralph H SWL | RE: Emergency pumps for 17th and London Ave Canals |
| ILP-029-000003570 | ILP-029-000003570 | Attorney-Client; Attorney Work Product | 5/16/2006 | Email | Berczek, David J, LTC HQ02 | Glorioso, Daryl G MVN<br>Barr, Jim MVN<br>Frederick, Denise D MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>StGermain, James J MVN<br>Baumy, Walter O MVN<br>Accardo, Christopher J MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Allen, Ralph H SWL | Re: Emergency pumps for 17th and London Ave Canals |
| ILP-029-000003606 | ILP-029-000003606 | Deliberative Process | 5/16/2006 | Email | Setliff, Lewis F COL MVS | MVD-FWD PM4 Peg O'Bryan MVN<br>Hitchings, Daniel H MVD<br>StGermain, James J MVN<br>Ward, Jim O MVD<br>Belk, Edward E MVM<br>Lundberg, Denny A MVR<br>Rector, Michael R MVS<br>'Daniel Bolinger'<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Wagner, Herbert Joey MVD<br>Bland, Stephen S MVN<br>Bradley, Daniel F MVN<br>Taylor, James H MVN | RE: Decision Paper - Policy Determination for Use of PL84-99 for installation of generator PS#6 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000003709 | ILP-029-000003709 | Attorney-Client; Attorney Work Product | 5/11/2006 | Email | Glorioso, Daryl G MVN | Gonzales, Howard H SPA<br>Hitchings, Daniel H MVD<br>Ward, Jim O MVD<br>StGermain, James J MVN<br>Cruppi, Janet R MVN<br>Boe, Richard E MVN<br>Bleakley, Albert M COL MVD<br>Smith, Jerry L MVD<br>Herr, Brett H MVN<br>Bilbo, Diane D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Bradley, Daniel F MVN<br>Green, Stanley B MVN<br>Lowe, Michael H MVN | RE: Orleans East Bank PIR Revision #02 = Additional Pumping Capacity PIR |
| ILP-029-000003729 | ILP-029-000003729 | Attorney-Client; Attorney Work Product | 5/11/2006 | Email | Gonzales, Howard H SPA | Glorioso, Daryl G MVN<br>Hitchings, Daniel H MVD<br>Ward, Jim O MVD<br>StGermain, James J MVN<br>Cruppi, Janet R MVN<br>Boe, Richard E MVN<br>Bleakley, Albert M COL MVD<br>Smith, Jerry L MVD<br>Herr, Brett H MVN<br>Bilbo, Diane D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Bradley, Daniel F MVN<br>Green, Stanley B MVN<br>Lowe, Michael H MVN | RE: Orleans East Bank PIR Revision #02 = Additional Pumping Capacity PIR |
| ILP-029-000003755 | ILP-029-000003755 | Attorney-Client; Attorney Work Product | 5/10/2006 | Email | Glorioso, Daryl G MVN | StGermain, James J MVN<br>Gonzales, Howard H SPA<br>Hitchings, Daniel H MVD<br>Ward, Jim O MVD<br>Cruppi, Janet R MVN<br>Boe, Richard E MVN<br>Bleakley, Albert M COL MVD<br>Smith, Jerry L MVD<br>Herr, Brett H MVN<br>Bilbo, Diane D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Bradley, Daniel F MVN<br>Green, Stanley B MVN | RE: Orleans East Bank PIR Revision #02 = Additional Pumping Capacity PIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000003757 | ILP-029-000003757 | Attorney-Client; Attorney Work Product | 5/10/2006 | Email | Glorioso, Daryl G MVN | Gonzales, Howard H SPA Hitchings, Daniel H MVD Ward, Jim O MVD StGermain, James J MVN Cruppi, Janet R MVN Boe, Richard E MVN Bleakley, Albert M COL MVD Smith, Jerry L MVD Herr, Brett H MVN Bilbo, Diane D MVN Kinsey, Mary V MVN Bland, Stephen S MVN Frederick, Denise D MVN Bradley, Daniel F MVN Green, Stanley B MVN | RE: Orleans East Bank PIR Revision #02 = Additional Pumping Capacity PIR |
| ILP-029-000003766 | ILP-029-000003766 | Attorney-Client; Attorney Work Product | 5/10/2006 | Email | Bland, Stephen S MVN | Herr, Brett H MVN StGermain, James J MVN Bleakley, Albert M COL MVD Setliff, Lewis F COL MVS Wagenaar, Richard P Col MVN Hitchings, Daniel H MVD Midkiff, Raymond G LRL Starkel, Murray P LTC MVN Berczek, David J, LTC HQ02 Wilbanks, Rayford E MVD Ashley, John A MVD Baumy, Walter O MVN Wiggins, Elizabeth MVN Green, Stanley B MVN Broussard, Darrel M MVN Jennings, Rupert J HQ02 Barnett, Larry J MVD Sloan, G Rogers MVD Frederick, Denise D MVN Kinsey, Mary V MVN Glorioso, Daryl G MVN Bland, Stephen S MVN | Back-up Generators for Pump Stations/policy issues |
| ILP-029-000003889 | ILP-029-000003889 | Attorney-Client; Attorney Work Product | 5/7/2006 | Email | Frederick, Denise D MVN | StGermain, James J MVN Schulz, Alan D MVN Wallace, Frederick W MVN | RE: Need Contract No. for BCG Task Orders |
| ILP-029-000003966 | ILP-029-000003966 | Deliberative Process | 5/4/2006 | Email | Pelagio, Emma I MVN | DLL-MVD-GUARDIAN | Minutes 0800 Conf Call - 03 May 06 |
| ILP-029-000004028 | ILP-029-000004028 | Deliberative Process | 5/3/2006 | Email | Bradley, Daniel F MVN | Powell, Kimberly S MVN-Contractor Bland, Stephen S MVN StGermain, James J MVN Jones, Amanda S MVN Green, Stanley B MVN Kinsey, Mary V MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Hughes, Eric A MVN Brown, Robert MVN Starkel, Murray P LTC MVN | Re: Fwd: This was text of email with attachments below: |
| ILP-029-000004051 | ILP-029-000004051 | Attorney-Client; Attorney Work Product | 5/3/2006 | Email | Herr, Brett H MVN | Glorioso, Daryl G MVN StGermain, James J MVN Gonzales, Howard H SPA Frederick, Denise D MVN Kinsey, Mary V MVN | RE: Orleans East Bank PIR Revision #02 = Additional Pumping Capacity PIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000004053 | ILP-029-000004053 | Attorney-Client; Attorney Work Product | 5/3/2006 | Email | Glorioso, Daryl G MVN | Herr, Brett H MVN StGermain, James J MVN Gonzales, Howard H SPA Frederick, Denise D MVN Kinsey, Mary V MVN | RE: Orleans East Bank PIR Revision #02 = Additional Pumping Capacity PIR |
| ILP-029-000004103 | ILP-029-000004103 | Attorney-Client; Attorney Work Product | 5/2/2006 | Email | Kinsey, Mary V MVN | StGermain, James J MVN | RE: Lake Pontchartrain Stormwater Discharge |
| ILP-029-000004134 | ILP-029-000004134 | Attorney-Client; Attorney Work Product | 5/1/2006 | Email | Kinsey, Mary V MVN | StGermain, James J MVN | FW: Lake Pontchartrain Stormwater Discharge |
| ILP-029-000004157 | ILP-029-000004157 | Attorney-Client; Attorney Work Product | 5/1/2006 | Email | Lucore, Marti M MVN | Gilmore, Christopher E MVN McCrossen, Jason P MVN StGermain, James J MVN Calico, Rachel B MVN Smith, Jerry L MVD | RE: Larose to Golden Meadow PIR |
| ILP-029-000004184 | ILP-029-000004184 | Attorney-Client; Attorney Work Product | 4/29/2006 | Email | Bland, Stephen S MVN | Jones, Amanda S MVN Green, Stanley B MVN StGermain, James J MVN Powell, Kimberly S MVN-Contractor Glorioso, Daryl G MVN Bradley, Daniel F MVN Young, Frederick S MVN Hughes, Eric A MVN Brown, Robert MVN Starkel, Murray P LTC MVN Frederick, Denise D MVN Kinsey, Mary V MVN Schulz, Alan D MVN Bland, Stephen S MVN | RE: Fwd: This was text of email with attachments below: |
| ILP-029-000004582 | ILP-029-000004582 | Attorney-Client; Attorney Work Product | 4/14/2006 | Email | Kilroy, Maurya MVN | Bland, Stephen S MVN Kinsey, Mary V MVN StGermain, James J MVN Bradley, Daniel F MVN Kilroy, Maurya MVN | Re: Non-Fed Pump Station Jefferson Parish |
| ILP-029-000004588 | ILP-029-000004588 | Attorney-Client; Attorney Work Product | 4/13/2006 | Email | Bland, Stephen S MVN | StGermain, James J MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Bradley, Daniel F MVN Bland, Stephen S MVN | RE: Non-Fed Pump Station Jefferson Parish |
| ILP-029-000004749 | ILP-029-000004749 | Attorney-Client; Attorney Work Product | 4/6/2006 | Email | Setliff, Lewis F COL MVS | StGermain, James J MVN | Re: Meeting with Aaron Broussard |
| ILP-029-000004751 | ILP-029-000004751 | Attorney-Client; Attorney Work Product | 4/6/2006 | Email | Setliff, Lewis F COL MVS | Crear, Robert MVD | RE: Meeting with Aaron Broussard |
| ILP-029-000004877 | ILP-029-000004877 | Attorney-Client; Attorney Work Product | 4/3/2006 | Email | Glorioso, Daryl G MVN | Bland, Stephen S MVN Bradley, Daniel F MVN StGermain, James J MVN | RE: Additional Pumps |
| ILP-029-000004878 | ILP-029-000004878 | Attorney-Client; Attorney Work Product | 4/3/2006 | Email | Bradley, Daniel F MVN | StGermain, James J MVN | Fw: Additional Pumps |
| ILP-029-000005028 | ILP-029-000005028 | Attorney-Client; Attorney Work Product | 3/28/2006 | Email | Setliff, Lewis F COL MVS | StGermain, James J MVN Berczek, David J, LTC HQ02 Lefort, Jennifer L MVN | Fw: Temporary Pumping |
| ILP-029-000005054 | ILP-029-000005054 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Baumy, Walter O MVN | StGermain, James J MVN | FW: (Privileged Communication) Legal Opinion re: Temporary Pumping at the Outfall Canals |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000005056 | ILP-029-000005056 | Attorney-Client; Attorney Work Product | 3/7/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Setliff, Lewis F COL MVS<br>Wiggins, Elizabeth MVN<br>StGermain, James J MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Naomi, Alfred C MVN<br>Green, Stanley B MVN<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | FW: (Privileged Communication) Legal Opinion re: Temporary Pumping at the Outfall Canals |
| ILP-029-000005071 | ILP-029-000005071 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Wiggins, Elizabeth MVN | Frederick, Denise D MVN<br>Setliff, Lewis F COL MVS<br>Bland, Stephen S MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>StGermain, James J MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Hitchings, Daniel H MVD<br>Naomi, Alfred C MVN<br>Green, Stanley B MVN | Re: Temp Pumps at 17th |
| ILP-029-000005073 | ILP-029-000005073 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Frederick, Denise D MVN | Setliff, Lewis F COL MVS<br>Bland, Stephen S MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>StGermain, James J MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Wiggins, Elizabeth MVN<br>Hitchings, Daniel H MVD | RE: Temp Pumps at 17th |
| ILP-029-000005078 | ILP-029-000005078 | Attorney-Client; Attorney Work Product | 3/26/2006 | Email | Frederick, Denise D MVN | Setliff, Lewis F COL MVS<br>Bland, Stephen S MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>StGermain, James J MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN | RE: Temp Pumps at 17th |
| ILP-029-000005234 | ILP-029-000005234 | Attorney-Client; Attorney Work Product | 3/20/2006 | Email | Bland, Stephen S MVN | McCrossen, Jason P MVN<br>Sutton, Michael D MVN-Contractor<br>StGermain, James J MVN<br>Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: Purpose and level of protection of non-Fed levee Plaq East Bank non Fed Levee PIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000005267 | ILP-029-000005267 | Attorney-Client; Attorney Work Product | 3/20/2006 | Email | Wiggins, Elizabeth MVN | Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Lucore, Marti M MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Calico, Rachel B MVN<br>Diehl, Edwin H MVN<br>Duplantier, Bobby MVN<br>Floyd, Raymond B MVN<br>Fredine, Jack MVN<br>Green, Stanley B MVN<br>Holley, Soheila N MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Purrington, Jackie B MVN<br>StGermain, James J MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Lori B MVN<br>Glorioso, Daryl G MVN<br>Demma, Marcia A MVN | Morning... |
| ILP-029-000005383 | ILP-029-000005383 | Attorney-Client; Attorney Work Product | 3/14/2006 | Email | Glorioso, Daryl G MVN | StGermain, James J MVN | FW: 10-yr Discharge |
| ILP-029-000005384 | ILP-029-000005384 | Attorney-Client; Attorney Work Product | 3/14/2006 | Email | Glorioso, Daryl G MVN | StGermain, James J MVN | FW: Indirect Pumping into Canals |
| ILP-029-000005385 | ILP-029-000005385 | Attorney-Client; Attorney Work Product | 3/14/2006 | Email | Glorioso, Daryl G MVN | StGermain, James J MVN | FW: Hoey's Discharge |
| ILP-029-000005413 | ILP-029-000005413 | Attorney-Client; Attorney Work Product | 3/13/2006 | Email | Kinsey, Mary V MVN | StGermain, James J MVN | FW: 10-yr Discharge |
| ILP-029-000005418 | ILP-029-000005418 | Attorney-Client; Attorney Work Product | 3/13/2006 | Email | Kinsey, Mary V MVN | StGermain, James J MVN<br>Glorioso, Daryl G MVN | FW: Pump to the river Draft |
| ILP-029-000005624 | ILP-029-000005624 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Kinsey, Mary V MVN | Herr, Brett H MVN<br>StGermain, James J MVN<br>Gilmore, Christopher E MVN<br>Young, Frederick S MVN<br>Glorioso, Daryl G MVN | RE: Temporary Pumps Potential |
| ILP-029-000005708 | ILP-029-000005708 | Attorney-Client; Attorney Work Product | 2/27/2006 | Email | Naomi, Alfred C MVN | StGermain, James J MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Broussard, Reynold D MVN<br>Glorioso, Daryl G MVN | RE: Safe water levels in Orleans Avenue, London Avenue, and 17th Street Outfall Canals |
| ILP-029-000005710 | ILP-029-000005710 | Attorney-Client; Attorney Work Product | 2/27/2006 | Email | Broussard, Reynold D MVN | StGermain, James J MVN<br>Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Vossen, David J MVN | RE: Safe water levels in Orleans Avenue, London Avenue, and 17th Street Outfall Canals |
| ILP-029-000005711 | ILP-029-000005711 | Attorney-Client; Attorney Work Product | 2/27/2006 | Email | Glorioso, Daryl G MVN | Kinsey, Mary V MVN<br>StGermain, James J MVN<br>Broussard, Reynold D MVN<br>Frederick, Denise D MVN | RE: Safe water levels in Orleans Avenue, London Avenue, and 17th Street Outfall Canals |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000005712 | ILP-029-000005712 | Attorney-Client; Attorney Work Product | 2/27/2006 | Email | Kinsey, Mary V MVN | StGermain, James J MVN<br>Glorioso, Daryl G MVN<br>Broussard, Reynold D MVN<br>Frederick, Denise D MVN | RE: Safe water levels in Orleans Avenue, London Avenue, and 17th Street Outfall Canals |
| ILP-029-000005714 | ILP-029-000005714 | Attorney-Client; Attorney Work Product | 2/27/2006 | Email | Glorioso, Daryl G MVN | Broussard, Reynold D MVN<br>StGermain, James J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | Safe water levels in Orleans Avenue, London Avenue, and 17th Street Outfall Canals |
| ILP-029-000005873 | ILP-029-000005873 | Deliberative Process | 2/20/2006 | Email | Bland, Stephen S MVN | StGermain, James J MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: St. Bernard CA, Non-Federal Pump Stations |
| ILP-029-000005885 | ILP-029-000005885 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Baumy, Walter O MVN | Herr, Brett H MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Wagner, Kevin G MVN<br>Gonski, Mark H MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Rawson, Donald E MVN<br>StGermain, James J MVN<br>Thurmond, Danny L MVN<br>Johnson, Craig MVN-Contractor<br>Berczek, David J, LTC HQ02 | FW: 16 Feb GIS Team conf call topic -  IPET data from surveys and analysis of HPS |
| ILP-029-000005942 | ILP-029-000005942 | Deliberative Process | 2/15/2006 | Email | Kinsey, Mary V MVN | StGermain, James J MVN<br>Cruppi, Janet R MVN | RE: Draft PIR Jefferson Parish Pump Stations. |
| ILP-029-000006075 | ILP-029-000006075 | Deliberative Process | 2/8/2006 | Email | Sanchez, Mike A MVN | StGermain, James J MVN<br>Conravey, Steve E MVN<br>Basurto, Renato M MVN | RE: Damage to Work language |
| ILP-029-000006124 | ILP-029-000006124 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Naomi, Alfred C MVN | Green, Stanley B MVN<br>Wiggins, Elizabeth B MVN<br>Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000006130 | ILP-029-000006130 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Green, Stanley B MVN | Wiggins, Elizabeth MVN<br>Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| ILP-029-000006131 | ILP-029-000006131 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Wiggins, Elizabeth MVN | Green, Stanley B MVN<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| ILP-029-000006132 | ILP-029-000006132 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Green, Stanley B MVN | Wiggins, Elizabeth MVN<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| ILP-029-000006134 | ILP-029-000006134 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Wiggins, Elizabeth MVN | Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Green, Stanley B MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000006135 | ILP-029-000006135 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Wiggins, Elizabeth MVN | Kinsey, Mary V MVN Podany, Thomas J MVN StGermain, James J MVN Starkel, Murray P LTC MVN Green, Stanley B MVN Baumy, Walter O MVN Herr, Brett H MVN Florent, Randy D MVN Bland, Stephen S MVN Frederick, Denise D MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| ILP-029-000006136 | ILP-029-000006136 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Wiggins, Elizabeth MVN | Kinsey, Mary V MVN Podany, Thomas J MVN Green, Stanley B MVN Breerwood, Gregory E MVN Starkel, Murray P LTC MVN Frederick, Denise D MVN Naomi, Alfred C MVN Burdine, Carol S MVN Herr, Brett H MVN StGermain, James J MVN Bland, Stephen S MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Frederick, Denise D MVN Florent, Randy D MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| ILP-029-000006137 | ILP-029-000006137 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Kinsey, Mary V MVN | Wiggins, Elizabeth MVN Podany, Thomas J MVN Green, Stanley B MVN Breerwood, Gregory E MVN Starkel, Murray P LTC MVN Frederick, Denise D MVN Naomi, Alfred C MVN Burdine, Carol S MVN Herr, Brett H MVN StGermain, James J MVN Bland, Stephen S MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN Frederick, Denise D MVN Florent, Randy D MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| ILP-029-000006138 | ILP-029-000006138 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Kinsey, Mary V MVN | Podany, Thomas J MVN Wiggins, Elizabeth MVN StGermain, James J MVN Starkel, Murray P LTC MVN Green, Stanley B MVN Baumy, Walter O MVN Herr, Brett H MVN Florent, Randy D MVN Bland, Stephen S MVN Frederick, Denise D MVN Kilroy, Maurya MVN Glorioso, Daryl G MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000006139 | ILP-029-000006139 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Wiggins, Elizabeth MVN | Podany, Thomas J MVN Kinsey, Mary V MVN Green, Stanley B MVN Breerwood, Gregory E MVN Starkel, Murray P LTC MVN Frederick, Denise D MVN Naomi, Alfred C MVN Burdine, Carol S MVN Herr, Brett H MVN StGermain, James J MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| ILP-029-000006140 | ILP-029-000006140 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Podany, Thomas J MVN | Kinsey, Mary V MVN Wiggins, Elizabeth MVN Green, Stanley B MVN Breerwood, Gregory E MVN Starkel, Murray P LTC MVN Frederick, Denise D MVN Naomi, Alfred C MVN Burdine, Carol S MVN Herr, Brett H MVN StGermain, James J MVN | FW: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| ILP-029-000006141 | ILP-029-000006141 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Podany, Thomas J MVN | Wiggins, Elizabeth MVN StGermain, James J MVN Starkel, Murray P LTC MVN Green, Stanley B MVN Kinsey, Mary V MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| ILP-029-000006143 | ILP-029-000006143 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Wiggins, Elizabeth MVN | StGermain, James J MVN Podany, Thomas J MVN Starkel, Murray P LTC MVN Green, Stanley B MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| ILP-029-000006146 | ILP-029-000006146 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Wiggins, Elizabeth MVN | Podany, Thomas J MVN StGermain, James J MVN Starkel, Murray P LTC MVN Green, Stanley B MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| ILP-029-000006152 | ILP-029-000006152 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Podany, Thomas J MVN | StGermain, James J MVN Starkel, Murray P LTC MVN Green, Stanley B MVN Wiggins, Elizabeth MVN | FW: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| ILP-029-000006171 | ILP-029-000006171 | Deliberative Process | 2/6/2006 | Email | Holley, Soheila N MVN | StGermain, James J MVN Green, Stanley B MVN | RE: Damage to Work language |
| ILP-029-000006179 | ILP-029-000006179 | Deliberative Process | 2/5/2006 | Email | Herr, Brett H MVN | Crumholt, Kenneth W MVN Gilmore, Christophor E MVN Gonski, Mark H MVN StGermain, James J MVN Wagner, Kevin G MVN Waits, Stuart MVN Young, Frederick S MVN | FW: Update |
| ILP-029-000006197 | ILP-029-000006197 | Attorney-Client; Attorney Work Product | 2/4/2006 | Email | Herr, Brett H MVN | Bland, Stephen S MVN Kinsey, Mary V MVN StGermain, James J MVN Smith, Jerry L MVD | FW: Sen Landrieu Briefing |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000006231 | ILP-029-000006231 | Deliberative Process | 2/3/2006 | Email | Danflous, Louis E MVN | Herr, Brett H MVN<br>Young, Frederick S MVN<br>Wagner, Kevin G MVN<br>Hassenboehler, Thomas G MVN<br>Gilmore, Christophor E MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>StGermain, James J MVN<br>Bonura, Darryl C MVN<br>Bivona, Bruce J MVN<br>Garcia, Barbara L MVN<br>Bivona, John C MVN<br>Cruppi, Janet R MVN<br>Naomi, Alfred C MVN<br>Lambert, Dawn M MVN<br>Hawkins, Gary L MVN<br>Bland, Stephen S MVN<br>Wiggins, Elizabeth MVN | RE: Outfall Canal Trees |
| ILP-029-000006236 | ILP-029-000006236 | Deliberative Process | 2/2/2006 | Email | Kinsey, Mary V MVN | Bland, Stephen S MVN<br>Herr, Brett H MVN<br>Young, Frederick S MVN<br>Wagner, Kevin G MVN<br>Hassenboehler, Thomas G MVN<br>Gilmore, Christophor E MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>StGermain, James J MVN<br>Danflous, Louis E MVN<br>Bonura, Darryl C MVN<br>Bivona, Bruce J MVN<br>Garcia, Barbara L MVN<br>Bivona, John C MVN<br>Cruppi, Janet R MVN<br>Naomi, Alfred C MVN<br>Lambert, Dawn M MVN<br>Hawkins, Gary L MVN<br>Bland, Stephen S MVN<br>Wiggins, Elizabeth MVN<br>Gilmore, Dennis W MVS | RE: Outfall Canal Trees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000006238 | ILP-029-000006238 | Deliberative Process | 2/2/2006 | Email | Herr, Brett H MVN | Young, Frederick S MVN<br>Wagner, Kevin G MVN<br>Hassenboehler, Thomas G MVN<br>Gilmore, Christophor E MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>StGermain, James J MVN<br>Danflous, Louis E MVN<br>Bonura, Darryl C MVN<br>Bivona, Bruce J MVN<br>Garcia, Barbara L MVN<br>Bivona, John C MVN<br>Cruppi, Janet R MVN<br>Naomi, Alfred C MVN<br>Lambert, Dawn M MVN<br>Hawkins, Gary L MVN<br>Bland, Stephen S MVN<br>Wiggins, Elizabeth MVN | RE: Outfall Canal Trees |
| ILP-029-000006247 | ILP-029-000006247 | Deliberative Process | 2/2/2006 | Email | Young, Frederick S MVN | Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Hassenboehler, Thomas G MVN<br>Gilmore, Christophor E MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>StGermain, James J MVN<br>Danflous, Louis E MVN<br>Bonura, Darryl C MVN<br>Bivona, Bruce J MVN<br>Garcia, Barbara L MVN<br>Bivona, John C MVN<br>Cruppi, Janet R MVN<br>Naomi, Alfred C MVN<br>Lambert, Dawn M MVN<br>Hawkins, Gary L MVN<br>Bland, Stephen S MVN<br>Wiggins, Elizabeth MVN | Fw: Outfall Canal Trees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000006384 | ILP-029-000006384 | Attorney-Client; Attorney Work Product | 1/26/2006 | Email | Kinsey, Mary V MVN | Kinsey, Mary V MVN 'efpugh@cityofno.com' 'MPaltron@swbno.org' 'jlreliford@cityofno.com' 'PMFields@cityofno.com' 'MSTMARTIN@swbno.org' 'twilkinson@jeffparish.net' 'lgruntz@jeffparish.net' 'campbell@ejld.com' 'gerry@metzgerlawfirm.com' 'category5old@aol.com' Bland, Stephen S MVN Young, Frederick S MVN StGermain, James J MVN Herr, Brett H MVN Kilroy, Maurya MVN Baumy, Walter O MVN Cruppi, Janet R MVN Lambert, Dawn M MVN Gilmore, Christopher E MVN Kilroy, Maurya MVN | RE: Cooperation Agreement Supplemental No. 2, 17th Street Closure |
| ILP-029-000006458 | ILP-029-000006458 | Attorney-Client; Attorney Work Product | 1/23/2006 | Email | Young, Frederick S MVN | Kinsey, Mary V MVN Bland, Stephen S MVN Herr, Brett H MVN Baumy, Walter O MVN StGermain, James J MVN Gilmore, Christophor E MVN | RE: CA SuppNo1 Orleans London Outfall Canals  Nagin |
| ILP-029-000006480 | ILP-029-000006480 | Attorney-Client; Attorney Work Product | 1/22/2006 | Email | Baumy, Walter O MVN | Herr, Brett H MVN Kinsey, Mary V MVN Bland, Stephen S MVN StGermain, James J MVN Young, Frederick S MVN | RE: Interim Repairs to Orleans Parish Outfall Canals |
| ILP-029-000006481 | ILP-029-000006481 | Attorney-Client; Attorney Work Product | 1/22/2006 | Email | Herr, Brett H MVN | Kinsey, Mary V MVN Bland, Stephen S MVN StGermain, James J MVN Baumy, Walter O MVN Young, Frederick S MVN | FW: Interim Repairs to Orleans Parish Outfall Canals |
| ILP-029-000006510 | ILP-029-000006510 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Herr, Brett H MVN | Young, Frederick S MVN Wagner, Kevin G MVN Waits, Stuart MVN Gonski, Mark H MVN Crumholt, Kenneth W MVN Thurmond, Danny L MVN StGermain, James J MVN Gilmore, Christopher E MVN | FW: Phone Call |
| ILP-029-000006518 | ILP-029-000006518 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Rowe, Casey J MVN | Bland, Stephen S MVN Young, Frederick S MVN StGermain, James J MVN Gilmore, Christophor E MVN Herr, Brett H MVN Boe, Richard E MVN Kilroy, Maurya MVN Kinsey, Mary V MVN | RE: OEB PIR Revision No. 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000006519 | ILP-029-000006519 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Gilmore, Christophor E MVN | Bland, Stephen S MVN<br>Young, Frederick S MVN<br>StGermain, James J MVN<br>Herr, Brett H MVN<br>Rowe, Casey J MVN<br>Boe, Richard E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | RE: OEB PIR Revision No. 1 |
| ILP-029-000006520 | ILP-029-000006520 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Bland, Stephen S MVN | Young, Frederick S MVN<br>StGermain, James J MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Rowe, Casey J MVN<br>Boe, Richard E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | RE: OEB PIR Revision No. 1 |
| ILP-029-000006620 | ILP-029-000006620 | Attorney-Client; Attorney Work Product | 1/13/2006 | Email | Glorioso, Daryl G MVN | StGermain, James J MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | FW: St. Bernard Parish Non-Federal Pump Station PIR |
| ILP-029-000006622 | ILP-029-000006622 | Attorney-Client; Attorney Work Product | 1/13/2006 | Email | Sloan, G Rogers MVD | Glorioso, Daryl G MVN<br>Smith, Jerry L MVD<br>Smith, Maryetta MVD<br>Brooks, Eddie O MVD<br>Klaus, Ken MVD<br>Kilgo, Larry MVD<br>Segrest, John C MVD<br>Shadie, Charles E MVD<br>Barnett, Larry J MVD<br>Vigh, David A MVD<br>Banks, Larry E MVD<br>Wilbanks, Rayford E MVD<br>Barton, Charles B MVD<br>Bleakley, Albert M COL MVD<br>Kinsey, Mary V MVN<br>StGermain, James J MVN | RE: St. Bernard Parish Non-Federal Pump Station PIR |
| ILP-029-000006626 | ILP-029-000006626 | Attorney-Client; Attorney Work Product | 1/13/2006 | Email | Glorioso, Daryl G MVN | Sloan, G Rogers MVD<br>Smith, Jerry L MVD<br>Smith, Maryetta MVD<br>Brooks, Eddie O MVD<br>Klaus, Ken MVD<br>Kilgo, Larry MVD<br>Segrest, John C MVD<br>Shadie, Charles E MVD<br>Barnett, Larry J MVD<br>Vigh, David A MVD<br>Banks, Larry E MVD<br>Wilbanks, Rayford E MVD<br>Barton, Charles B MVD<br>Bleakley, Albert M COL MVD<br>Kinsey, Mary V MVN<br>StGermain, James J MVN | RE: St. Bernard Parish Non-Federal Pump Station PIR |
| ILP-029-000006642 | ILP-029-000006642 | Attorney-Client; Attorney Work Product | 1/13/2006 | Email | Shadie, Charles E MVD | Smith, Jerry L MVD<br>StGermain, James J MVN<br>Herr, Brett H MVN<br>Bradley, Daniel F MVN<br>Mickal, Larry E MVN | RE: St. Bernard Parish Non-Federal Pump Station PIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000006646 | ILP-029-000006646 | Attorney-Client; Attorney Work Product | 1/12/2006 | Email | Smith, Jerry L MVD | Shadie, Charles E MVD<br>StGermain, James J MVN<br>Herr, Brett H MVN<br>Bradley, Daniel F MVN<br>Mickal, Larry E MVN | RE: St. Bernard Parish Non-Federal Pump Station PIR |
| ILP-029-000006652 | ILP-029-000006652 | Attorney-Client; Attorney Work Product | 1/12/2006 | Email | Shadie, Charles E MVD | StGermain, James J MVN | RE: St. Bernard Parish Non-Federal Pump Station PIR |
| ILP-029-000006654 | ILP-029-000006654 | Attorney-Client; Attorney Work Product | 1/12/2006 | Email | Shadie, Charles E MVD | Smith, Jerry L MVD<br>StGermain, James J MVN<br>Herr, Brett H MVN<br>Bradley, Daniel F MVN<br>Mickal, Larry E MVN | RE: St. Bernard Parish Non-Federal Pump Station PIR |
| ILP-029-000006655 | ILP-029-000006655 | Attorney-Client; Attorney Work Product | 1/12/2006 | Email | Smith, Jerry L MVD | StGermain, James J MVN<br>Shadie, Charles E MVD<br>Herr, Brett H MVN<br>Bradley, Daniel F MVN<br>Mickal, Larry E MVN | RE: St. Bernard Parish Non-Federal Pump Station PIR |
| ILP-029-000006672 | ILP-029-000006672 | Attorney-Client; Attorney Work Product | 1/11/2006 | Email | Smith, Jerry L MVD | StGermain, James J MVN<br>Sloan, G Rogers MVD | FW: St. Bernard Parish Non-Federal Pump Station PIR |
| ILP-029-000006673 | ILP-029-000006673 | Attorney-Client; Attorney Work Product | 1/11/2006 | Email | Smith, Jerry L MVD | StGermain, James J MVN<br>Sloan, G Rogers MVD | FW: Plaquemines Parish Non-Federal Pump Stations PIR |
| ILP-029-000006702 | ILP-029-000006702 | Attorney-Client; Attorney Work Product | 1/11/2006 | Email | Smith, Jerry L MVD | StGermain, James J MVN | FW: St. Bernard Parish Non-Federal Pump Station PIR |
| ILP-029-000006745 | ILP-029-000006745 | Attorney-Client; Attorney Work Product | 1/9/2006 | Email | Setliff, Lewis F COL MVS | Bland, Stephen S MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Baumy, Walter O MVN<br>Gilmore, Christophor E MVN<br>Lefort, Jennifer L MVN<br>Baumy, Walter O MVN<br>Ziino, Julie MVS<br>Keen, Steve E MVN | RE: Outfall Canal Write-up for Office of Counsel |
| ILP-029-000006862 | ILP-029-000006862 | Attorney-Client; Attorney Work Product | 1/3/2006 | Email | dzbjlb7@bellsouth.net | StGermain, James J MVN | St Bernard Pumping Station PIR] |
| ILP-029-000006872 | ILP-029-000006872 | Attorney-Client; Attorney Work Product | 1/1/2006 | Email | Kinsey, Mary V MVN | StGermain, James J MVN | RE: Clarification of Alternatives |
| ILP-029-000006880 | ILP-029-000006880 | Attorney-Client; Attorney Work Product | 12/30/2005 | Email | Boe, Richard E MVN | StGermain, James J MVN | RE: Plaquemines Parish Pump Station PIR |
| ILP-029-000006881 | ILP-029-000006881 | Attorney-Client; Attorney Work Product | 12/30/2005 | Email | Bland, Stephen S MVN | Kinsey, Mary V MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Young, Frederick S MVN<br>StGermain, James J MVN | Re: Orleans Outfall Canal Closures |
| ILP-029-000006883 | ILP-029-000006883 | Attorney-Client; Attorney Work Product | 12/30/2005 | Email | Kinsey, Mary V MVN | Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Baumy, Walter O MVN<br>Young, Frederick S MVN<br>StGermain, James J MVN | RE: Orleans Outfall Canal Closures |
| ILP-029-000006885 | ILP-029-000006885 | Attorney-Client; Attorney Work Product | 12/30/2005 | Email | Herr, Brett H MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Baumy, Walter O MVN<br>Young, Frederick S MVN<br>StGermain, James J MVN | FW: Orleans Outfall Canal Closures |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000006887 | ILP-029-000006887 | Attorney-Client; Attorney Work Product | 12/30/2005 | Email | Herr, Brett H MVN | Wagner, Kevin G MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Crumholt, Kenneth W MVN<br>Young, Frederick S MVN<br>StGermain, James J MVN<br>Cruppi, Janet R MVN<br>Gilmore, Christophor E MVN<br>Baumy, Walter O MVN | FW: Norfolk Southern Railroad-Lakefront Airport Gate L-15 and Seabrook I-Walls |
| ILP-029-000006890 | ILP-029-000006890 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Bland, Stephen S MVN | Glorioso, Daryl G MVN<br>StGermain, James J MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN | Re: TFG - Plaquemines Pumping Stations PIR |
| ILP-029-000006891 | ILP-029-000006891 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Glorioso, Daryl G MVN | StGermain, James J MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN | TFG - Plaquemines Pumping Stations PIR |
| ILP-029-000006908 | ILP-029-000006908 | Attorney-Client; Attorney Work Product | 12/28/2005 | Email | Nicholas, Cindy A MVN | Thurmond, Danny L MVN<br>Darby, Eileen M MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>StGermain, James J MVN<br>Herr, Brett H MVN<br>Keen, Steve E MVN<br>Marchiafava, Randy J MVN<br>Gonski, Mark H MVN<br>Purdum, Ward C MVN<br>Dalmado, Michelle R MVN<br>Phillips, Paulette S MVN | RE: Equitable Adjustments |
| ILP-029-000006919 | ILP-029-000006919 | Attorney-Client; Attorney Work Product | 12/27/2005 | Email | Brooks, Robert L MVN | StGermain, James J MVN<br>Mabry, Reuben C MVN<br>Arnold, Dean MVN<br>Brooks, Robert L MVN<br>Baumy, Walter O MVN | RE: Pumping Station, Asbestos |
| ILP-029-000006928 | ILP-029-000006928 | Attorney-Client; Attorney Work Product | 12/26/2005 | Email | Glorioso, Daryl G MVN | StGermain, James J MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Plaquemines Parish Pump Station PIR |
| ILP-029-000006976 | ILP-029-000006976 | Attorney-Client; Attorney Work Product | 12/21/2005 | Email | Wiggins, Elizabeth MVN | Glorioso, Daryl G MVN<br>StGermain, James J MVN | Pump Station elevation |
| ILP-029-000006982 | ILP-029-000006982 | Attorney-Client; Attorney Work Product | 12/20/2005 | Email | Mabry, Reuben C MVN | StGermain, James J MVN | FW: Pumping Station, Asbestos |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000006995 | ILP-029-000006995 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Kinsey, Mary V MVN | Rowe, Casey J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Mabry, Reuben C MVN | RE: HTRW RE |
| ILP-029-000006996 | ILP-029-000006996 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Herr, Brett H MVN | Kinsey, Mary V MVN<br>Rowe, Casey J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Kilroy, Maurya MVN<br>StGermain, James J MVN<br>Mabry, Reuben C MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS | RE: HTRW RE |
| ILP-029-000006997 | ILP-029-000006997 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Rowe, Casey J MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Mabry, Reuben C MVN | RE: HTRW RE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000007003 | ILP-029-000007003 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Kinsey, Mary V MVN | Rowe, Casey J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Mabry, Reuben C MVN | RE: HTRW RE |
| ILP-029-000007010 | ILP-029-000007010 | Deliberative Process | 12/19/2005 | Email | Rowe, Casey J MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Mabry, Reuben C MVN | RE: HTRW RE |
| ILP-029-000007012 | ILP-029-000007012 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Glorioso, Daryl G MVN | StGermain, James J MVN<br>Kinsey, Mary V MVN | FW: HTRW RE |
| ILP-029-000007013 | ILP-029-000007013 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Kinsey, Mary V MVN | Rowe, Casey J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Mabry, Reuben C MVN | RE: HTRW RE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000007015 | ILP-029-000007015 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Rowe, Casey J MVN | Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Mabry, Reuben C MVN | RE: HTRW RE |
| ILP-029-000007017 | ILP-029-000007017 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Glorioso, Daryl G MVN | StGermain, James J MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Herr, Brett H MVN | RE: Plaquemines Pump Station PIR Review |
| ILP-029-000007034 | ILP-029-000007034 | Attorney-Client; Attorney Work Product | 12/16/2005 | Email | Bland, Stephen S MVN | Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Rowe, Casey J MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bland, Stephen S MVN | RE: HTRW RE |
| ILP-029-000007123 | ILP-029-000007123 | Deliberative Process | 12/9/2005 | Email | Smith, Jerry L MVD | StGermain, James J MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Herr, Brett H MVN | RE: Pump Station PIR |
| ILP-029-000007159 | ILP-029-000007159 | Deliberative Process | 12/6/2005 | Email | Herr, Brett H MVN | StGermain, James J MVN<br>Gilmore, Christophor E MVN | RE: Pump Station PIR |
| ILP-029-000007323 | ILP-029-000007323 | Attorney-Client; Attorney Work Product | 11/21/2005 | Email | Setliff, Lewis F COL MVS | Kinsey, Mary V MVN<br>Ward, Jim O MVD<br>Baumy, Walter O MVN<br>Lawrence, Jimmy Col MVN<br>StGermain, James J MVN<br>Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Gilmore, Christophor E MVN | RE: Final Draft HPS Report |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000007326 | ILP-029-000007326 | Attorney-Client; Attorney Work Product | 11/21/2005 | Email | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS<br>Ward, Jim O MVD<br>Baumy, Walter O MVN<br>Lawrence, Jimmy Col MVN<br>Pfenning, Michael F COL MVP<br>StGermain, James J MVN<br>Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Gilmore, Christophor E MVN | RE: Final Draft HPS Report |
| ILP-029-000007364 | ILP-029-000007364 | Deliberative Process | 11/18/2005 | Email | Green, Stanley B MVN | StGermain, James J MVN | PL 84-99 Funds Request |
| ILP-029-000007434 | ILP-029-000007434 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | Starkel, Murray P LTC MVN | StGermain, James J MVN<br>Ward, James C MVM<br>Grieshaber, John B MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN | Re: Pump Station Flood proofing/Condition Checklist - Old Draft |
| ILP-029-000007435 | ILP-029-000007435 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | Starkel, Murray P LTC MVN | StGermain, James J MVN<br>Grieshaber, John B MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Ward, Jim O MVD<br>Brooks, Eddie O MVD<br>Rissler, Dewey W LRL | RE: Pump Station Flood proofing/Condition Checklist - Old Draft |
| ILP-029-000007436 | ILP-029-000007436 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | Starkel, Murray P LTC MVN | StGermain, James J MVN | Re: Pump Station Flood proofing/Condition Checklist - Old Draft |
| ILP-029-000007517 | ILP-029-000007517 | Attorney-Client; Attorney Work Product | 11/6/2005 | Email | Bland, Stephen S MVN | StGermain, James J MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Herr, Brett H MVN | RE: Authority given to provide FEMA w/Sec. Woodley's 84-99 waiver granted by DOD |
| ILP-029-000007521 | ILP-029-000007521 | Attorney-Client; Attorney Work Product | 11/6/2005 | Email | Bland, Stephen S MVN | StGermain, James J MVN<br>Bland, Stephen S MVN | RE: Authority given to provide FEMA w/Sec. Woodley's 84-99 waiver granted by DOD |
| ILP-029-000007522 | ILP-029-000007522 | Attorney-Client; Attorney Work Product | 11/6/2005 | Email | Bland, Stephen S MVN | StGermain, James J MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN | RE: Authority given to provide FEMA w/Sec. Woodley's 84-99 waiver granted by DOD |
| ILP-029-000007547 | ILP-029-000007547 | Attorney-Client; Attorney Work Product | 11/5/2005 | Email | Rhodes, David, COL, OSD-POLICY | StGermain, James J MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN | RE: |
| ILP-029-000007596 | ILP-029-000007596 | Attorney-Client; Attorney Work Product | 10/31/2005 | Email | Kinsey, Mary V MVN | StGermain, James J MVN<br>Herr, Brett H MVN | RE: Release of One Time Deviation Hurricane Katrina |
| ILP-029-000007677 | ILP-029-000007677 | Attorney-Client; Attorney Work Product | 10/24/2005 | Email | Hall, Jeffrey D CPT SPL | StGermain, James J MVN | RE: Floodwall integrity/pump capacity |
| ILP-029-000007681 | ILP-029-000007681 | Attorney-Client; Attorney Work Product | 10/24/2005 | Email | Kinsey, Mary V MVN | Hall, Jeffrey D CPT SPL<br>Herr, Brett H MVN<br>Young, Frederick S MVN<br>StGermain, James J MVN | RE: Floodwall integrity/pump capacity |
| ILP-029-000007687 | ILP-029-000007687 | Attorney-Client; Attorney Work Product | 10/24/2005 | Email | Hall, Jeffrey D CPT SPL | Kinsey, Mary V MVN<br>Herr, Brett H MVN<br>Young, Frederick S MVN<br>StGermain, James J MVN | RE: Floodwall integrity/pump capacity |
| ILP-029-000007713 | ILP-029-000007713 | Attorney-Client; Attorney Work Product | 10/22/2005 | Email | Merchant, Randall C MVN | StGermain, James J MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN | RE: Pumping Station, Asbestos |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000007844 | ILP-029-000007844 | Attorney-Client; Attorney Work Product | 9/19/2005 | Email | Roush, Deborah L MVS | Bivona, Bruce J MVN<br>Bonura, Darryl C MVN<br>Fredine, Jack MVN-ERO<br>Hingle, Pierre  MVN-ERO<br>Morehiser, Mervin B MVN<br>Pinner, Richard B MVN<br>StGermain, James J MVN<br>Wagner, Kevin G MVN<br>Wurtzel, David R MVN | FW: Borrow |
| ILP-029-000007990 | ILP-029-000007990 | Attorney-Client; Attorney Work Product | 8/12/2005 | Email | Craig Mitchell | Bland, Stephen S MVN<br>StGermain, James J MVN<br>astewart@SWBNO.org<br>Klock, Todd M MVN<br>Green, Stanley B MVN<br>Montz, Madonna H MVN<br>'Marcia St. Martin'<br>gvictor@swbno.org | RE: Charles Tapp, Damages Other Than Real Property |
| ILP-029-000007991 | ILP-029-000007991 | Attorney-Client; Attorney Work Product | 8/12/2005 | Email | STEWART, Anthony | Bland, Stephen S MVN<br>Craig Mitchell<br>StGermain, James J MVN<br>Klock, Todd M MVN<br>Green, Stanley B MVN<br>Montz, Madonna H MVN<br>STMARTIN, Marcia<br>VICTOR, Gerard | RE: Charles Tapp, Damages Other Than Real Property |
| ILP-029-000007992 | ILP-029-000007992 | Attorney-Client; Attorney Work Product | 8/12/2005 | Email | Bland, Stephen S MVN | 'Craig Mitchell'<br>StGermain, James J MVN<br>astewart@SWBNO.org<br>Klock, Todd M MVN<br>Green, Stanley B MVN<br>Montz, Madonna H MVN<br>'Marcia St. Martin'<br>gvictor@swbno.org<br>Bland, Stephen S MVN | RE: Charles Tapp, Damages Other Than Real Property |
| ILP-029-000007996 | ILP-029-000007996 | Deliberative Process | 8/9/2005 | Email | Craig Mitchell | StGermain, James J MVN<br>astewart@SWBNO.org<br>Bland, Stephen S MVN<br>Klock, Todd M MVN<br>Green, Stanley B MVN<br>Montz, Madonna H MVN<br>'Marcia St. Martin'<br>gvictor@swbno.org | RE: Charles Tapp, Damages Other Than Real Property |
| ILP-029-000008323 | ILP-029-000008323 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Lambert, Dawn M MVN | Clay Miller<br>Sspencer@orleanslevee.com<br>Grubb, Bob MVN<br>Cruppi, Janet R MVN<br>Crumholt, Kenneth W MVN<br>Kehoe, Melissa MVN-Contractor<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Jeff Plauche | RE: Citrus ROW3.pdf |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000008324 | ILP-029-000008324 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Lambert, Dawn M MVN | Clay Miller<br>Sspencer@orleanslevee.com<br>Grubb, Bob MVN<br>Cruppi, Janet R MVN<br>Crumholt, Kenneth W MVN<br>Kehoe, Melissa MVN-Contractor<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Jeff Plauche | RE: Citrus ROW3.pdf |
| ILP-029-000008343 | ILP-029-000008343 | Attorney-Client; Attorney Work Product | 1/17/2006 | Email | Lambert, Dawn M MVN | Butler, Richard A MVN<br>Smith, Sylvia C MVN<br>Grubb, Bob MVN<br>Brogna, Betty M MVN<br>Jeff Plauche | RE: Citrus ROW3.pdf |
| ILP-029-000008344 | ILP-029-000008344 | Attorney-Client; Attorney Work Product | 1/17/2006 | Email | Lambert, Dawn M MVN | Falati, Jeffrey J MVN<br>Butler, Richard A MVN<br>Smith, Sylvia C MVN<br>Wagner, Chris J MVN<br>Grubb, Bob MVN<br>Crumholt, Kenneth W MVN<br>sspencer@orleanslevee.com<br>Jeff Plauche<br>Richie, Jeffrey M MVN | RE: Citrus ROW3.pdf |
| ILP-029-000008356 | ILP-029-000008356 | Attorney-Client; Attorney Work Product | 11/8/2005 | Email | Clay Miller | Lambert, Dawn M MVN<br>Sspencer@orleanslevee.com<br>Grubb, Bob MVN<br>Cruppi, Janet R MVN<br>Crumholt, Kenneth W MVN<br>Kehoe, Melissa MVN-Contractor<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Jeff Plauche | Re: Citrus ROW3.pdf |
| ILP-029-000008357 | ILP-029-000008357 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Clay Miller | Lambert, Dawn M MVN<br>Sspencer@orleanslevee.com<br>Grubb, Bob MVN<br>Cruppi, Janet R MVN<br>Crumholt, Kenneth W MVN<br>Kehoe, Melissa MVN-Contractor<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Jeff Plauche | RE: Citrus ROW3.pdf |
| ILP-029-000010695 | ILP-029-000010695 | Attorney-Client; Attorney Work Product | 9/20/2005 | Email | Grubb, Bob MVN | LeBlanc, Julie MVN-ERO | RE: Tropical Storm/Hurricane RITA Task Force - 19 Sep 05 |
| ILP-029-000011045 | ILP-029-000011045 | Attorney-Client; Attorney Work Product | 12/30/2005 | Email | Grubb, Bob MVN | Rosamano, Marco A MVN | TFGNOE - Lakefront Scour repairs |
| ILP-029-000011356 | ILP-029-000011356 | Attorney-Client; Attorney Work Product | 1/23/2006 | Email | Grubb, Bob MVN | Smith, Sylvia C MVN | RE: Latest Mod Rqst on Citrus Back Levee Project |
| ILP-029-000011412 | ILP-029-000011412 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Grubb, Bob MVN | Kilroy, Maurya MVN | RE: Modifications to Floodgate @ CSX |
| ILP-029-000011893 | ILP-029-000011893 | Attorney-Client; Attorney Work Product | 9/20/2005 | Email | Grubb, Bob MVN | LeBlanc, Julie MVN-ERO | RE: Tropical Storm/Hurricane RITA Task Force - 19 Sep 05 |
| ILP-029-000012243 | ILP-029-000012243 | Attorney-Client; Attorney Work Product | 12/30/2005 | Email | Grubb, Bob MVN | Rosamano, Marco A MVN | TFGNOE - Lakefront Scour repairs |
| ILP-029-000012554 | ILP-029-000012554 | Attorney-Client; Attorney Work Product | 1/23/2006 | Email | Grubb, Bob MVN | Smith, Sylvia C MVN | RE: Latest Mod Rqst on Citrus Back Levee Project |
| ILP-029-000012610 | ILP-029-000012610 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Grubb, Bob MVN | Kilroy, Maurya MVN | RE: Modifications to Floodgate @ CSX |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000012683 | ILP-029-000012683 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Grubb, Bob MVN | Kilroy, Maurya MVN | RE: Modifications to Floodgate @ CSX |
| ILP-029-000012891 | ILP-029-000012891 | Attorney-Client; Attorney Work Product | 1/23/2006 | Email | Grubb, Bob MVN | Smith, Sylvia C MVN | RE: Latest Mod Rqst on Citrus Back Levee Project |
| ILP-029-000013102 | ILP-029-000013102 | Attorney-Client; Attorney Work Product | 12/30/2005 | Email | Grubb, Bob MVN | Rosamano, Marco A MVN | TFGNOE - Lakefront Scour repairs |
| ILP-029-000013620 | ILP-029-000013620 | Attorney-Client; Attorney Work Product | 9/20/2005 | Email | Grubb, Bob MVN | LeBlanc, Julie MVN-ERO | RE: Tropical Storm/Hurricane RITA Task Force - 19 Sep 05 |
| ILP-029-000014369 | ILP-029-000014369 | Attorney-Client; Attorney Work Product | 3/8/2006 | Email | Grubb, Bob MVN | Kilroy, Maurya MVN | RE: Letter to CSX |
| ILP-029-000015759 | ILP-029-000015759 | Attorney-Client; Attorney Work Product | 10/11/2005 | Email | Grubb, Bob MVN | Lambert, Dawn M MVN | RE: NO East - Lake Pont - Levee between Michoud Canal and CSX RR - Award |
| ILP-029-000016475 | ILP-029-000016475 | Attorney-Client; Attorney Work Product | 1/12/2006 | Email | Butler, Richard A MVN | Lambert, Dawn M MVN<br>Grubb, Bob MVN<br>Smith, Sylvia C MVN<br>Butler, Richard A MVN | FW: Citrus ROW3.pdf |
| ILP-029-000016500 | ILP-029-000016500 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Lambert, Dawn M MVN | Clay Miller<br>Sspencer@orleanslevee.com<br>Grubb, Bob MVN<br>Cruppi, Janet R MVN<br>Crumholt, Kenneth W MVN<br>Kehoe, Melissa MVN-Contractor<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Jeff Plauche | RE: Citrus ROW3.pdf |
| ILP-029-000016501 | ILP-029-000016501 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Clay Miller | Lambert, Dawn M MVN<br>Sspencer@orleanslevee.com<br>Grubb, Bob MVN<br>Cruppi, Janet R MVN<br>Crumholt, Kenneth W MVN<br>Kehoe, Melissa MVN-Contractor<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Jeff Plauche | RE: Citrus ROW3.pdf |
| ILP-029-000016502 | ILP-029-000016502 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Lambert, Dawn M MVN | Clay Miller<br>Sspencer@orleanslevee.com<br>Grubb, Bob MVN<br>Cruppi, Janet R MVN<br>Crumholt, Kenneth W MVN<br>Kehoe, Melissa MVN-Contractor<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Jeff Plauche | RE: Citrus ROW3.pdf |
| ILP-029-000016503 | ILP-029-000016503 | Attorney-Client; Attorney Work Product | 11/8/2005 | Email | Clay Miller | Lambert, Dawn M MVN<br>Sspencer@orleanslevee.com<br>Grubb, Bob MVN<br>Cruppi, Janet R MVN<br>Crumholt, Kenneth W MVN<br>Kehoe, Melissa MVN-Contractor<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Jeff Plauche | Re: Citrus ROW3.pdf |
| ILP-029-000016531 | ILP-029-000016531 | Attorney-Client; Attorney Work Product | 1/17/2006 | Email | Lambert, Dawn M MVN | Butler, Richard A MVN<br>Smith, Sylvia C MVN<br>Grubb, Bob MVN<br>Brogna, Betty M MVN<br>Jeff Plauche | RE: Citrus ROW3.pdf |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000016533 | ILP-029-000016533 | Attorney-Client; Attorney Work Product | 1/17/2006 | Email | Lambert, Dawn M MVN | Falati, Jeffrey J MVN<br>Butler, Richard A MVN<br>Smith, Sylvia C MVN<br>Wagner, Chris J MVN<br>Grubb, Bob MVN<br>Crumholt, Kenneth W MVN<br>sspencer@orleanslevee.com<br>Jeff Plauche<br>Richie, Jeffrey M MVN | RE: Citrus ROW3.pdf |
| ILP-029-000016665 | ILP-029-000016665 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Lambert, Dawn M MVN | Kilroy, Maurya MVN<br>Wagner, Chris J MVN<br>Grubb, Bob MVN<br>sspencer@orleanslevee.com<br>willie_booker@csx.com | RE: Modifications to Floodgate @ CSX |
| ILP-029-000016670 | ILP-029-000016670 | Attorney-Client; Attorney Work Product | 2/10/2006 | Email | Kilroy, Maurya MVN | Rosamano, Marco A MVN<br>Grubb, Bob MVN<br>Klock, Todd M MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN | RE: Modifications to Floodgate @ CSX |
| ILP-029-000016671 | ILP-029-000016671 | Attorney-Client; Attorney Work Product | 2/10/2006 | Email | Rosamano, Marco A MVN | Kilroy, Maurya MVN<br>Grubb, Bob MVN<br>Klock, Todd M MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN | RE: Modifications to Floodgate @ CSX |
| ILP-029-000016672 | ILP-029-000016672 | Attorney-Client; Attorney Work Product | 2/10/2006 | Email | Kilroy, Maurya MVN | Lambert, Dawn M MVN<br>Crumholt, Kenneth W MVN<br>Grubb, Bob MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Kilroy, Maurya MVN | RE: Modifications to Floodgate @ CSX |
| ILP-029-000016673 | ILP-029-000016673 | Attorney-Client; Attorney Work Product | 2/10/2006 | Email | Kilroy, Maurya MVN | Grubb, Bob MVN<br>Rosamano, Marco A MVN<br>Klock, Todd M MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN | RE: Modifications to Floodgate @ CSX |
| ILP-029-000016677 | ILP-029-000016677 | Attorney-Client; Attorney Work Product | 2/10/2006 | Email | Grubb, Bob MVN | Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Schulz, Alan D MVN | RE: Modifications to Floodgate @ CSX |
| ILP-029-000016679 | ILP-029-000016679 | Attorney-Client; Attorney Work Product | 2/9/2006 | Email | Grubb, Bob MVN | Kilroy, Maurya MVN | RE: Modifications to Floodgate @ CSX |
| ILP-029-000016683 | ILP-029-000016683 | Attorney-Client; Attorney Work Product | 2/14/2006 | Email | Lambert, Dawn M MVN | Grubb, Bob MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Kilroy, Maurya MVN<br>Crumholt, Kenneth W MVN | RE: Modifications to Floodgate @ CSX |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-029-000016758 | ILP-029-000016758 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | sspencer@orleanslevee.com | Lambert, Dawn M MVN<br>Rosamano, Marco A MVN<br>Grubb, Bob MVN<br>Wagner, Chris J MVN<br>GibsonCee@aol.com | RE: Norfolk Southern Railroad |
| ILP-029-000016759 | ILP-029-000016759 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Lambert, Dawn M MVN | Grubb, Bob MVN | FW: Norfolk Southern Railroad |
| ILP-029-000016760 | ILP-029-000016760 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Lambert, Dawn M MVN | Grubb, Bob MVN<br>Rosamano, Marco A MVN<br>Smith, Aline L MVN<br>'sspencer@orleanslevee.com'<br>Gately, Jim R MVN | RE: Norfolk Southern Railroad |
| ILP-029-000017274 | ILP-029-000017274 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Goodman, Melanie MVN-ERO | Frederick, Denise MVN-ERO<br>DLL-MVN-EOC-KATRINA | RE:  District Reconstitution DBMS Task Team |
| ILP-029-000017276 | ILP-029-000017276 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Frederick, Denise MVN-ERO | DLL-MVN-EOC-KATRINA | RE:  District Reconstitution DBMS Task Team |
| ILP-029-000018004 | ILP-029-000018004 | Attorney-Client; Attorney Work Product | 9/20/2005 | Email | Grubb, Bob MVN | LeBlanc, Julie MVN-ERO | RE: Tropical Storm/Hurricane RITA Task Force - 19 Sep 05 |
| ILP-029-000018354 | ILP-029-000018354 | Attorney-Client; Attorney Work Product | 12/30/2005 | Email | Grubb, Bob MVN | Rosamano, Marco A MVN | TFGNOE - Lakefront Scour repairs |
| ILP-029-000018665 | ILP-029-000018665 | Attorney-Client; Attorney Work Product | 1/23/2006 | Email | Grubb, Bob MVN | Smith, Sylvia C MVN | RE: Latest Mod Rqst on Citrus Back Levee Project |
| ILP-029-000018721 | ILP-029-000018721 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Grubb, Bob MVN | Kilroy, Maurya MVN | RE: Modifications to Floodgate @ CSX |
| ILP-029-000019476 | ILP-029-000019476 | Attorney-Client; Attorney Work Product | 1/1/2006 | Email | StGermain, James J MVN | Kinsey, Mary V MVN | Clarification of Alternatives |
| ILP-029-000022500 | ILP-029-000022500 | Attorney-Client; Attorney Work Product | 4/29/2006 | Email | Bland, Stephen S MVN | Jones, Amanda S MVN<br>Green, Stanley B MVN<br>StGermain, James J MVN<br>Powell, Kimberly S MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bradley, Daniel F MVN<br>Young, Frederick S MVN<br>Hughes, Eric A MVN<br>Brown, Robert MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Bland, Stephen S MVN | RE: Fwd: This was text of email with attachments below: |
| ILP-030-000000039 | ILP-030-000000039 | Attorney-Client; Attorney Work Product | 12/1/2005 | Email | Rogers, Michael B MVD | Barnett, Larry J MVD<br>Brooks, Eddie O MVD<br>Banks, Larry E MVD<br>Ward, Jim O MVD<br>Smith, Jerry L MVD<br>Huston, Kip R HQ02<br>Kinsey, Mary V MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Hitchings, Daniel H MVD<br>Mazzanti, Mark L MVD<br>Lawrence, Jimmy Col MVN<br>Sloan, G Rogers MVD | RE: Authorized Level of Protection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000000043 | ILP-030-000000043 | Attorney-Client; Attorney Work Product | 12/1/2005 | Email | Moore, Jim NAB02 | Zack, Michael MVN<br>Rawson, Donald E MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Lawrence, Jimmy Col MVN<br>Rissler, Dewey W LRL<br>O'dell, Stephen MAJ MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Barnett, Larry J MVD<br>Keen, Steve E MVN<br>Pardo, Leo LTC LA-RFO<br>Daigle, Michelle C MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Accardo, Christopher J MVN | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| ILP-030-000000079 | ILP-030-000000079 | Attorney-Client; Attorney Work Product | 12/3/2005 | Email | Lefort, Jennifer L MVN | Setliff, Lewis F COL MVS<br>Hibner, Daniel H MAJ MVN<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Keen, Steve E MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Saffran, Michael J LRL<br>Tinto, Lynn MVN<br>Herr, Brett H MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Merchant, Randall C MVN<br>Lawrence, Jimmy Col MVN<br>Bernard, Edward A MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Lefort, Jennifer L MVN | FW: Removal of Floodwall |
| ILP-030-000000101 | ILP-030-000000101 | Attorney-Client; Attorney Work Product | 12/4/2005 | Email | Brooks, Robert L MVN | Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Baumy, Walter O MVN<br>Merchant, Randall C MVN<br>Danflous, Louis E MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Taylor, James H MVN<br>Bernard, Edward A MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Plaisance, Larry H MVN<br>Tinto, Lynn MVN<br>Frederick, Denise D MVN<br>Bivona, Bruce J MVN<br>Setliff, Lewis F COL MVS | ACTION - Material Recovery at Breach Sites |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000000107 | ILP-030-000000107 | Attorney-Client; Attorney Work Product | 12/4/2005 | Email | Frederick, Denise D MVN | Brooks, Robert L MVN<br>Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Baumy, Walter O MVN<br>Merchant, Randall C MVN<br>Danflous, Louis E MVN<br>Mabry, Reuben C MVN<br>Taylor, James H MVN<br>Bernard, Edward A MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Plaisance, Larry H MVN<br>Tinto, Lynn MVN<br>Bivona, Bruce J MVN<br>Setliff, Lewis F COL MVS<br>Dugan, Timothy J NAE<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN | RE: ACTION - Material Recovery at Breach Sites |
| ILP-030-000000113 | ILP-030-000000113 | Attorney-Client; Attorney Work Product | 12/4/2005 | Email | Mabry, Reuben C MVN | Baumy, Walter O MVN | FW: ACTION - Material Recovery at Breach Sites |
| ILP-030-000000118 | ILP-030-000000118 | Attorney-Client; Attorney Work Product | 12/4/2005 | Email | Brooks, Robert L MVN | Keen, Steve E MVN<br>Walton, Victor CPT MVN<br>Taylor, James H MVN<br>Mabry, Reuben C MVN<br>Hibner, Daniel H MAJ MVN<br>Saffran, Michael J LRL<br>Baumy, Walter O MVN | RE: ACTION - Material Recovery at Breach Sites |
| ILP-030-000000154 | ILP-030-000000154 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Schulz, Alan D MVN | Danflous, Louis E MVN<br>Bonura, Darryl C MVN<br>Baumy, Walter O MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Merchant, Randall C MVN | Follow-up Question on 17th Street Sampling- 4' by 4' Concrete Section |
| ILP-030-000000155 | ILP-030-000000155 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Herr, Brett H MVN | Waits, Stuart MVN<br>Wagner, Kevin G MVN<br>Young, Frederick S MVN<br>Crumholt, Kenneth W MVN<br>Gonski, Mark H MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Baumy, Walter O MVN<br>Gilmore, Christophor E MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | FW: Levee Set-Back Issues |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000000157 | ILP-030-000000157 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Moore, Jim NAB02 | Zack, Michael MVN<br>Rawson, Donald E MVN<br>Lawrence, Jimmy Col MVN<br>Rissler, Dewey W LRL<br>O'dell, Stephen MAJ MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Barnett, Larry J MVD<br>Keen, Steve E MVN<br>Pardo, Leo LTC LA-RFO<br>Daigle, Michelle C MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Accardo, Christopher J MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| ILP-030-000000162 | ILP-030-000000162 | Attorney-Client; Attorney Work Product | 12/6/2005 | Email | Moore, Jim NAB02 | Zack, Michael MVN<br>Rawson, Donald E MVN<br>Lawrence, Jimmy Col MVN<br>Rissler, Dewey W LRL<br>O'dell, Stephen MAJ MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Barnett, Larry J MVD<br>Keen, Steve E MVN<br>Pardo, Leo LTC LA-RFO<br>Daigle, Michelle C MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Accardo, Christopher J MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000000235 | ILP-030-000000235 | Attorney-Client; Attorney Work Product | 12/7/2005 | Email | Keen, Steve E MVN | Garcia, Barbara L MVN<br>Starkel, Murray P LTC MVN<br>Saffran, Michael J LRL<br>Jackson, Susan J MVN<br>Taylor, James H MVN<br>Wagner, Herbert J MVN<br>Boone, Gayle G MVN<br>Kinsey, Mary V MVN<br>Tinto, Lynn MVN<br>Schulz, Alan D MVN<br>Merchant, Randall C MVN<br>Cruppi, Janet R MVN<br>Hibner, Daniel H MAJ MVN<br>Mayer, Eddie L MVN<br>Lefort, Lane J MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Purrington, Jackie B MVN<br>Bernard, Edward A MVN<br>Mabry, Reuben C MVN<br>Danflous, Louis E MVN<br>Bonura, Darryl C MVN<br>Hawk, Jeffrey S SPK<br>Quimby, Deborah H ERDC-PA-MS<br>Baumy, Walter O MVN<br>Lawrence, Jimmy Col MVN<br>Setliff, Lewis F COL MVS<br>Herr, Brett H MVN<br>Lefort, Jennifer L MVN<br>Young, Frederick S MVN<br>Brooks, Robert L MVN | RE: 17TH ST CANAL FLOODWALL SHEET PILE TESTS & PULL - IPR Phone number |
| ILP-030-000000245 | ILP-030-000000245 | Attorney-Client; Attorney Work Product | 12/7/2005 | Email | Moore, Jim NAB02 | Zack, Michael MVN<br>Rawson, Donald E MVN<br>Lawrence, Jimmy Col MVN<br>Rissler, Dewey W LRL<br>O'dell, Stephen MAJ MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Barnett, Larry J MVD<br>Keen, Steve E MVN<br>Pardo, Leo LTC LA-RFO<br>Daigle, Michelle C MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Accardo, Christopher J MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000000261 | ILP-030-000000261 | Deliberative Process | 12/8/2005 | Email | Vignes, Julie D MVN | Wagner, Kevin G MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Starkel, Murray P LTC MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000000266 | ILP-030-000000266 | Deliberative Process | 12/8/2005 | Email | Starkel, Murray P LTC MVN | Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status -  6 Dec 05 |
| ILP-030-000000267 | ILP-030-000000267 | Attorney-Client; Attorney Work Product | 12/8/2005 | Email | Lefort, Lane J MVN | Waits, Stuart MVN<br>Wagner, Chris J MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN<br>Merchant, Randall C MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN | RE: Sheet pile lengths east side IHNC |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000000275 | ILP-030-000000275 | Deliberative Process | 12/8/2005 | Email | Labure, Linda C MVN | Marceaux, Michelle S MVN<br>Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |
| ILP-030-000000344 | ILP-030-000000344 | Attorney-Client; Attorney Work Product | 12/11/2005 | Email | Brooks, Robert L MVN | Johnson, Craig MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Hibner, Daniel H MAJ MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mayer, Eddie L MVN<br>Bernard, Edward A MVN<br>Kinsey, Mary V MVN<br>Taylor, James H MVN<br>Purrington, Jackie B MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Lefort, Lane J MVN<br>Saffran, Michael J LRL<br>Bonura, Darryl C MVN<br>Plaisance, Larry H MVN<br>Pinner, Richard B MVN<br>Mabry, Reuben C MVN<br>Jackson, Susan J MVN<br>Breerwood, Gregory E MVN<br>Danflous, Louis E MVN<br>Keen, Steve E MVN<br>Walton, Victor CPT MVN<br>Baumy, Walter O MVN | RE: 17th Street Floodwall Material Recovery |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000000405 | ILP-030-000000405 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Keen, Steve E MVN | Johnson, Craig MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Brooks, Robert L MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Hibner, Daniel H MAJ MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mayer, Eddie L MVN<br>Bernard, Edward A MVN<br>Kinsey, Mary V MVN<br>Taylor, James H MVN<br>Purrington, Jackie B MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Lefort, Lane J MVN<br>Saffran, Michael J LRL<br>Bonura, Darryl C MVN<br>Plaisance, Larry H MVN<br>Pinner, Richard B MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Jackson, Susan J MVN<br>Breerwood, Gregory E MVN<br>Danflous, Louis E MVN<br>Walton, Victor CPT MVN<br>Baumy, Walter O MVN<br>Wagenaar, Richard P Col MVN<br>Lefort, Jennifer L MVN<br>Crescioni, Lisa P MVN<br>Lawrence, Jimmy Col MVN | RE: 17th Street Floodwall Material Recovery AAR |
| ILP-030-000000595 | ILP-030-000000595 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Herr, Brett H MVN | Kinsey, Mary V MVN<br>Rowe, Casey J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Kilroy, Maurya MVN<br>StGermain, James J MVN<br>Mabry, Reuben C MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS | RE: HTRW RE |
| ILP-030-000000627 | ILP-030-000000627 | Attorney-Client; Attorney Work Product | 12/20/2005 | Email | Roth, Timothy J MVN | Merchant, Randall C MVN<br>Waits, Stuart MVN<br>Bertucci, Anthony J MVN<br>Wagner, Chris J MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN | RE: IHNC Materials |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000000641 | ILP-030-000000641 | Deliberative Process | 12/20/2005 | Email | Wagenaar, Richard P Col MVN | Hull, Falcolm E MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN | FW: Process for Coordinating FEMA/Levee Certification Issues |
| ILP-030-000000661 | ILP-030-000000661 | Deliberative Process | 12/21/2005 | Email | Wagenaar, Richard P Col MVN | Grieshaber, John B MVN<br>Colletti, Jerry A MVN<br>Baumy, Walter O MVN | FW: Process for Coordinating FEMA/Levee Certification Issues |
| ILP-030-000000664 | ILP-030-000000664 | Deliberative Process | 12/21/2005 | Email | Colletti, Jerry A MVN | Baumy, Walter O MVN<br>Wagenaar, Richard P Col MVN<br>Grieshaber, John B MVN<br>Breerwood, Gregory E MVN<br>Accardo, Christopher J MVN<br>Park, Michael F MVN | RE: Process for Coordinating FEMA/Levee Certification Issues |
| ILP-030-000000702 | ILP-030-000000702 | Deliberative Process | 12/22/2005 | Email | Hitchings, Daniel H MVD | Barnett, Larry J MVD<br>Ward, Jim O MVD<br>Demma, Marcia A MVN<br>Podany, Thomas J MVN<br>Sloan, G Rogers MVD<br>Glorioso, Daryl G MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS | RE: J Sheet for Pump stations |
| ILP-030-000000773 | ILP-030-000000773 | Attorney-Client; Attorney Work Product | 12/28/2005 | Email | Nicholas, Cindy A MVN | Thurmond, Danny L MVN<br>Darby, Eileen M MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>StGermain, James J MVN<br>Herr, Brett H MVN<br>Keen, Steve E MVN<br>Marchiafava, Randy J MVN<br>Gonski, Mark H MVN<br>Purdum, Ward C MVN<br>Dalmado, Michelle R MVN<br>Phillips, Paulette S MVN | RE: Equitable Adjustments |
| ILP-030-000000846 | ILP-030-000000846 | Attorney-Client; Attorney Work Product | 12/30/2005 | Email | Herr, Brett H MVN | Wagner, Kevin G MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Crumholt, Kenneth W MVN<br>Young, Frederick S MVN<br>StGermain, James J MVN<br>Cruppi, Janet R MVN<br>Gilmore, Christophor E MVN<br>Baumy, Walter O MVN | FW: Norfolk Southern Railroad-Lakefront Airport Gate L-15 and Seabrook I-Walls |
| ILP-030-000000847 | ILP-030-000000847 | Attorney-Client; Attorney Work Product | 12/30/2005 | Email | Herr, Brett H MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Baumy, Walter O MVN<br>Young, Frederick S MVN<br>StGermain, James J MVN | FW: Orleans Outfall Canal Closures |
| ILP-030-000000856 | ILP-030-000000856 | Attorney-Client; Attorney Work Product | 12/30/2005 | Email | Stockton, Steven L HQ02 | Hitchings, Daniel H MVD<br>Hecker, Edward J HQ02<br>Nee, Susan G HQ02<br>Herr, Brett H MVN<br>Jensen, Jeffrey D HQ02<br>Smith, Jerry L MVD<br>Waters, Thomas W HQ02<br>Montvai, Zoltan L HQ02<br>Loew, Gary A HQ02<br>Meador, John A HQ02<br>Baumy, Walter O MVN | RE: Orleans Outfall Canal Closures |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000000857 | ILP-030-000000857 | Attorney-Client; Attorney Work Product | 12/30/2005 | Email | Hitchings, Daniel H MVD | Stockton, Steven L HQ02<br>Hecker, Edward J HQ02<br>Nee, Susan G HQ02<br>Herr, Brett H MVN<br>Jensen, Jeffrey D HQ02<br>Smith, Jerry L MVD<br>Waters, Thomas W HQ02<br>Montvai, Zoltan L HQ02<br>Loew, Gary A HQ02<br>Meador, John A HQ02<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Kreuzer, George R LTC MVN<br>Ward, Jim O MVD | RE: Orleans Outfall Canal Closures |
| ILP-030-000000858 | ILP-030-000000858 | Attorney-Client; Attorney Work Product | 12/30/2005 | Email | Stockton, Steven L HQ02 | Hitchings, Daniel H MVD<br>Hecker, Edward J HQ02<br>Nee, Susan G HQ02<br>Herr, Brett H MVN<br>Jensen, Jeffrey D HQ02<br>Smith, Jerry L MVD<br>Waters, Thomas W HQ02<br>Montvai, Zoltan L HQ02<br>Loew, Gary A HQ02<br>Meador, John A HQ02<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Kreuzer, George R LTC MVN<br>Ward, Jim O MVD | RE: Orleans Outfall Canal Closures |
| ILP-030-000000976 | ILP-030-000000976 | Deliberative Process | 1/15/2006 | Email | Hitchings, Daniel H MVD | Basham, Donald L HQ02<br>Huston, Kip R HQ02<br>Ward, Jim O MVD<br>Young, Roger J HNC<br>Waters, Thomas W HQ02<br>Grieshaber, John B MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Baumy, Walter O MVN | RE: ASA-CW/OMB Conference Call Due-Outs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000001078 | ILP-030-000001078 | Attorney-Client; Attorney Work Product | 1/5/2006 | Email | Starkel, Murray P LTC MVN | Merchant, Randall C MVN<br>Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Bernard, Edward A MVN<br>Murphy, Thomas D MVN<br>Nuccio, Leslie M MVN<br>Cavalero, Beth N MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Keen, Steve E MVN<br>Baumy, Walter O MVN<br>Washington, Rosalie Y MVN<br>Mabry, Reuben C MVN<br>Walton, Victor CPT MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Taylor, James H MVN<br>Jackson, Susan J MVN<br>Kennedy, Shelton E MVN<br>Walton, Victor CPT MVN<br>Waits, Stuart MVN<br>Wagner, Chris J MVN<br>Hibner, Daniel H MAJ MVN<br>Danflous, Louis E MVN<br>Dauenhauer, Rob M MVN | RE: IHNC Material Recovery 1-4-06.doc |
| ILP-030-000001123 | ILP-030-000001123 | Deliberative Process | 1/7/2006 | Email | Kinsey, Mary V MVN | Loss, David C MVN-Contractor<br>Herr, Brett H MVN<br>Baumy, Walter O MVN | RE: Task Force Guardian Response to IPET Interim Report Comments |
| ILP-030-000001142 | ILP-030-000001142 | Attorney-Client; Attorney Work Product | 1/10/2006 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Young, Frederick S MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Lambert, Dawn M MVN<br>Brogna, Betty M MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>DiMarco, Carol A MVN<br>Kinsey, Mary V MVN | RE: Information Disseminated to Landowners |
| ILP-030-000001167 | ILP-030-000001167 | Attorney-Client; Attorney Work Product | 1/9/2006 | Email | Setliff, Lewis F COL MVS | Bland, Stephen S MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Baumy, Walter O MVN<br>Gilmore, Christophor E MVN<br>Lefort, Jennifer L MVN<br>Baumy, Walter O MVN<br>Ziino, Julie MVS<br>Keen, Steve E MVN | RE: Outfall Canal Write-up for Office of Counsel |
| ILP-030-000001381 | ILP-030-000001381 | Attorney-Client; Attorney Work Product | 1/22/2006 | Email | Herr, Brett H MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>StGermain, James J MVN<br>Baumy, Walter O MVN<br>Young, Frederick S MVN | FW: Interim Repairs to Orleans Parish Outfall Canals |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000001413 | ILP-030-000001413 | Attorney-Client; Attorney Work Product | 1/23/2006 | Email | Young, Frederick S MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>StGermain, James J MVN<br>Gilmore, Christophor E MVN | RE: CA SuppNo1 Orleans London Outfall Canals  Nagin |
| ILP-030-000001423 | ILP-030-000001423 | Attorney-Client; Attorney Work Product | 1/24/2006 | Email | Cruppi, Janet R MVN | Setliff, Lewis F COL MVS<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Schulz, Alan D MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Nicholas, Cindy A MVN | RE: Mayor Nagin |
| ILP-030-000001721 | ILP-030-000001721 | Deliberative Process | 2/5/2006 | Email | Baumy, Walter O MVN | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Taylor, James H MVN<br>Lefort, Jennifer L MVN<br>Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Purdum, Ward C MVN<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN | Update |
| ILP-030-000001744 | ILP-030-000001744 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Thibodeaux, Burnell J MVN | Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Winer, Harley S MVN | RE: Maxent Levee Ownership |
| ILP-030-000001746 | ILP-030-000001746 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Wiggins, Elizabeth MVN | Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>StGermain, James J MVN<br>Starkel, Murray P LTC MVN<br>Green, Stanley B MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | RE: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| ILP-030-000001855 | ILP-030-000001855 | Deliberative Process | 2/13/2006 | Email | Herr, Brett H MVN | Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Baumy, Walter O MVN<br>Gilmore, Christophor E MVN | RE: Funding to do the Vintage Floodwall Related Real Estate Work |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000001978 | ILP-030-000001978 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Young, Frederick S MVN | Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Grieshaber, John B MVN<br>Colletti, Jerry A MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| ILP-030-000001979 | ILP-030-000001979 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Bland, Stephen S MVN | Young, Frederick S MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Grieshaber, John B MVN<br>Colletti, Jerry A MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| ILP-030-000001980 | ILP-030-000001980 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Young, Frederick S MVN | Bland, Stephen S MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Grieshaber, John B MVN<br>Colletti, Jerry A MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Labure, Linda C MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000002004 | ILP-030-000002004 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Bland, Stephen S MVN | Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Colletti, Jerry A MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| ILP-030-000002005 | ILP-030-000002005 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Herr, Brett H MVN | Bland, Stephen S MVN<br>Gilmore, Christopher E MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Berczek, David J, LTC HQ02 | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| ILP-030-000002006 | ILP-030-000002006 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Bland, Stephen S MVN | Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Gilmore, Christopher E MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Berczek, David J, LTC HQ02 | RE: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000002012 | ILP-030-000002012 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Colletti, Jerry A MVN | Bland, Stephen S MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000002013 | ILP-030-000002013 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Naomi, Alfred C MVN | Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Morehiser, Mervin B MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000002015 | ILP-030-000002015 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Setliff, Lewis F COL MVS | Young, Frederick S MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Ziino, Julie MVS<br>Kreuzer, George R LTC MVN<br>Wagenaar, Richard P Col MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| ILP-030-000002019 | ILP-030-000002019 | Attorney-Client; Attorney Work Product | 2/21/2006 | Email | Wiggins, Elizabeth MVN | Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Colletti, Jerry A MVN<br>Baumy, Walter O MVN<br>Kinsey, Mary V MVN<br>Finnegan, Stephen F MVN<br>Bush, Howard R MVN<br>Accardo, Christopher J MVN<br>Merchant, Randall C MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Cruppi, Janet R MVN | FW: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000002028 | ILP-030-000002028 | Attorney-Client; Attorney Work Product | 2/21/2006 | Email | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Ziino, Julie MVS<br>Kreuzer, George R LTC MVN<br>Wagenaar, Richard P Col MVN<br>Gilmore, Christophor E MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000002051 | ILP-030-000002051 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | Danflous, Louis E MVN | Kinsey, Mary V MVN<br>Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Ziino, Julie MVS<br>Kreuzer, George R LTC MVN<br>Wagenaar, Richard P Col MVN<br>Gilmore, Christophor E MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| ILP-030-000002088 | ILP-030-000002088 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | Taylor, James H MVN | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Wagner, Kevin G MVN<br>Varuso, Rich J MVN<br>Young, Frederick S MVN<br>Herr, Brett H MVN<br>Jackson, Susan J MVN<br>Frederick, Denise D MVN<br>Fanselau, Jason R SPK<br>Sobiech, Jonathan J MVP<br>Daves, John MVS<br>Banks, Rashida U SAS<br>Hoerner, Melissa L MVS<br>Quimby, Deborah H ERDC-PA-MS<br>Pinner, Richard B MVN | Bob Bea replies |
| ILP-030-000002103 | ILP-030-000002103 | Attorney-Client; Attorney Work Product | 2/23/2006 | Email | Kinsey, Mary V MVN | Gilmore, Christophor E MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Herr, Brett H MVN | Tree Meeting |
| ILP-030-000002111 | ILP-030-000002111 | Attorney-Client; Attorney Work Product | 2/23/2006 | Email | Keller, Janet D MVN | Baumy, Walter O MVN | FW: Request from Walter - Comite Borrow Material |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000002148 | ILP-030-000002148 | Deliberative Process | 2/24/2006 | Email | Schulz, Alan D MVN | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Nicholas, Cindy A MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Wagner, Kevin G MVN<br>Purdum, Ward C MVN<br>Hinkamp, Stephen B MVN<br>Nuccio, Leslie M MVN | FW: Question on Using Lake Borgne Basin Levee District Equipment on Granite Contract |
| ILP-030-000002176 | ILP-030-000002176 | Deliberative Process | 2/25/2006 | Email | Wagner, Kevin G MVN | Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Nicholas, Cindy A MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Purdum, Ward C MVN<br>Hinkamp, Stephen B MVN<br>Nuccio, Leslie M MVN | Re: Question on Using Lake Borgne Basin Levee District Equipment on Granite Contract |
| ILP-030-000002192 | ILP-030-000002192 | Attorney-Client; Attorney Work Product | 2/25/2006 | Email | Kinsey, Mary V MVN | Baumy, Walter O MVN<br>Schulz, Alan D MVN<br>Berczek, David J, LTC HQ02<br>Nicholas, Cindy A MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Wagner, Kevin G MVN | RE: Government labor for Chalmette Levee |
| ILP-030-000002196 | ILP-030-000002196 | Attorney-Client; Attorney Work Product | 2/26/2006 | Email | Kinsey, Mary V MVN | Baumy, Walter O MVN<br>Schulz, Alan D MVN<br>Berczek, David J, LTC HQ02<br>Nicholas, Cindy A MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Wagner, Kevin G MVN | RE: Government labor for Chalmette Levee |
| ILP-030-000002197 | ILP-030-000002197 | Attorney-Client; Attorney Work Product | 2/26/2006 | Email | Schulz, Alan D MVN | Baumy, Walter O MVN<br>Kinsey, Mary V MVN<br>Berczek, David J, LTC HQ02<br>Nicholas, Cindy A MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Wagner, Kevin G MVN | RE: Government labor for Chalmette Levee |
| ILP-030-000002198 | ILP-030-000002198 | Attorney-Client; Attorney Work Product | 2/26/2006 | Email | Kinsey, Mary V MVN | Schulz, Alan D MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Nicholas, Cindy A MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Wagner, Kevin G MVN | RE: Government labor for Chalmette Levee |
| ILP-030-000002202 | ILP-030-000002202 | Attorney-Client; Attorney Work Product | 2/26/2006 | Email | Schulz, Alan D MVN | Kinsey, Mary V MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Nicholas, Cindy A MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Wagner, Kevin G MVN | RE: Government labor for Chalmette Levee |
| ILP-030-000002206 | ILP-030-000002206 | Attorney-Client; Attorney Work Product | 2/27/2006 | Email | Mabry, Reuben C MVN | Baumy, Walter O MVN | FW: Another J&A for Expedited Approval - Stanley Consultants A-E Contract for TFG (06-R-0100) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000002292 | ILP-030-000002292 | Attorney-Client; Attorney Work Product | 3/1/2006 | Email | Hawkins, Gary L MVN | DaCosta, Sharron H HQ02<br>Huston, Kip R HQ02<br>Waguespack, Leslie S MVD<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Hawkins, Gary L MVN<br>Baumy, Walter O MVN | RE: Senate HSGAC |
| ILP-030-000002345 | ILP-030-000002345 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Kilroy, Maurya MVN | Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Wagner, Herbert J MVN<br>Baldini, Toni M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | RE: Draft PIR - East Jefferson Parish |
| ILP-030-000002348 | ILP-030-000002348 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Kilroy, Maurya MVN | Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Wagner, Herbert J MVN<br>Baldini, Toni M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | RE: Draft PIR - East Jefferson Parish |
| ILP-030-000002350 | ILP-030-000002350 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Morehiser, Mervin B MVN | Baumy, Walter O MVN<br>Naomi, Alfred C MVN<br>Jolissaint, Donald E MVN<br>Grieshaber, John B MVN<br>Desoto, Angela L MVN<br>Herr, Brett H MVN | RE: Draft PIR - East Jefferson Parish |
| ILP-030-000002354 | ILP-030-000002354 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Herr, Brett H MVN | Baumy, Walter O MVN<br>Kilroy, Maurya MVN<br>Gilmore, Christophor E MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Wagner, Herbert J MVN<br>Baldini, Toni M MVN<br>Klock, Todd M MVN<br>Breerwood, Gregory E MVN | RE: Draft PIR - East Jefferson Parish |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000002355 | ILP-030-000002355 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Naomi, Alfred C MVN | Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Kilroy, Maurya MVN<br>Gilmore, Christopher E MVN<br>Morehiser, Mervin B MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Wagner, Herbert J MVN<br>Baldini, Toni M MVN<br>Klock, Todd M MVN<br>Breerwood, Gregory E MVN | RE: Draft PIR - East Jefferson Parish |
| ILP-030-000002366 | ILP-030-000002366 | Attorney-Client; Attorney Work Product | 3/4/2006 | Email | Kilroy, Maurya MVN | Gilmore, Christopher E MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Wagner, Herbert J MVN<br>Baldini, Toni M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | RE: Draft PIR - East Jefferson Parish |
| ILP-030-000002367 | ILP-030-000002367 | Attorney-Client; Attorney Work Product | 3/4/2006 | Email | Kilroy, Maurya MVN | Morehiser, Mervin B MVN<br>Gilmore, Christopher E MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Wagner, Herbert J MVN<br>Baldini, Toni M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | RE: Draft PIR - East Jefferson Parish |
| ILP-030-000002414 | ILP-030-000002414 | Attorney-Client; Attorney Work Product | 3/6/2006 | Email | Setliff, Lewis F COL MVS | Rawson, Donald E MVN<br>Baumy, Walter O MVN<br>Wagner, Kevin G MVN<br>Zack, Michael MVN<br>Johnston, Paul T NWD02<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Lefort, Jennifer L MVN<br>Ziino, Julie MVS | RE: MRGO Barges |
| ILP-030-000002419 | ILP-030-000002419 | Attorney-Client; Attorney Work Product | 3/6/2006 | Email | Rawson, Donald E MVN | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN | RE: MRGO Barges |
| ILP-030-000002443 | ILP-030-000002443 | Attorney-Client; Attorney Work Product | 3/7/2006 | Email | Rawson, Donald E MVN | Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Wagner, Kevin G MVN | RE: MRGO Barges |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000002695 | ILP-030-000002695 | Attorney-Client; Attorney Work Product | 10/28/2005 | Email | Jaeger, John J LRH | Basham, Donald L HQ02<br>Mlakar, Paul F ERDC-GSL-MS<br>Hitchings, Daniel H MVD<br>Pittman, David W ERDC-GSL-MS<br>Houston, James R ERDC-SSE-MS<br>Sanders, Carol A HQ02<br>Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Dressler, Donald R HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Treadway, David S LRN<br>Pezza, David A HQ02<br>Klaus, Ken MVD<br>Sills, George L ERDC-GSL-MS<br>Frank, Richard C HQ02<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Grieshaber, John B MVN<br>Baumy, Walter O MVN<br>Lovelady, William N ERDC-OC-MS<br>elink@academy.umd.edu | RE: New Orleans Levees; Background Documents and Data |
| ILP-030-000002715 | ILP-030-000002715 | Attorney-Client; Attorney Work Product | 10/3/2005 | Email | Wagenaar, Richard P Col MVN | Baumy, Walter O MVN | Fw: No Release of Documents on Canals Until MVD Gives Green Light |
| ILP-030-000002717 | ILP-030-000002717 | Deliberative Process | 9/23/2005 | Email | Frederick, Denise MVN-ERO | Terrell, Bruce MVN-ERO<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN<br>Barnett, Larry J MVD<br>Glorioso, Daryl G MVN | RE: 17th St Canal Levee Media Inquiry |
| ILP-030-000002724 | ILP-030-000002724 | Attorney-Client; Attorney Work Product | 10/27/2005 | Email | Jaeger, John J LRH | Mlakar, Paul F ERDC-GSL-MS<br>Basham, Donald L HQ02<br>Hitchings, Daniel H MVD<br>Pittman, David W ERDC-GSL-MS<br>Houston, James R ERDC-SSE-MS<br>Sanders, Carol A HQ02<br>Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Dressler, Donald R HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Treadway, David S LRN<br>Pezza, David A HQ02<br>Klaus, Ken MVD<br>Sills, George L ERDC-GSL-MS<br>Frank, Richard C HQ02<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Grieshaber, John B MVN<br>Baumy, Walter O MVN<br>Lovelady, William N ERDC-OC-MS<br>'elink@academy.umd.edu' | Re: New Orleans Levees; Background Documents and Data |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000002725 | ILP-030-000002725 | Attorney-Client; Attorney Work Product | 10/27/2005 | Email | Mlakar, Paul F ERDC-GSL-MS | Basham, Donald L HQ02<br>Jaeger, John J LRH<br>Hitchings, Daniel H MVD<br>Pittman, David W ERDC-GSL-MS<br>Houston, James R ERDC-SSE-MS<br>Sanders, Carol A HQ02<br>Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Dressler, Donald R HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Treadway, David S LRN<br>Pezza, David A HQ02<br>Klaus, Ken MVD<br>Sills, George L ERDC-GSL-MS<br>Frank, Richard C HQ02<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Grieshaber, John B MVN<br>Baumy, Walter O MVN<br>Lovelady, William N ERDC-OC-MS<br>elink@academy.umd.edu | RE: New Orleans Levees; Background Documents and Data |
| ILP-030-000002726 | ILP-030-000002726 | Attorney-Client; Attorney Work Product | 10/27/2005 | Email | Basham, Donald L HQ02 | Jaeger, John J LRH<br>Mlakar, Paul F ERDC-GSL-MS<br>Hitchings, Daniel H MVD<br>Pittman, David W ERDC-GSL-MS<br>Houston, James R ERDC-SSE-MS<br>Sanders, Carol A HQ02<br>Martin, Denise B ERDC-ITL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Dressler, Donald R HQ02<br>Stroupe, Wayne A ERDC-PA-MS<br>Treadway, David S LRN<br>Pezza, David A HQ02<br>Klaus, Ken MVD<br>Sills, George L ERDC-GSL-MS<br>Frank, Richard C HQ02<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Grieshaber, John B MVN<br>Baumy, Walter O MVN<br>Lovelady, William N ERDC-OC-MS<br>elink@academy.umd.edu | RE: New Orleans Levees; Background Documents and Data |
| ILP-030-000002777 | ILP-030-000002777 | Attorney-Client; Attorney Work Product | 11/2/2005 | Email | Pezza, David A HQ02 | Sanders, Carol A HQ02<br>Basham, Donald L HQ02<br>Waters, Thomas W HQ02<br>Stockton, Steven L HQ02<br>Stockdale, Earl H HQ02<br>Pike, Lloyd D HQ02<br>'David.Rhodes@osd.mil'<br>Riley, Don T MG HQ02<br>Huston, Kip R HQ02<br>'Swiergosz, Paul, Maj., OASD-PA'<br>Treadway, David S LRN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Klaus, Ken MVD | RE: Information Paper - Request for Release Approval |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000002810 | ILP-030-000002810 | Attorney-Client; Attorney Work Product | 11/11/2005 | Email | Jaeger, John J LRH | Lovelady, William N ERDC-OC-MS<br>Treadwell, John L ERDC-OC-MS<br>Frank, Richard C HQ02<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Basham, Donald L HQ02<br>Hitchings, Daniel H MVD<br>Baumy, Walter O MVN<br>'elink@academy.umd.edu'<br>Mosher, Reed L ERDC-GSL-MS<br>Pittman, David W ERDC-GSL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Stockton, Steven L HQ02 | Fw: MG Riley's 2 Questions - Info Release |
| ILP-030-000002855 | ILP-030-000002855 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Jaeger, John J LRH | Basham, Donald L HQ02<br>Pezza, David A HQ02<br>Mosher, Reed L ERDC-GSL-MS<br>lelink@adelphia.net<br>Hartman, Joseph P HQ02<br>Baumy, Walter O MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Saffran, Michael J LRL | Proposed IPET Statement to TFG on the ASCE/NSF Report |
| ILP-030-000002856 | ILP-030-000002856 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Mlakar, Paul F ERDC-GSL-MS | Jaeger, John J LRH<br>Basham, Donald L HQ02<br>Pezza, David A HQ02<br>Mosher, Reed L ERDC-GSL-MS<br>lelink@adelphia.net<br>Hartman, Joseph P HQ02<br>Baumy, Walter O MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Mabry, Reuben C MVN<br>Saffran, Michael J LRL | RE: Proposed IPET Statement to TFG on the ASCE/NSF Report |
| ILP-030-000002857 | ILP-030-000002857 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Pezza, David A HQ02 | Mlakar, Paul F ERDC-GSL-MS<br>Jaeger, John J LRH<br>Basham, Donald L HQ02<br>Mosher, Reed L ERDC-GSL-MS<br>'lelink@adelphia.net'<br>Hartman, Joseph P HQ02<br>Baumy, Walter O MVN<br>Stroupe, Wayne A ERDC-PA-MS<br>Mabry, Reuben C MVN<br>Saffran, Michael J LRL | RE: Proposed IPET Statement to TFG on the ASCE/NSF Report |
| ILP-030-000002858 | ILP-030-000002858 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Saffran, Michael J LRL | Setliff, Lewis F COL MVS<br>Crear, Robert MVD<br>Hitchings, Daniel H MVD<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Jaeger, John J LRH<br>Baumy, Walter O MVN | FW: Proposed IPET Statement to TFG on the ASCE/NSF Report |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000002859 | ILP-030-000002859 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Jaeger, John J LRH | Pezza, David A HQ02<br>Basham, Donald L HQ02<br>Mlakar, Paul F ERDC-GSL-MS<br>'lelink@adelphia.net'<br>Mosher, Reed L ERDC-GSL-MS<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Saffran, Michael J LRL<br>Stroupe, Wayne A ERDC-PA-MS<br>Hartman, Joseph P HQ02 | Re: Proposed IPET Statement to TFG on the ASCE/NSF Report |
| ILP-030-000002892 | ILP-030-000002892 | Attorney-Client; Attorney Work Product | 12/3/2005 | Email | Merchant, Randall C MVN | Brooks, Robert L MVN<br>Lefort, Jennifer L MVN<br>Mabry, Reuben C MVN<br>Baumy, Walter O MVN<br>Hibner, Daniel H MAJ MVN | RE: Pile Pulling 17th St Canal - Deliverables Needed |
| ILP-030-000002902 | ILP-030-000002902 | Attorney-Client; Attorney Work Product | 12/6/2005 | Email | Merchant, Randall C MVN | Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Powers, Kenneth R HQ02<br>Cohen, Martin R HQ02<br>Sloan, G Rogers MVD<br>Florent, Randy D MVN<br>Landau, Nicholas J HQ02<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: AUSA Advised By DOJ Not to Be Involved in Sheetpile Protocol |
| ILP-030-000002910 | ILP-030-000002910 | Attorney-Client; Attorney Work Product | 12/8/2005 | Email | Saffran, Michael J LRL | Ed Link (lelink@adelphia.net)<br>Stroupe, Wayne A ERDC-PA-MS<br>Starkel, Murray P LTC MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Baumy, Walter O MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Mlakar, Paul F ERDC-GSL-MS | FW: Final Report for the Parallel Seismic Testing on New Orleans Levees |
| ILP-030-000002911 | ILP-030-000002911 | Attorney-Client; Attorney Work Product | 12/8/2005 | Email | Keen, Steve E MVN | Baumy, Walter O MVN<br>Brooks, Robert L MVN<br>Starkel, Murray P LTC MVN<br>Young, Frederick S MVN<br>Taylor, James H MVN | Fw: Final Report for the Parallel Seismic Testing on New Orleans Levees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000002915 | ILP-030-000002915 | Deliberative Process | 12/9/2005 | Email | Roth, Timothy J MVN | Saffran, Michael J LRL<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Brooks, Robert L MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Johnson, Craig MVN-Contractor<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN | RE: 17th street canal floodwall sample collection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000002916 | ILP-030-000002916 | Deliberative Process | 12/9/2005 | Email | Brooks, Robert L MVN | Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Mlakar, Paul F ERDC-GSL-MS<br>'paullo@mmgnola.com'<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Johnson, Craig MVN-Contractor<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN | RE: 17th street canal floodwall sample collection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000002917 | ILP-030-000002917 | Deliberative Process | 12/9/2005 | Email | Brooks, Robert L MVN | Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Nuccio, Leslie M MVN<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Johnson, Craig MVN-Contractor<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN | RE: 17th street canal floodwall sample collection |
| ILP-030-000002919 | ILP-030-000002919 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Merchant, Randall C MVN | Mabry, Reuben C MVN<br>Johnson, Craig MVN-Contractor<br>Kinsey, Mary V MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Washington, Rosalie Y MVN<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN | RE: Detailed Sampling and Analysis Plan |
| ILP-030-000002920 | ILP-030-000002920 | Attorney-Client; Attorney Work Product | 12/10/2005 | Email | Mlakar, Paul F ERDC-GSL-MS | Johnson, Craig MVN-Contractor<br>Padula, Joseph A ERDC-GSL-MS<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Padula, Joseph A ERDC-GSL-MS | RE: Detailed Sampling and Analysis Plan |
| ILP-030-000002929 | ILP-030-000002929 | Attorney-Client; Attorney Work Product | 12/15/2005 | Email | Merchant, Randall C MVN | Kinsey, Mary V MVN<br>Baumy, Walter O MVN | FW: Soil Borings |
| ILP-030-000002937 | ILP-030-000002937 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Merchant, Randall C MVN | Waits, Stuart MVN<br>Bertucci, Anthony J MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN | RE: IHNC Materials |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000002944 | ILP-030-000002944 | Attorney-Client; Attorney Work Product | 12/21/2005 | Email | Hawkins, Gary L MVN | Brooks, Robert L MVN<br>Young, Frederick S MVN<br>Merchant, Randall C MVN<br>Baumy, Walter O MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Mabry, Reuben C MVN | Re: Material Specifications 17th St. Canal Floodwall |
| ILP-030-000002950 | ILP-030-000002950 | Attorney-Client; Attorney Work Product | 12/23/2005 | Email | Mlakar, Paul F ERDC-GSL-MS | Merchant, Randall C MVN<br>Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS<br>Jaeger, John J LRH<br>'lelink@adelphia.net'<br>Cohen, Martin R HQ02<br>Sloan, G Rogers MVD | RE: Future Material Recovery |
| ILP-030-000002954 | ILP-030-000002954 | Attorney-Client; Attorney Work Product | 12/24/2005 | Email | Merchant, Randall C MVN | Mlakar, Paul F ERDC-GSL-MS<br>Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Barnett, Larry J MVD<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS<br>Jaeger, John J LRH<br>'lelink@adelphia.net'<br>Cohen, Martin R HQ02<br>Sloan, G Rogers MVD<br>Waits, Stuart MVN | Re: Future Material Recovery |
| ILP-030-000002958 | ILP-030-000002958 | Attorney-Client; Attorney Work Product | 12/28/2005 | Email | Waits, Stuart MVN | Merchant, Randall C MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Purdum, Ward C MVN<br>Baumy, Walter O MVN | RE: Future Material Recovery |
| ILP-030-000002959 | ILP-030-000002959 | Attorney-Client; Attorney Work Product | 12/28/2005 | Email | Merchant, Randall C MVN | Waits, Stuart MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Purdum, Ward C MVN<br>Baumy, Walter O MVN | RE: Future Material Recovery |
| ILP-030-000002969 | ILP-030-000002969 | Attorney-Client; Attorney Work Product | 12/28/2005 | Email | Keen, Steve E MVN | Baumy, Walter O MVN | FW: Future Material Recovery |
| ILP-030-000002980 | ILP-030-000002980 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Mlakar, Paul F ERDC-GSL-MS | Jaeger, John J LRH<br>Mosher, Reed L ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS<br>Brooks, Robert L MVN<br>Merchant, Randall C MVN<br>Waits, Stuart MVN<br>lelink@adelphia.net<br>Mabry, Reuben C MVN<br>Baumy, Walter O MVN<br>Young, Frederick S MVN | Material tests Concrete and steel |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000002983 | ILP-030-000002983 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Starkel, Murray P LTC MVN | Brooks, Robert L MVN<br>Baumy, Walter O MVN<br>Mabry, Reuben C MVN<br>Taylor, James H MVN<br>Jackson, Susan J MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Keen, Steve E MVN<br>Purrington, Jackie B MVN | Re: IHNC Material Sampling |
| ILP-030-000002984 | ILP-030-000002984 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Brooks, Robert L MVN | Baumy, Walter O MVN<br>Starkel, Murray P LTC MVN<br>Reuben | FW: IHNC Material Sampling |
| ILP-030-000003002 | ILP-030-000003002 | Attorney-Client; Attorney Work Product | 1/5/2006 | Email | Merchant, Randall C MVN | Brooks, Robert L MVN<br>Starkel, Murray P LTC MVN<br>Roth, Timothy J MVN<br>'Bernard, Edward A MVN'<br>Murphy, Thomas D MVN<br>Nuccio, Leslie M MVN<br>Cavalero, Beth N MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Keen, Steve E MVN<br>Baumy, Walter O MVN<br>Washington, Rosalie Y MVN<br>Mabry, Reuben C MVN<br>Walton, Victor CPT MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Taylor, James H MVN<br>Jackson, Susan J MVN<br>Kennedy, Shelton E MVN<br>Walton, Victor CPT MVN<br>Waits, Stuart MVN<br>Wagner, Chris J MVN<br>Hibner, Daniel H MAJ MVN<br>Danflous, Louis E MVN<br>Dauenhauer, Rob M MVN | RE: IHNC Material Recovery 1-4-06.doc |
| ILP-030-000003023 | ILP-030-000003023 | Deliberative Process | 1/21/2006 | Email | Jaeger, John J LRH | Basham, Donald L HQ02<br>Mlakar, Paul F ERDC-GSL-MS<br>Hitchings, Daniel H MVD<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Baumy, Walter O MVN<br>lelink@adelphia.net<br>Young, Roger J HNC<br>Sweeney, Steven C ERDC-CERL-IL | Draft IPET letter requesting NSF team access to COE job site and TFG response to Ray Seed |
| ILP-030-000003026 | ILP-030-000003026 | Attorney-Client; Attorney Work Product | 1/23/2006 | Email | Jaeger, John J LRH | Sweeney, Steven C ERDC-CERL-IL<br>Hitchings, Daniel H MVD<br>Basham, Donald L HQ02<br>'lelink@adelphia.net'<br>Mlakar, Paul F ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Florent, Randy D MVN<br>Merchant, Randall C MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | IPET response to TFH on Ray Seed's request for field testing access |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000003066 | ILP-030-000003066 | Attorney-Client; Attorney Work Product | 2/12/2006 | Email | Jaeger, John J LRH | McDaniel, David P MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Martin, Denise D ERDC-ITL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Garster, James K ERDC-TEC-VA<br>Bergen, William A HQ02<br>Harris, David J HEC<br>'steve.fitzgerald@hcfcd.org'<br>Sweeney, Steven C ERDC-CERL-IL<br>Doan, James H HEC<br>Allison, Mary C ERDC-CHL-MS<br>Melby, Jeffrey A ERDC-CHL-MS<br>Dunbar, Joseph B ERDC-GSL-MS<br>Baumy, Walter O MVN<br>Foster, Jerry L HQ02<br>Patev, Robert C NAE<br>Hawkins, Gary L MVN<br>Scheid, Ralph A MVN<br>Wallace, Robert M ERDC-CHL-MS<br>O'Cain, Keith J MVN<br>Coates, Allen R MVN | Re: 16 Feb GIS Team conf call topic - IPET data from surveys and analysis of HPS |
| ILP-030-000003191 | ILP-030-000003191 | Deliberative Process | 10/21/2005 | Email | Setliff, Lewis F COL MVS | Baumy, Walter O MVN<br>Hall, Jeffrey D CPT SPL<br>Herr, Brett H MVN<br>Rector, Michael R MVS | RE: Deviation to policy talking points---Please review ASAP for use at Thursday testimony |
| ILP-030-000003226 | ILP-030-000003226 | Deliberative Process | 10/20/2005 | Email | Pfenning, Michael F COL MVP | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Crear, Robert MVD<br>Wagenaar, Richard P Col MVN<br>Hitchings, Daniel H MVD<br>Gapinski, Duane P COL MVR<br>Smithers, Charles O MVM<br>Vesay, Anthony C COL MVK<br>Hall, Jeffrey D CPT SPL<br>Sanders, Carol A HQ02<br>Stroupe, Wayne A ERDC-PA-MS | RE: Deviation to policy talking points---Please review ASAP for use at Thursday testimony - TF HOPE Input - Follow-Up |
| ILP-030-000003227 | ILP-030-000003227 | Deliberative Process | 10/20/2005 | Email | Setliff, Lewis F COL MVS | Pfenning, Michael F COL MVP<br>Baumy, Walter O MVN<br>Hall, Jeffrey D CPT SPL<br>Crear, Robert MVD<br>Hitchings, Daniel H MVD<br>Gapinski, Duane P COL MVR<br>Smithers, Charles O MVM<br>Vesay, Anthony C COL MVK<br>Wagenaar, Richard P Col MVN | RE: Deviation to policy talking points---Please review ASAP for use at Thursday testimony - TF HOPE Input |
| ILP-030-000003229 | ILP-030-000003229 | Deliberative Process | 10/19/2005 | Email | Setliff, Lewis F COL MVS | Baumy, Walter O MVN<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Rector, Michael R MVS<br>Hall, Jeffrey D CPT SPL | FW: Deviation to policy talking points---Please review ASAP for use at Thursday testimony |
| ILP-030-000003243 | ILP-030-000003243 | Attorney-Client; Attorney Work Product | 10/18/2005 | Email | Setliff, Lewis F COL MVS | Hall, Jeffrey D CPT SPL<br>Baumy, Walter O MVN | FW: Levee Repair, Approval of Policy Exceptions |
| ILP-030-000003256 | ILP-030-000003256 | Attorney-Client; Attorney Work Product | 10/16/2005 | Email | Crumholt, Kenneth W MVN | Baumy, Walter O MVN<br>Rector, Michael R MVS<br>Kinsey, Mary V MVN | RE: Public Sponsor review and comment for P&S and solicitations |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000003337 | ILP-030-000003337 | Attorney-Client; Attorney Work Product | 10/3/2005 | Email | Glorioso, Daryl G MVN | Kinsey, Mary V MVN<br>Gambrell, Stephen MVD<br>Barton, Charles B MVD<br>Barnett, Larry J MVD<br>Wagner, Herbert J MVN<br>Segrest, John C MVD<br>Harden, Michael MVD<br>Setliff, Lewis F COL MVS<br>Hall, Jeffrey D CPT SPL<br>Rector, Michael R MVS<br>Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Fenske, Dennis S MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P MAJ MVN | RE: Katrina, Revised Requests for Assistance, ASA(CW) Request |
| ILP-030-000003385 | ILP-030-000003385 | Deliberative Process | 9/24/2005 | Email | Naomi, Alfred C MVN | Baumy, Walter O MVN<br>Frederick, Denise MVN-ERO<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard MVN-ERO | RE: White Paper - London and 17th ST. |
| ILP-030-000003388 | ILP-030-000003388 | Deliberative Process | 9/24/2005 | Email | Naomi, Alfred C MVN | Baumy, Walter O MVN | RE: 17th St Canal Levee Media Inquiry |
| ILP-030-000003422 | ILP-030-000003422 | Attorney-Client; Attorney Work Product | 9/17/2005 | Email | Fenske, Dennis S MVS | Baumy, Walter MVN-ERO<br>Barr, James MVN-ERO | FW: Katrina Corporate Acquisition Strategy and Business Plan |
| ILP-030-000003580 | ILP-030-000003580 | Attorney-Client; Attorney Work Product | 12/8/2005 | Email | Setliff, Lewis F COL MVS | Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Danflous, Louis E MVN<br>Taylor, James H MVN | FW: CCIR - Tip Elevations for 17th Street Canal |
| ILP-030-000003581 | ILP-030-000003581 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Pezza, David A HQ02 | Klaus, Ken MVD<br>Young, James A MVD<br>Mosher, Reed L ERDC-GSL-MS<br>Pinner, Richard B MVN<br>Cali, Peter R MVN<br>Montvai, Zoltan L HQ02<br>Baumy, Walter O MVN<br>Halpin, Eric C HQ02<br>Hartman, Joseph P HQ02 | FW: CCIR - Tip Elevations for 17th Street Canal |
| ILP-030-000003583 | ILP-030-000003583 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Mosher, Reed L ERDC-GSL-MS | Pinner, Richard B MVN<br>Baumy, Walter O MVN<br>Montvai, Zoltan L HQ02<br>Halpin, Eric C HQ02<br>Hartman, Joseph P HQ02<br>Pezza, David A HQ02<br>Young, James A MVD<br>Klaus, Ken MVD<br>Cali, Peter R MVN | RE: CCIR - Tip Elevations for 17th Street Canal |
| ILP-030-000003604 | ILP-030-000003604 | Attorney-Client; Attorney Work Product | 12/15/2005 | Email | Pezza, David A HQ02 | Pinner, Richard B MVN<br>Klaus, Ken MVD<br>Mosher, Reed L ERDC-GSL-MS<br>Young, James A MVN<br>Baumy, Walter O MVN | RE: CCIR - Tip Elevations for 17th Street Canal |
| ILP-030-000004001 | ILP-030-000004001 | Attorney-Client; Attorney Work Product | 12/27/2005 | Email | Brooks, Robert L MVN | StGermain, James J MVN<br>Mabry, Reuben C MVN<br>Arnold, Dean MVN<br>Brooks, Robert L MVN<br>Baumy, Walter O MVN | RE: Pumping Station, Asbestos |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000004084 | ILP-030-000004084 | Attorney-Client; Attorney Work Product | 11/12/2005 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Herr, Brett H MVN<br>Thurmond, Danny L MVN<br>Cruppi, Janet R MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Danflous, Louis E MVN<br>Marceaux, Michelle S MVN | Just Compensation |
| ILP-030-000004107 | ILP-030-000004107 | Deliberative Process | 12/8/2005 | Email | Wagner, Kevin G MVN | Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Starkel, Murray P LTC MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000004108 | ILP-030-000004108 | Deliberative Process | 12/8/2005 | Email | Wagner, Kevin G MVN | Starkel, Murray P LTC MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | Re: Unwatering Status -  6 Dec 05 |
| ILP-030-000004123 | ILP-030-000004123 | Attorney-Client; Attorney Work Product | 11/6/2005 | Email | Thurmond, Danny L MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Herr, Brett H MVN | Clay Material |
| ILP-030-000004124 | ILP-030-000004124 | Attorney-Client; Attorney Work Product | 11/7/2005 | Email | Thurmond, Danny L MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Herr, Brett H MVN | RE: Clay Material |
| ILP-030-000004136 | ILP-030-000004136 | Attorney-Client; Attorney Work Product | 12/10/2005 | Email | Thurmond, Danny L MVN | Herr, Brett H MVN<br>Baumy, Walter O MVN | FW: Solicitation for St. Bernard Local Levees |
| ILP-030-000004237 | ILP-030-000004237 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Schulz, Alan D MVN | Purdum, Ward C MVN<br>Baumy, Walter O MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Use of HL Dragline Operators |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000004238 | ILP-030-000004238 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Wagner, Kevin G MVN | Schulz, Alan D MVN<br>Purdum, Ward C MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Berczek, David J, LTC HQ02<br>Jelen, Michael J MAJ MVN<br>Wilbanks, Rayford E MVD<br>Ward, Jim O MVD<br>Hitchings, Daniel H MVD<br>Constantine, Donald A MVN<br>Stack, Michael J MVN<br>Hinkamp, Stephen B MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | Re: Use of HL Dragline Operators |
| ILP-030-000004239 | ILP-030-000004239 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Schulz, Alan D MVN | Wagner, Kevin G MVN<br>Purdum, Ward C MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Berczek, David J, LTC HQ02<br>Jelen, Michael J MAJ MVN<br>Wilbanks, Rayford E MVD<br>Ward, Jim O MVD<br>Hitchings, Daniel H MVD<br>Constantine, Donald A MVN<br>Stack, Michael J MVN<br>Hinkamp, Stephen B MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Use of HL Dragline Operators |
| ILP-030-000004240 | ILP-030-000004240 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Wagner, Kevin G MVN | Schulz, Alan D MVN<br>Purdum, Ward C MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Berczek, David J, LTC HQ02<br>Jelen, Michael J MAJ MVN<br>Wilbanks, Rayford E MVD<br>Ward, Jim O MVD<br>Hitchings, Daniel H MVD<br>Constantine, Donald A MVN<br>Stack, Michael J MVN<br>Hinkamp, Stephen B MVN<br>Nicholas, Cindy A MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | Re: Use of HL Dragline Operators |
| ILP-030-000004253 | ILP-030-000004253 | Attorney-Client; Attorney Work Product | 2/25/2006 | Email | Baumy, Walter O MVN | Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Berczek, David J, LTC HQ02<br>Nicholas, Cindy A MVN | FW: Government labor for Chalmette Levee |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000004292 | ILP-030-000004292 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Schulz, Alan D MVN | Wagner, Kevin G MVN<br>Setliff, Lewis F COL MVS<br>Berczek, David J, LTC HQ02<br>Nicholas, Cindy A MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN<br>Bayouth, Edward W MAJ MVN<br>Lefort, Jennifer L MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | FW: Set Up OC meeting on Hired Labor and Contractor Items |
| ILP-030-000004293 | ILP-030-000004293 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Wagner, Kevin G MVN | Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Berczek, David J, LTC HQ02<br>Nicholas, Cindy A MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN<br>Bayouth, Edward W MAJ MVN<br>Lefort, Jennifer L MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | Re: Set Up OC meeting on Hired Labor and Contractor Items |
| ILP-030-000004295 | ILP-030-000004295 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Baumy, Walter O MVN | Ward, Jim O MVD<br>Hitchings, Daniel H MVD<br>Schulz, Alan D MVN<br>Wagner, Kevin G MVN<br>Nicholas, Cindy A MVN<br>Baumy, Walter O MVN | FW: Set Up OC meeting on Hired Labor and Contractor Items |
| ILP-030-000004296 | ILP-030-000004296 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Florent, Randy D MVN | Baumy, Walter O MVN<br>Schulz, Alan D MVN<br>Wagner, Kevin G MVN<br>Berczek, David J, LTC HQ02<br>Nicholas, Cindy A MVN<br>Herr, Brett H MVN<br>Bayouth, Edward W MAJ MVN<br>Gilmore, Christophor E MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Barr, Jim MVN<br>Setliff, Lewis F COL MVS | RE: Set Up OC meeting on Hired Labor and Contractor Items |
| ILP-030-000004297 | ILP-030-000004297 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Setliff, Lewis F COL MVS | Baumy, Walter O MVN<br>Lefort, Jennifer L MVN | Re: Set Up OC meeting on Hired Labor and Contractor Items |
| ILP-030-000004298 | ILP-030-000004298 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Setliff, Lewis F COL MVS | Baumy, Walter O MVN<br>Lefort, Jennifer L MVN<br>Berczek, David J, LTC HQ02 | Fw: Set Up OC meeting on Hired Labor and Contractor Items |
| ILP-030-000004299 | ILP-030-000004299 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Wagner, Kevin G MVN | Baumy, Walter O MVN<br>Ward, Jim O MVD<br>Hitchings, Daniel H MVD<br>Schulz, Alan D MVN<br>Nicholas, Cindy A MVN | Re: Set Up OC meeting on Hired Labor and Contractor Items |
| ILP-030-000004300 | ILP-030-000004300 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Berczek, David J, LTC HQ02 | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Lefort, Jennifer L MVN | Re: Set Up OC meeting on Hired Labor and Contractor Items |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000004305 | ILP-030-000004305 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Baumy, Walter O MVN | Setliff, Lewis F COL MVS<br>Lefort, Jennifer L MVN<br>Berczek, David J, LTC HQ02<br>Baumy, Walter O MVN | RE: Set Up OC meeting on Hired Labor and Contractor Items |
| ILP-030-000004340 | ILP-030-000004340 | Attorney-Client; Attorney Work Product | 12/8/2005 | Email | Waits, Stuart MVN | Wagner, Chris J MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN<br>Merchant, Randall C MVN<br>Lefort, Lane J MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN | RE: Sheet pile lengths east side IHNC |
| ILP-030-000004345 | ILP-030-000004345 | Deliberative Process | 1/15/2006 | Email | Basham, Donald L HQ02 | Hitchings, Daniel H MVD<br>Huston, Kip R HQ02<br>Ward, Jim O MVD<br>Young, Roger J HNC<br>Waters, Thomas W HQ02<br>Grieshaber, John B MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Baumy, Walter O MVN | RE: ASA-CW/OMB Conference Call Due-Outs |
| ILP-030-000004352 | ILP-030-000004352 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Waits, Stuart MVN | Merchant, Randall C MVN<br>Bertucci, Anthony J MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN | Re: IHNC Materials |
| ILP-030-000004356 | ILP-030-000004356 | Attorney-Client; Attorney Work Product | 12/20/2005 | Email | Waits, Stuart MVN | Roth, Timothy J MVN<br>Merchant, Randall C MVN<br>Bertucci, Anthony J MVN<br>Wagner, Chris J MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN | RE: IHNC Materials |
| ILP-030-000004362 | ILP-030-000004362 | Deliberative Process | 1/11/2006 | Email | Waits, Stuart MVN | Brooks, Robert L MVN<br>Hawk, Jeffrey S SPK<br>Taylor, James H MVN<br>Lefort, Lane J MVN<br>Wagner, Chris J MVN<br>Keen, Steve E MVN<br>Merchant, Randall C MVN<br>Schulz, Alan D MVN<br>Roth, Timothy J MVN<br>Lefort, Jennifer L MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Baumy, Walter O MVN | RE: Plan for IHNC Material Removal |
| ILP-030-000004364 | ILP-030-000004364 | Deliberative Process | 2/2/2006 | Email | Waits, Stuart MVN | Dauenhauer, Rob M MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Hassenboehler, Thomas G MVN<br>Danflous, Louis E MVN | FW: Outfall Canal Trees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000004407 | ILP-030-000004407 | Attorney-Client; Attorney Work Product | 10/15/2005 | Email | Bland, Stephen S MVN | Baumy, Walter O MVN<br>Wagner, Kevin G MVN<br>Gonski, Mark H MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Young, Frederick S MVN<br>Rector, Michael R MVS<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | Public Sponsor review and comment for P&S and solicitations |
| ILP-030-000004410 | ILP-030-000004410 | Attorney-Client; Attorney Work Product | 10/5/2005 | Email | Bland, Stephen S MVN | Hawkins, Gary L MVN<br>Terranova, Jake A MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Baumy, Walter O MVN<br>Vossen, Jean MVN<br>Florent, Randy D MVN<br>Brooks, Robert L MVN | RE: WES Document Needs -- Request for New Orleans to Venice GDM' s and Thanks |
| ILP-030-000004422 | ILP-030-000004422 | Attorney-Client; Attorney Work Product | 8/7/2005 | Email | Bland, Stephen S MVN | Naomi, Alfred C MVN<br>Kearns, Samuel L MVN<br>Morehiser, Mervin B MVN<br>Montour, Christina M MVN<br>Coates, Allen R MVN<br>Danflous, Louis E MVN<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Bland, Stephen S MVN | RE: Incident w/ Jim Baker w/EJLD |
| ILP-030-000004426 | ILP-030-000004426 | Attorney-Client; Attorney Work Product | 11/2/2005 | Email | Sloan, G Rogers MVD | Smith, Jerry L MVD<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Barnett, Larry J MVD<br>Baumy, Walter O MVN<br>Frederick, Denise D MVD | RE: London Ave Outfall Canal and authority issue |
| ILP-030-000004431 | ILP-030-000004431 | Attorney-Client; Attorney Work Product | 11/5/2005 | Email | Meiners, Bill G MVN | Smith, Aline L MVN<br>Nicholas, Cindy A MVN<br>Kiefer, Mary R MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Baumy, Walter O MVN<br>Young, Frederick S MVN<br>Herr, Brett H MVN | Re: Robert E. Lee Floodwall on London Avenue Canal |
| ILP-030-000004432 | ILP-030-000004432 | Attorney-Client; Attorney Work Product | 11/5/2005 | Email | Baumy, Walter O MVN | Meiners, Bill G MVN<br>Smith, Aline L MVN<br>Nicholas, Cindy A MVN<br>Kiefer, Mary R MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Young, Frederick S MVN<br>Herr, Brett H MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN | RE: Robert E. Lee Floodwall on London Avenue Canal |
| ILP-030-000004434 | ILP-030-000004434 | Attorney-Client; Attorney Work Product | 11/7/2005 | Email | Bland, Stephen S MVN | Thurmond, Danny L MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN | RE: Clay Material |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000004435 | ILP-030-000004435 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Bland, Stephen S MVN | Thurmond, Danny L MVN<br>Nicholas, Cindy A MVN<br>Schulz, Alan D MVN<br>Cruppi, Janet R MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>DiMarco, Cerio A MVN<br>Bland, Stephen S MVN | RE: Clay Material - Task Force Guardian - One-Time Exception to Policy |
| ILP-030-000004436 | ILP-030-000004436 | Attorney-Client; Attorney Work Product | 11/12/2005 | Email | Bland, Stephen S MVN | Kinsey, Mary V MVN<br>Pfenning, Michael F COL MVP<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Duncan, Daniel MAJ MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN | RE: Request for Input to Read Ahead for 1500 Conference Call |
| ILP-030-000004437 | ILP-030-000004437 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Young, Frederick S MVN | Persica, Randy J MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Upson, Toby MVN<br>Reeves, William T MVN<br>Bonura, Darryl C MVN<br>Gele, Kelly M MVN<br>Garcia, Barbara L MVN<br>Purdum, Ward C MVN<br>Morton, John J MVN | Re: London Ave. @ Mirabeau |
| ILP-030-000004438 | ILP-030-000004438 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Persica, Randy J MVN | Young, Frederick S MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Upson, Toby MVN<br>Reeves, William T MVN<br>Bonura, Darryl C MVN<br>Gele, Kelly M MVN<br>Garcia, Barbara L MVN<br>Purdum, Ward C MVN<br>Morton, John J MVN | RE: London Ave. @ Mirabeau |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000004439 | ILP-030-000004439 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Young, Frederick S MVN | Baumy, Walter O MVN<br>Bivona, John C MVN<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Upson, Toby MVN<br>Persica, Randy J MVN<br>Reeves, William T MVN<br>Bonura, Darryl C MVN<br>Gele, Kelly M MVN<br>Garcia, Barbara L MVN<br>Purdum, Ward C MVN | Re: London Ave. @ Mirabeau |
| ILP-030-000004440 | ILP-030-000004440 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Ward, Jim O MVD<br>Duncan, Daniel MAJ MVN<br>Pfenning, Michael F COL MVP<br>Moore, Jim NAB02<br>Saffran, Michael J LRL<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Thibodeaux, Burnell J MVN<br>Banks, Larry E MVD<br>Smith, Jerry L MVD<br>Zack, Michael MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Hitchings, Daniel H MVD<br>Caldwell, Lloyd NAD<br>Vietri, Joseph R NAD02<br>Caldwell, Lloyd NAD<br>Leone, Carmine M NAD02<br>Piken, Stuart D NAD<br>Tranchik, Peter M NAP<br>Connolly, Arthur J NAN02<br>Mazzanti, Mark L MVD<br>Bleakley, Albert M COL MVD<br>Rogers, Michael B MVD<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Breerwood, Gregory E MVN<br>Glorioso, Daryl G MVN<br>Kuehnle, Jim R MVS | RE: Revised HPS Draft Report |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000004441 | ILP-030-000004441 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Bland, Stephen S MVN | Kinsey, Mary V MVN<br>Ward, Jim O MVD<br>Duncan, Daniel MAJ MVN<br>Pfenning, Michael F COL MVP<br>Moore, Jim NAB02<br>Saffran, Michael J LRL<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Thibodeaux, Burnell J MVN<br>Banks, Larry E MVD<br>Smith, Jerry L MVD<br>Zack, Michael MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Hitchings, Daniel H MVD<br>Caldwell, Lloyd NAD<br>Vietri, Joseph R NAD02<br>Caldwell, Lloyd NAD<br>Leone, Carmine M NAD02<br>Piken, Stuart D NAD<br>Tranchik, Peter M NAP<br>Connolly, Arthur J NAN02<br>Mazzanti, Mark L MVD<br>Bleakley, Albert M COL MVD<br>Rogers, Michael B MVD<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Breerwood, Gregory E MVN<br>Glorioso, Daryl G MVN<br>Kuehnle, Jim R MVS<br>Rissler, Dewey W LRL | RE: Revised HPS Draft Report |
| ILP-030-000004442 | ILP-030-000004442 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Bland, Stephen S MVN | Zack, Michael MVN<br>Rawson, Donald E MVN<br>Cruppi, Janet R MVN<br>Wagner, Herbert J MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN | Re: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| ILP-030-000004443 | ILP-030-000004443 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Young, Frederick S MVN | Baumy, Walter O MVN<br>Bivona, John C MVN<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Upson, Toby MVN<br>Persica, Randy J MVN<br>Reeves, William T MVN<br>Bonura, Darryl C MVN<br>Gele, Kelly M MVN<br>Garcia, Barbara L MVN<br>Purdum, Ward C MVN | Re: London Ave. @ Mirabeau |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000004444 | ILP-030-000004444 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Young, Frederick S MVN | Bivona, John C MVN<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Upson, Toby MVN<br>Persica, Randy J MVN<br>Reeves, William T MVN<br>Bonura, Darryl C MVN<br>Baumy, Walter O MVN<br>Gele, Kelly M MVN<br>Garcia, Barbara L MVN | Re: London Ave. @ Mirabeau |
| ILP-030-000004457 | ILP-030-000004457 | Attorney-Client; Attorney Work Product | 11/19/2005 | Email | Young, Frederick S MVN | Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Upson, Toby MVN<br>Persica, Randy J MVN<br>Bivona, John C MVN<br>Reeves, William T MVN<br>Bonura, Darryl C MVN<br>Gele, Kelly M MVN<br>Garcia, Barbara L MVN | Re: London Ave. @ Mirabeau |
| ILP-030-000004459 | ILP-030-000004459 | Attorney-Client; Attorney Work Product | 11/21/2005 | Email | Bland, Stephen S MVN | Kinsey, Mary V MVN<br>Ward, Jim O MVD<br>Hitchings, Daniel H MVD<br>Rogers, Michael B MVD<br>Wagenaar, Richard P Col MVN<br>Setliff, Lewis F COL MVS<br>Bleakley, Albert M COL MVD<br>Pfenning, Michael F COL MVP<br>Lawrence, Jimmy Col MVN<br>Breerwood, Gregory E MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Wiggins, Elizabeth MVN<br>Mazzanti, Mark L MVD<br>Smith, Jerry L MVD<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Swithers, Robert S MVK | RE: Final Draft HPS Report |
| ILP-030-000004469 | ILP-030-000004469 | Attorney-Client; Attorney Work Product | 12/1/2005 | Email | Bland, Stephen S MVN | Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Setliff, Lewis F COL MVS<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN | RE: Setback in Plaquemines Parish - TF Guardian |
| ILP-030-000004498 | ILP-030-000004498 | Attorney-Client; Attorney Work Product | 12/30/2005 | Email | Kinsey, Mary V MVN | Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Baumy, Walter O MVN<br>Young, Frederick S MVN<br>StGermain, James J MVN | RE: Orleans Outfall Canal Closures |
| ILP-030-000004499 | ILP-030-000004499 | Attorney-Client; Attorney Work Product | 12/30/2005 | Email | Bland, Stephen S MVN | Kinsey, Mary V MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Young, Frederick S MVN<br>StGermain, James J MVN | Re: Orleans Outfall Canal Closures |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000004530 | ILP-030-000004530 | Attorney-Client; Attorney Work Product | 1/9/2006 | Email | Bland, Stephen S MVN | Setliff, Lewis F COL MVS<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Baumy, Walter O MVN<br>Gilmore, Christophor E MVN<br>Lefort, Jennifer L MVN<br>Baumy, Walter O MVN<br>Ziino, Julie MVS | RE: Outfall Canal Write-up for Office of Counsel |
| ILP-030-000004567 | ILP-030-000004567 | Attorney-Client; Attorney Work Product | 1/24/2006 | Email | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Nicholas, Cindy A MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Schulz, Alan D MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | RE: Mayor Nagin |
| ILP-030-000004569 | ILP-030-000004569 | Attorney-Client; Attorney Work Product | 1/24/2006 | Email | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Nicholas, Cindy A MVN<br>Herr, Brett H MVN<br>Florent, Randy D MVN<br>Schulz, Alan D MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN | RE: Mayor Nagin |
| ILP-030-000004570 | ILP-030-000004570 | Attorney-Client; Attorney Work Product | 1/24/2006 | Email | Bland, Stephen S MVN | Baumy, Walter O MVN<br>Kinsey, Mary V MVN<br>Young, Frederick S MVN<br>Bland, Stephen S MVN | Re: CAs |
| ILP-030-000004574 | ILP-030-000004574 | Attorney-Client; Attorney Work Product | 1/25/2006 | Email | Baumy, Walter O MVN | Setliff, Lewis F COL MVS<br>Herr, Brett H MVN<br>Hitchings, Daniel H MVD<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | FW: Outfall Canal Closures & Pump Supply |
| ILP-030-000004578 | ILP-030-000004578 | Attorney-Client; Attorney Work Product | 1/26/2006 | Email | Bland, Stephen S MVN | 'twilkinso@jeffparish.net'<br>'lgruntz@jeffparish.net'<br>Baumy, Walter O MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Indemnification provision in Cooperation Agreement for 17th St. Canal repair and rehabilitation effort |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000004588 | ILP-030-000004588 | Attorney-Client; Attorney Work Product | 1/26/2006 | Email | Kinsey, Mary V MVN | Kinsey, Mary V MVN 'efpugh@cityofno.com' 'MPaltron@swbno.org' 'jlreliford@cityofno.com' 'PMFields@cityofno.com' 'MSTMARTIN@swbno.org' 'twilkinson@jeffparish.net' 'lgruntz@jeffparish.net' 'campbell@ejld.com' 'gerry@metzgerlawfirm.com' 'category5old@aol.com' Bland, Stephen S MVN Young, Frederick S MVN StGermain, James J MVN Herr, Brett H MVN Kilroy, Maurya MVN Baumy, Walter O MVN Cruppi, Janet R MVN Lambert, Dawn M MVN Gilmore, Christophor E MVN Kilroy, Maurya MVN | RE: Cooperation Agreement Supplemental No. 2, 17th Street Closure |
| ILP-030-000004592 | ILP-030-000004592 | Attorney-Client; Attorney Work Product | 1/26/2006 | Email | Kinsey, Mary V MVN | Baumy, Walter O MVN Herr, Brett H MVN | FW: Cooperation Agreement Supplemental No. 2, 17th Street Closure |
| ILP-030-000004607 | ILP-030-000004607 | Attorney-Client; Attorney Work Product | 12/21/2005 | Email | Brooks, Robert L MVN | Young, Frederick S MVN Merchant, Randall C MVN Baumy, Walter O MVN Danflous, Louis E MVN Hassenboehler, Thomas G MVN Hawkins, Gary L MVN Mabry, Reuben C MVN Brooks, Robert L MVN | RE: Material Specifications 17th St. Canal Floodwall |
| ILP-030-000004635 | ILP-030-000004635 | Attorney-Client; Attorney Work Product | 2/9/2006 | Email | Kilroy, Maurya MVN | Cali, Stephen MVN-Contractor Young, Frederick S MVN Kinsey, Mary V MVN Bland, Stephen S MVN Herr, Brett H MVN Baumy, Walter O MVN Kilroy, Maurya MVN | RE: Commandeering maps requested |
| ILP-030-000004639 | ILP-030-000004639 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Kilroy, Maurya MVN | Nicholas, Cindy A MVN Kinsey, Mary V MVN Bland, Stephen S MVN Schulz, Alan D MVN Young, Frederick S MVN Bivona, Bruce J MVN Gilmore, Dennis W MVS Purdum, Ward C MVN Herr, Brett H MVN Baumy, Walter O MVN Kilroy, Maurya MVN | Contract for 17th St outfall canal |
| ILP-030-000004701 | ILP-030-000004701 | Deliberative Process | 10/19/2005 | Email | Hall, Jeffrey D CPT SPL | Baumy, Walter O MVN Setliff, Lewis F COL MVS | FW: Deviation to policy talking points---Please review ASAP for use at Thursday testimony |
| ILP-030-000004786 | ILP-030-000004786 | Attorney-Client; Attorney Work Product | 11/25/2005 | Email | Taylor, James H MVN | Setliff, Lewis F COL MVS Baumy, Walter O MVN Quimby, Deborah H ERDC-PA-MS | FW: IPET Brief - Report Release |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000005116 | ILP-030-000005116 | Deliberative Process | 11/13/2005 | Email | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3<br>Anderson, Kathleen J LRP<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Connelly, Sean Cpt MVN<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Curtis, Randal S MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>Doerr, Jaynie G MVS<br>Dooley, Alan J MVS<br>Endres, Brad W MAJ LA-RFO<br>Farkas, Stephen G MVS<br>Fenske, Dennis S MVS<br>Gapinski, Duane P COL MVR<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN<br>Hitchings, Daniel H MVD<br>Hobbs, Steven M MVS<br>Huffman, Rebecca MVN<br>Johnson, Craig MVN-Contractor | TFG Daily Report 13 Nov 05 |
| ILP-030-000005129 | ILP-030-000005129 | Attorney-Client; Attorney Work Product | 11/16/2005 | Email | Loss, David C MVN-Contractor | Bland, Stephen S MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Johnson, Craig MVN-Contractor | RE: St. Bernard - Draft Amendment to the PIR |
| ILP-030-000005179 | ILP-030-000005179 | Attorney-Client; Attorney Work Product | 11/26/2005 | Email | Cruppi, Janet R MVN | Baumy, Walter O MVN | RE: (Privileged Communication) Releasibility of Preliminary Recommendations for the Reconstruction of the Hurricane Protection System Damaged by Katrina"" |
| ILP-030-000005223 | ILP-030-000005223 | Attorney-Client; Attorney Work Product | 12/1/2005 | Email | Barnett, Larry J MVD | Hitchings, Daniel H MVD<br>Rogers, Michael B MVD<br>Ward, Jim O MVD<br>Smith, Jerry L MVD<br>Herr, Brett H MVN<br>Huston, Kip R HQ02<br>Breerwood, Gregory E MVN<br>Kinsey, Mary V MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Mazzanti, Mark L MVD<br>Lawrence, Jimmy Col MVN<br>Sloan, G Rogers MVD | RE: Authorized Level of Protection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000005484 | ILP-030-000005484 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Keen, Steve E MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN | FW: Phone Call |
| ILP-030-000005489 | ILP-030-000005489 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Setliff, Lewis F COL MVS | Kinsey, Mary V MVN<br>Baumy, Walter O MVN<br>Keen, Steve E MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Lefort, Jennifer L MVN | RE: Phone Call |
| ILP-030-000005490 | ILP-030-000005490 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Keen, Steve E MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Lefort, Jennifer L MVN | RE: Phone Call |
| ILP-030-000005517 | ILP-030-000005517 | Attorney-Client; Attorney Work Product | 1/24/2006 | Email | Nicholas, Cindy A MVN | Herr, Brett H MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Purdum, Ward C MVN<br>Danflous, Louis E MVN<br>Keen, Steve E MVN<br>Baumy, Walter O MVN<br>Gilmore, Christophor E MVN<br>Setliff, Lewis F COL MVS | RE: GAO Engagement 360655 (Corps Response to Levees Damaged by Katrina) |
| ILP-030-000005532 | ILP-030-000005532 | Attorney-Client; Attorney Work Product | 2/10/2006 | Email | Herr, Brett H MVN | Baumy, Walter O MVN | FW: AAA Negative Finding on J&As |
| ILP-030-000005649 | ILP-030-000005649 | Attorney-Client; Attorney Work Product | 2/10/2006 | Email | Herr, Brett H MVN | Nicholas, Cindy A MVN<br>Schulz, Alan D MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS | FW: Comments on J&A Control No. MVN-06-01 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000005656 | ILP-030-000005656 | Attorney-Client; Attorney Work Product | 2/12/2006 | Email | McDaniel, David P MVN | Jaeger, John J LRH<br>Mosher, Reed L ERDC-GSL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Garster, James K ERDC-TEC-VA<br>Bergen, William A HQ02<br>Harris, David J HEC<br>steve.fitzgerald@hcfcd.org<br>Sweeney, Steven C ERDC-CERL-IL<br>Doan, James H HEC<br>Allison, Mary C ERDC-CHL-MS<br>Melby, Jeffrey A ERDC-CHL-MS<br>Dunbar, Joseph B ERDC-GSL-MS<br>Baumy, Walter O MVN<br>Foster, Jerry L HQ02<br>Patev, Robert C NAE<br>Hawkins, Gary L MVN<br>Scheid, Ralph A MVN<br>Wallace, Robert M ERDC-CHL-MS<br>O'Cain, Keith J MVN<br>Coates, Allen R MVN | RE: 16 Feb GIS Team conf call topic - IPET data from surveys and analysis of HPS |
| ILP-030-000005680 | ILP-030-000005680 | Attorney-Client; Attorney Work Product | 2/15/2006 | Email | Setliff, Lewis F COL MVS | Herr, Brett H MVN<br>Lefort, Jennifer L MVN<br>Baumy, Walter O MVN | Re: Processing of J&As |
| ILP-030-000005681 | ILP-030-000005681 | Attorney-Client; Attorney Work Product | 2/15/2006 | Email | Setliff, Lewis F COL MVS | Sloan, G Rogers MVD<br>Schulz, Alan D MVN<br>Nicholas, Cindy A MVN<br>Lefort, Jennifer L MVN<br>Ziino, Julie MVS<br>Herr, Brett H MVN<br>Frederick, Denise D MVN<br>Johnson, Richard R MVD<br>Lagg, Art MVD<br>Barnett, Larry J MVD<br>Bleakley, Albert M COL MVD<br>Lefort, Jennifer L MVN<br>Baumy, Walter O MVN | Re: Processing of J&As |
| ILP-030-000005916 | ILP-030-000005916 | Attorney-Client; Attorney Work Product | 12/12/2005 | Email | Stutts, D Van MVN | Grieshaber, John B MVN<br>Baumy, Walter O MVN | FW: |
| ILP-030-000005968 | ILP-030-000005968 | Attorney-Client; Attorney Work Product | 10/27/2005 | Email | Crumholt, Kenneth W MVN | Baumy, Walter O MVN<br>Rector, Michael R MVS<br>Herr, Brett H MVN | RE: Maxent Levee Ownership |
| ILP-030-000005969 | ILP-030-000005969 | Attorney-Client; Attorney Work Product | 10/26/2005 | Email | Baumy, Walter O MVN | Crumholt, Kenneth W MVN<br>Rector, Michael R MVS<br>Baumy, Walter O MVN<br>Herr, Brett H MVN | RE: Maxent Levee Ownership |
| ILP-030-000006022 | ILP-030-000006022 | Attorney-Client; Attorney Work Product | 3/6/2006 | Email | Berczek, David J, LTC HQ02 | Baumy, Walter O MVN<br>Kilroy, Maurya MVN<br>Purdum, Ward C MVN<br>Cruppi, Janet R MVN<br>Crumholt, Kenneth W MVN<br>Brooks, Robert L MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN | RE: Alternative verbiage for Schedule I |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000006064 | ILP-030-000006064 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Frederick, Denise MVN-ERO | DLL-MVN-EOC-KATRINA | RE: District Reconstitution DBMS Task Team |
| ILP-030-000006197 | ILP-030-000006197 | Deliberative Process | 9/26/2005 | Email | Bacuta, George C MVN | Burdine, Carol S MVN<br>Baumy, Walter O MVN<br>Guillory, Lee A MVN | RE: IHNC - Borrow Material |
| ILP-030-000006199 | ILP-030-000006199 | Deliberative Process | 9/26/2005 | Email | Bacuta, George C MVN | Burdine, Carol S MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny MVN-ERO<br>Steevens, Jeffery A ERDC-EL-MS<br>Corbino, Jeffrey M MVN<br>Baumy, Walter O MVN<br>Matsuyama, Glenn MVN<br>Jolissaint, Donald MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Brooks, Robert L MVN<br>Guillory, Lee A MVN<br>Boe, Richard MVN-ERO<br>Northey, Robert D MVN | FW: IHNC - Borrow Material |
| ILP-030-000006221 | ILP-030-000006221 | Deliberative Process | 9/24/2005 | Email | Terrell, Bruce MVN-ERO | Wagenaar, Richard P Col MVN<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Purrington, Jackie B MVN<br>Frederick, Denise MVN-ERO | RE: 17th St Canal Levee Media Inquiry |
| ILP-030-000006312 | ILP-030-000006312 | Deliberative Process | 9/18/2005 | Email | Breerwood, Gregory E MVN | Baumy, Walter MVN-ERO<br>Grieshaber, John MVN-ERO<br>Vossen, Jean MVN-ERO<br>Accardo, Christopher J MVN | FW: Katrina Corporate Acquisition Strategy and Business Plan |
| ILP-030-000006355 | ILP-030-000006355 | Attorney-Client; Attorney Work Product | 9/16/2005 | Email | Frederick, Denise MVN-ERO | Starkel, Murray MVN-ERO<br>Florent, Randy MVN-ERO<br>Baumy, Walter MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Park, Michael MVN-ERO<br>Breerwood, Gregory MVN-ERO | RE: Question from Secretary Chertoff |
| ILP-030-000007021 | ILP-030-000007021 | Deliberative Process | 9/24/2005 | Email | Frederick, Denise MVN-ERO | Baumy, Walter O MVN<br>Zack, Michael MVN | RE: 17th St Canal Levee Media Inquiry |
| ILP-030-000007102 | ILP-030-000007102 | Deliberative Process | 9/10/2005 | Email | Martinson, Bob MVN-ERO | Baumy, Walter MVN-ERO<br>Wiegand, Danny MVN-ERO | RE: Hard Coal (Anthracite) as backfill for levee breach |
| ILP-030-000007103 | ILP-030-000007103 | Deliberative Process | 9/10/2005 | Email | Danflous, Louis MVN-ERO | Constantine, Donald<br>Baumy, Walter MVN-ERO<br>Grieshaber, John B MVN | RE: Hard Coal (Anthracite) as backfill for levee breach |
| ILP-030-000007104 | ILP-030-000007104 | Deliberative Process | 9/10/2005 | Email | Constantine, Donald | Danflous, Louis MVN-ERO<br>Baumy, Walter MVN-ERO<br>Grieshaber, John B MVN | RE: Hard Coal (Anthracite) as backfill for levee breach |
| ILP-030-000007105 | ILP-030-000007105 | Deliberative Process | 9/10/2005 | Email | Danflous, Louis MVN-ERO | Baumy, Walter MVN-ERO<br>'John.B.Grieshaber@mvn02.usace.army.mil'<br>Constantine, Donald | RE: Hard Coal (Anthracite) as backfill for levee breach |
| ILP-030-000007107 | ILP-030-000007107 | Deliberative Process | 9/10/2005 | Email | Lundberg, Denny A MVR | Baumy, Walter MVN-ERO | Re: Hard Coal (Anthracite) as backfill for levee breach |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000007108 | ILP-030-000007108 | Deliberative Process | 9/10/2005 | Email | Wiegand, Danny MVN-ERO | Baumy, Walter MVN-ERO<br>Owen, Gib A MVN-ERO<br>Danflous, Louis MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Martinson, Robert J MVN<br>Grieshaber, John MVN-ERO<br>Mislan, Angel MVN-ERO<br>'chrisbrantley@charter.net'<br>Wagner, Herbert MVN-ERO<br>Frederick, Denise MVN-ERO<br>Reece, David L MVM | RE: Hard Coal (Anthracite) as backfill for levee breach |
| ILP-030-000007111 | ILP-030-000007111 | Deliberative Process | 9/10/2005 | Email | Owen, Gib A MVN-ERO | Wiegand, Danny MVN-ERO<br>Danflous, Louis MVN-ERO<br>Martinson, Robert J MVN<br>Baumy, Walter MVN-ERO<br>Grieshaber, John MVN-ERO<br>Mislan, Angel MVN-ERO<br>'chrisbrantley@charter.net'<br>Wagner, Herbert MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Frederick, Denise MVN-ERO<br>Reece, David L MVM | RE: Hard Coal (Anthracite) as backfill for levee breach |
| ILP-030-000007282 | ILP-030-000007282 | Deliberative Process | 12/8/2005 | Email | Marceaux, Michelle S MVN | Vignes, Julie D MVN<br>Wagner, Kevin G MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Starkel, Murray P LTC MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000007285 | ILP-030-000007285 | Deliberative Process | 12/8/2005 | Email | Marceaux, Michelle S MVN | Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |
| ILP-030-000007632 | ILP-030-000007632 | Attorney-Client; Attorney Work Product | 11/11/2005 | Email | Frederick, Denise D MVN | Burford, David A POA<br>Hitchings, Daniel H MVD<br>Wagenaar, Richard P Col MVN<br>Waguespack, Leslie S MVD<br>Baumy, Walter O MVN<br>Naomi, Alfred C MVN<br>Lowe, Michael H MVN<br>Crumholt, Kenneth W MVN<br>Pinner, Richard B MVN<br>Pfenning, Michael F COL MVP<br>Ross, Linda Storey MVM<br>Merchant, Randall C MVN<br>Florent, Randy D MVN | RE: Hurricane Protection in New Orleans talking Points |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000007638 | ILP-030-000007638 | Attorney-Client; Attorney Work Product | 12/1/2005 | Email | Zack, Michael MVN | Rawson, Donald E MVN<br>Moore, Jim NAB02<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Lawrence, Jimmy Col MVN<br>Rissler, Dewey W LRL<br>O'dell, Stephen MAJ MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Barnett, Larry J MVD<br>Keen, Steve E MVN<br>Pardo, Leo LTC LA-RFO<br>Daigle, Michelle C MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Accardo, Christopher J MVN | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| ILP-030-000007639 | ILP-030-000007639 | Attorney-Client; Attorney Work Product | 12/6/2005 | Email | Zack, Michael MVN | Moore, Jim NAB02<br>Rawson, Donald E MVN<br>Lawrence, Jimmy Col MVN<br>Rissler, Dewey W LRL<br>O'dell, Stephen MAJ MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Barnett, Larry J MVD<br>Keen, Steve E MVN<br>Pardo, Leo LTC LA-RFO<br>Daigle, Michelle C MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Accardo, Christopher J MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| ILP-030-000007640 | ILP-030-000007640 | Attorney-Client; Attorney Work Product | 12/7/2005 | Email | Zack, Michael MVN | Moore, Jim NAB02<br>Rawson, Donald E MVN<br>Lawrence, Jimmy Col MVN<br>Rissler, Dewey W LRL<br>O'dell, Stephen MAJ MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Barnett, Larry J MVD<br>Keen, Steve E MVN<br>Pardo, Leo LTC LA-RFO<br>Daigle, Michelle C MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Accardo, Christopher J MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000007751 | ILP-030-000007751 | Attorney-Client; Attorney Work Product | 7/15/2005 | Email | Baumy, Walter O MVN | Wiegand, Danny L MVN | RE: IHNC - Review of Plaintiff's Technical Expert |
| ILP-030-000008364 | ILP-030-000008364 | Attorney-Client; Attorney Work Product | 7/26/2005 | Email | Hassenboehler, Thomas G MVN | Baumy, Walter O MVN<br>Desoto, Angela L MVN<br>Bonura, Darryl C MVN | FW: CD Significant Events 22 Jul 05 |
| ILP-030-000008400 | ILP-030-000008400 | Deliberative Process | 9/24/2005 | Email | Wagenaar, Richard P Col MVN | Terrell, Bruce MVN-ERO<br>Purrington, Jackie B MVN<br>Frederick, Denise MVN-ERO<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN | RE: 17th St Canal Levee Media Inquiry |
| ILP-030-000008401 | ILP-030-000008401 | Deliberative Process | 9/23/2005 | Email | Wagenaar, Richard P Col MVN | Terrell, Bruce MVN-ERO<br>Baumy, Walter O MVN<br>Breerwood, Gregory E MVN<br>Purrington, Jackie B MVN<br>Frederick, Denise MVN-ERO | FW: 17th St Canal Levee Media Inquiry |
| ILP-030-000008521 | ILP-030-000008521 | Deliberative Process | 2/13/2006 | Email | Labure, Linda C MVN | Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Just, Gloria N MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Baumy, Walter O MVN<br>Gilmore, Christophor E MVN<br>Starkel, Murray P LTC MVN<br>Wiggins, Elizabeth MVN<br>Jolissaint, Donald E MVN<br>Desoto, Angela L MVN | RE: Funding to do the Vintage Floodwall Related Real Estate Work |
| ILP-030-000008579 | ILP-030-000008579 | Attorney-Client; Attorney Work Product | 11/23/2005 | Email | Saffran, Michael J LRL | Wagenaar, Richard P Col MVN<br>Crear, Robert MVD<br>Starkel, Murray P LTC MVN<br>Hitchings, Daniel H MVD<br>Lawrence Ervin USAG-J<br>Baumy, Walter O MVN<br>Grieshaber, John B MVN<br>Peoples, William L LRN<br>Jaeger, John J LRH<br>Ed Link (elink@academy.umd.edu) | FW: Report Release |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000008593 | ILP-030-000008593 | Deliberative Process | 12/9/2005 | Email | Saffran, Michael J LRL | Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Nuccio, Leslie M MVN<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Johnson, Craig MVN-Contractor<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN | RE: 17th street canal floodwall sample collection |
| ILP-030-000008691 | ILP-030-000008691 | Deliberative Process | 1/15/2006 | Email | Basham, Donald L HQ02 | Huston, Kip R HQ02<br>Pezza, David A HQ02<br>Dressler, Donald R HQ02<br>Halpin, Eric C HQ02<br>Ward, Jim O MVD<br>Young, Roger J HNC<br>Hitchings, Daniel H MVD<br>Hagelin, Andrew HQDA<br>Waters, Thomas W HQ02<br>Berezniak, John N HQ02<br>Grieshaber, John B MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Baumy, Walter O MVN | RE: ASA-CW/OMB Conference Call Due-Outs |
| ILP-030-000009242 | ILP-030-000009242 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Stroupe, Wayne A ERDC-PA-MS | Frank, Richard C HQ02<br>Treadwell, John L ERDC-OC-MS | FW: ASA Weighs In on IPET Reports |
| ILP-030-000009311 | ILP-030-000009311 | Attorney-Client; Attorney Work Product | 9/6/2005 | Email | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| ILP-030-000009369 | ILP-030-000009369 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Stroupe, Wayne A ERDC-PA-MS | Frank, Richard C HQ02<br>Treadwell, John L ERDC-OC-MS | FW: ASA Weighs In on IPET Reports |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000009503 | ILP-030-000009503 | Deliberative Process | 9/26/2005 | Email | Bacuta, George C MVN | 'Raul Busquet'<br>Guillory, Lee A MVN<br>Matsuyama, Glenn MVN<br>'William Perry'<br>'Keith Casanova'<br>'James Brent'<br>'Wilbert Jordan'<br>Mabry, Reuben MVN-ERO<br>Brooks, Robert L MVN<br>Jolissaint, Donald MVN-ERO<br>Burdine, Carol S MVN<br>Baumy, Walter O MVN<br>Boe, Richard MVN-ERO | RE: IHNC - Borrow Material |
| ILP-030-000012923 | ILP-030-000012923 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Huston, Kip R HQ02 | Burford, David A POA | FW: USACE Submittals to DoD Task Force |
| ILP-030-000013137 | ILP-030-000013137 | Attorney-Client; Attorney Work Product | 12/3/2005 | Email | Baumy, Walter O MVN | Lefort, Jennifer L MVN<br>Brooks, Robert L MVN | FW: 17th St. Sheetpile |
| ILP-030-000013832 | ILP-030-000013832 | Attorney-Client; Attorney Work Product | 2/10/2006 | Email | Smith, Jerry L MVD | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Crear, Robert MVD<br>Barnett, Larry J MVD<br>Setliff, Lewis F COL MVS<br>Sills, David W MVD<br>Tucker, Patrick G MVD | Trees |
| ILP-030-000014191 | ILP-030-000014191 | Attorney-Client; Attorney Work Product | 2/25/2006 | Email | Wagner, Kevin G MVN | Frederick, Denise D MVN | Re: Bob Bea replies |
| ILP-030-000015764 | ILP-030-000015764 | Attorney-Client; Attorney Work Product | 1/12/2006 | Email | Butler, Richard A MVN | Lambert, Dawn M MVN<br>Grubb, Bob MVN<br>Smith, Sylvia C MVN<br>Butler, Richard A MVN | FW: Citrus ROW3.pdf |
| ILP-030-000015776 | ILP-030-000015776 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Clay Miller | Lambert, Dawn M MVN<br>Sspencer@orleanslevee.com<br>Grubb, Bob MVN<br>Cruppi, Janet R W MVN<br>Crumholt, Kenneth W MVN<br>Kehoe, Melissa MVN-Contractor<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Jeff Plauche | RE: Citrus ROW3.pdf |
| ILP-030-000015777 | ILP-030-000015777 | Attorney-Client; Attorney Work Product | 11/8/2005 | Email | Clay Miller | Lambert, Dawn M MVN<br>Sspencer@orleanslevee.com<br>Grubb, Bob MVN<br>Cruppi, Janet R W MVN<br>Crumholt, Kenneth W MVN<br>Kehoe, Melissa MVN-Contractor<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Jeff Plauche | Re: Citrus ROW3.pdf |
| ILP-030-000015944 | ILP-030-000015944 | Attorney-Client; Attorney Work Product | 1/17/2006 | Email | Lambert, Dawn M MVN | Falati, Jeffrey J MVN<br>Butler, Richard A MVN<br>Smith, Sylvia C MVN<br>Wagner, Chris J MVN<br>Grubb, Bob MVN<br>Crumholt, Kenneth W MVN<br>sspencer@orleanslevee.com<br>Jeff Plauche<br>Richie, Jeffrey M MVN | RE: Citrus ROW3.pdf |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000015945 | ILP-030-000015945 | Attorney-Client; Attorney Work Product | 1/17/2006 | Email | Lambert, Dawn M MVN | Butler, Richard A MVN<br>Smith, Sylvia C MVN<br>Grubb, Bob MVN<br>Brogna, Betty M MVN<br>Jeff Plauche | RE: Citrus ROW3.pdf |
| ILP-030-000015964 | ILP-030-000015964 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Lambert, Dawn M MVN | Clay Miller<br>Sspencer@orleanslevee.com<br>Grubb, Bob MVN<br>Cruppi, Janet R MVN<br>Crumholt, Kenneth W MVN<br>Kehoe, Melissa MVN-Contractor<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Jeff Plauche | RE: Citrus ROW3.pdf |
| ILP-030-000015965 | ILP-030-000015965 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Lambert, Dawn M MVN | Clay Miller<br>Sspencer@orleanslevee.com<br>Grubb, Bob MVN<br>Cruppi, Janet R MVN<br>Crumholt, Kenneth W MVN<br>Kehoe, Melissa MVN-Contractor<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Jeff Plauche | RE: Citrus ROW3.pdf |
| ILP-030-000017835 | ILP-030-000017835 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | sspencer@orleanslevee.com | Lambert, Dawn M MVN<br>Rosamano, Marco A MVN<br>Grubb, Bob MVN<br>Wagner, Chris J MVN<br>GibsonCee@aol.com | RE: Norfolk Southern Railroad |
| ILP-030-000017836 | ILP-030-000017836 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Lambert, Dawn M MVN | Grubb, Bob MVN | FW: Norfolk Southern Railroad |
| ILP-030-000017837 | ILP-030-000017837 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Lambert, Dawn M MVN | Grubb, Bob MVN<br>Rosamano, Marco A MVN<br>Smith, Aline L MVN<br>'sspencer@orleanslevee.com'<br>Gately, Jim R MVN | RE: Norfolk Southern Railroad |
| ILP-030-000017971 | ILP-030-000017971 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | sspencer@orleanslevee.com | Lambert, Dawn M MVN<br>Rosamano, Marco A MVN<br>Grubb, Bob MVN<br>Wagner, Chris J MVN<br>GibsonCee@aol.com | RE: Norfolk Southern Railroad |
| ILP-030-000017972 | ILP-030-000017972 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Lambert, Dawn M MVN | Grubb, Bob MVN | FW: Norfolk Southern Railroad |
| ILP-030-000017973 | ILP-030-000017973 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Lambert, Dawn M MVN | Grubb, Bob MVN<br>Rosamano, Marco A MVN<br>Smith, Aline L MVN<br>'sspencer@orleanslevee.com'<br>Gately, Jim R MVN | RE: Norfolk Southern Railroad |
| ILP-030-000018209 | ILP-030-000018209 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Lambert, Dawn M MVN | Grubb, Bob MVN | FW: Norfolk Southern Railroad |
| ILP-030-000018210 | ILP-030-000018210 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Lambert, Dawn M MVN | Grubb, Bob MVN | FW: Norfolk Southern Railroad |
| ILP-030-000018211 | ILP-030-000018211 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Lambert, Dawn M MVN | Grubb, Bob MVN<br>Rosamano, Marco A MVN<br>Smith, Aline L MVN<br>'sspencer@orleanslevee.com'<br>Gately, Jim R MVN | RE: Norfolk Southern Railroad |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-030-000018212 | ILP-030-000018212 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Lambert, Dawn M MVN | Grubb, Bob MVN<br>Rosamano, Marco A MVN<br>Smith, Aline L MVN<br>'sspencer@orleanslevee.com'<br>Gately, Jim R MVN | RE: Norfolk Southern Railroad |
| ILP-030-000018278 | ILP-030-000018278 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | sspencer@orleanslevee.com | Lambert, Dawn M MVN<br>Rosamano, Marco A MVN<br>Grubb, Bob MVN<br>Wagner, Chris J MVN<br>GibsonCee@aol.com | RE: Norfolk Southern Railroad |
| ILP-030-000018279 | ILP-030-000018279 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | sspencer@orleanslevee.com | Lambert, Dawn M MVN<br>Rosamano, Marco A MVN<br>Grubb, Bob MVN<br>Wagner, Chris J MVN<br>GibsonCee@aol.com | RE: Norfolk Southern Railroad |
| ILP-031-000001728 | ILP-031-000001728 | Attorney-Client; Attorney Work Product | 8/1/2003 | Email | Northey, Robert D MVN | Hennington, Susan M MVN<br>Duke, Ronnie W MVN | RE: Tolling Agreement |
| ILP-031-000001729 | ILP-031-000001729 | Attorney-Client; Attorney Work Product | 8/1/2003 | Email | Northey, Robert D MVN | Hennington, Susan M MVN<br>Duke, Ronnie W MVN | RE: Tolling Agreement |
| ILP-031-000005548 | ILP-031-000005548 | Deliberative Process | 5/24/2006 | Email | Berczek, David J, LTC HQ02 | Berczek, David J, LTC HQ02<br>Young, Frederick S MVN<br>Bivona, Bruce J MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Gonski, Mark H MVN<br>Cruppi, Janet R MVN<br>Purdum, Ward C MVN<br>Gonzales, Howard H SPA<br>Larson, Ryan T CPT MVS<br>Goodlett, Amy S MVN<br>Gilmore, Christophor E MVN<br>Bayouth, Edward W MAJ MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Lovett, David P MVN<br>Nicholas, Cindy A MVN<br>Phillips, Paulette S MVN<br>Blanchard, Scott J MVN<br>Gremillion, Glenn M MVN<br>Hinkamp, Stephen B MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Hassenboehler, Thomas G MVN<br>Wagner, Candida X MVN<br>Spychalla, William W MVN-Contractor | RE: Actions & Updates - progress yesterday (23 May) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-031-000005752 | ILP-031-000005752 | Deliberative Process | 5/16/2006 | Email | Setliff, Lewis F COL MVS | MVD-FWD PM4 Peg O'Bryan MVN Hitchings, Daniel H MVD StGermain, James J MVD Ward, Jim O MVD Belk, Edward E MVM Lundberg, Denny A MVR Rector, Michael R MVS 'Daniel Bolinger' Sloan, G Rogers MVD Wilbanks, Rayford E MVD Wagner, Herbert Joey MVD Bland, Stephen S MVN Bradley, Daniel F MVN Taylor, James H MVN | RE: Decision Paper - Policy Determination for Use of PL84-99 for installation of generator PS#6 |
| ILP-031-000005840 | ILP-031-000005840 | Attorney-Client; Attorney Work Product | 5/10/2006 | Email | StGermain, James J MVN | Glorioso, Daryl G MVN Gonzales, Howard H SPA Hitchings, Daniel H MVD Ward, Jim O MVD Cruppi, Janet R MVN Boe, Richard E MVN Bleakley, Albert M COL MVD Smith, Jerry L MVD Herr, Brett H MVN Bilbo, Diane D MVN Kinsey, Mary V MVN Bland, Stephen S MVN Frederick, Denise D MVN Bradley, Daniel F MVN Green, Stanley B MVN | Re: Orleans East Bank PIR Revision #02 = Additional Pumping Capacity PIR |
| ILP-031-000005841 | ILP-031-000005841 | Attorney-Client; Attorney Work Product | 5/10/2006 | Email | Glorioso, Daryl G MVN | StGermain, James J MVN Gonzales, Howard H SPA Hitchings, Daniel H MVD Ward, Jim O MVD Cruppi, Janet R MVN Boe, Richard E MVN Bleakley, Albert M COL MVD Smith, Jerry L MVD Herr, Brett H MVN Bilbo, Diane D MVN Kinsey, Mary V MVN Bland, Stephen S MVN Frederick, Denise D MVN Bradley, Daniel F MVN Green, Stanley B MVN | RE: Orleans East Bank PIR Revision #02 = Additional Pumping Capacity PIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-031-000005842 | ILP-031-000005842 | Attorney-Client; Attorney Work Product | 5/10/2006 | Email | StGermain, James J MVN | Glorioso, Daryl G MVN<br>Gonzales, Howard H SPA<br>Hitchings, Daniel H MVD<br>Ward, Jim O MVD<br>Cruppi, Janet R MVN<br>Boe, Richard E MVN<br>Bleakley, Albert M COL MVD<br>Smith, Jerry L MVD<br>Herr, Brett H MVN<br>Bilbo, Diane D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Bradley, Daniel F MVN<br>Green, Stanley B MVN | Re: Orleans East Bank PIR Revision #02 = Additional Pumping Capacity PIR |
| ILP-031-000005843 | ILP-031-000005843 | Attorney-Client; Attorney Work Product | 5/10/2006 | Email | Glorioso, Daryl G MVN | Gonzales, Howard H SPA<br>Hitchings, Daniel H MVD<br>Ward, Jim O MVD<br>StGermain, James J MVN<br>Cruppi, Janet R MVN<br>Boe, Richard E MVN<br>Bleakley, Albert M COL MVD<br>Smith, Jerry L MVD<br>Herr, Brett H MVN<br>Bilbo, Diane D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Bradley, Daniel F MVN<br>Green, Stanley B MVN | RE: Orleans East Bank PIR Revision #02 = Additional Pumping Capacity PIR |
| ILP-031-000005952 | ILP-031-000005952 | Deliberative Process | 5/4/2006 | Email | Pelagio, Emma I MVN | DLL-MVD-GUARDIAN | Minutes 0800 Conf Call - 03 May 06 |
| ILP-031-000006064 | ILP-031-000006064 | Deliberative Process | 4/29/2006 | Email | Green, Stanley B MVN | Jones, Amanda S MVN<br>Powell, Kimberly S MVN-Contractor<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bradley, Daniel F MVN<br>Hughes, Eric A MVN<br>Brown, Robert MVN<br>Starkel, Murray P LTC MVN | RE: Fwd: This was text of email with attachments below: |
| ILP-031-000006065 | ILP-031-000006065 | Deliberative Process | 4/29/2006 | Email | StGermain, James J MVN | Jones, Amanda S MVN<br>Green, Stanley B MVN<br>Powell, Kimberly S MVN-Contractor<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bradley, Daniel F MVN<br>Hughes, Eric A MVN<br>Brown, Robert MVN<br>Starkel, Murray P LTC MVN | RE: Fwd: This was text of email with attachments below: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-031-000006066 | ILP-031-000006066 | Attorney-Client; Attorney Work Product | 4/29/2006 | Email | Bland, Stephen S MVN | Jones, Amanda S MVN<br>Green, Stanley B MVN<br>StGermain, James J MVN<br>Powell, Kimberly S MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bradley, Daniel F MVN<br>Young, Frederick S MVN<br>Hughes, Eric A MVN<br>Brown, Robert MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Bland, Stephen S MVN | RE: Fwd: This was text of email with attachments below: |
| ILP-031-000006278 | ILP-031-000006278 | Attorney-Client; Attorney Work Product | 4/14/2006 | Email | Kilroy, Maurya MVN | Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Kilroy, Maurya MVN | Re: Non-Fed Pump Station Jefferson Parish |
| ILP-031-000006283 | ILP-031-000006283 | Attorney-Client; Attorney Work Product | 4/13/2006 | Email | Bland, Stephen S MVN | StGermain, James J MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bradley, Daniel F MVN<br>Bland, Stephen S MVN | RE: Non-Fed Pump Station Jefferson Parish |
| ILP-031-000006469 | ILP-031-000006469 | Attorney-Client; Attorney Work Product | 4/3/2006 | Email | Glorioso, Daryl G MVN | Bland, Stephen S MVN<br>Bradley, Daniel F MVN<br>StGermain, James J MVN | RE: Additional Pumps |
| ILP-031-000006470 | ILP-031-000006470 | Attorney-Client; Attorney Work Product | 4/3/2006 | Email | Bland, Stephen S MVN | Glorioso, Daryl G MVN<br>Bradley, Daniel F MVN<br>Bland, Stephen S MVN | Additional Pumps |
| ILP-031-000007430 | ILP-031-000007430 | Attorney-Client; Attorney Work Product | 1/13/2006 | Email | Shadie, Charles E MVD | Smith, Jerry L MVD<br>StGermain, James J MVN<br>Herr, Brett H MVN<br>Bradley, Daniel F MVN<br>Mickal, Larry E MVN | RE: St. Bernard Parish Non-Federal Pump Station PIR |
| ILP-031-000007432 | ILP-031-000007432 | Attorney-Client; Attorney Work Product | 1/12/2006 | Email | Smith, Jerry L MVD | Shadie, Charles E MVD<br>StGermain, James J MVN<br>Herr, Brett H MVN<br>Bradley, Daniel F MVN<br>Mickal, Larry E MVN | RE: St. Bernard Parish Non-Federal Pump Station PIR |
| ILP-031-000007434 | ILP-031-000007434 | Attorney-Client; Attorney Work Product | 1/12/2006 | Email | StGermain, James J MVN | Shadie, Charles E MVD<br>Smith, Jerry L MVD<br>Herr, Brett H MVN<br>Bradley, Daniel F MVN<br>Mickal, Larry E MVN | RE: St. Bernard Parish Non-Federal Pump Station PIR |
| ILP-031-000007435 | ILP-031-000007435 | Attorney-Client; Attorney Work Product | 1/12/2006 | Email | Shadie, Charles E MVD | Smith, Jerry L MVD<br>StGermain, James J MVN<br>Herr, Brett H MVN<br>Bradley, Daniel F MVN<br>Mickal, Larry E MVN | RE: St. Bernard Parish Non-Federal Pump Station PIR |
| ILP-031-000007437 | ILP-031-000007437 | Attorney-Client; Attorney Work Product | 1/12/2006 | Email | Smith, Jerry L MVD | StGermain, James J MVN<br>Shadie, Charles E MVD<br>Herr, Brett H MVN<br>Bradley, Daniel F MVN<br>Mickal, Larry E MVN | RE: St. Bernard Parish Non-Federal Pump Station PIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-031-000007439 | ILP-031-000007439 | Attorney-Client; Attorney Work Product | 1/12/2006 | Email | StGermain, James J MVN | Smith, Jerry L MVD<br>Shadie, Charles E MVD<br>Herr, Brett H MVN<br>Bradley, Daniel F MVN<br>Mickal, Larry E MVN | RE: St. Bernard Parish Non-Federal Pump Station PIR |
| ILP-031-000007513 | ILP-031-000007513 | Attorney-Client; Attorney Work Product | 1/2/2006 | Email | StGermain, James J MVN | Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Boe, Richard E MVN<br>Bradley, Daniel F MVN<br>Mickal, Larry E MVN | RE: St Bernard Pumping Station PIR |
| ILP-031-000011896 | ILP-031-000011896 | Attorney-Client; Attorney Work Product | 4/29/2006 | Email | Bland, Stephen S MVN | Jones, Amanda S MVN<br>Green, Stanley B MVN<br>StGermain, James J MVN<br>Powell, Kimberly S MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bradley, Daniel F MVN<br>Young, Frederick S MVN<br>Hughes, Eric A MVN<br>Brown, Robert MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Bland, Stephen S MVN | RE: Fwd: This was text of email with attachments below: |
| ILP-033-000000004 | ILP-033-000000004 | Attorney-Client; Attorney Work Product | 7/22/1999 | Email | Ventola, Ronald J MVN | Wilson, William C MVN<br>Carney, David F MVN<br>Northey, Robert MVN | RE: FOIA Request on Grand Cote NWR |
| ILP-033-000000015 | ILP-033-000000015 | Attorney-Client; Attorney Work Product | 3/9/1999 | Email | Klein, William P Jr MVN | Northey, Robert MVN<br>Carney, David F MVN<br>Wilson, William C MVN | FW: Aloha Rigolette project |
| ILP-033-000000464 | ILP-033-000000464 | Attorney-Client; Attorney Work Product | 8/6/1999 | Email | Martinson, Robert J MVN | Klein, William P Jr MVN<br>Northey, Robert D MVN<br>Carney, David F MVN<br>Leblanc, Julie Z MVN | FW: Drackenberg |
| ILP-033-000000465 | ILP-033-000000465 | Attorney-Client; Attorney Work Product | 8/4/1999 | Email | Martinson, Robert J MVN | Klein, William P Jr MVN<br>Northey, Robert D MVN<br>Leblanc, Julie Z MVN<br>Carney, David F MVN | RE: EPA Section 404(c) area near Crown Point, LA |
| ILP-033-000000834 | ILP-033-000000834 | Attorney-Client; Attorney Work Product | 3/21/2002 | Email | Merchant, Randall C MVN | Nachman, Gwendolyn B MVN<br>Hawes, Suzanne R MVN<br>Vigh, David A MVN<br>Carney, David F MVN<br>Martinson, Robert J MVN<br>Pitts, Ernest MVN<br>Brown, Christopher MVN<br>Fredine, Jack MVN | RE: Caernarvon/Davis Pond visits |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000001383 | ILP-033-000001383 | Attorney-Client; Attorney Work Product | 6/26/2003 | Email | LeBlanc, Julie Z MVN | Amanda Padalewski<br>Christopher Monnerjahn<br>Courtney Chatman<br>David Carney<br>Gary Hanneman<br>Gary Rauber<br>Gay Browning<br>Gregory Miller<br>Howard Gonzales<br>Joan Lanier<br>John Lopez<br>Kimberly Roberts<br>Melanie Goodman<br>Rebecca Huffman<br>Robert Bosenberg<br>Suzanne Hawes<br>Timothy Axtman<br>Troy Constance<br>Wanda Martinez | FW: payee designation for receipt of non-fed funds |
| ILP-033-000001758 | ILP-033-000001758 | Attorney-Client; Attorney Work Product | 11/13/2003 | Email | Carney, David F MVN | Robert Martinson<br>Richard Boe<br>Owen, Gib A MVN<br>Exnicios, Joan M MVN | FW: Grand Isle Rehab - NEPA compliance |
| ILP-033-000001759 | ILP-033-000001759 | Attorney-Client; Attorney Work Product | 11/13/2003 | Email | Ventola, Ronald J MVN | Carney, David F MVN | FW: Grand Isle Rehab - NEPA compliance |
| ILP-033-000001774 | ILP-033-000001774 | Attorney-Client; Attorney Work Product | 4/30/2003 | Email | Podany, Thomas J MVN | Kinsey, Mary V MVN<br>Cottone, Elizabeth W MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Saia, John P MVN<br>Hull, Falcolm E MVN<br>Carney, David F MVN<br>Demma, Marcia A MVN<br>Bush, Howard R MVN<br>Benavides, Ada L MVN | FW: Grand Isle |
| ILP-033-000001775 | ILP-033-000001775 | Attorney-Client; Attorney Work Product | 4/30/2003 | Email | Kinsey, Mary V MVN | Cottone, Elizabeth W MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Carney, David F MVN<br>Demma, Marcia A MVN<br>Bush, Howard R MVN<br>Benavides, Ada L MVN | FW: Grand Isle |
| ILP-033-000001776 | ILP-033-000001776 | Attorney-Client; Attorney Work Product | 4/29/2003 | Email | Cottone, Elizabeth W MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Carney, David F MVN<br>Demma, Marcia A MVN<br>Bush, Howard R MVN<br>Benavides, Ada L MVN | FW: Grand Isle |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000003048 | ILP-033-000003048 | Attorney-Client; Attorney Work Product | 9/19/2002 | Email | Martinson, Robert J MVN | Dayan, Nathan S MVN McCasland, Elizabeth L MVN Carney, David F MVN Lyon, Edwin A MVN Bush, Howard R MVN | FW: SELA Uptown Subbasin Section 533(d) PAC Report |
| ILP-033-000003049 | ILP-033-000003049 | Attorney-Client; Attorney Work Product | 11/6/2002 | Email | Carney, David F MVN | Howard Bush Richard Boe Robert Martinson | FW: SELA Memo - Endorsement to HQUSACE  SELA Urban Flood Control, East Bank Basin Section 533(d) Post Authorization Change Report |
| ILP-033-000003050 | ILP-033-000003050 | Attorney-Client; Attorney Work Product | 11/6/2002 | Email | Nachman, Gwendolyn B MVN | Northey, Robert D MVN Cottone, Elizabeth W MVN Carney, David F MVN Glorioso, Daryl G MVN | FW: SELA Memo - Endorsement to HQUSACE  SELA Urban Flood Control, East Bank Basin Section 533(d) Post Authorization Change Report |
| ILP-033-000003065 | ILP-033-000003065 | Attorney-Client; Attorney Work Product | 12/12/2001 | Email | Bush, Howard R MVN | Carney, David F MVN | FW: Possible/Probable Lawsuit on SELA NAPOLEON STREET project |
| ILP-033-000003066 | ILP-033-000003066 | Attorney-Client; Attorney Work Product | 12/10/2001 | Email | Cottone, Elizabeth W MVN | Nachman, Gwendolyn B MVN Julich, Thomas F Col MVN Green, Stanley B MVN Lyon, Edwin A MVN Carney, David F MVN Burt, Michael R LTC MVN Saia, John P MVN Merritt, James E MVD Kuz, Annette B MVD Frederick, Denise D MVN Merchant, Randall C MVN Marsalis, William R MVN Miles, James L MVN Terrell, Bruce A MVN Grieshaber, John B MVN Satterlee, Gerard S MVN Caver, William W MVN Morris, Patricia A MVD | RE: Possible/Probable Lawsuit on SELA NAPOLEON STREET project |
| ILP-033-000003090 | ILP-033-000003090 | Attorney-Client; Attorney Work Product | 1/14/2004 | Email | Martinson, Robert J MVN | Carney, David F MVN | FW: Revision to SELA EA's to include zone of impact possible damage |
| ILP-033-000003263 | ILP-033-000003263 | Attorney-Client; Attorney Work Product | 12/16/1998 | Email | Carney, David F MVN | Boe, Richard E MVN Bush, Howard R MVN Vigh, David A MVN | FW: Applying for State permits |
| ILP-033-000003413 | ILP-033-000003413 | Attorney-Client; Attorney Work Product | 9/4/2001 | Email | Vigh, David A MVN | Northey, Robert D MVN Carney, David F MVN | RE: MRGO |
| ILP-033-000003627 | ILP-033-000003627 | Attorney-Client; Attorney Work Product | 10/23/2002 | Email | Northey, Robert D MVN | Hawes, Suzanne R MVN Carney, David F MVN Constance, Troy G MVN Ettinger, John F MVN Contractor Klein, William P Jr MVN Podany, Thomas J MVN Ventola, Ronald J MVN Nachman, Gwendolyn B MVN Frederick, Denise D MVN | RE: draft of process to achieve cnsistency with LCA and CWPPRA |
| ILP-033-000003635 | ILP-033-000003635 | Attorney-Client; Attorney Work Product | 10/28/2002 | Email | Podany, Thomas J MVN | Glorioso, Daryl G MVN Constance, Troy G MVN Vicidomina, Frank MVN Clairain, Ellis J MVN Carney, David F MVN Nachman, Gwendolyn B MVN Frederick, Denise D MVN Zack, Michael MVN Hawes, Suzanne R MVN | RE: A foreshadowing of Louisiana Coastal Area events?  -  FACA and the Everglades |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000003670 | ILP-033-000003670 | Attorney-Client; Attorney Work Product | 11/13/2002 | Email | Glorioso, Daryl G MVN | Podany, Thomas J MVN<br>Kilroy, Maurya MVN<br>Saia, John P MVN<br>LeBlanc, Julie Z MVN<br>Carney, David F MVN<br>'billg@dnr.state.la.us'<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN | RE: Some Misc Items |
| ILP-033-000003760 | ILP-033-000003760 | Attorney-Client; Attorney Work Product | 1/27/2003 | Email | Klein, William P Jr MVN | Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Martinson, Robert J MVN<br>Bush, Howard R MVN<br>Boe, Richard E MVN<br>Carney, David F MVN<br>Exnicios, Joan M MVN<br>Pollmann, Hope L MVN<br>Radford, Richard T MVN<br>Rowe, Casey J MVN<br>Klein, William P Jr MVN<br>Gonzales, Howard H MVN<br>Axtman, Timothy J MVN | FW: Barrier Shoreline Restoration workshop for LCA technical |
| ILP-033-000004150 | ILP-033-000004150 | Attorney-Client; Attorney Work Product | 4/17/2002 | Email | Earl, Carolyn H MVN | Bush, Howard R MVN<br>Carney, David F MVN | FW: PCAs, O&M and Funding |
| ILP-033-000004151 | ILP-033-000004151 | Attorney-Client; Attorney Work Product | 4/15/2002 | Email | Bush, Howard R MVN | Carney, David F MVN<br>Earl, Carolyn H MVN | FW: PCAs, O&M and Funding |
| ILP-033-000004152 | ILP-033-000004152 | Attorney-Client; Attorney Work Product | 4/15/2002 | Email | Greenup, Rodney D MVN | Carney, David F MVN<br>Colletti, Jerry A MVN | FW: PCAs, O&M and Funding |
| ILP-033-000004153 | ILP-033-000004153 | Attorney-Client; Attorney Work Product | 4/15/2002 | Email | Carney, David F MVN | Greenup, Rodney D MVN<br>Colletti, Jerry A MVN | FW: PCAs, O&M and Funding |
| ILP-033-000004154 | ILP-033-000004154 | Attorney-Client; Attorney Work Product | 4/12/2002 | Email | Colletti, Jerry A MVN | Ventola, Ronald J MVN<br>Kinsey, Mary V MVN<br>Nachman, Gwendolyn B MVN<br>Earl, Carolyn H MVN<br>Demma, Marcia A MVN<br>Cruppi, Janet R MVN<br>Greenup, Rodney D MVN<br>Bland, Stephen S MVN<br>Gilmore, Christopher E MVN<br>Carney, David F MVN<br>Keller, Brian S MVN<br>Powell, Amy E MVN<br>Cottone, Elizabeth W MVN<br>Naomi, Alfred C MVN | RE: PCAs, O&M and Funding |
| ILP-033-000004281 | ILP-033-000004281 | Attorney-Client; Attorney Work Product | 6/11/1999 | Email | Northey, Robert MVN | Carney, David F MVN | RE: Generic EA - I'm here to make your life easier"" |
| ILP-033-000004396 | ILP-033-000004396 | Deliberative Process | 9/5/2002 | Email | Brantley, Christopher G MVN | Carney, David F MVN<br>Bush, Howard R MVN | FW: Wiltz congressional |
| ILP-033-000004448 | ILP-033-000004448 | Attorney-Client; Attorney Work Product | 11/5/2003 | Email | Carney, David F MVN | Northey, Robert D MVN<br>Richard Boe | FW: S: 10:00 - Old River draft Memo |
| ILP-033-000004449 | ILP-033-000004449 | Attorney-Client; Attorney Work Product | 11/5/2003 | Email | Northey, Robert D MVN | Carney, David F MVN<br>Boe, Richard E MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | FW: S: 10:00 - Old River draft Memo |
| ILP-033-000004452 | ILP-033-000004452 | Attorney-Client; Attorney Work Product | 10/6/2003 | Email | Carney, David F MVN | Constance, Troy G MVN<br>LeBlanc, Julie Z MVN | FW: Old River, Environmental Documentation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000004453 | ILP-033-000004453 | Attorney-Client; Attorney Work Product | 10/6/2003 | Email | Carney, David F MVN | Boe, Richard E MVN<br>Lyon, Edwin A MVN<br>Martinson, Robert J MVN<br>Hartzog, Larry M MVN | FW: Old River, Environmental Documentation |
| ILP-033-000004566 | ILP-033-000004566 | Attorney-Client; Attorney Work Product | 3/5/2001 | Email | Carney, David F MVN | Bush, Howard R MVN<br>Martinson, Robert J MVN<br>Vigh, David A MVN | FW: Preliminary Cost Estimates for Relocation of Braziel Baptist Cemetery |
| ILP-033-000004619 | ILP-033-000004619 | Attorney-Client; Attorney Work Product | 5/28/2002 | Email | Baird, Bruce H MVN | Carney, David F MVN<br>Saucier, Michael H MVN<br>Brantley, Christopher G MVN<br>Rowe, Casey J MVN<br>Bush, Howard R MVN | FW: Proposal for Oyster Lease Evaluation and Appraisal Methodology Development |
| ILP-033-000004688 | ILP-033-000004688 | Attorney-Client; Attorney Work Product | 7/27/2000 | Email | Russo, Edmond J MVN | Mujica, Joaquin MVN<br>Morgan, Robert W MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Hicks, Billy J MVN<br>Accardo, Christopher J MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Vigh, David A MVN<br>Carney, David F MVN<br>Galloway, Lorenzo MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Gautreau, Paul M MVN<br>Kinsey, Mary V MVN | FW: Discussion of Possible Project Schedule Acceleration, Sabine Refuge Marsh Creation |
| ILP-033-000004689 | ILP-033-000004689 | Attorney-Client; Attorney Work Product | 7/27/2000 | Email | Kinsey, Mary V MVN | Russo, Edmond J MVN<br>Mujica, Joaquin MVN<br>Morgan, Robert W MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Hicks, Billy J MVN<br>Accardo, Christopher J MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Vigh, David A MVN<br>Carney, David F MVN<br>Galloway, Lorenzo MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Gautreau, Paul M MVN<br>Nachman, Gwendolyn B MVN | RE: Discussion of Possible Project Schedule Acceleration, Sabine Refuge Marsh Creation |
| ILP-033-000004988 | ILP-033-000004988 | Attorney-Client; Attorney Work Product | 12/10/2003 | Email | Behrens, Elizabeth H MVN | Martinson, Robert J MVN<br>Carney, David F MVN | FW: Shortcut Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000005182 | ILP-033-000005182 | Attorney-Client; Attorney Work Product | 10/17/2002 | Email | Russo, Edmond J MVN | Northey, Robert D MVN<br>Carney, David F MVN<br>Manguno, Richard J MVN<br>Ventola, Ronald J MVN<br>Boe, Richard E MVN<br>Robinson, Geri A MVN<br>Baird, Bruce H MVN<br>Brantley, Christopher G MVN<br>Falk, Tracy A MVN<br>Gautreaux, Jim H MVN<br>Breerwood, Gregory E MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Hennington, Susan M MVN<br>Hawes, Suzanne R MVN<br>Binet, Jason A MVN<br>O'Cain, Keith J MVN<br>Mach, Rodney F MVN<br>Mislan, Angel MVN<br>Elmore, David G MVN<br>Thibodeaux, Burnell J MVN | RE: Conversation with Barry Kohl |
| ILP-033-000005183 | ILP-033-000005183 | Attorney-Client; Attorney Work Product | 10/17/2002 | Email | Northey, Robert D MVN | Russo, Edmond J MVN<br>Carney, David F MVN<br>Manguno, Richard J MVN<br>Ventola, Ronald J MVN<br>Boe, Richard E MVN<br>Robinson, Geri A MVN<br>Baird, Bruce H MVN<br>Brantley, Christopher G MVN<br>Falk, Tracy A MVN<br>Gautreaux, Jim H MVN<br>Breerwood, Gregory E MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Hennington, Susan M MVN<br>Hawes, Suzanne R MVN<br>Binet, Jason A MVN<br>O'Cain, Keith J MVN<br>Mach, Rodney F MVN<br>Mislan, Angel MVN<br>Elmore, David G MVN<br>Thibodeaux, Burnell J MVN | RE: Conversation with Barry Kohl |
| ILP-033-000005185 | ILP-033-000005185 | Attorney-Client; Attorney Work Product | 10/17/2002 | Email | Hennington, Susan M MVN | Carney, David F MVN | FW: Conversation with Barry Kohl |
| ILP-033-000005186 | ILP-033-000005186 | Attorney-Client; Attorney Work Product | 10/17/2002 | Email | Carney, David F MVN | Hennington, Susan M MVN<br>Creef, Edward D MVN | FW: Conversation with Barry Kohl |
| ILP-033-000005233 | ILP-033-000005233 | Attorney-Client; Attorney Work Product | 9/3/2002 | Email | Mathies, Linda G MVN | Carney, David F MVN<br>Robinson, Geri A MVN<br>Baird, Bruce H MVN<br>Brantley, Christopher G MVN<br>Northey, Robert D MVN<br>Russo, Edmond J MVN | FW: 4 SEP 02 Exec Ofc Brief,  Bayou Segnette O&M + WFO Project |
| ILP-033-000005235 | ILP-033-000005235 | Attorney-Client; Attorney Work Product | 9/3/2002 | Email | Northey, Robert D MVN | Russo, Edmond J MVN<br>Carney, David F MVN<br>Mathies, Linda G MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN | RE: 4 SEP 02 Exec Ofc Brief,  Bayou Segnette O&M + WFO Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000005243 | ILP-033-000005243 | Attorney-Client; Attorney Work Product | 8/28/2002 | Email | Russo, Edmond J MVN | Carney, David F MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Baird, Bruce H MVN<br>Rowe, Casey J MVN<br>Brantley, Christopher G MVN<br>Bush, Howard R MVN<br>Martinson, Robert J MVN | FW: Bayou Segnette |
| ILP-033-000005260 | ILP-033-000005260 | Attorney-Client; Attorney Work Product | 11/30/2001 | Email | Martinson, Robert J MVN | Constance, Troy G MVN<br>Axtman, Timothy J MVN<br>Gonzales, Howard H MVN<br>Carney, David F MVN | FW: Work in Kind Issues |
| ILP-033-000005396 | ILP-033-000005396 | Deliberative Process | 9/5/2003 | Email | Kilroy, Maurya MVN | Klein, William P Jr MVN<br>Martinson, Robert J MVN<br>Marceaux, Michelle S MVN<br>Glorioso, Daryl G MVN<br>Carney, David F MVN<br>Hawes, Suzanne R MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN | RE: Can I put this intothe PEIS???? |
| ILP-033-000005494 | ILP-033-000005494 | Attorney-Client; Attorney Work Product | 9/30/2004 | Email | Jonathan Porthouse [jonathanp@dnr.state.la.us] | Klein, William P Jr MVN<br>Martinson, Robert J MVN<br>Carney, David F MVN<br>Wagner, Kevin G MVN<br>Constance, Troy G MVN<br>Jean Cowan | RE: LDNR suggestion to provide backdated letter of comment on the LCA Draft Report |
| ILP-033-000005511 | ILP-033-000005511 | Attorney-Client; Attorney Work Product | 9/20/2004 | Email | Martinson, Robert J MVN | Klein, William P Jr MVN<br>Smith, Maryetta MVD<br>Carney, David F MVN<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Wagner, Kevin G MVN<br>Axtman, Timothy J MVN<br>Constance, Troy G MVN | RE: closing MRGO in LCA tsp |
| ILP-033-000005518 | ILP-033-000005518 | Attorney-Client; Attorney Work Product | 9/15/2004 | Email | Wagner, Kevin G MVN | Habbaz, Sandra P MVN<br>Miller, Kitty E MVN<br>Saia, John P MVN<br>Rowan, Peter J Col MVN<br>Klein, William P Jr MVN<br>Smith, Maryetta MVD<br>Martinson, Robert J MVN<br>Carney, David F MVN<br>Sloan, G Rogers MVD<br>Wilbanks, Rayford E MVD<br>Waguespack, Leslie S MVD<br>Axtman, Timothy J MVN<br>Constance, Troy G MVN | RE: closing MRGO in LCA tsp |
| ILP-033-000005610 | ILP-033-000005610 | Attorney-Client; Attorney Work Product | 3/25/2004 | Email | Bosenberg, Robert H MVN | Klein, William P Jr MVN<br>Carney, David F MVN<br>Kirk, Jason A MAJ MVN<br>Gonzales, Howard H MVN<br>Hawes, Suzanne R MVN<br>Constance, Troy G MVN<br>Axtman, Timothy J MVN | RE: Public Meeting Announcement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000005680 | ILP-033-000005680 | Attorney-Client; Attorney Work Product | 3/8/2005 | Email | Smith, Maryetta MVD [Maryetta.Smith@mvd02.usace.army.mil] | Klein, William P Jr MVN Montvai, Zoltan L HQ02 Wilbanks, Rayford E MVD Carney, David F MVN Constance, Troy G MVN Wagner, Kevin G MVN Northey, Robert D MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Sloan, G Rogers MVD Barnett, Larry J MVD | RE: Your changes and revisions have been incorporated (along with a copy of your track changes version). |
| ILP-033-000005746 | ILP-033-000005746 | Attorney-Client; Attorney Work Product | 10/4/2004 | Email | Martinson, Robert J MVN | Wagner, Kevin G MVN Klein, William P Jr MVN Carney, David F MVN Constance, Troy G MVN 'jonathonp@dnr.state.la.us' Northey, Robert D MVN | RE: Actions on App C comments |
| ILP-033-000005749 | ILP-033-000005749 | Attorney-Client; Attorney Work Product | 10/1/2004 | Email | Wagner, Kevin G MVN | Martinson, Robert J MVN Klein, William P Jr MVN Carney, David F MVN Constance, Troy G MVN 'jonathonp@dnr.state.la.us' Northey, Robert D MVN | RE: Actions on App C comments |
| ILP-033-000006109 | ILP-033-000006109 | Attorney-Client; Attorney Work Product | 1/26/2000 | Email | Brown, Christopher MVN | Carney, David F MVN Northey, Robert D MVN Vigh, David A MVN Saucier, Michael H MVN | FW: Westbank Hurricane Protection, Algiers Canal Levee/Landfill |
| ILP-033-000006110 | ILP-033-000006110 | Attorney-Client; Attorney Work Product | 1/26/2000 | Email | Carney, David F MVN | Brown, Christopher MVN Northey, Robert D MVN Vigh, David A MVN | FW: Westbank Hurricane Protection, Algiers Canal Levee/Landfill |
| ILP-033-000006348 | ILP-033-000006348 | Attorney-Client; Attorney Work Product | 11/1/2004 | Email | Carney, David F MVN | Rowe, Casey J MVN Hartzog, Larry M MVN | FW: Buffalo Cove EA No. 366 |
| ILP-033-000006349 | ILP-033-000006349 | Attorney-Client; Attorney Work Product | 11/1/2004 | Email | Harden, Michael MVD | Kinsey, Mary V MVN Northey, Robert D MVN Frederick, Denise D MVN Florent, Randy D MVN Carney, David F MVN Hartzog, Larry M MVN Boe, Richard E MVN Wingate, Mark R MVN Sloan, G Rogers MVD Smith, Maryetta MVD Arnold, William MVD Wilbanks, Rayford E MVD Rush, Freddie S MVD Vigh, David A MVD Barnett, Larry J MVD | RE: Buffalo Cove EA No. 366 |
| ILP-033-000006352 | ILP-033-000006352 | Attorney-Client; Attorney Work Product | 11/1/2004 | Email | Rowe, Casey J MVN | Carney, David F MVN Hartzog, Larry M MVN | FW: Buffalo Cove EA No. 366 |
| ILP-033-000006353 | ILP-033-000006353 | Attorney-Client; Attorney Work Product | 11/3/2004 | Email | Carney, David F MVN | Hartzog, Larry M MVN Rowe, Casey J MVN Wingate, Mark R MVN Hale, Lamar F MVN-Contractor | FW: Buffalo Cove |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000006356 | ILP-033-000006356 | Attorney-Client; Attorney Work Product | 12/9/2004 | Email | Kinsey, Mary V MVN | Harden, Michael MVD<br>Lucyshyn, John HQ02<br>Cohen, Martin R HQ02<br>Wood, Lance D HQ02<br>Bindner, Roseann R HQ02<br>Young, Anne M HQ02<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Cohen, Martin R HQ02<br>Wood, Lance D HQ02<br>Hartzog, Larry M MVN<br>Boe, Richard E MVN<br>Carney, David F MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN-Contractor<br>Northey, Robert D MVN<br>Smith, Maryetta MVD<br>Arnold, William MVD<br>Rush, Freddie S MVD<br>Mazzanti, Mark L MVD | RE: Buffalo Cove litigation, PCA, and Amended Notice of Intent for SEIS |
| ILP-033-000006364 | ILP-033-000006364 | Attorney-Client; Attorney Work Product | 11/3/2004 | Email | Hartzog, Larry M MVN | Carney, David F MVN | FW: Buffalo Cove |
| ILP-033-000006365 | ILP-033-000006365 | Attorney-Client; Attorney Work Product | 11/3/2004 | Email | Kinsey, Mary V MVN | Carney, David F MVN<br>Hartzog, Larry M MVN<br>Boe, Richard E MVN<br>Northey, Robert D MVN | FW: Buffalo Cove |
| ILP-033-000006366 | ILP-033-000006366 | Attorney-Client; Attorney Work Product | 11/3/2004 | Email | Harden, Michael MVD | Northey, Robert D MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Carney, David F MVN<br>Hartzog, Larry M MVN<br>Boe, Richard E MVN<br>Wingate, Mark R MVN<br>Hull, Falcolm E MVN<br>Sloan, G Rogers MVD<br>Smith, Maryetta MVD<br>Arnold, William MVD<br>Wilbanks, Rayford E MVD<br>Rush, Freddie S MVD<br>Vigh, David A MVD<br>Barnett, Larry J MVD<br>Mazzanti, Mark L MVD<br>Gambrel, Stephen MVD<br>Rogers, Michael B MVD | RE: Buffalo Cove |
| ILP-033-000006511 | ILP-033-000006511 | Attorney-Client; Attorney Work Product | 9/2/2003 | Email | Martinson, Robert J MVN | Frederick, Denise D MVN<br>Constance, Troy G MVN<br>Carney, David F MVN<br>Podany, Thomas J MVN<br>Saia, John P MVN<br>Klein, William P Jr MVN<br>Northey, Robert D MVN<br>Merchant, Randall C MVN<br>Glorioso, Daryl G MVN<br>Gonzales, Howard H MVN<br>Axtman, Timothy J MVN<br>Lefort, Jennifer L MVN | RE: Louisiana Coastal Area (LCA), LA - Comprehensive Coastwide Ecosystem Restoration - Preliminary Draft Report Appendices |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000006574 | ILP-033-000006574 | Attorney-Client; Attorney Work Product | 12/31/2003 | Email | Zack, Michael MVN | Dayan, Nathan S MVN<br>Martinson, Robert J MVN<br>Carney, David F MVN<br>Maloz, Wilson L MVN<br>Earl, Carolyn H MVN<br>Northey, Robert D MVN<br>Bush, Howard R MVN<br>Boe, Richard E MVN<br>Mann, Cyril B MVN<br>Frederick, Denise D MVN | RE: Local Sponsors and NEPA |
| ILP-033-000006575 | ILP-033-000006575 | Attorney-Client; Attorney Work Product | 12/30/2003 | Email | Dayan, Nathan S MVN | Zack, Michael MVN<br>Martinson, Robert J MVN<br>Carney, David F MVN<br>Maloz, Wilson L MVN<br>Earl, Carolyn H MVN<br>Northey, Robert D MVN<br>Bush, Howard R MVN<br>Boe, Richard E MVN<br>Mann, Cyril B MVN | RE: Local Sponsors and NEPA |
| ILP-033-000006576 | ILP-033-000006576 | Attorney-Client; Attorney Work Product | 12/30/2003 | Email | Martinson, Robert J MVN | Zack, Michael MVN<br>Dayan, Nathan S MVN<br>Carney, David F MVN<br>Maloz, Wilson L MVN<br>Earl, Carolyn H MVN<br>Northey, Robert D MVN<br>Bush, Howard R MVN<br>Boe, Richard E MVN<br>Mann, Cyril B MVN<br>Frederick, Denise D MVN | RE: Local Sponsors and NEPA |
| ILP-033-000006577 | ILP-033-000006577 | Attorney-Client; Attorney Work Product | 12/30/2003 | Email | Zack, Michael MVN | Dayan, Nathan S MVN<br>Martinson, Robert J MVN<br>Carney, David F MVN<br>Maloz, Wilson L MVN<br>Earl, Carolyn H MVN<br>Northey, Robert D MVN<br>Bush, Howard R MVN<br>Boe, Richard E MVN<br>Mann, Cyril B MVN<br>Frederick, Denise D MVN | RE: Local Sponsors and NEPA |
| ILP-033-000006593 | ILP-033-000006593 | Attorney-Client; Attorney Work Product | 8/19/2004 | Email | Carney, David F MVN | Northey, Robert D MVN | FW: In-Kind Services for NEPA Work |
| ILP-033-000006594 | ILP-033-000006594 | Attorney-Client; Attorney Work Product | 6/16/2004 | Email | Zack, Michael MVN | Carney, David F MVN<br>Northey, Robert D MVN | FW: In-Kind Services for NEPA Work |
| ILP-033-000006598 | ILP-033-000006598 | Attorney-Client; Attorney Work Product | 6/2/2004 | Email | Boe, Richard E MVN | Carney, David F MVN | FW: In-Kind Services for NEPA Work |
| ILP-033-000006600 | ILP-033-000006600 | Attorney-Client; Attorney Work Product | 5/28/2004 | Email | Zack, Michael MVN | Carney, David F MVN<br>Northey, Robert D MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | FW: In-Kind Services for NEPA Work |
| ILP-033-000006900 | ILP-033-000006900 | Attorney-Client; Attorney Work Product | 8/8/2003 | Email | LeBlanc, Julie Z MVN | Miller, Gregory B MVN<br>Carney, David F MVN<br>Browning, Gay B MVN | FW: CWPPRA  MOA with DNR for PPL planning preparation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000006909 | ILP-033-000006909 | Attorney-Client; Attorney Work Product | 8/6/2003 | Email | LeBlanc, Julie Z MVN | Harden, Michael MVD<br>Rauber, Gary W MVN<br>Carney, David F MVN<br>Podany, Thomas J MVN<br>Miller, Gregory B MVN<br>Browning, Gay B MVN<br>Kuz, Annette B MVD | FW: CWPPRA---MOA |
| ILP-033-000006914 | ILP-033-000006914 | Attorney-Client; Attorney Work Product | 8/1/2003 | Email | Harden, Michael MVD | LeBlanc, Julie Z MVN<br>Rauber, Gary W MVN<br>Carney, David F MVN<br>Podany, Thomas J MVN<br>Miller, Gregory B MVN<br>Browning, Gay B MVN<br>Kuz, Annette B MVD | FW: CWPPRA---MOA |
| ILP-033-000006916 | ILP-033-000006916 | Attorney-Client; Attorney Work Product | 8/1/2003 | Email | LeBlanc, Julie Z MVN | Harden, Michael MVD<br>Rauber, Gary W MVN<br>Carney, David F MVN<br>Podany, Thomas J MVN<br>Miller, Gregory B MVN<br>Browning, Gay B MVN | FW: CWPPRA---MOA |
| ILP-033-000006918 | ILP-033-000006918 | Attorney-Client; Attorney Work Product | 8/1/2003 | Email | Frederick, Denise D MVN | LeBlanc, Julie Z MVN<br>Glorioso, Daryl G MVN<br>Miller, Gregory B MVN<br>Carney, David F MVN<br>Rauber, Gary W MVN<br>Podany, Thomas J MVN<br>Browning, Gay B MVN<br>Saia, John P MVN | FW: CWPPRA---MOA |
| ILP-033-000006919 | ILP-033-000006919 | Attorney-Client; Attorney Work Product | 7/31/2003 | Email | LeBlanc, Julie Z MVN | Rowan, Peter J Col MVN<br>Saia, John P MVN<br>Carney, David F MVN<br>Miller, Gregory B MVN<br>Rauber, Gary W MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Browning, Gay B MVN | FW: CWPPRA |
| ILP-033-000006921 | ILP-033-000006921 | Attorney-Client; Attorney Work Product | 7/29/2003 | Email | Frederick, Denise D MVN | LeBlanc, Julie Z MVN<br>Rauber, Gary W MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Carney, David F MVN<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN | FW: CWPPRA MOA |
| ILP-033-000006922 | ILP-033-000006922 | Attorney-Client; Attorney Work Product | 7/29/2003 | Email | LeBlanc, Julie Z MVN | Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Rauber, Gary W MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Carney, David F MVN<br>Miller, Gregory B MVN | FW: CWPPRA MOA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000006933 | ILP-033-000006933 | Attorney-Client; Attorney Work Product | 7/21/2003 | Email | LeBlanc, Julie Z MVN | Harden, Michael MVD<br>Podany, Thomas J MVN<br>Saia, John P MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Miller, Gregory B MVN<br>Rauber, Gary W MVN<br>Carney, David F MVN<br>Browning, Gay B MVN | FW: CWPPRA |
| ILP-033-000006941 | ILP-033-000006941 | Attorney-Client; Attorney Work Product | 7/14/2003 | Email | LeBlanc, Julie Z MVN | Browning, Gay B MVN<br>Carney, David F MVN<br>Miller, Gregory B MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Rauber, Gary W MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN | FW: CWPPRA |
| ILP-033-000006946 | ILP-033-000006946 | Attorney-Client; Attorney Work Product | 7/1/2003 | Email | LeBlanc, Julie Z MVN | Harden, Michael MVD<br>Rauber, Gary W MVN<br>Miller, Gregory B MVN<br>Carney, David F MVN<br>Constance, Troy G MVN<br>Browning, Gay B MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN | FW: CWPPRA |
| ILP-033-000006950 | ILP-033-000006950 | Attorney-Client; Attorney Work Product | 6/27/2003 | Email | LeBlanc, Julie Z MVN | Rauber, Gary W MVN<br>Miller, Gregory B MVN<br>Carney, David F MVN<br>Podany, Thomas J MVN<br>Browning, Gay B MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN | FW: CWPPRA |
| ILP-033-000006953 | ILP-033-000006953 | Attorney-Client; Attorney Work Product | 6/26/2003 | Email | Carney, David F MVN | Frederick, Denise D MVN<br>LeBlanc, Julie Z MVN | FW: CWPPRA |
| ILP-033-000006954 | ILP-033-000006954 | Attorney-Client; Attorney Work Product | 6/26/2003 | Email | Frederick, Denise D MVN | Kuz, Annette B MVD<br>Sloan, G Rogers MVD<br>Merritt, James E MVD<br>Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Rauber, Gary W MVN<br>Browning, Gay B MVN<br>Miller, Gregory B MVN<br>Carney, David F MVN<br>Podany, Thomas J MVN<br>Harden, Michael MVD<br>Waguespack, Leslie S MVD | FW: CWPPRA |
| ILP-033-000006977 | ILP-033-000006977 | Attorney-Client; Attorney Work Product | 6/16/2003 | Email | LeBlanc, Julie Z MVN | Carney, David F MVN<br>Browning, Gay B MVN | FW: MOA with DNR on CWPPRA Planning efforts |
| ILP-033-000006979 | ILP-033-000006979 | Attorney-Client; Attorney Work Product | 6/16/2003 | Email | LeBlanc, Julie Z MVN | Rauber, Gary W MVN<br>Carney, David F MVN<br>Browning, Gay B MVN<br>Miller, Gregory B MVN | FW: MOA with DNR on CWPPRA Planning efforts |
| ILP-033-000006997 | ILP-033-000006997 | Attorney-Client; Attorney Work Product | 6/8/2003 | Email | LeBlanc, Julie Z MVN | Carney, David F MVN<br>Miller, Gregory B MVN | FW: Rough Draft of Comments CWPPRA 1-4 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000007007 | ILP-033-000007007 | Attorney-Client; Attorney Work Product | 6/3/2003 | Email | Podany, Thomas J MVN | Miller, Gregory B MVN<br>Carney, David F MVN<br>Browning, Gay B MVN<br>LeBlanc, Julie Z MVN<br>Rauber, Gary W MVN | RE: FW: CWPPRA MOA wth DNR |
| ILP-033-000007009 | ILP-033-000007009 | Attorney-Client; Attorney Work Product | 6/2/2003 | Email | Miller, Gregory B MVN | Podany, Thomas J MVN<br>Carney, David F MVN<br>Browning, Gay B MVN<br>LeBlanc, Julie Z MVN<br>Rauber, Gary W MVN | RE: FW: CWPPRA MOA wth DNR |
| ILP-033-000007020 | ILP-033-000007020 | Attorney-Client; Attorney Work Product | 5/23/2003 | Email | LeBlanc, Julie Z MVN | Rauber, Gary W MVN<br>Carney, David F MVN<br>Podany, Thomas J MVN<br>Miller, Gregory B MVN | FW: CWPPRA Planning MOA |
| ILP-033-000007021 | ILP-033-000007021 | Attorney-Client; Attorney Work Product | 5/23/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN<br>Rauber, Gary W MVN<br>Carney, David F MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Miller, Gregory B MVN | RE: CWPPRA Planning MOA |
| ILP-033-000007030 | ILP-033-000007030 | Attorney-Client; Attorney Work Product | 5/13/2003 | Email | Miller, Gregory B MVN | LeBlanc, Julie Z MVN<br>Carney, David F MVN | FW: CWPPRA Phase I and II |
| ILP-033-000007061 | ILP-033-000007061 | Attorney-Client; Attorney Work Product | 5/1/2003 | Email | LeBlanc, Julie Z MVN | Kinsey, Mary V MVN<br>Miller, Gregory B MVN<br>Carney, David F MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN | FW: Update on CWPPRA Agreement Schedule |
| ILP-033-000007129 | ILP-033-000007129 | Attorney-Client; Attorney Work Product | 2/19/2003 | Email | Miller, Gregory B MVN | Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Cruppi, Janet R MVN<br>Carney, David F MVN<br>LeBlanc, Julie Z MVN<br>Glorioso, Daryl G MVN | FW: draft cover letter and attachments re: LA oyster policy |
| ILP-033-000007131 | ILP-033-000007131 | Attorney-Client; Attorney Work Product | 2/18/2003 | Email | Podany, Thomas J MVN | Miller, Gregory B MVN<br>Frederick, Denise D MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>LeBlanc, Julie Z MVN<br>Carney, David F MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | RE: draft cover letter and attachments re: LA oyster policy |
| ILP-033-000007133 | ILP-033-000007133 | Attorney-Client; Attorney Work Product | 2/18/2003 | Email | Miller, Gregory B MVN | Frederick, Denise D MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>LeBlanc, Julie Z MVN<br>Podany, Thomas J MVN<br>Carney, David F MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | RE: draft cover letter and attachments re: LA oyster policy |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000007137 | ILP-033-000007137 | Attorney-Client; Attorney Work Product | 2/14/2003 | Email | Kilroy, Maurya MVN | Sloan, G Rogers MVD<br>Barton, Charles B MVD<br>Kuz, Annette B MVD<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>Carney, David F MVN<br>LeBlanc, Julie Z MVN<br>Miller, Gregory B MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN | FW: Proposed annotated agenda for MVD (RE and OC), CWPPRA oyster regs |
| ILP-033-000007138 | ILP-033-000007138 | Attorney-Client; Attorney Work Product | 2/13/2003 | Email | Kilroy, Maurya MVN | Podany, Thomas J MVN<br>Carney, David F MVN<br>LeBlanc, Julie Z MVN<br>Miller, Gregory B MVN<br>Barton, Charles B MVD<br>Kuz, Annette B MVD<br>Lewis, William C MVN<br>Frederick, Denise D MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Glorioso, Daryl G MVN<br>Kuz, Annette B MVD<br>Lewis, William C MVN<br>Frederick, Denise D MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: Proposed annotated agenda for MVD (RE and OC), CWPPRA oyster regs |
| ILP-033-000007171 | ILP-033-000007171 | Attorney-Client; Attorney Work Product | 1/3/2005 | Email | Baird, Bruce H MVN | Mathies, Linda G MVN | RE: Trading Turtles |
| ILP-033-000007654 | ILP-033-000007654 | Attorney-Client; Attorney Work Product | 10/14/1999 | Email | Kinsey, Mary V MVN | Creef, Edward D MVN | RE: Legal Review of MRGO Mile 14-12 PCA for Section 204 Project |
| ILP-033-000008391 | ILP-033-000008391 | Attorney-Client; Attorney Work Product | 10/11/2005 | Email | Grubb, Bob MVN | Lambert, Dawn M MVN | RE: NO East - Lake Pont - Levee between Michoud Canal and CSX RR - Award |
| ILP-033-000008766 | ILP-033-000008766 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Lambert, Dawn M MVN | Clay Miller Sspencer@orleanslevee.com<br>Grubb, Bob MVN<br>Cruppi, Janet R MVN<br>Crumholt, Kenneth W MVN<br>Kehoe, Melissa MVN-Contractor<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Jeff Plauche | RE: Citrus ROW3.pdf |
| ILP-033-000008767 | ILP-033-000008767 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Clay Miller [MILLERC@portno.com] | Lambert, Dawn M MVN<br>Sspencer@orleanslevee.com<br>Grubb, Bob MVN<br>Cruppi, Janet R MVN<br>Crumholt, Kenneth W MVN<br>Kehoe, Melissa MVN-Contractor<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Jeff Plauche | RE: Citrus ROW3.pdf |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000008768 | ILP-033-000008768 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Lambert, Dawn M MVN | Clay Miller Sspencer@orleanslevee.com Grubb, Bob MVN Cruppi, Janet R MVN Crumholt, Kenneth W MVN Kehoe, Melissa MVN-Contractor Bland, Stephen S MVN Smith, Sylvia C MVN Jeff Plauche | RE: Citrus ROW3.pdf |
| ILP-033-000008769 | ILP-033-000008769 | Attorney-Client; Attorney Work Product | 11/8/2005 | Email | Clay Miller [MILLERC@portno.com] | Lambert, Dawn M MVN Sspencer@orleanslevee.com Grubb, Bob MVN Cruppi, Janet R MVN Crumholt, Kenneth W MVN Kehoe, Melissa MVN-Contractor Bland, Stephen S MVN Smith, Sylvia C MVN Jeff Plauche | Re: Citrus ROW3.pdf |
| ILP-033-000008894 | ILP-033-000008894 | Attorney-Client; Attorney Work Product | 1/12/2006 | Email | Butler, Richard A MVN | Lambert, Dawn M MVN Grubb, Bob MVN Smith, Sylvia C MVN Butler, Richard A MVN | FW: Citrus ROW3.pdf |
| ILP-033-000009042 | ILP-033-000009042 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | sspencer@orleanslevee.com | Lambert, Dawn M MVN Rosamano, Marco A MVN Grubb, Bob MVN Wagner, Chris J MVN GibsonCee@aol.com | RE: Norfolk Southern Railroad |
| ILP-033-000009043 | ILP-033-000009043 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Lambert, Dawn M MVN | Grubb, Bob MVN | FW: Norfolk Southern Railroad |
| ILP-033-000009044 | ILP-033-000009044 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Lambert, Dawn M MVN | Grubb, Bob MVN Rosamano, Marco A MVN Smith, Aline L MVN 'sspencer@orleanslevee.com' Gately, Jim R MVN | RE: Norfolk Southern Railroad |
| ILP-033-000009375 | ILP-033-000009375 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Goodman, Melanie MVN-ERO | Frederick, Denise MVN-ERO DLL-MVN-EOC-KATRINA | RE: District Reconstitution DBMS Task Team |
| ILP-033-000009377 | ILP-033-000009377 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Frederick, Denise MVN-ERO | DLL-MVN-EOC-KATRINA | RE: District Reconstitution DBMS Task Team |
| ILP-033-000009690 | ILP-033-000009690 | Attorney-Client; Attorney Work Product | 1/13/2006 | Email | Baird, Bruce H MVN | Daigle, Michelle C MVN Mathies, Linda G MVN Accardo, Christopher J MVN Martinson, Robert J MVN Zack, Michael MVN Glorioso, Daryl G MVN Ulm, Michelle S MVN Brown, Jane L MVN Mujica, Joaquin MVN Behrens, Elizabeth H MVN Terry, Albert J MVN Behrens, Elizabeth H MVN | FW: MRGO |
| ILP-033-000009879 | ILP-033-000009879 | Attorney-Client; Attorney Work Product | 4/25/2005 | Email | Mathies, Linda G MVN | Wilson, Joseph R HQ02 | RE: (Privileged Communication) RE: MRGO NEPA Compliance |
| ILP-033-000009881 | ILP-033-000009881 | Deliberative Process | 3/16/2005 | Email | Russo, Edmond J MVN | Jones, Steve MVD Mathies, Linda G MVN | RE: Request for review of draft letter to Port of NO on MRGO and PGL 47, S: 22 MAR 05 |
| ILP-033-000009891 | ILP-033-000009891 | Attorney-Client; Attorney Work Product | 10/20/2004 | Email | Northey, Robert D MVN | Mathies, Linda G MVN Baird, Bruce H MVN Creef, Edward D MVN | RE: Side cast dredging |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000009941 | ILP-033-000009941 | Attorney-Client; Attorney Work Product | 4/25/2005 | Email | Russo, Edmond J MVN | Carney, David F MVN<br>Mathies, Linda G MVN | Re: (Privileged Communication) RE: MRGO NEPA Compliance |
| ILP-033-000009942 | ILP-033-000009942 | Attorney-Client; Attorney Work Product | 4/25/2005 | Email | Carney, David F MVN | Mathies, Linda G MVN<br>Russo, Edmond J MVN | FW: (Privileged Communication) RE: MRGO NEPA Compliance |
| ILP-033-000009958 | ILP-033-000009958 | Attorney-Client; Attorney Work Product | 11/12/2004 | Email | Kilroy, Maurya MVN | Russo, Edmond J MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Brown, Jane L MVN<br>Kilroy, Maurya MVN | FW: Model PCA, DMDF for existing nav. projects |
| ILP-033-000010217 | ILP-033-000010217 | Attorney-Client; Attorney Work Product | 1/5/2004 | Email | Mathies, Linda G MVN | Florent, Randy D MVN<br>Dykes, Joseph L MVN<br>Salyer, Michael R MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN | RE: Ethics Issue |
| ILP-033-000010639 | ILP-033-000010639 | Attorney-Client; Attorney Work Product | 10/25/2004 | Email | Northey, Robert D MVN | Mathies, Linda G MVN | FW: MRGO dredging -2 miles |
| ILP-033-000010640 | ILP-033-000010640 | Attorney-Client; Attorney Work Product | 4/25/2005 | Email | Carney, David F MVN | Russo, Edmond J MVN<br>Mathies, Linda G MVN | RE: (Privileged Communication) RE: MRGO NEPA Compliance |
| ILP-033-000010693 | ILP-033-000010693 | Attorney-Client; Attorney Work Product | 11/15/2004 | Email | Breerwood, Gregory E MVN | Russo, Edmond J MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Mathies, Linda G MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Creef, Edward D MVN<br>Perkins, Patricia R MVN<br>Enclade, Sheila W MVN<br>Morton, John J MVN<br>Popovich, George M MVN<br>Bourgeois, Michael P MVN<br>Legendre, Ronald G MVN<br>Boe, Richard E MVN<br>Baird, Bruce H MVN<br>Lachin, Donna A MVN<br>Exnicios, Joan M MVN<br>Bush, Howard R MVN<br>Dorcey, Thomas J MVN<br>Terry, Albert J MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Northey, Robert D MVN<br>Cruppi, Janet R MVN<br>Brown, Jane L MVN<br>Park, Michael F MVN<br>Schilling, Emile F MVN<br>Jones, Steve MVD<br>Mcmichael, Doug R MVD | Re: MRGO Compliance with PGL 47 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000010760 | ILP-033-000010760 | Attorney-Client; Attorney Work Product | 4/16/2004 | Email | Naomi, Alfred C MVN | Elmore, David G MVN<br>Baird, Bruce H MVN<br>Kinsey, Mary V MVN<br>Russo, Edmond J MVN<br>Ho, Quinhon Dac MVN<br>Thibodeaux, Burnell J MVN<br>Boe, Richard E MVN<br>Merchant, Randall C MVN<br>Creef, Edward D MVN<br>Mathies, Linda G MVN<br>Kilroy, Maurya MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Cali, Frank J MVN | FW: EA #392, Caernarvon |
| ILP-033-000010761 | ILP-033-000010761 | Attorney-Client; Attorney Work Product | 4/16/2004 | Email | Kinsey, Mary V MVN | Baird, Bruce H MVN<br>Elmore, David G MVN<br>Russo, Edmond J MVN<br>Naomi, Alfred C MVN<br>Ho, Quinhon Dac MVN<br>Thibodeaux, Burnell J MVN<br>Boe, Richard E MVN<br>Merchant, Randall C MVN<br>Creef, Edward D MVN<br>Mathies, Linda G MVN<br>Kilroy, Maurya MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Cali, Frank J MVN | FW: EA #392, Caernarvon |
| ILP-033-000011877 | ILP-033-000011877 | Attorney-Client; Attorney Work Product | 6/16/2004 | Email | Zack, Michael MVN | Carney, David F MVN<br>Northey, Robert D MVN | FW: In-Kind Services for NEPA Work |
| ILP-033-000011878 | ILP-033-000011878 | Attorney-Client; Attorney Work Product | 6/16/2004 | Email | Northey, Robert D MVN | Carney, David F MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | FW: In-Kind Services for NEPA Work |
| ILP-033-000014270 | ILP-033-000014270 | Attorney-Client; Attorney Work Product | 3/21/2002 | Email | Sullen, Marilyn O MVN | Brown, Leroy Sr MVN<br>Lachney, Fred D MVN<br>Carney, David F MVN<br>Beer, Denis J MVN<br>Rester, William O MVN<br>Florent, Randy D MVN<br>Satterlee, Gerard S MVN<br>Flock, James G MVN<br>Fairless, Robert T MVN | FW: Security Flaws in HQUSACE mandated use of  DrChecks |
| ILP-033-000014271 | ILP-033-000014271 | Attorney-Client; Attorney Work Product | 2/25/2002 | Email | Beer, Denis J MVN | Anderson, Ree B MVN<br>Beer, Denis J MVN<br>Broussard, Kenneth L MVN<br>Brown, George E MVN<br>Cottone, Elizabeth W MVN<br>Cruppi, Janet R MVN<br>Florent, Randy D MVN<br>Glorioso, Daryl G MVN<br>Hunt, Doyle E MVN<br>Kennedy, Shelton E MVN<br>Maloz, Wilson L MVN<br>Rester, William O MVN<br>Satterlee, Gerard S MVN | FW: Security Flaws in HQUSACE mandated use of  DrChecks |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000014273 | ILP-033-000014273 | Attorney-Client; Attorney Work Product | 3/8/2002 | Email | Florent, Randy D MVN | Carney, David F MVN<br>Satterlee, Gerard S MVN<br>Miles, James L MVN<br>Brown, Leroy Sr MVN<br>Flock, James G MVN<br>Sullen, Marilyn O MVN<br>Lachney, Fred D MVN<br>Anderson, Ree B MVN<br>Beer, Denis J MVN<br>Cottone, Elizabeth W MVN<br>Burt, Michael R LTC MVN | FW: MVN DrChecks Implementation - Questions and Concerns |
| ILP-033-000014274 | ILP-033-000014274 | Attorney-Client; Attorney Work Product | 6/11/2002 | Email | Florent, Randy D MVN | Cottone, Elizabeth W MVN<br>Beer, Denis J MVN<br>Satterlee, Gerard S MVN<br>Frederick, Denise D MVN<br>Sullen, Marilyn O MVN<br>Lachney, Fred D MVN<br>Flock, James G MVN<br>Carney, David F MVN<br>Anderson, Ree B MVN<br>Broussard, Kenneth L MVN<br>Brown, George E MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Hunt, Doyle E MVN<br>Kennedy, Shelton E MVN<br>Maloz, Wilson L MVN<br>Rester, William O MVN<br>Satterlee, Gerard S MVN<br>Nachman, Gwendolyn B MVN | FW: The Doctor is in! --  Dr.Checks now on a secure Corps Server |
| ILP-033-000015288 | ILP-033-000015288 | Attorney-Client; Attorney Work Product | 12/18/2003 | Email | Sloan, G Rogers MVD | Mcmichael, Doug R MVD<br>Jones, Steve MVD<br>Kuz, Annette B MVD | FW: MRGO response to LADOTD |
| ILP-033-000015614 | ILP-033-000015614 | Attorney-Client; Attorney Work Product | 2/28/2001 | Email | Poindexter, Larry MVN | Glorioso, Daryl G MVN<br>Saia, John P MVN<br>Sherman, Jim H MVN<br>Grego-Delgado, Noel MVN | FW: Guidance Section |
| ILP-033-000015820 | ILP-033-000015820 | Attorney-Client; Attorney Work Product | 1/9/2004 | Email | Northey, Robert D MVN | Rogers, Barton D MVN<br>Earl, Carolyn H MVN<br>Frederick, Denise D MVN | FW: Lake Killarney FONSI |
| ILP-033-000016007 | ILP-033-000016007 | Attorney-Client; Attorney Work Product | 6/16/2004 | Email | Northey, Robert D MVN | Carney, David F MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | FW: In-Kind Services for NEPA Work |
| ILP-033-000016370 | ILP-033-000016370 | Attorney-Client; Attorney Work Product | 12/31/2003 | Email | Zack, Michael MVN | Dayan, Nathan S MVN<br>Martinson, Robert J MVN<br>Carney, David F MVN<br>Maloz, Wilson L MVN<br>Earl, Carolyn H MVN<br>Northey, Robert D MVN<br>Bush, Howard R MVN<br>Boe, Richard E MVN<br>Mann, Cyril B MVN<br>Frederick, Denise D MVN | RE: Local Sponsors and NEPA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000016394 | ILP-033-000016394 | Attorney-Client; Attorney Work Product | 12/31/2003 | Email | Zack, Michael MVN | Dayan, Nathan S MVN<br>Martinson, Robert J MVN<br>Carney, David F MVN<br>Maloz, Wilson L MVN<br>Earl, Carolyn H MVN<br>Northey, Robert D MVN<br>Bush, Howard R MVN<br>Boe, Richard E MVN<br>Mann, Cyril B MVN<br>Frederick, Denise D MVN | RE: Local Sponsors and NEPA |
| ILP-033-000016412 | ILP-033-000016412 | Attorney-Client; Attorney Work Product | 12/31/2003 | Email | Zack, Michael MVN | Dayan, Nathan S MVN<br>Martinson, Robert J MVN<br>Carney, David F MVN<br>Maloz, Wilson L MVN<br>Earl, Carolyn H MVN<br>Northey, Robert D MVN<br>Bush, Howard R MVN<br>Boe, Richard E MVN<br>Mann, Cyril B MVN<br>Frederick, Denise D MVN | RE: Local Sponsors and NEPA |
| ILP-033-000016452 | ILP-033-000016452 | Attorney-Client; Attorney Work Product | 12/31/2003 | Email | Zack, Michael MVN | Dayan, Nathan S MVN<br>Martinson, Robert J MVN<br>Carney, David F MVN<br>Maloz, Wilson L MVN<br>Earl, Carolyn H MVN<br>Northey, Robert D MVN<br>Bush, Howard R MVN<br>Boe, Richard E MVN<br>Mann, Cyril B MVN<br>Frederick, Denise D MVN | RE: Local Sponsors and NEPA |
| ILP-033-000016517 | ILP-033-000016517 | Attorney-Client; Attorney Work Product | 12/31/2003 | Email | Zack, Michael MVN | Dayan, Nathan S MVN<br>Martinson, Robert J MVN<br>Carney, David F MVN<br>Maloz, Wilson L MVN<br>Earl, Carolyn H MVN<br>Northey, Robert D MVN<br>Bush, Howard R MVN<br>Boe, Richard E MVN<br>Mann, Cyril B MVN<br>Frederick, Denise D MVN | RE: Local Sponsors and NEPA |
| ILP-033-000016553 | ILP-033-000016553 | Attorney-Client; Attorney Work Product | 12/31/2003 | Email | Zack, Michael MVN | Dayan, Nathan S MVN<br>Martinson, Robert J MVN<br>Carney, David F MVN<br>Maloz, Wilson L MVN<br>Earl, Carolyn H MVN<br>Northey, Robert D MVN<br>Bush, Howard R MVN<br>Boe, Richard E MVN<br>Mann, Cyril B MVN<br>Frederick, Denise D MVN | RE: Local Sponsors and NEPA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000016635 | ILP-033-000016635 | Attorney-Client; Attorney Work Product | 12/31/2003 | Email | Zack, Michael MVN | Dayan, Nathan S MVN Martinson, Robert J MVN Carney, David F MVN Maloz, Wilson L MVN Earl, Carolyn H MVN Northey, Robert D MVN Bush, Howard R MVN Boe, Richard E MVN Mann, Cyril B MVN Frederick, Denise D MVN | RE: Local Sponsors and NEPA |
| ILP-033-000016728 | ILP-033-000016728 | Attorney-Client; Attorney Work Product | 12/31/2003 | Email | Zack, Michael MVN | Dayan, Nathan S MVN Martinson, Robert J MVN Carney, David F MVN Maloz, Wilson L MVN Earl, Carolyn H MVN Northey, Robert D MVN Bush, Howard R MVN Boe, Richard E MVN Mann, Cyril B MVN Frederick, Denise D MVN | RE: Local Sponsors and NEPA |
| ILP-033-000016760 | ILP-033-000016760 | Attorney-Client; Attorney Work Product | 8/8/2003 | Email | Glorioso, Daryl G MVN | LeBlanc, Julie Z MVN Frederick, Denise D MVN | FW: CWPPRA  MOA with DNR for PPL planning preparation |
| ILP-033-000016822 | ILP-033-000016822 | Attorney-Client; Attorney Work Product | 12/31/2003 | Email | Zack, Michael MVN | Dayan, Nathan S MVN Martinson, Robert J MVN Carney, David F MVN Maloz, Wilson L MVN Earl, Carolyn H MVN Northey, Robert D MVN Bush, Howard R MVN Boe, Richard E MVN Mann, Cyril B MVN Frederick, Denise D MVN | RE: Local Sponsors and NEPA |
| ILP-033-000016966 | ILP-033-000016966 | Attorney-Client; Attorney Work Product | 6/16/2004 | Email | Northey, Robert D MVN | Carney, David F MVN Zack, Michael MVN Frederick, Denise D MVN Florent, Randy D MVN | FW: In-Kind Services for NEPA Work |
| ILP-033-000021045 | ILP-033-000021045 | Attorney-Client; Attorney Work Product | 8/5/2005 | Email | Jones, Steve MVD | Laigast, Mireya L MVN | FW: Abbreviated Interim Dredged Material Management Plan Report and Draft PCA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-033-000021746 | ILP-033-000021746 | Deliberative Process | 3/22/2005 | Email | Russo, Edmond J MVN | Carney, David F MVN<br>Boe, Richard E MVN<br>Salyer, Michael R MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Miller, Gregory B MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Diehl, Edwin H MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Dorcey, Thomas J MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Perkins, Patricia R MVN<br>Enclade, Sheila W MVN<br>Morton, John J MVN<br>Popovich, George M MVN<br>Bourgeois, Michael P MVN<br>Hunter, Alan F MVN<br>Fogarty, John G MVN<br>Montegut, James A MVN<br>Bertucci, Anthony J MVN<br>Rowan, Peter J Col MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>McMichael, Doug R MVD<br>Jones, Steve MVD | RE: Request for review of draft letter to Port of NO on MRGO and PGL 47, S: 22 MAR 05 |
| ILP-033-000022190 | ILP-033-000022190 | Attorney-Client; Attorney Work Product | 6/16/2004 | Email | Northey, Robert D MVN | Carney, David F MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | FW: In-Kind Services for NEPA Work |
| ILP-033-000022218 | ILP-033-000022218 | Attorney-Client; Attorney Work Product | 10/16/2001 | Email | Kinsey, Mary V MVN | Goldman, Howard V HQ02<br>Young, Anne M HQ02<br>Kuz, Annette B MVD<br>Morris, Patricia A MVD<br>Nachman, Gwendolyn B MVN<br>Harden, Michael MVD<br>Naomi, Alfred C MVN<br>Fredine, Jack MVN<br>Kuhn, Philip MVD<br>Frederick, Denise D MVN<br>Smith, Kim L HQ02<br>Noonan, Gregory M HQ02 | RE: Davis Pond PCA Amendment, Davis-Bacon |
| ILP-034-000001802 | ILP-034-000001802 | Attorney-Client; Attorney Work Product | 10/11/2005 | Email | Grubb, Bob MVN | Lambert, Dawn M MVN | RE: NO East - Lake Pont - Levee between Michoud Canal and CSX RR - Award |
| ILP-034-000002113 | ILP-034-000002113 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | sspencer@orleanslevee.com | Lambert, Dawn M MVN<br>Rosamano, Marco A MVN<br>Grubb, Bob MVN<br>Wagner, Chris J MVN<br>GibsonCee@aol.com | RE: Norfolk Southern Railroad |
| ILP-034-000002114 | ILP-034-000002114 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Lambert, Dawn M MVN | Grubb, Bob MVN | FW: Norfolk Southern Railroad |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-034-000002115 | ILP-034-000002115 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Lambert, Dawn M MVN | Grubb, Bob MVN<br>Rosamano, Marco A MVN<br>Smith, Aline L MVN<br>'sspencer@orleanslevee.com'<br>Gately, Jim R MVN | RE: Norfolk Southern Railroad |
| ILP-034-000002612 | ILP-034-000002612 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Frederick, Denise MVN-ERO | DLL-MVN-EOC-KATRINA | RE:  District Reconstitution DBMS Task Team |
| ILP-034-000003183 | ILP-034-000003183 | Attorney-Client; Attorney Work Product | 2/2/2005 | Email | Grubb, Bob MVN | Bland, Stephen S MVN | RE: Dr Checks Email on '(FY05) LPV, Gulf South PL' |
| ILP-034-000003904 | ILP-034-000003904 | Attorney-Client; Attorney Work Product | 9/20/2005 | Email | Grubb, Bob MVN | LeBlanc, Julie MVN-ERO | RE: Tropical Storm/Hurricane RITA Task Force - 19 Sep 05 |
| ILP-034-000004505 | ILP-034-000004505 | Attorney-Client; Attorney Work Product | 12/30/2005 | Email | Grubb, Bob MVN | Rosamano, Marco A MVN | TFGNOE - Lakefront Scour repairs |
| ILP-034-000004990 | ILP-034-000004990 | Attorney-Client; Attorney Work Product | 1/23/2006 | Email | Grubb, Bob MVN | Smith, Sylvia C MVN | RE: Latest Mod Rqst on Citrus Back Levee Project |
| ILP-034-000005072 | ILP-034-000005072 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Grubb, Bob MVN | Kilroy, Maurya MVN | RE: Modifications to Floodgate @ CSX |
| ILP-034-000006168 | ILP-034-000006168 | Attorney-Client; Attorney Work Product | 1/12/2006 | Email | Butler, Richard A MVN | Lambert, Dawn M MVN<br>Grubb, Bob MVN<br>Smith, Sylvia C MVN<br>Butler, Richard A MVN | FW: Citrus ROW3.pdf |
| ILP-034-000006193 | ILP-034-000006193 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Lambert, Dawn M MVN | Clay Miller<br>Sspencer@orleanslevee.com<br>Grubb, Bob MVN<br>Cruppi, Janet R MVN<br>Crumholt, Kenneth W MVN<br>Kehoe, Melissa MVN-Contractor<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Jeff Plauche | RE: Citrus ROW3.pdf |
| ILP-034-000006194 | ILP-034-000006194 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Clay Miller | Lambert, Dawn M MVN<br>Sspencer@orleanslevee.com<br>Grubb, Bob MVN<br>Cruppi, Janet R MVN<br>Crumholt, Kenneth W MVN<br>Kehoe, Melissa MVN-Contractor<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Jeff Plauche | RE: Citrus ROW3.pdf |
| ILP-034-000006195 | ILP-034-000006195 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Lambert, Dawn M MVN | Clay Miller<br>Sspencer@orleanslevee.com<br>Grubb, Bob MVN<br>Cruppi, Janet R MVN<br>Crumholt, Kenneth W MVN<br>Kehoe, Melissa MVN-Contractor<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Jeff Plauche | RE: Citrus ROW3.pdf |
| ILP-034-000006196 | ILP-034-000006196 | Attorney-Client; Attorney Work Product | 11/8/2005 | Email | Clay Miller | Lambert, Dawn M MVN<br>Sspencer@orleanslevee.com<br>Grubb, Bob MVN<br>Cruppi, Janet R MVN<br>Crumholt, Kenneth W MVN<br>Kehoe, Melissa MVN-Contractor<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Jeff Plauche | Re: Citrus ROW3.pdf |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-034-000006224 | ILP-034-000006224 | Attorney-Client; Attorney Work Product | 1/17/2006 | Email | Lambert, Dawn M MVN | Butler, Richard A MVN<br>Smith, Sylvia C MVN<br>Grubb, Bob MVN<br>Brogna, Betty M MVN<br>Jeff Plauche | RE: Citrus ROW3.pdf |
| ILP-034-000006226 | ILP-034-000006226 | Attorney-Client; Attorney Work Product | 1/17/2006 | Email | Lambert, Dawn M MVN | Falati, Jeffrey J MVN<br>Butler, Richard A MVN<br>Smith, Sylvia C MVN<br>Wagner, Chris J MVN<br>Grubb, Bob MVN<br>Crumholt, Kenneth W MVN<br>sspencer@orleanslevee.com<br>Jeff Plauche<br>Richie, Jeffrey M MVN | RE: Citrus ROW3.pdf |
| ILP-034-000006363 | ILP-034-000006363 | Attorney-Client; Attorney Work Product | 2/10/2006 | Email | Kilroy, Maurya MVN | Rosamano, Marco A MVN<br>Grubb, Bob MVN<br>Klock, Todd M MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN | RE: Modifications to Floodgate @ CSX |
| ILP-034-000006364 | ILP-034-000006364 | Attorney-Client; Attorney Work Product | 2/10/2006 | Email | Rosamano, Marco A MVN | Kilroy, Maurya MVN<br>Grubb, Bob MVN<br>Klock, Todd M MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN | RE: Modifications to Floodgate @ CSX |
| ILP-034-000006365 | ILP-034-000006365 | Attorney-Client; Attorney Work Product | 2/10/2006 | Email | Kilroy, Maurya MVN | Lambert, Dawn M MVN<br>Crumholt, Kenneth W MVN<br>Grubb, Bob MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Kilroy, Maurya MVN | RE: Modifications to Floodgate @ CSX |
| ILP-034-000006366 | ILP-034-000006366 | Attorney-Client; Attorney Work Product | 2/10/2006 | Email | Kilroy, Maurya MVN | Grubb, Bob MVN<br>Rosamano, Marco A MVN<br>Klock, Todd M MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN | RE: Modifications to Floodgate @ CSX |
| ILP-034-000006369 | ILP-034-000006369 | Attorney-Client; Attorney Work Product | 2/10/2006 | Email | Lambert, Dawn M MVN | Booker, Willie III<br>Grubb, Bob MVN<br>Kilroy, Maurya MVN | RE: Modifications to Floodgate @ CSX |
| ILP-034-000006370 | ILP-034-000006370 | Attorney-Client; Attorney Work Product | 2/10/2006 | Email | Grubb, Bob MVN | Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Schulz, Alan D MVN | RE: Modifications to Floodgate @ CSX |
| ILP-034-000006372 | ILP-034-000006372 | Attorney-Client; Attorney Work Product | 2/9/2006 | Email | Grubb, Bob MVN | Kilroy, Maurya MVN | RE: Modifications to Floodgate @ CSX |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-034-000006376 | ILP-034-000006376 | Attorney-Client; Attorney Work Product | 2/14/2006 | Email | Lambert, Dawn M MVN | Grubb, Bob MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Kilroy, Maurya MVN<br>Crumholt, Kenneth W MVN | RE: Modifications to Floodgate @ CSX |
| ILP-034-000006409 | ILP-034-000006409 | Attorney-Client; Attorney Work Product | 2/16/2006 | Email | Kilroy, Maurya MVN | Lambert, Dawn M MVN<br>Crumholt, Kenneth W MVN<br>Grubb, Bob MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Modifications to the CSX Railroad Floodgate |
| ILP-034-000006412 | ILP-034-000006412 | Attorney-Client; Attorney Work Product | 2/15/2006 | Email | Lambert, Dawn M MVN | Kilroy, Maurya MVN<br>Grubb, Bob MVN<br>Crumholt, Kenneth W MVN<br>Guichet, Robert L MVN | FW: Modifications to Floodgate @ CSX |
| ILP-034-000006553 | ILP-034-000006553 | Attorney-Client; Attorney Work Product | 10/11/2005 | Email | Grubb, Bob MVN | Lambert, Dawn M MVN | RE: NO East - Lake Pont - Levee between Michoud Canal and CSX RR - Award |
| ILP-034-000007003 | ILP-034-000007003 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Lambert, Dawn M MVN | Clay Miller<br>Sspencer@orleanslevee.com<br>Grubb, Bob MVN<br>Cruppi, Janet R MVN<br>Crumholt, Kenneth W MVN<br>Kehoe, Melissa MVN-Contractor<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Jeff Plauche | RE: Citrus ROW3.pdf |
| ILP-034-000007004 | ILP-034-000007004 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Clay Miller | Lambert, Dawn M MVN<br>Sspencer@orleanslevee.com<br>Grubb, Bob MVN<br>Cruppi, Janet R MVN<br>Crumholt, Kenneth W MVN<br>Kehoe, Melissa MVN-Contractor<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Jeff Plauche | RE: Citrus ROW3.pdf |
| ILP-034-000007005 | ILP-034-000007005 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Lambert, Dawn M MVN | Clay Miller<br>Sspencer@orleanslevee.com<br>Grubb, Bob MVN<br>Cruppi, Janet R MVN<br>Crumholt, Kenneth W MVN<br>Kehoe, Melissa MVN-Contractor<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Jeff Plauche | RE: Citrus ROW3.pdf |
| ILP-034-000007006 | ILP-034-000007006 | Attorney-Client; Attorney Work Product | 11/8/2005 | Email | Clay Miller | Lambert, Dawn M MVN<br>Sspencer@orleanslevee.com<br>Grubb, Bob MVN<br>Cruppi, Janet R MVN<br>Crumholt, Kenneth W MVN<br>Kehoe, Melissa MVN-Contractor<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Jeff Plauche | Re: Citrus ROW3.pdf |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-034-000007194 | ILP-034-000007194 | Attorney-Client; Attorney Work Product | 1/12/2006 | Email | Butler, Richard A MVN | Lambert, Dawn M MVN<br>Grubb, Bob MVN<br>Smith, Sylvia C MVN<br>Butler, Richard A MVN | FW: Citrus ROW3.pdf |
| ILP-034-000007208 | ILP-034-000007208 | Attorney-Client; Attorney Work Product | 1/17/2006 | Email | Lambert, Dawn M MVN | Butler, Richard A MVN<br>Smith, Sylvia C MVN<br>Grubb, Bob MVN<br>Brogna, Betty M MVN<br>Jeff Plauche | RE: Citrus ROW3.pdf |
| ILP-034-000007230 | ILP-034-000007230 | Attorney-Client; Attorney Work Product | 1/17/2006 | Email | Lambert, Dawn M MVN | Falati, Jeffrey J MVN<br>Butler, Richard A MVN<br>Smith, Sylvia C MVN<br>Wagner, Chris J MVN<br>Grubb, Bob MVN<br>Crumholt, Kenneth W MVN<br>sspencer@orleanslevee.com<br>Jeff Plauche<br>Richie, Jeffrey M MVN | RE: Citrus ROW3.pdf |
| ILP-034-000007430 | ILP-034-000007430 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | sspencer@orleanslevee.com | Lambert, Dawn M MVN<br>Rosamano, Marco A MVN<br>Grubb, Bob MVN<br>Wagner, Chris J MVN<br>GibsonCee@aol.com | RE: Norfolk Southern Railroad |
| ILP-034-000007431 | ILP-034-000007431 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Lambert, Dawn M MVN | Grubb, Bob MVN | FW: Norfolk Southern Railroad |
| ILP-034-000007432 | ILP-034-000007432 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Lambert, Dawn M MVN | Grubb, Bob MVN<br>Rosamano, Marco A MVN<br>Smith, Aline L MVN<br>'sspencer@orleanslevee.com'<br>Gately, Jim R MVN | RE: Norfolk Southern Railroad |
| ILP-034-000007899 | ILP-034-000007899 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Goodman, Melanie MVN-ERO | Frederick, Denise MVN-ERO<br>DLL-MVN-EOC-KATRINA | RE:  District Reconstitution DBMS Task Team |
| ILP-034-000007901 | ILP-034-000007901 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Frederick, Denise MVN-ERO | DLL-MVN-EOC-KATRINA | RE:  District Reconstitution DBMS Task Team |
| ILP-034-000008615 | ILP-034-000008615 | Attorney-Client; Attorney Work Product | 9/20/2005 | Email | Grubb, Bob MVN | LeBlanc, Julie MVN-ERO | RE: Tropical Storm/Hurricane RITA Task Force - 19 Sep 05 |
| ILP-034-000008965 | ILP-034-000008965 | Attorney-Client; Attorney Work Product | 12/30/2005 | Email | Grubb, Bob MVN | Rosamano, Marco A MVN | TFGNOE - Lakefront Scour repairs |
| ILP-034-000009276 | ILP-034-000009276 | Attorney-Client; Attorney Work Product | 1/23/2006 | Email | Grubb, Bob MVN | Smith, Sylvia C MVN | RE: Latest Mod Rqst on Citrus Back Levee Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-035-000000116 | ILP-035-000000116 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Naomi, Alfred C MVN | Kinsey, Mary V MVN<br>Felger, Glenn M MVN<br>Kilroy, Maurya MVN<br>Wagner, Herbert J MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Carter, Greg C MVN<br>McCrossen, Jason P MVN<br>Wingate, Mark R MVN<br>Elmer, Ronald R MVN<br>Klock, Todd M MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN<br>Wurtzel, David R MVN<br>Coates, Allen R MVN<br>Baird, Bruce H MVN<br>Merchant, Randall C MVN<br>Martinson, Robert J MVN<br>Florent, Randy D MVN<br>Thibodeaux, Burnell J MVN<br>Schilling, Emile F MVN | Re: PlaqueminesNFLCommendeerROEBorings |
| ILP-035-000000217 | ILP-035-000000217 | Attorney-Client; Attorney Work Product | 7/28/2005 | Email | Merchant, Randall C MVN | Baird, Bruce H MVN | RE: MR-GO EA |
| ILP-035-000000229 | ILP-035-000000229 | Attorney-Client; Attorney Work Product | 12/16/2004 | Email | Barnett, Dennis W SAD | Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Theriot, Craig T ERDC-EL-MS Contractor<br>Dickerson, Dena D ERDC-EL-MS<br>Baird, Bruce H MVN<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Falk, Tracy A MVN<br>Hawes, Suzanne R MVN<br>Hennington, Susan M MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Northey, Robert D MVN<br>Park, Michael F MVN<br>Russo, Edmond J MVN<br>Schilling, Emile F MVN<br>Small, Daniel L SAD<br>Smith, Maryetta MVD | RE: Turtles |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-035-000000233 | ILP-035-000000233 | Attorney-Client; Attorney Work Product | 12/17/2004 | Email | Mathies, Linda G MVN | Northey, Robert D MVN<br>Baird, Bruce H MVN<br>Barnett, Dennis W SAD<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Dickerson, Dena D ERDC-EL-MS<br>Falk, Tracy A MVN<br>Hawes, Suzanne R MVN<br>Hennington, Susan M MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Park, Michael F MVN<br>Russo, Edmond J MVN<br>Schilling, Emile F MVN<br>Small, Daniel L SAD<br>Smith, Maryetta MVD | FW: Turtles |
| ILP-035-000000322 | ILP-035-000000322 | Attorney-Client; Attorney Work Product | 10/13/2005 | Email | Owen, Gib A MVN | Vigh, David A MVD<br>Glorioso, Daryl G MVN<br>Barnett, Larry J MVD<br>Boe, Richard E MVN<br>Smith, Maryetta MVD<br>Hartzog, Larry M MVN<br>Frederick, Denise D MVN<br>Merchant, Randall C MVN<br>Martinson, Robert J MVN<br>Behrens, Elizabeth H MVN<br>Baird, Bruce H MVN<br>Brantley, Christopher G MVN<br>Rowe, Casey J MVN<br>Hartzog, Larry M MVN<br>Lyon, Edwin A MVN<br>Bush, Howard R MVN<br>Finnegan, Stephen F MVN<br>Wagner, Herbert J MVN | RE: NEPA Requirements, TF Guardian |
| ILP-035-000000338 | ILP-035-000000338 | Attorney-Client; Attorney Work Product | 10/27/2005 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Rowe, Casey J MVN<br>Goodman, Melanie L MVN<br>Martinson, Robert J MVN<br>Bennett, Alan W MVN<br>Dayan, Nathan S MVN<br>Baird, Bruce H MVN<br>Boe, Richard E MVN<br>Kilroy, Maurya MVN | RE: Fort St. Phillips |
| ILP-035-000000668 | ILP-035-000000668 | Attorney-Client; Attorney Work Product | 12/16/2003 | Email | Gately, Jim R MVN | Wagner, Candida X MVN | FW: Buy American Act info |
| ILP-035-000000670 | ILP-035-000000670 | Attorney-Client; Attorney Work Product | 1/5/2004 | Email | Gately, Jim R MVN | Batte, Ezra MVN<br>Wagner, Candida X MVN<br>Boudreaux, Jules D MVN | FW: Buy American Act info |
| ILP-035-000000674 | ILP-035-000000674 | Attorney-Client; Attorney Work Product | 12/16/2003 | Email | Wagner, Candida X MVN | Kiefer, Mary R MVN | FW: Buy American Act info |
| ILP-035-000001048 | ILP-035-000001048 | Attorney-Client; Attorney Work Product | 1/10/2007 | Email | Obiol, Bonnie S MVN | Lawton, Crorey M MVN<br>Brown, Christopher MVN | FW: EA 431 (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-035-000001125 | ILP-035-000001125 | Deliberative Process | 11/4/2004 | Email | Carter, Greg C MVN | StGermain, James J MVN<br>Carr, Connie R MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Bland, Stephen S MVN<br>Green, Stanley B MVN | RE: SELA Jefferson/Orleans Request for Funds |
| ILP-035-000001131 | ILP-035-000001131 | Attorney-Client; Attorney Work Product | 11/15/2004 | Email | Bland, Stephen S MVN | StGermain, James J MVN<br>Persica, Randy J MVN<br>Klock, Todd M MVN<br>Conravey, Steve E MVN<br>Hinkamp, Stephen B MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN | RE: 8200 Pritchard |
| ILP-035-000001162 | ILP-035-000001162 | Attorney-Client; Attorney Work Product | 3/1/2005 | Email | Persica, Randy J MVN | Conravey, Steve E MVN<br>'Mike Pittman (E-mail)'<br>Upson, Toby MVN<br>Sanchez, Mike A MVN<br>Gele, Kelly M MVN<br>Kiefer, Mary R MVN<br>StGermain, James J MVN<br>Hinkamp, Stephen B MVN<br>Roth, Timothy J MVN<br>Meiners, Bill G MVN | RE: Meeting of Pritchard PS |
| ILP-035-000001177 | ILP-035-000001177 | Attorney-Client; Attorney Work Product | 2/28/2005 | Email | StGermain, James J MVN | Anthony Stewart (E-mail)<br>Criag Mitchel (E-mail)<br>Klock, Todd M MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN<br>Interano, John M MVN | FW: Dr. Henry 3333 Napoleon Ave |
| ILP-035-000001190 | ILP-035-000001190 | Attorney-Client; Attorney Work Product | 1/13/2005 | Email | Bland, Stephen S MVN | StGermain, James J MVN<br>Bland, Stephen S MVN | RE: SELA Damage Claim, 8140  Forshey Street, Eric Woods |
| ILP-035-000001199 | ILP-035-000001199 | Attorney-Client; Attorney Work Product | 11/12/2004 | Email | StGermain, James J MVN | Persica, Randy J MVN<br>Conravey, Steve E MVN<br>Hinkamp, Stephen B MVN<br>Bland, Stephen S MVN | RE: 8200 Pritchard |
| ILP-035-000001255 | ILP-035-000001255 | Attorney-Client; Attorney Work Product | 5/24/2005 | Email | Lambert, Dawn M MVN | Palmieri, Michael M MVN<br>Bland, Stephen S MVN<br>StGermain, James J MVN<br>Green, Stanley B MVN<br>Calico, Rachel B MVN<br>Cruppi, Janet R MVN | RE: FY 06 Estimate SELA Orleans Damages |
| ILP-035-000001256 | ILP-035-000001256 | Attorney-Client; Attorney Work Product | 5/24/2005 | Email | Green, Stanley B MVN | Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>StGermain, James J MVN<br>Calico, Rachel B MVN<br>Palmieri, Michael M MVN | RE: FY 06 Estimate SELA Orleans Damages |
| ILP-035-000001305 | ILP-035-000001305 | Attorney-Client; Attorney Work Product | 5/25/2005 | Email | Bland, Stephen S MVN | StGermain, James J MVN<br>Lambert, Dawn M MVN<br>Palmieri, Michael M MVN<br>Green, Stanley B MVN<br>Calico, Rachel B MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE: FY 06 Estimate SELA Orleans Damages |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-035-000001306 | ILP-035-000001306 | Attorney-Client; Attorney Work Product | 3/28/2005 | Email | Bland, Stephen S MVN | Green, Stanley B MVN<br>Lambert, Dawn M MVN<br>StGermain, James J MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE: ave d, woodmere, brown ave claims |
| ILP-035-000001307 | ILP-035-000001307 | Attorney-Client; Attorney Work Product | 3/23/2005 | Email | Bland, Stephen S MVN | Lambert, Dawn M MVN<br>StGermain, James J MVN<br>Green, Stanley B MVN | RE: ave d, woodmere, brown ave claims |
| ILP-035-000001311 | ILP-035-000001311 | Attorney-Client; Attorney Work Product | 5/26/2005 | Email | Lambert, Dawn M MVN | StGermain, James J MVN | RE: FY 06 Estimate SELA Orleans Damages |
| ILP-035-000001312 | ILP-035-000001312 | Attorney-Client; Attorney Work Product | 5/26/2005 | Email | Lambert, Dawn M MVN | StGermain, James J MVN | RE: FY 06 Estimate SELA Orleans Damages |
| ILP-035-000001313 | ILP-035-000001313 | Attorney-Client; Attorney Work Product | 5/26/2005 | Email | Lambert, Dawn M MVN | StGermain, James J MVN<br>Green, Stanley B MVN<br>Calico, Rachel B MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Palmieri, Michael M MVN | RE: FY 06 Estimate SELA Orleans Damages |
| ILP-035-000001315 | ILP-035-000001315 | Attorney-Client; Attorney Work Product | 4/6/2005 | Email | Lambert, Dawn M MVN | Green, Stanley B MVN<br>StGermain, James J MVN<br>Bland, Stephen S MVN | RE: ave d, woodmere, brown ave claims |
| ILP-035-000001316 | ILP-035-000001316 | Attorney-Client; Attorney Work Product | 3/28/2005 | Email | Lambert, Dawn M MVN | StGermain, James J MVN<br>Green, Stanley B MVN<br>Bland, Stephen S MVN | RE: ave d, woodmere, brown ave claims |
| ILP-035-000001317 | ILP-035-000001317 | Attorney-Client; Attorney Work Product | 3/25/2005 | Email | Lambert, Dawn M MVN | StGermain, James J MVN<br>Green, Stanley B MVN<br>Bland, Stephen S MVN | RE: ave d, woodmere, brown ave claims |
| ILP-035-000001332 | ILP-035-000001332 | Attorney-Client; Attorney Work Product | 5/5/2005 | Email | Conravey, Steve E MVN | Meiners, Bill G MVN<br>Gele, Kelly M MVN<br>Roth, Timothy J MVN<br>Hinkamp, Stephen B MVN<br>Persica, Randy J MVN<br>StGermain, James J MVN | FW: Pritchard Pump Station |
| ILP-035-000001334 | ILP-035-000001334 | Attorney-Client; Attorney Work Product | 5/5/2005 | Email | Meiners, Bill G MVN | StGermain, James J MVN | RE: Pritchard Pump Station |
| ILP-035-000001335 | ILP-035-000001335 | Attorney-Client; Attorney Work Product | 5/5/2005 | Email | Meiners, Bill G MVN | StGermain, James J MVN<br>Conravey, Steve E MVN<br>Gele, Kelly M MVN<br>Roth, Timothy J MVN<br>Hinkamp, Stephen B MVN<br>Persica, Randy J MVN<br>Green, Stanley B MVN | RE: Pritchard Pump Station |
| ILP-035-000001336 | ILP-035-000001336 | Attorney-Client; Attorney Work Product | 5/5/2005 | Email | Meiners, Bill G MVN | Conravey, Steve E MVN<br>Gele, Kelly M MVN<br>Roth, Timothy J MVN<br>Hinkamp, Stephen B MVN<br>Persica, Randy J MVN<br>StGermain, James J MVN | RE: Pritchard Pump Station |
| ILP-035-000001344 | ILP-035-000001344 | Attorney-Client; Attorney Work Product | 7/5/2005 | Email | Persica, Randy J MVN | StGermain, James J MVN | FW: Damage Claim for 8718 Forshey St |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-035-000001695 | ILP-035-000001695 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Hull, Falcolm MVN-ERO | Della, Shenetta D MVN<br>Lyon, Edwin A MVN<br>Gilmore, Christopher E MVN<br>smv1227@yahoo.com<br>StGermain, James J MVN<br>Ratley, Charlotte MVN-Contractor<br>Williams, Veronica Z MVN<br>Pelagio, Emma I MVN<br>Siegrist, Inez P MVN<br>Wingate, Lori B MVN<br>Miller, Gregory B MVN<br>Madden, Stacey A MVN<br>Dupuy, Michael B MVN<br>Brouse, Gary S MVN<br>Wingate, Mark R MVN<br>Hull, Falcolm MVN-ERO<br>Dickson, Edwin M MVN<br>Boe, Sheila H MVN<br>monettegreenup@yahoo.com | FW:  District Reconstitution DBMS Task Team |
| ILP-035-000001696 | ILP-035-000001696 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Hull, Falcolm MVN-ERO | Della, Shenetta D MVN<br>Lyon, Edwin A MVN<br>Gilmore, Christopher E MVN<br>smv1227@yahoo.com<br>StGermain, James J MVN<br>Ratley, Charlotte MVN-Contractor<br>Williams, Veronica Z MVN<br>Pelagio, Emma I MVN<br>Siegrist, Inez P MVN<br>Wingate, Lori B MVN<br>Miller, Gregory B MVN<br>Madden, Stacey A MVN<br>Dupuy, Michael B MVN<br>Brouse, Gary S MVN<br>Wingate, Mark R MVN<br>Hull, Falcolm MVN-ERO<br>Dickson, Edwin M MVN<br>Boe, Sheila H MVN<br>monettegreenup@yahoo.com | FW:  District Reconstitution DBMS Task Team |
| ILP-035-000004055 | ILP-035-000004055 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Lambert, Dawn M MVN | Clay Miller<br>Sspencer@orleanslevee.com<br>Grubb, Bob MVN<br>Cruppi, Janet R MVN<br>Crumholt, Kenneth W MVN<br>Kehoe, Melissa MVN-Contractor<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Jeff Plauche | RE: Citrus ROW3.pdf |
| ILP-035-000004056 | ILP-035-000004056 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Lambert, Dawn M MVN | Clay Miller<br>Sspencer@orleanslevee.com<br>Grubb, Bob MVN<br>Cruppi, Janet R MVN<br>Crumholt, Kenneth W MVN<br>Kehoe, Melissa MVN-Contractor<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Jeff Plauche | RE: Citrus ROW3.pdf |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-035-000004075 | ILP-035-000004075 | Attorney-Client; Attorney Work Product | 1/17/2006 | Email | Lambert, Dawn M MVN | Butler, Richard A MVN<br>Smith, Sylvia C MVN<br>Grubb, Bob MVN<br>Brogna, Betty M MVN<br>Jeff Plauche | RE: Citrus ROW3.pdf |
| ILP-035-000004076 | ILP-035-000004076 | Attorney-Client; Attorney Work Product | 1/17/2006 | Email | Lambert, Dawn M MVN | Falati, Jeffrey J MVN<br>Butler, Richard A MVN<br>Smith, Sylvia C MVN<br>Wagner, Chris J MVN<br>Grubb, Bob MVN<br>Crumholt, Kenneth W MVN<br>sspencer@orleanslevee.com<br>Jeff Plauche<br>Richie, Jeffrey M MVN | RE: Citrus ROW3.pdf |
| ILP-035-000004088 | ILP-035-000004088 | Attorney-Client; Attorney Work Product | 11/8/2005 | Email | Clay Miller | Lambert, Dawn M MVN<br>Sspencer@orleanslevee.com<br>Grubb, Bob MVN<br>Cruppi, Janet R MVN<br>Crumholt, Kenneth W MVN<br>Kehoe, Melissa MVN-Contractor<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Jeff Plauche | Re: Citrus ROW3.pdf |
| ILP-035-000004089 | ILP-035-000004089 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Clay Miller | Lambert, Dawn M MVN<br>Sspencer@orleanslevee.com<br>Grubb, Bob MVN<br>Cruppi, Janet R MVN<br>Crumholt, Kenneth W MVN<br>Kehoe, Melissa MVN-Contractor<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Jeff Plauche | RE: Citrus ROW3.pdf |
| ILP-035-000006427 | ILP-035-000006427 | Attorney-Client; Attorney Work Product | 9/20/2005 | Email | Grubb, Bob MVN | LeBlanc, Julie MVN-ERO | RE: Tropical Storm/Hurricane RITA Task Force - 19 Sep 05 |
| ILP-035-000006777 | ILP-035-000006777 | Attorney-Client; Attorney Work Product | 12/30/2005 | Email | Grubb, Bob MVN | Rosamano, Marco A MVN | TFGNOE - Lakefront Scour repairs |
| ILP-035-000007088 | ILP-035-000007088 | Attorney-Client; Attorney Work Product | 1/23/2006 | Email | Grubb, Bob MVN | Smith, Sylvia C MVN | RE: Latest Mod Rqst on Citrus Back Levee Project |
| ILP-035-000007144 | ILP-035-000007144 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Grubb, Bob MVN | Kilroy, Maurya MVN | RE: Modifications to Floodgate @ CSX |
| ILP-035-000007625 | ILP-035-000007625 | Attorney-Client; Attorney Work Product | 9/20/2005 | Email | Grubb, Bob MVN | LeBlanc, Julie MVN-ERO | RE: Tropical Storm/Hurricane RITA Task Force - 19 Sep 05 |
| ILP-035-000007975 | ILP-035-000007975 | Attorney-Client; Attorney Work Product | 12/30/2005 | Email | Grubb, Bob MVN | Rosamano, Marco A MVN | TFGNOE - Lakefront Scour repairs |
| ILP-035-000008286 | ILP-035-000008286 | Attorney-Client; Attorney Work Product | 1/23/2006 | Email | Grubb, Bob MVN | Smith, Sylvia C MVN | RE: Latest Mod Rqst on Citrus Back Levee Project |
| ILP-035-000008342 | ILP-035-000008342 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Grubb, Bob MVN | Kilroy, Maurya MVN | RE: Modifications to Floodgate @ CSX |
| ILP-035-000008415 | ILP-035-000008415 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Grubb, Bob MVN | Kilroy, Maurya MVN | RE: Modifications to Floodgate @ CSX |
| ILP-035-000008623 | ILP-035-000008623 | Attorney-Client; Attorney Work Product | 1/23/2006 | Email | Grubb, Bob MVN | Smith, Sylvia C MVN | RE: Latest Mod Rqst on Citrus Back Levee Project |
| ILP-035-000008834 | ILP-035-000008834 | Attorney-Client; Attorney Work Product | 12/30/2005 | Email | Grubb, Bob MVN | Rosamano, Marco A MVN | TFGNOE - Lakefront Scour repairs |
| ILP-035-000009352 | ILP-035-000009352 | Attorney-Client; Attorney Work Product | 9/20/2005 | Email | Grubb, Bob MVN | LeBlanc, Julie MVN-ERO | RE: Tropical Storm/Hurricane RITA Task Force - 19 Sep 05 |
| ILP-035-000010101 | ILP-035-000010101 | Attorney-Client; Attorney Work Product | 3/8/2006 | Email | Grubb, Bob MVN | Kilroy, Maurya MVN | RE: Letter to CSX |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-036-000001006 | ILP-036-000001006 | Attorney-Client; Attorney Work Product | 12/16/2003 | Email | Gately, Jim R MVN | Wagner, Candida X MVN | FW: Buy American Act info |
| ILP-036-000001008 | ILP-036-000001008 | Attorney-Client; Attorney Work Product | 1/5/2004 | Email | Gately, Jim R MVN | Batte, Ezra MVN<br>Wagner, Candida X MVN<br>Boudreaux, Jules D MVN | FW: Buy American Act info |
| ILP-036-000001012 | ILP-036-000001012 | Attorney-Client; Attorney Work Product | 12/16/2003 | Email | Wagner, Candida X MVN | Kiefer, Mary R MVN | FW: Buy American Act info |
| ILP-036-000001217 | ILP-036-000001217 | Attorney-Client; Attorney Work Product | 7/12/2005 | Email | Laperous, Anthony MVN | Wagner, Candida X MVN | FW: Appeal of Sopena Corp., ASBCA No. 54900, Contract No. DACW29-01-C-0043 |
| ILP-036-000001319 | ILP-036-000001319 | Attorney-Client; Attorney Work Product | 2/3/2005 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN<br>Conravey, Steve E MVN<br>Lambert, Dawn M MVN<br>Dunn, Kelly G MVN<br>Wagner, Candida X MVN<br>Laperous, Anthony MVN<br>Hinkamp, Stephen B MVN<br>Guillot, Robert P MVN | RE: Hold and Save" Language" |
| ILP-036-000001324 | ILP-036-000001324 | Attorney-Client; Attorney Work Product | 2/3/2005 | Email | Bland, Stephen S MVN | Conravey, Steve E MVN<br>Lambert, Dawn M MVN<br>Dunn, Kelly G MVN<br>Wagner, Candida X MVN<br>Laperous, Anthony MVN<br>Hinkamp, Stephen B MVN<br>Guillot, Robert P MVN<br>Bland, Stephen S MVN | RE: Hold and Save" Language" |
| ILP-036-000001797 | ILP-036-000001797 | Attorney-Client; Attorney Work Product | 10/11/2005 | Email | Grubb, Bob MVN | Lambert, Dawn M MVN | RE: NO East - Lake Pont -  Levee between Michoud Canal and CSX RR - Award |
| ILP-036-000002174 | ILP-036-000002174 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Lambert, Dawn M MVN | Clay Miller<br>Sspencer@orleanslevee.com<br>Grubb, Bob MVN<br>Cruppi, Janet R MVN<br>Crumholt, Kenneth W MVN<br>Kehoe, Melissa MVN-Contractor<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Jeff Plauche | RE: Citrus ROW3.pdf |
| ILP-036-000002175 | ILP-036-000002175 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Clay Miller | Lambert, Dawn M MVN<br>Sspencer@orleanslevee.com<br>Grubb, Bob MVN<br>Cruppi, Janet R MVN<br>Crumholt, Kenneth W MVN<br>Kehoe, Melissa MVN-Contractor<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Jeff Plauche | RE: Citrus ROW3.pdf |
| ILP-036-000002176 | ILP-036-000002176 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Lambert, Dawn M MVN | Clay Miller<br>Sspencer@orleanslevee.com<br>Grubb, Bob MVN<br>Cruppi, Janet R MVN<br>Crumholt, Kenneth W MVN<br>Kehoe, Melissa MVN-Contractor<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Jeff Plauche | RE: Citrus ROW3.pdf |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-036-000002177 | ILP-036-000002177 | Attorney-Client; Attorney Work Product | 11/8/2005 | Email | Clay Miller | Lambert, Dawn M MVN Sspencer@orleanslevee.com Grubb, Bob MVN Cruppi, Janet R MVN Crumholt, Kenneth W MVN Kehoe, Melissa MVN-Contractor Bland, Stephen S MVN Smith, Sylvia C MVN Jeff Plauche | Re: Citrus ROW3.pdf |
| ILP-036-000002302 | ILP-036-000002302 | Attorney-Client; Attorney Work Product | 1/12/2006 | Email | Butler, Richard A MVN | Lambert, Dawn M MVN Grubb, Bob MVN Smith, Sylvia C MVN Butler, Richard A MVN | FW: Citrus ROW3.pdf |
| ILP-036-000002316 | ILP-036-000002316 | Attorney-Client; Attorney Work Product | 1/17/2006 | Email | Lambert, Dawn M MVN | Butler, Richard A MVN Smith, Sylvia C MVN Grubb, Bob MVN Brogna, Betty M MVN Jeff Plauche | RE: Citrus ROW3.pdf |
| ILP-036-000002457 | ILP-036-000002457 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | sspencer@orleanslevee.com | Lambert, Dawn M MVN Rosamano, Marco A MVN Grubb, Bob MVN Wagner, Chris J MVN GibsonCee@aol.com | RE: Norfolk Southern Railroad |
| ILP-036-000002458 | ILP-036-000002458 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Lambert, Dawn M MVN | Grubb, Bob MVN | FW: Norfolk Southern Railroad |
| ILP-036-000002459 | ILP-036-000002459 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Lambert, Dawn M MVN | Grubb, Bob MVN Rosamano, Marco A MVN Smith, Aline L MVN 'sspencer@orleanslevee.com' Gately, Jim R MVN | RE: Norfolk Southern Railroad |
| ILP-036-000002808 | ILP-036-000002808 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Goodman, Melanie MVN-ERO | Frederick, Denise MVN-ERO DLL-MVN-EOC-KATRINA | RE:  District Reconstitution DBMS Task Team |
| ILP-036-000002810 | ILP-036-000002810 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Frederick, Denise MVN-ERO | DLL-MVN-EOC-KATRINA | RE:  District Reconstitution DBMS Task Team |
| ILP-036-000003161 | ILP-036-000003161 | Attorney-Client; Attorney Work Product | 10/11/2005 | Email | Grubb, Bob MVN | Lambert, Dawn M MVN | RE: NO East - Lake Pont -  Levee between Michoud Canal and CSX RR - Award |
| ILP-036-000003607 | ILP-036-000003607 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Lambert, Dawn M MVN | Clay Miller Sspencer@orleanslevee.com Grubb, Bob MVN Cruppi, Janet R MVN Crumholt, Kenneth W MVN Kehoe, Melissa MVN-Contractor Bland, Stephen S MVN Smith, Sylvia C MVN Jeff Plauche | RE: Citrus ROW3.pdf |
| ILP-036-000003608 | ILP-036-000003608 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Clay Miller | Lambert, Dawn M MVN Sspencer@orleanslevee.com Grubb, Bob MVN Cruppi, Janet R MVN Crumholt, Kenneth W MVN Kehoe, Melissa MVN-Contractor Bland, Stephen S MVN Smith, Sylvia C MVN Jeff Plauche | RE: Citrus ROW3.pdf |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-036-000003609 | ILP-036-000003609 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Lambert, Dawn M MVN | Clay Miller<br>Sspencer@orleanslevee.com<br>Grubb, Bob MVN<br>Cruppi, Janet R MVN<br>Crumholt, Kenneth W MVN<br>Kehoe, Melissa MVN-Contractor<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Jeff Plauche | RE: Citrus ROW3.pdf |
| ILP-036-000003610 | ILP-036-000003610 | Attorney-Client; Attorney Work Product | 11/8/2005 | Email | Clay Miller | Lambert, Dawn M MVN<br>Sspencer@orleanslevee.com<br>Grubb, Bob MVN<br>Cruppi, Janet R MVN<br>Crumholt, Kenneth W MVN<br>Kehoe, Melissa MVN-Contractor<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Jeff Plauche | Re: Citrus ROW3.pdf |
| ILP-036-000003783 | ILP-036-000003783 | Attorney-Client; Attorney Work Product | 1/12/2006 | Email | Butler, Richard A MVN | Lambert, Dawn M MVN<br>Grubb, Bob MVN<br>Smith, Sylvia C MVN<br>Butler, Richard A MVN | FW: Citrus ROW3.pdf |
| ILP-036-000003797 | ILP-036-000003797 | Attorney-Client; Attorney Work Product | 1/17/2006 | Email | Lambert, Dawn M MVN | Butler, Richard A MVN<br>Smith, Sylvia C MVN<br>Grubb, Bob MVN<br>Brogna, Betty M MVN<br>Jeff Plauche | RE: Citrus ROW3.pdf |
| ILP-036-000003818 | ILP-036-000003818 | Attorney-Client; Attorney Work Product | 1/17/2006 | Email | Lambert, Dawn M MVN | Falati, Jeffrey J MVN<br>Butler, Richard A MVN<br>Smith, Sylvia C MVN<br>Wagner, Chris J MVN<br>Grubb, Bob MVN<br>Crumholt, Kenneth W MVN<br>sspencer@orleanslevee.com<br>Jeff Plauche<br>Richie, Jeffrey M MVN | RE: Citrus ROW3.pdf |
| ILP-036-000004036 | ILP-036-000004036 | Attorney-Client; Attorney Work Product | 2/9/2006 | Email | Kilroy, Maurya MVN | Grubb, Bob MVN | Re: Modifications to Floodgate @ CSX |
| ILP-036-000004039 | ILP-036-000004039 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Lambert, Dawn M MVN | Kilroy, Maurya MVN<br>Wagner, Chris J MVN<br>Grubb, Bob MVN<br>sspencer@orleanslevee.com<br>willie_booker@csx.com | RE: Modifications to Floodgate @ CSX |
| ILP-036-000004044 | ILP-036-000004044 | Attorney-Client; Attorney Work Product | 2/10/2006 | Email | Kilroy, Maurya MVN | Rosamano, Marco A MVN<br>Grubb, Bob MVN<br>Klock, Todd M MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN | RE: Modifications to Floodgate @ CSX |
| ILP-036-000004045 | ILP-036-000004045 | Attorney-Client; Attorney Work Product | 2/10/2006 | Email | Rosamano, Marco A MVN | Kilroy, Maurya MVN<br>Grubb, Bob MVN<br>Klock, Todd M MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN | RE: Modifications to Floodgate @ CSX |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-036-000004046 | ILP-036-000004046 | Attorney-Client; Attorney Work Product | 2/10/2006 | Email | Kilroy, Maurya MVN | Lambert, Dawn M MVN<br>Crumholt, Kenneth W MVN<br>Grubb, Bob MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Kilroy, Maurya MVN | RE: Modifications to Floodgate @ CSX |
| ILP-036-000004047 | ILP-036-000004047 | Attorney-Client; Attorney Work Product | 2/10/2006 | Email | Kilroy, Maurya MVN | Grubb, Bob MVN<br>Rosamano, Marco A MVN<br>Klock, Todd M MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN | RE: Modifications to Floodgate @ CSX |
| ILP-036-000004049 | ILP-036-000004049 | Attorney-Client; Attorney Work Product | 2/10/2006 | Email | Lambert, Dawn M MVN | Kilroy, Maurya MVN<br>Grubb, Bob MVN | FW: Modifications to Floodgate @ CSX |
| ILP-036-000004106 | ILP-036-000004106 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | sspencer@orleanslevee.com | Lambert, Dawn M MVN<br>Rosamano, Marco A MVN<br>Grubb, Bob MVN<br>Wagner, Chris J MVN<br>GibsonCee@aol.com | RE: Norfolk Southern Railroad |
| ILP-036-000004107 | ILP-036-000004107 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Lambert, Dawn M MVN | Grubb, Bob MVN | FW: Norfolk Southern Railroad |
| ILP-036-000004108 | ILP-036-000004108 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Lambert, Dawn M MVN | Grubb, Bob MVN<br>Rosamano, Marco A MVN<br>Smith, Aline L MVN<br>'sspencer@orleanslevee.com'<br>Gately, Jim R MVN | RE: Norfolk Southern Railroad |
| ILP-036-000004606 | ILP-036-000004606 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Goodman, Melanie MVN-ERO | Frederick, Denise MVN-ERO<br>DLL-MVN-EOC-KATRINA | RE:  District Reconstitution DBMS Task Team |
| ILP-036-000004608 | ILP-036-000004608 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Frederick, Denise MVN-ERO | DLL-MVN-EOC-KATRINA | RE:  District Reconstitution DBMS Task Team |
| ILP-036-000005335 | ILP-036-000005335 | Attorney-Client; Attorney Work Product | 9/20/2005 | Email | Grubb, Bob MVN | LeBlanc, Julie MVN-ERO | RE: Tropical Storm/Hurricane RITA Task Force - 19 Sep 05 |
| ILP-036-000005685 | ILP-036-000005685 | Attorney-Client; Attorney Work Product | 12/30/2005 | Email | Grubb, Bob MVN | Rosamano, Marco A MVN | TFGNOE - Lakefront Scour repairs |
| ILP-036-000005996 | ILP-036-000005996 | Attorney-Client; Attorney Work Product | 1/23/2006 | Email | Grubb, Bob MVN | Smith, Sylvia C MVN | RE: Latest Mod Rqst on Citrus Back Levee Project |
| ILP-036-000006052 | ILP-036-000006052 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Grubb, Bob MVN | Kilroy, Maurya MVN | RE: Modifications to Floodgate @ CSX |
| ILP-037-000000051 | ILP-037-000000051 | Deliberative Process | 8/31/2001 | Email | Stout, Michael E MVN | Elmer, Ronald R MVN<br>Bacuta, George C MVN<br>Mabry, Reuben C MVN<br>Thibodeaux, Burnell J MVN<br>Elmore, David G MVN<br>Broussard, Richard W MVN<br>Bernard, Edward A MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Dicharry, Gerald J MVN | FW: Press Release |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000000052 | ILP-037-000000052 | Deliberative Process | 8/31/2001 | Email | Boe, Richard E MVN | Stout, Michael E MVN<br>Elmer, Ronald R MVN<br>Bacuta, George C MVN<br>Mabry, Reuben C MVN<br>Thibodeaux, Burnell J MVN<br>Elmore, David G MVN<br>Broussard, Richard W MVN<br>Bernard, Edward A MVN<br>Guillory, Lee A MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Dicharry, Gerald J MVN | RE: Press Release |
| ILP-037-000000079 | ILP-037-000000079 | Attorney-Client; Attorney Work Product | 1/3/2003 | Email | Northey, Robert D MVN | Purrington, Jackie B MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Boe, Richard E MVN<br>Nachman, Gwendolyn B MVN | RE: IHNC Sediments Testing |
| ILP-037-000000086 | ILP-037-000000086 | Attorney-Client; Attorney Work Product | 1/22/2003 | Email | Boe, Richard E MVN | Mathies, Linda G MVN<br>Purrington, Jackie B MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Northey, Robert D MVN<br>Steevens, Jeffery A ERDC-EL-MS | RE: IHNC Sediments Testing |
| ILP-037-000000121 | ILP-037-000000121 | Attorney-Client; Attorney Work Product | 3/12/2003 | Email | Steevens, Jeffery A ERDC-EL-MS | Mathies, Linda G MVN<br>Wilson, Joseph R HQ02 | RE: Notice of Intent to Sue |
| ILP-037-000000122 | ILP-037-000000122 | Attorney-Client; Attorney Work Product | 3/12/2003 | Email | Wilson, Joseph R HQ02 | Steevens, Jeffery A ERDC-EL-MS<br>Mathies, Linda G MVN | RE: Notice of Intent to Sue |
| ILP-037-000000123 | ILP-037-000000123 | Attorney-Client; Attorney Work Product | 3/12/2003 | Email | Wilson, Joseph R HQ02 | Mathies, Linda G MVN<br>Steevens, Jeffery A ERDC-EL-MS | RE: Notice of Intent to Sue |
| ILP-037-000000166 | ILP-037-000000166 | Attorney-Client; Attorney Work Product | 8/13/2003 | Email | Mathies, Linda G MVN | Northey, Robert D MVN | RE: IHNC litigation |
| ILP-037-000000167 | ILP-037-000000167 | Deliberative Process | 8/14/2003 | Email | Mathies, Linda G MVN | Russo, Edmond J MVN | RE: IHNC |
| ILP-037-000000168 | ILP-037-000000168 | Deliberative Process | 8/14/2003 | Email | Russo, Edmond J MVN | Creef, Edward D MVN<br>Mathies, Linda G MVN<br>Kiefer, Jeffrey A MVN | FW: IHNC |
| ILP-037-000000169 | ILP-037-000000169 | Deliberative Process | 11/6/2003 | Email | Steevens, Jeffery A ERDC-EL-MS | Mathies, Linda G MVN | RE: TP: Locks project suffers court setback"" |
| ILP-037-000000173 | ILP-037-000000173 | Deliberative Process | 11/7/2003 | Email | Northey, Robert D MVN | Mathies, Linda G MVN | RE: TP: Locks project suffers court setback"" |
| ILP-037-000000174 | ILP-037-000000174 | Deliberative Process | 11/7/2003 | Email | Steevens, Jeffery A ERDC-EL-MS | Mathies, Linda G MVN | RE: TP: Locks project suffers court setback"" |
| ILP-037-000000186 | ILP-037-000000186 | Attorney-Client; Attorney Work Product | 12/17/2003 | Email | Waguespack, Leslie S MVD | Northey, Robert D MVN<br>Purrington, Jackie B MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Bacuta, George C MVN<br>Bacuta, George C MVN<br>Burdine, Carol S MVN | RE: IHNC, et al. v. USACE |
| ILP-037-000000187 | ILP-037-000000187 | Attorney-Client; Attorney Work Product | 12/17/2003 | Email | Northey, Robert D MVN | Purrington, Jackie B MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Bacuta, George C MVN<br>Bacuta, George C MVN<br>Burdine, Carol S MVN<br>Waguespack, Leslie S MVD | IHNC, et al. v. USACE |
| ILP-037-000000196 | ILP-037-000000196 | Deliberative Process | 11/7/2003 | Email | Steevens, Jeffery A ERDC-EL-MS | Wilson, Joseph R HQ02<br>Mathies, Linda G MVN<br>Engler, Robert M ERDC-EL-MS<br>Bridges, Todd S ERDC-EL-MS | RE: TP: Locks project suffers court setback"" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000000201 | ILP-037-000000201 | Deliberative Process | 11/7/2003 | Email | Wilson, Joseph R HQ02 | Mathies, Linda G MVN<br>Engler, Robert M ERDC-EL-MS<br>Bridges, Todd S ERDC-EL-MS<br>Steevens, Jeffery A ERDC-EL-MS | RE: TP: Locks project suffers court setback"" |
| ILP-037-000000202 | ILP-037-000000202 | Deliberative Process | 1/30/2004 | Email | Mathies, Linda G MVN | Hampton, Susan MVD<br>Breerwood, Gregory E MVN<br>Northey, Robert D MVN | FW: TP: Locks project suffers court setback"" |
| ILP-037-000000210 | ILP-037-000000210 | Attorney-Client; Attorney Work Product | 2/27/2004 | Email | Steevens, Jeffery A ERDC-EL-MS | Mathies, Linda G MVN<br>Wiegand, Danny L MVN | RE: Industrial Canal case (Case No.:  03-0370) |
| ILP-037-000000221 | ILP-037-000000221 | Attorney-Client; Attorney Work Product | 3/1/2004 | Email | Northey, Robert D MVN | Purrington, Jackie B MVN<br>Mach, Rodney F MVN<br>Elmer, Ronald R MVN<br>Bacuta, George C MVN<br>Mabry, Reuben C MVN<br>Mislan, Angel MVN<br>Martinson, Robert J MVN<br>Guillory, Lee A MVN<br>Mathies, Linda G MVN<br>Boe, Richard E MVN<br>Brooks, Robert L MVN<br>Wiegand, Danny L MVN<br>Boe, Richard E MVN<br>Burdine, Carol S MVN<br>Carney, David F MVN<br>Thibodeaux, Burnell J MVN<br>Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Eisenmenger, Jameson L MVN | RE: Industrial Canal case (Case No.:  03-0370) |
| ILP-037-000000230 | ILP-037-000000230 | Attorney-Client; Attorney Work Product | 4/2/2004 | Email | Guillory, Lee A MVN | Northey, Robert D MVN<br>Purrington, Jackie B MVN<br>Boe, Richard E MVN<br>Elmer, Ronald R MVN<br>Bacuta, George C MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Wiegand, Danny L MVN | RE: |
| ILP-037-000000236 | ILP-037-000000236 | Attorney-Client; Attorney Work Product | 4/12/2004 | Email | Mathies, Linda G MVN | Northey, Robert D MVN | RE: |
| ILP-037-000000239 | ILP-037-000000239 | Attorney-Client; Attorney Work Product | 4/12/2004 | Email | Northey, Robert D MVN | Mathies, Linda G MVN<br>Boe, Richard E MVN<br>Purrington, Jackie B MVN | RE: |
| ILP-037-000000244 | ILP-037-000000244 | Deliberative Process | 11/7/2003 | Email | Elmer, Ronald R MVN | Burdine, Carol S MVN<br>Purrington, Jackie B MVN<br>Wagner, Kevin G MVN<br>Wilson-Prater, Tawanda R MVN<br>Mathies, Linda G MVN<br>Bacuta, George C MVN | FW: TP: Locks project suffers court setback"" |
| ILP-037-000000254 | ILP-037-000000254 | Attorney-Client; Attorney Work Product | 5/26/2004 | Email | Steevens, Jeffery A ERDC-EL-MS | Wiegand, Danny L MVN<br>Northey, Robert D MVN<br>'natalia.sorgente@usdoj.gov'<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN | RE: Holy Cross Neighborhood Assn. v. USACE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000000255 | ILP-037-000000255 | Attorney-Client; Attorney Work Product | 5/27/2004 | Email | Natalia.Sorgente@usdoj.gov | 'Jeffery.A.Steevens@erdc.usace.army.mil' 'Danny.L.Wiegand@MVN02.USACE.ARMY.MIL' 'Robert.D.Northey@mvn02.usace.army.mil' 'Rodney.F.Mach@mvn02.usace.army.mil' 'Linda.G.Mathies@mvn02.usace.army.mil' | RE: Holy Cross Neighborhood Assn. v. USACE |
| ILP-037-000000256 | ILP-037-000000256 | Attorney-Client; Attorney Work Product | 6/16/2004 | Email | Mathies, Linda G MVN | Northey, Robert D MVN Purrington, Jackie B MVN Wiegand, Danny L MVN Mach, Rodney F MVN | HCNA v. USACE Plaintiffs' Discovery - Input from Mathies |
| ILP-037-000000257 | ILP-037-000000257 | Attorney-Client; Attorney Work Product | 6/15/2004 | Email | Northey, Robert D MVN | Purrington, Jackie B MVN Boe, Richard E MVN Wiegand, Danny L MVN Mach, Rodney F MVN Bacuta, George C MVN Burdine, Carol S MVN Mathies, Linda G MVN Burdine, Carol S MVN Frederick, Denise D MVN | RE: IHNC Lawsuit |
| ILP-037-000000259 | ILP-037-000000259 | Attorney-Client; Attorney Work Product | 6/15/2004 | Email | Purrington, Jackie B MVN | Northey, Robert D MVN Mathies, Linda G MVN Bacuta, George C MVN Elmer, Ronald R MVN Deloach, Pamela A MVN Guillory, Lee A MVN Wiegand, Danny L MVN Mach, Rodney F MVN Burdine, Carol S MVN | RE: IHNC SAP |
| ILP-037-000000260 | ILP-037-000000260 | Attorney-Client; Attorney Work Product | 6/14/2004 | Email | Northey, Robert D MVN | Mathies, Linda G MVN Mach, Rodney F MVN Purrington, Jackie B MVN Jessica. O'Donnell (E-mail) Natalia. Sorgente (E-mail) | IHNC SAP |
| ILP-037-000000274 | ILP-037-000000274 | Attorney-Client; Attorney Work Product | 7/10/2004 | Email | Steevens, Jeffery A ERDC-EL-MS | Wiegand, Danny L MVN Mathies, Linda G MVN Mach, Rodney F MVN Purrington, Jackie B MVN Northey, Robert D MVN | RE: Holy Cross Neighborhood Assn. v. USACE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000000276 | ILP-037-000000276 | Attorney-Client; Attorney Work Product | 7/20/2004 | Email | Bacuta, George C MVN | Purrington, Jackie B MVN<br>Eisenmenger, Jameson L MVN<br>Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN<br>Deloach, Pamela A MVN<br>Elmer, Ronald R MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Burdine, Carol S MVN<br>Usner, Edward G MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Balint, Carl O MVN<br>Alfonso, Christopher D MVN<br>Gonski, Mark H MVN<br>LeBlanc, Julie Z MVN<br>Hicks, Billy J MVN<br>Broussard, Richard W MVN | RE: Holy Cross v USACE |
| ILP-037-000000284 | ILP-037-000000284 | Attorney-Client; Attorney Work Product | 6/16/2004 | Email | Northey, Robert D MVN | Mathies, Linda G MVN | RE: HCNA v. USACE Plaintiffs' Discovery - Input from Mathies |
| ILP-037-000000286 | ILP-037-000000286 | Attorney-Client; Attorney Work Product | 7/27/2004 | Email | Bacuta, George C MVN | Balint, Carl O MVN<br>Wiegand, Danny L MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Alfonso, Christopher D MVN<br>Broussard, Richard W MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN | RE: Holy Cross v USACE |
| ILP-037-000000291 | ILP-037-000000291 | Attorney-Client; Attorney Work Product | 7/28/2004 | Email | Bacuta, George C MVN | Purrington, Jackie B MVN<br>Eisenmenger, Jameson L MVN<br>Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN<br>Deloach, Pamela A MVN<br>Serio, Pete J MVN<br>Balint, Carl O MVN<br>Elmer, Ronald R MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Burdine, Carol S MVN<br>Usner, Edward G MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Alfonso, Christopher D MVN<br>Gonski, Mark H MVN<br>LeBlanc, Julie Z MVN<br>Hicks, Billy J MVN<br>Broussard, Richard W MVN | Reminder: RE: Holy Cross v USACE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000000296 | ILP-037-000000296 | Attorney-Client; Attorney Work Product | 8/4/2004 | Email | Northey, Robert D MVN | Bacuta, George C MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN<br>Usner, Edward G MVN<br>Burdine, Carol S MVN<br>Mabry, Reuben C MVN<br>Mathies, Linda G MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Eisenmenger, Jameson L MVN | RE: Responses to Requests for Admission |
| ILP-037-000000297 | ILP-037-000000297 | Attorney-Client; Attorney Work Product | 8/4/2004 | Email | Bacuta, George C MVN | Boe, Richard E MVN<br>Northey, Robert D MVN<br>Guillory, Lee A MVN<br>Usner, Edward G MVN<br>Burdine, Carol S MVN<br>Mabry, Reuben C MVN<br>Mathies, Linda G MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Eisenmenger, Jameson L MVN | RE: Responses to Requests for Admission |
| ILP-037-000000299 | ILP-037-000000299 | Attorney-Client; Attorney Work Product | 7/27/2004 | Email | Bacuta, George C MVN | Balint, Carl O MVN<br>Wiegand, Danny L MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Alfonso, Christopher D MVN<br>Broussard, Richard W MVN | RE: Holy Cross v USACE |
| ILP-037-000000301 | ILP-037-000000301 | Attorney-Client; Attorney Work Product | 8/23/2004 | Email | Steevens, Jeffery A ERDC-EL-MS | Mathies, Linda G MVN | RE: Holy Cross Settlement Proposal |
| ILP-037-000000302 | ILP-037-000000302 | Attorney-Client; Attorney Work Product | 8/23/2004 | Email | Mathies, Linda G MVN | Steevens, Jeffery A ERDC-EL-MS<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Corbino, Jeffrey M MVN<br>Bacuta, George C MVN | RE: Holy Cross Settlement Proposal |
| ILP-037-000000305 | ILP-037-000000305 | Attorney-Client; Attorney Work Product | 8/18/2004 | Email | Northey, Robert D MVN | Mathies, Linda G MVN | RE: Holy Cross Settlement Proposal |
| ILP-037-000000314 | ILP-037-000000314 | Attorney-Client; Attorney Work Product | 6/16/2004 | Email | Frederick, Denise D MVN | Mathies, Linda G MVN<br>Breerwood, Gregory E MVN<br>Northey, Robert D MVN | RE: IHNC Lawsuit |
| ILP-037-000000324 | ILP-037-000000324 | Attorney-Client; Attorney Work Product | 8/23/2004 | Email | Steevens, Jeffery A ERDC-EL-MS | Mathies, Linda G MVN | RE: Holy Cross Settlement Proposal |
| ILP-037-000000325 | ILP-037-000000325 | Deliberative Process | 12/6/2004 | Email | Bacuta, George C MVN | Balint, Carl O MVN<br>Wiegand, Danny L MVN<br>Bacuta, George C MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN | FW: IHNC Survey - Lake Side of Lock |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000000342 | ILP-037-000000342 | Attorney-Client; Attorney Work Product | 8/23/2004 | Email | Mathies, Linda G MVN | Bacuta, George C MVN<br>Northey, Robert D MVN<br>Frederick, Denise D MVN<br>'Natalia. Sorgente (E-mail)'<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Burdine, Carol S MVN<br>Purrington, Jackie GRD<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Guillory, Lee A MVN | RE: HCNA v. USACE |
| ILP-037-000000343 | ILP-037-000000343 | Attorney-Client; Attorney Work Product | 8/23/2004 | Email | Bacuta, George C MVN | Northey, Robert D MVN<br>Frederick, Denise D MVN<br>'Natalia. Sorgente (E-mail)'<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Burdine, Carol S MVN<br>Purrington, Jackie GRD<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Guillory, Lee A MVN | RE: HCNA v. USACE |
| ILP-037-000000344 | ILP-037-000000344 | Attorney-Client; Attorney Work Product | 8/23/2004 | Email | Northey, Robert D MVN | Bacuta, George C MVN<br>Frederick, Denise D MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Burdine, Carol S MVN<br>Purrington, Jackie GRD<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Guillory, Lee A MVN<br>Eisenmenger, Jameson L MVN | RE: HCNA v. USACE |
| ILP-037-000000360 | ILP-037-000000360 | Attorney-Client; Attorney Work Product | 9/22/2004 | Email | Northey, Robert D MVN | Mathies, Linda G MVN | RE: Draft SAP for IHNC Lock Replacement Project |
| ILP-037-000000371 | ILP-037-000000371 | Attorney-Client; Attorney Work Product | 11/30/2004 | Email | Mathies, Linda G MVN | Wiegand, Danny L MVN | RE: HCNA v. USACE |
| ILP-037-000000372 | ILP-037-000000372 | Attorney-Client; Attorney Work Product | 11/30/2004 | Email | Northey, Robert D MVN | Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Bacuta, George C MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN<br>Boe, Richard E MVN | RE: HCNA v. USACE |
| ILP-037-000000374 | ILP-037-000000374 | Attorney-Client; Attorney Work Product | 12/2/2004 | Email | Steevens, Jeffery A ERDC-EL-MS | Northey, Robert D MVN<br>Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Bacuta, George C MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN<br>Boe, Richard E MVN | RE: HCNA v. USACE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000000394 | ILP-037-000000394 | Deliberative Process | 3/25/2005 | Email | Mach, Rodney F MVN | Wiegand, Danny L MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Bacuta, George C MVN<br>Corbino, Jeffrey M MVN<br>Guillory, Lee A MVN<br>Agan, John A MVN<br>Usner, Edward G MVN<br>Burdine, Carol S MVN | IHNC Sampling |
| ILP-037-000000400 | ILP-037-000000400 | Deliberative Process | 9/22/2004 | Email | Mathies, Linda G MVN | Northey, Robert D MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Boe, Richard E MVN<br>Bacuta, George C MVN | RE: Draft SAP for IHNC Lock Replacement Project |
| ILP-037-000000401 | ILP-037-000000401 | Deliberative Process | 9/22/2004 | Email | Northey, Robert D MVN | Mathies, Linda G MVN<br>Boe, Richard E MVN | RE: Draft SAP for IHNC Lock Replacement Project |
| ILP-037-000000411 | ILP-037-000000411 | Attorney-Client; Attorney Work Product | 10/27/2004 | Email | Bacuta, George C MVN | Mathies, Linda G MVN | RE: Draft Final SAP IHNC Lock Replacement |
| ILP-037-000000428 | ILP-037-000000428 | Attorney-Client; Attorney Work Product | 11/12/2004 | Email | Bacuta, George C MVN | Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Burdine, Carol S MVN<br>Corbino, Jeffrey M MVN | RE: Revised Table 2 for SAP |
| ILP-037-000000437 | ILP-037-000000437 | Deliberative Process | 10/8/2004 | Email | Bacuta, George C MVN | Wiegand, Danny L MVN<br>Boe, Richard E MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Burdine, Carol S MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN<br>Steevens, Jeffery A ERDC-EL-MS | RE: Friendly Reminder: Inter-agency Review of Sampling Plan IHNC Lock Replacement Project"" |
| ILP-037-000000440 | ILP-037-000000440 | Deliberative Process | 10/8/2004 | Email | Northey, Robert D MVN | Bacuta, George C MVN<br>Wiegand, Danny L MVN<br>Boe, Richard E MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Burdine, Carol S MVN<br>Guillory, Lee A MVN<br>Mabry, Reuben C MVN<br>Steevens, Jeffery A ERDC-EL-MS | RE: Friendly Reminder: Inter-agency Review of Sampling Plan IHNC Lock Replacement Project"" |
| ILP-037-000000448 | ILP-037-000000448 | Deliberative Process | 11/16/2004 | Email | Mathies, Linda G MVN | Bacuta, George C MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN | RE: Proposed response to LPBF comments on Sep 04 draft SAP |
| ILP-037-000000467 | ILP-037-000000467 | Deliberative Process | 1/4/2005 | Email | Bacuta, George C MVN | Baumy, Walter O MVN<br>Northey, Robert D MVN<br>Wiegand, Danny L MVN<br>Thibodeaux, Burnell J MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Mislan, Angel MVN | RE: IHNC Letter dated 7 Dec 2004 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000000469 | ILP-037-000000469 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Agan, John A MVN | Burdine, Carol S MVN<br>Bacuta, George C MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Usner, Edward G MVN<br>Northey, Robert D MVN | RE: Side scan sonar and magnetometer |
| ILP-037-000000470 | ILP-037-000000470 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Agan, John A MVN | Mathies, Linda G MVN<br>Burdine, Carol S MVN<br>Bacuta, George C MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Usner, Edward G MVN<br>Northey, Robert D MVN<br>Connell, Timothy J MVN | RE: Side scan sonar and magnetometer |
| ILP-037-000000471 | ILP-037-000000471 | Attorney-Client; Attorney Work Product | 3/28/2005 | Email | Northey, Robert D MVN | Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Mathies, Linda G MVN<br>Bacuta, George C MVN<br>Corbino, Jeffrey M MVN<br>Guillory, Lee A MVN<br>Agan, John A MVN<br>Usner, Edward G MVN<br>Burdine, Carol S MVN | RE: IHNC Sampling |
| ILP-037-000000472 | ILP-037-000000472 | Attorney-Client; Attorney Work Product | 3/28/2005 | Email | Burdine, Carol S MVN | Agan, John A MVN<br>Usner, Edward G MVN<br>Northey, Robert D MVN<br>Bacuta, George C MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Mathies, Linda G MVN | RE: Sampling and Analysis Plan |
| ILP-037-000000474 | ILP-037-000000474 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Agan, John A MVN | Mathies, Linda G MVN<br>Connell, Timothy J MVN<br>Bacuta, George C MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN | RE: Side scan sonar and magnetometer |
| ILP-037-000000475 | ILP-037-000000475 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Mach, Rodney F MVN | Mathies, Linda G MVN | RE: Side scan sonar and magnetometer |
| ILP-037-000000488 | ILP-037-000000488 | Attorney-Client; Attorney Work Product | 8/18/2004 | Email | Northey, Robert D MVN | Mathies, Linda G MVN | RE: Holy Cross Settlement Proposal |
| ILP-037-000000489 | ILP-037-000000489 | Attorney-Client; Attorney Work Product | 8/20/2004 | Email | Northey, Robert D MVN | Burdine, Carol S MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Bacuta, George C MVN<br>Frederick, Denise D MVN<br>Natalia, Sorgente (E-mail) | HCNA v. USACE |
| ILP-037-000000492 | ILP-037-000000492 | Attorney-Client; Attorney Work Product | 11/18/2004 | Email | Northey, Robert D MVN | Bacuta, George C MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Burdine, Carol S MVN<br>Boe, Richard E MVN<br>Steevens, Jeffery A ERDC-EL-MS | HCNA v. USACE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000000493 | ILP-037-000000493 | Attorney-Client; Attorney Work Product | 11/18/2004 | Email | Northey, Robert D MVN | Bacuta, George C MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Burdine, Carol S MVN<br>Boe, Richard E MVN<br>Steevens, Jeffery A ERDC-EL-MS | RE: HCNA v. USACE |
| ILP-037-000000501 | ILP-037-000000501 | Attorney-Client; Attorney Work Product | 5/18/2005 | Email | Northey, Robert D MVN | Steevens, Jeffery A ERDC-EL-MS<br>Burdine, Carol S MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>'Jessica. O'Donnell (E-mail)'<br>'Natalia. Sorgente (E-mail)'<br>Agan, John A MVN<br>Frederick, Denise D MVN | RE: HCNA v. USACE |
| ILP-037-000000503 | ILP-037-000000503 | Attorney-Client; Attorney Work Product | 7/8/2005 | Email | Northey, Robert D MVN | Burdine, Carol S MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Jessica. O'Donnell (E-mail) | FW: Holy Cross |
| ILP-037-000000504 | ILP-037-000000504 | Attorney-Client; Attorney Work Product | 7/11/2005 | Email | Northey, Robert D MVN | Mathies, Linda G MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN | RE: Holy Cross |
| ILP-037-000000505 | ILP-037-000000505 | Attorney-Client; Attorney Work Product | 7/13/2005 | Email | Northey, Robert D MVN | Burdine, Carol S MVN<br>Mathies, Linda G MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Wiegand, Danny L MVN<br>Bacuta, George C MVN<br>Mach, Rodney F MVN | HCNA v. USACE Hearing Date |
| ILP-037-000000510 | ILP-037-000000510 | Attorney-Client; Attorney Work Product | 7/11/2005 | Email | Jessica.O'Donnell@usdoj.gov | Northey, Robert D MVN<br>Burdine, Carol S MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Mathies, Linda G MVN<br>Natalia.Sorgente@usdoj.gov | RE: Holy Cross |
| ILP-037-000000542 | ILP-037-000000542 | Deliberative Process | 5/4/2006 | Email | Jessica.O'Donnell@usdoj.gov | Mathies, Linda G MVN | Re: For review re: Holy Cross |
| ILP-037-000000543 | ILP-037-000000543 | Deliberative Process | 5/4/2006 | Email | Wiegand, Danny L MVN | 'Jessica.O'Donnell@usdoj.gov'<br>Mislan, Angel MVN<br>Hawkins, Gary L MVN<br>Mathies, Linda G MVN<br>Merchant, Randall C MVN | RE: For review re: Holy Cross |
| ILP-037-000000544 | ILP-037-000000544 | Deliberative Process | 5/4/2006 | Email | Mathies, Linda G MVN | 'Jessica.O'Donnell@usdoj.gov'<br>Wiegand, Danny L MVN<br>Corbino, Jeffrey M MVN<br>Boe, Richard E MVN<br>Mach, Rodney F MVN<br>Bacuta, George C MVN | FW: For review re: Holy Cross |
| ILP-037-000000554 | ILP-037-000000554 | Attorney-Client; Attorney Work Product | 5/4/2006 | Email | Jessica.O'Donnell@usdoj.gov | Wiegand, Danny L MVN<br>Mathies, Linda G MVN<br>Mislan, Angel MVN | RE: For review re: Holy Cross |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000000585 | ILP-037-000000585 | Attorney-Client; Attorney Work Product | 5/16/2005 | Email | Steevens, Jeffery A ERDC-EL-MS | Northey, Robert D MVN<br>Burdine, Carol S MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>'Jessica. O'Donnell (E-mail)'<br>'Natalia. Sorgente (E-mail)'<br>Agan, John A MVN | RE: HCNA v. USACE |
| ILP-037-000000614 | ILP-037-000000614 | Attorney-Client; Attorney Work Product | 6/9/2005 | Email | Steevens, Jeffery A ERDC-EL-MS | Mathies, Linda G MVN<br>Burdine, Carol S MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Agan, John A MVN<br>Mabry, Reuben C MVN | RE: AWARD TO WESTON SOLUTIONS |
| ILP-037-000000629 | ILP-037-000000629 | Deliberative Process | 4/7/2005 | Email | Bacuta, George C MVN | 'Richard.Lesser@wgint.com'<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Guillory, Lee A MVN<br>Burdine, Carol S MVN<br>Montegut, James A MVN<br>Boe, Richard E MVN<br>Mabry, Reuben C MVN<br>Agan, John A MVN | RE: TERC Eastbank Project Completion reports |
| ILP-037-000000637 | ILP-037-000000637 | Attorney-Client; Attorney Work Product | 3/30/2005 | Email | Bacuta, George C MVN | Agan, John A MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Guillory, Lee A MVN<br>Connell, Timothy J MVN<br>Burdine, Carol S MVN<br>Mathies, Linda G MVN<br>Mabry, Reuben C MVN | RE: Sampling and Analysis Plan and TERC meeting |
| ILP-037-000000638 | ILP-037-000000638 | Attorney-Client; Attorney Work Product | 3/30/2005 | Email | Bacuta, George C MVN | Agan, John A MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Guillory, Lee A MVN<br>Connell, Timothy J MVN<br>Burdine, Carol S MVN<br>Mathies, Linda G MVN<br>Mabry, Reuben C MVN | RE: Sampling and Analysis Plan and TERC meeting |
| ILP-037-000000647 | ILP-037-000000647 | Deliberative Process | 9/26/2005 | Email | Bacuta, George C MVN | Burdine, Carol S MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny MVN-ERO<br>Steevens, Jeffery A ERDC-EL-MS<br>Corbino, Jeffrey M MVN<br>Baumy, Walter O MVN<br>Matsuyama, Glenn MVN<br>Jolissaint, Donald MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Brooks, Robert L MVN<br>Guillory, Lee A MVN<br>Boe, Richard MVN-ERO<br>Northey, Robert D MVN | FW: IHNC - Borrow Material |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000000648 | ILP-037-000000648 | Deliberative Process | 9/28/2005 | Email | Bacuta, George C MVN | Steevens, Jeffery A ERDC-EL-MS Wiegand, Danny L MVN Mathies, Linda G MVN Guillory, Lee A MVN Burdine, Carol S MVN Matsuyama, Glenn MVN Jolissaint, Donald E MVN | RE: IHNC - Borrow Material |
| ILP-037-000000651 | ILP-037-000000651 | Attorney-Client; Attorney Work Product | 4/20/2005 | Email | Wallace, Frederick W MVN | Mathies, Linda G MVN | RE: Tulane FOIA Request follow-up |
| ILP-037-000000661 | ILP-037-000000661 | Deliberative Process | 6/1/2005 | Email | Mathies, Linda G MVN | Burdine, Carol S MVN Mach, Rodney F MVN Wiegand, Danny L MVN Corbino, Jeffrey M MVN Bacuta, George C MVN Steevens, Jeffery A ERDC-EL-MS Northey, Robert D MVN | RE: Final SOW for Collection of Sediments for IHNC Lock Replacement Project |
| ILP-037-000000667 | ILP-037-000000667 | Deliberative Process | 6/2/2005 | Email | Steevens, Jeffery A ERDC-EL-MS | Mathies, Linda G MVN Agan, John A MVN Burdine, Carol S MVN Mabry, Reuben C MVN Mach, Rodney F MVN Northey, Robert D MVN Wiegand, Danny L MVN | RE: Teleconference to discuss Weston Proposal for IHNC Lock Replacement Project - Sample collection |
| ILP-037-000000676 | ILP-037-000000676 | Attorney-Client; Attorney Work Product | 6/9/2005 | Email | Steevens, Jeffery A ERDC-EL-MS | Burdine, Carol S MVN Northey, Robert D MVN Mach, Rodney F MVN Wiegand, Danny L MVN Mathies, Linda G MVN | RE: AWARD TO WESTON SOLUTIONS |
| ILP-037-000000681 | ILP-037-000000681 | Attorney-Client; Attorney Work Product | 6/9/2005 | Email | Steevens, Jeffery A ERDC-EL-MS | Mathies, Linda G MVN Burdine, Carol S MVN Mach, Rodney F MVN Wiegand, Danny L MVN Agan, John A MVN Mabry, Reuben C MVN | RE: AWARD TO WESTON SOLUTIONS |
| ILP-037-000000798 | ILP-037-000000798 | Attorney-Client; Attorney Work Product | 7/22/2005 | Email | Northey, Robert D MVN | Wiegand, Danny L MVN Mathies, Linda G MVN Mach, Rodney F MVN | RE: Location of Split Samples |
| ILP-037-000000801 | ILP-037-000000801 | Attorney-Client; Attorney Work Product | 7/22/2005 | Email | Northey, Robert D MVN | Wiegand, Danny L MVN Mathies, Linda G MVN Mach, Rodney F MVN | RE: Location of Split Samples |
| ILP-037-000000854 | ILP-037-000000854 | Deliberative Process | 9/28/2005 | Email | Steevens, Jeffery A ERDC-EL-MS | Bacuta, George C MVN Wiegand, Danny L MVN Mathies, Linda G MVN | RE: IHNC - Borrow Material |
| ILP-037-000000874 | ILP-037-000000874 | Attorney-Client; Attorney Work Product | 1/20/2006 | Email | Jones, Steve MVD | Mathies, Linda G MVN Vigh, David A MVD Smith, Maryetta MVD Hannon, James R MVD | RE: MRGO |
| ILP-037-000000876 | ILP-037-000000876 | Attorney-Client; Attorney Work Product | 1/20/2006 | Email | Jones, Steve MVD | Mathies, Linda G MVN | RE: MRGO |
| ILP-037-000000879 | ILP-037-000000879 | Attorney-Client; Attorney Work Product | 1/20/2006 | Email | Mathies, Linda G MVN | Jones, Steve MVD | RE: MRGO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000000881 | ILP-037-000000881 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Sloan, G Rogers MVD | Demma, Marcia A MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Zack, Michael MVN<br>Accardo, Christopher J MVN<br>Wiggins, Elizabeth MVN<br>Ulm, Michelle S MVN<br>Kilroy, Maurya MVN<br>Giardina, Joseph R MVN<br>Barnett, Larry J MVD<br>Mathies, Linda G MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Bordelon, Henry J MVD<br>Hannon, James R MVD<br>Ruff, Greg MVD<br>Hardy, Rixby MVN<br>Podany, Thomas J MVN<br>Constance, Troy G MVN | RE: FY 2006 Supp (UNCLASSIFIED) |
| ILP-037-000000892 | ILP-037-000000892 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Constance, Troy G MVN | Sloan, G Rogers MVD<br>Demma, Marcia A MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Zack, Michael MVN<br>Accardo, Christopher J MVN<br>Wiggins, Elizabeth MVN<br>Ulm, Michelle S MVN<br>Kilroy, Maurya MVN<br>Giardina, Joseph R MVN<br>Barnett, Larry J MVD<br>Mathies, Linda G MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Bordelon, Henry J MVD<br>Hannon, James R MVD<br>Ruff, Greg MVD<br>Hardy, Rixby MVN<br>Podany, Thomas J MVN<br>Hicks, Billy J MVN | RE: FY 2006 Supp (UNCLASSIFIED) |
| ILP-037-000000893 | ILP-037-000000893 | Attorney-Client; Attorney Work Product | 1/17/2006 | Email | Zack, Michael MVN | Baird, Bruce H MVN<br>Daigle, Michelle C MVN<br>Mathies, Linda G MVN<br>Accardo, Christopher J MVN<br>Martinson, Robert J MVN<br>Glorioso, Daryl G MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Mujica, Joaquin MVN<br>Behrens, Elizabeth H MVN<br>Terry, Albert J MVN<br>Behrens, Elizabeth H MVN<br>Frederick, Denise D MVN | RE: MRGO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000000894 | ILP-037-000000894 | Attorney-Client; Attorney Work Product | 12/23/2005 | Email | Zack, Michael MVN | Demma, Marcia A MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Accardo, Christopher J MVN<br>Wiggins, Elizabeth MVN<br>Ulm, Michelle S MVN<br>Kilroy, Maurya MVN<br>Giardina, Joseph R MVN<br>Barnett, Larry J MVD<br>Mathies, Linda G MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Bordelon, Henry J MVD<br>Hannon, James R MVD<br>Ruff, Greg MVD<br>Hardy, Rixby MVN<br>Sloan, G Rogers MVD<br>Podany, Thomas J MVN<br>Constance, Troy G MVN | RE: FY 2006 Supp (UNCLASSIFIED) |
| ILP-037-000000899 | ILP-037-000000899 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Demma, Marcia A MVN | Russo, Edmond J ERDC-CHL-MS<br>Zack, Michael MVN<br>Accardo, Christopher J MVN<br>Wiggins, Elizabeth MVN<br>Ulm, Michelle S MVN<br>Kilroy, Maurya MVN<br>Giardina, Joseph R MVN<br>Barnett, Larry J MVD<br>Mathies, Linda G MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Bordelon, Henry J MVD<br>Hannon, James R MVD<br>Ruff, Greg MVD<br>Hardy, Rixby MVN<br>Sloan, G Rogers MVD<br>Podany, Thomas J MVN<br>Constance, Troy G MVN | RE: FY 2006 Supp (UNCLASSIFIED) |
| ILP-037-000000901 | ILP-037-000000901 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Russo, Edmond J ERDC-CHL-MS | Zack, Michael MVN<br>Accardo, Christopher J MVN<br>Demma, Marcia A MVN<br>Wiggins, Elizabeth MVN<br>Ulm, Michelle S MVN<br>Kilroy, Maurya MVN<br>Giardina, Joseph R MVN<br>Barnett, Larry J MVD<br>Mathies, Linda G MVN<br>Frederick, Denise D MVN<br>Gautreaux, Jim H MVN<br>Bordelon, Henry J MVD<br>Hannon, James R MVD<br>Ruff, Greg MVD<br>Hardy, Rixby MVN<br>Sloan, G Rogers MVD | RE: FY 2006 Supp (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000000938 | ILP-037-000000938 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Ulm, Michelle S MVN | Broussard, Richard W MVN<br>Popovich, George M MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Hennington, Susan M MVN<br>Brown, Jane L MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Salamone, Benjamin E MVN<br>Kilroy, Maurya MVN<br>Baird, Bruce H MVN<br>Just, Gloria N MVN<br>Mays, Veneta S MVN<br>Servay, Stephen T MVN<br>Mach, Rodney F MVN<br>Johnson, Carol A MVN<br>O'Cain, Keith J MVN<br>Donnelly, Ann R MVN<br>Chiu, Shung K MVN<br>Terry, Albert J MVN<br>Accardo, Christopher J MVN<br>Dorcey, Thomas J MVN<br>Escarra, Michael C MVN<br>Kelley, Geanette MVN<br>Montegut, James A MVN<br>Bourgeois, Michael P MVN<br>Bertucci, Anthony J MVN<br>Jones, Steve MVD<br>Park, Michael MVN-ERO<br>Mujica, Joaquin MVN<br>Merchant, Randall C MVN | FW: Need Your Assistance - Litigation Tommaseo, et al v. United States |
| ILP-037-000000939 | ILP-037-000000939 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Ulm, Michelle S MVN | Mathies, Linda G MVN | RE: Need Your Assistance - Litigation Tommaseo, et al v. United States |
| ILP-037-000000940 | ILP-037-000000940 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Merchant, Randall C MVN | Merchant, Randall C MVN<br>Ulm, Michelle S MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Mathies, Linda G MVN<br>Broussard, Richard W MVN<br>Salamone, Benjamin E MVN<br>Diehl, Edwin H MVN<br>Winer, Harley S MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN | RE: DOJ Briefing |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000000941 | ILP-037-000000941 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Merchant, Randall C MVN | Ulm, Michelle S MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Mathies, Linda G MVN<br>Broussard, Richard W MVN<br>Salamone, Benjamin E MVN<br>Diehl, Edwin H MVN<br>Winer, Harley S MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Miller, Gregory B MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN | DOJ Briefing |
| ILP-037-000000942 | ILP-037-000000942 | Attorney-Client; Attorney Work Product | 12/7/2005 | Email | Landry, Paul C MVN | Mathies, Linda G MVN<br>Ulm, Michelle S MVN<br>Creel, Edward D MVN | RE: DOJ Briefing |
| ILP-037-000000943 | ILP-037-000000943 | Attorney-Client; Attorney Work Product | 12/1/2005 | Email | Naomi, Alfred C MVN | Merchant, Randall C MVN<br>Mathies, Linda G MVN<br>Broussard, Richard W MVN<br>Salamone, Benjamin E MVN<br>Diehl, Edwin H MVN<br>Winer, Harley S MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN<br>Miller, Gregory B MVN<br>Diehl, Edwin H MVN<br>Demma, Marcia A MVN | RE: ERDC Support to MVN in addressing MRGO Litigation |
| ILP-037-000000944 | ILP-037-000000944 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Merchant, Randall C MVN | Ulm, Michelle S MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Mathies, Linda G MVN<br>Broussard, Richard W MVN<br>Salamone, Benjamin E MVN<br>Diehl, Edwin H MVN<br>Winer, Harley S MVN<br>Stutts, D Van MVN<br>Hote, Janis M MVN | Mr. Go Litigation and Briefing for Department of Justice |
| ILP-037-000001263 | ILP-037-000001263 | Attorney-Client; Attorney Work Product | 6/21/2005 | Email | Bennett, Alan W MVN | Rawson, Donald E MVN<br>Mathies, Linda G MVN | need info about Atch River Hardpoints project |
| ILP-037-000001291 | ILP-037-000001291 | Deliberative Process | 11/21/2005 | Email | Wagner, Kevin G MVN | Vignes, Julie D MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN | Re: Non Fed Levee Orleans Parish Section - Project Description |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000001293 | ILP-037-000001293 | Deliberative Process | 11/22/2005 | Email | Vignes, Julie D MVN | Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| ILP-037-000001294 | ILP-037-000001294 | Deliberative Process | 11/22/2005 | Email | Marceaux, Michelle S MVN | Vignes, Julie D MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Marceaux, Michelle S MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| ILP-037-000001295 | ILP-037-000001295 | Deliberative Process | 11/22/2005 | Email | Marceaux, Michelle S MVN | Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000001296 | ILP-037-000001296 | Deliberative Process | 11/22/2005 | Email | Vignes, Julie D MVN | Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN | RE: Non Fed Levee Orleans Parish Section -  Project Description |
| ILP-037-000001297 | ILP-037-000001297 | Deliberative Process | 11/22/2005 | Email | Labure, Linda C MVN | Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN | RE: Non Fed Levee Orleans Parish Section -  Project Description |
| ILP-037-000001298 | ILP-037-000001298 | Deliberative Process | 11/22/2005 | Email | Vignes, Julie D MVN | Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN<br>Just, Gloria N MVN | RE: Non Fed Levee Orleans Parish Section -  Project Description |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000001300 | ILP-037-000001300 | Deliberative Process | 11/22/2005 | Email | Vignes, Julie D MVN | Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN | RE: Non Fed Levee Orleans Parish Section -  Project Description |
| ILP-037-000001301 | ILP-037-000001301 | Deliberative Process | 11/22/2005 | Email | Marceaux, Michelle S MVN | Vignes, Julie D MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN | RE: Non Fed Levee Orleans Parish Section -  Project Description |
| ILP-037-000001302 | ILP-037-000001302 | Deliberative Process | 11/22/2005 | Email | Marceaux, Michelle S MVN | Thurmond, Danny L MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Vignes, Julie D MVN<br>Marceaux, Michelle S MVN | RE: Non Fed Levee Orleans Parish Section -  Project Description |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000001313 | ILP-037-000001313 | Deliberative Process | 11/22/2005 | Email | Cruppi, Janet R MVN | Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN | RE: Non Fed Levee Orleans Parish Section -  Project Description |
| ILP-037-000001315 | ILP-037-000001315 | Deliberative Process | 11/22/2005 | Email | Thurmond, Danny L MVN | Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Vignes, Julie D MVN | RE: Non Fed Levee Orleans Parish Section -  Project Description |
| ILP-037-000001318 | ILP-037-000001318 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS<br>Martinson, Robert J MVN<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Rowe, Casey J MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Bland, Stephen S MVN<br>Merchant, Randall C MVN<br>Vignes, Julie D MVN<br>Mathies, Linda G MVN<br>Zack, Michael MVN | RE: Chalmette Back Levee |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000001320 | ILP-037-000001320 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Martinson, Robert J MVN | Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Setliff, Lewis F COL MVS<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Rowe, Casey J MVN<br>Huffman, Rebecca MVN<br>Bland, Stephen S MVN<br>Merchant, Randall C MVN<br>Vignes, Julie D MVN<br>Mathies, Linda G MVN<br>Zack, Michael MVN | RE: Chalmette Back Levee |
| ILP-037-000001321 | ILP-037-000001321 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Setliff, Lewis F COL MVS<br>Martinson, Robert J MVN<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Rowe, Casey J MVN<br>Huffman, Rebecca MVN<br>Bland, Stephen S MVN<br>Merchant, Randall C MVN<br>Vignes, Julie D MVN<br>Mathies, Linda G MVN<br>Zack, Michael MVN | RE: Chalmette Back Levee |
| ILP-037-000001339 | ILP-037-000001339 | Deliberative Process | 12/8/2005 | Email | Labure, Linda C MVN | Marceaux, Michelle S MVN<br>Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status -  6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000001340 | ILP-037-000001340 | Deliberative Process | 12/8/2005 | Email | Marceaux, Michelle S MVN | Starkel, Murray P LTC MVN Wagner, Kevin G MVN Vignes, Julie D MVN Foret, William A MVN Accardo, Christopher J MVN Alfonso, Christopher D MVN Basurto, Renato M MVN Blanchard, Scott J MVN Constantine, Donald A MVN Cruppi, Janet R MVN DiMarco, Cerio A MVN Felger, Glenn M MVN Gele, Kelly M MVN Gilmore, Christophor E MVN Hartzog, Larry M MVN Hintz, Mark P MVN Huete, Darren M MVN Huffman, Rebecca MVN Just, Gloria N MVN Kearns, Samuel L MVN Kinsey, Mary V MVN Klock, Todd M MVN Labure, Linda C MVN Mathies, Linda G MVN Matsuyama, Glenn MVN Schilling, Emile F MVN Stack, Michael J MVN Thurmond, Danny L MVN Tullier, Kim J MVN Wagner, Herbert J MVN Waugaman, Craig B MVN Wright, Thomas W MVN | RE: Unwatering Status -  6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000001341 | ILP-037-000001341 | Deliberative Process | 12/8/2005 | Email | Wagner, Kevin G MVN | Starkel, Murray P LTC MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | Re: Unwatering Status -  6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000001342 | ILP-037-000001342 | Deliberative Process | 12/8/2005 | Email | Starkel, Murray P LTC MVN | Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status -  6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000001343 | ILP-037-000001343 | Deliberative Process | 12/8/2005 | Email | Wagner, Kevin G MVN | Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Starkel, Murray P LTC MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000001344 | ILP-037-000001344 | Deliberative Process | 12/8/2005 | Email | Marceaux, Michelle S MVN | Vignes, Julie D MVN<br>Wagner, Kevin G MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Starkel, Murray P LTC MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status -  6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000001345 | ILP-037-000001345 | Deliberative Process | 12/8/2005 | Email | Vignes, Julie D MVN | Wagner, Kevin G MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Starkel, Murray P LTC MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |
| ILP-037-000001364 | ILP-037-000001364 | Deliberative Process | 11/22/2005 | Email | Vignes, Julie D MVN | Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN | RE: Non Fed Levee Orleans Parish Section -  Project Description |
| ILP-037-000001546 | ILP-037-000001546 | Attorney-Client; Attorney Work Product | 12/28/2004 | Email | Northey, Robert D MVN | Mathies, Linda G MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Breerwood, Gregory E MVN | Turtles |
| ILP-037-000001583 | ILP-037-000001583 | Attorney-Client; Attorney Work Product | 12/9/2004 | Email | Northey, Robert D MVN | Mathies, Linda G MVN<br>Kilroy, Maurya MVN | RE: Fact Sheet for DE, DST, and MR-GO Channel Users |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000001594 | ILP-037-000001594 | Attorney-Client; Attorney Work Product | 12/9/2004 | Email | Northey, Robert D MVN | Mathies, Linda G MVN<br>Kilroy, Maurya MVN | RE: Fact Sheet for DE, DST, and MR-GO Channel Users |
| ILP-037-000001614 | ILP-037-000001614 | Attorney-Client; Attorney Work Product | 12/20/2004 | Email | Mathies, Linda G MVN | Kilroy, Maurya MVN | RE: [Fwd: Re: Email Address] |
| ILP-037-000001617 | ILP-037-000001617 | Attorney-Client; Attorney Work Product | 12/17/2004 | Email | Mathies, Linda G MVN | Northey, Robert D MVN<br>Kilroy, Maurya MVN<br>Baird, Bruce H MVN<br>Barnett, Dennis W SAD<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Dickerson, Dena D ERDC-EL-MS<br>Falk, Tracy A MVN<br>Hawes, Suzanne R MVN<br>Hennington, Susan M MVN<br>Morgan, Robert W MVN<br>Park, Michael F MVN<br>Russo, Edmond J MVN<br>Schilling, Emile F MVN<br>Small, Daniel L SAD<br>Smith, Maryetta MVD | FW: MRGO Meeting |
| ILP-037-000001618 | ILP-037-000001618 | Attorney-Client; Attorney Work Product | 12/20/2004 | Email | Northey, Robert D MVN | Barnett, Dennis W SAD<br>Mathies, Linda G MVN | RE: Turtles |
| ILP-037-000001619 | ILP-037-000001619 | Attorney-Client; Attorney Work Product | 12/20/2004 | Email | Kilroy, Maurya MVN | Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Kilroy, Maurya MVN | FW: [Fwd: Re: Email Address] |
| ILP-037-000001632 | ILP-037-000001632 | Attorney-Client; Attorney Work Product | 12/22/2004 | Email | Russo, Edmond J MVN | Smith, Maryetta MVD<br>Sloan, G Rogers MVD<br>Rowan, Peter J Col MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Schilling, Emile F MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Brown, Jane L MVN<br>Jones, Steve MVD<br>Mcmichael, Doug R MVD | RE: MFR on MVN Turtle Protection |
| ILP-037-000001654 | ILP-037-000001654 | Attorney-Client; Attorney Work Product | 1/3/2005 | Email | Northey, Robert D MVN | Mathies, Linda G MVN | RE: A second hopper dredge in MR-GO Bar Channel |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000001655 | ILP-037-000001655 | Attorney-Client; Attorney Work Product | 1/3/2005 | Email | Northey, Robert D MVN | Mathies, Linda G MVN<br>Dickerson, Dena D ERDC-EL-MS<br>Baird, Bruce H MVN<br>Barnett, Dennis W SAD<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Falk, Tracy A MVN<br>Hawes, Suzanne R MVN<br>Hennington, Susan M MVN<br>Kilroy, Maurya MVN<br>Legendre, Ronald G MVN<br>Montegut, James A MVN<br>Morgan, Robert W MVN<br>Park, Michael F MVN<br>Popovich, George M MVN<br>Russo, Edmond J MVN<br>Schilling, Emile F MVN<br>Small, Daniel L SAD<br>Smith, Maryetta MVD<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: A second hopper dredge in MR-GO Bar Channel |
| ILP-037-000001662 | ILP-037-000001662 | Deliberative Process | 12/30/2004 | Email | Russo, Edmond J MVN | Mathies, Linda G MVN<br>Brown, Jane L MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Schilling, Emile F MVN | RE: MRGO/SWP/Turtle status for AM of 12/30/04 |
| ILP-037-000001674 | ILP-037-000001674 | Attorney-Client; Attorney Work Product | 12/23/2004 | Email | Northey, Robert D MVN | Mathies, Linda G MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Fact Sheet |
| ILP-037-000001676 | ILP-037-000001676 | Deliberative Process | 12/30/2004 | Email | Brown, Jane L MVN | Mathies, Linda G MVN<br>Russo, Edmond J MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Schilling, Emile F MVN | RE: MRGO/SWP/Turtle status for AM of 12/30/04 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000001755 | ILP-037-000001755 | Attorney-Client; Attorney Work Product | 12/16/2004 | Email | Mathies, Linda G MVN | Northey, Robert D MVN<br>Theriot, Craig T ERDC-EL-MS Contractor<br>Dickerson, Dena D ERDC-EL-MS<br>Baird, Bruce H MVN<br>Barnett, Dennis W SAD<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Falk, Tracy A MVN<br>Hawes, Suzanne R MVN<br>Hennington, Susan M MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Northey, Robert D MVN<br>Park, Michael F MVN<br>Russo, Edmond J MVN<br>Schilling, Emile F MVN<br>Small, Daniel L SAD<br>Smith, Maryetta MVD | RE: Turtles |
| ILP-037-000001757 | ILP-037-000001757 | Attorney-Client; Attorney Work Product | 12/16/2004 | Email | Northey, Robert D MVN | Mathies, Linda G MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Turtles |
| ILP-037-000001758 | ILP-037-000001758 | Attorney-Client; Attorney Work Product | 12/15/2004 | Email | Boe, Richard E MVN | Mathies, Linda G MVN<br>Baird, Bruce H MVN | RE: [Fwd: Re: Email Address] |
| ILP-037-000001760 | ILP-037-000001760 | Attorney-Client; Attorney Work Product | 12/15/2004 | Email | Mathies, Linda G MVN | Baird, Bruce H MVN<br>Barnett, Dennis W SAD<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Falk, Tracy A MVN<br>Hawes, Suzanne R MVN<br>Hennington, Susan M MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Northey, Robert D MVN<br>Park, Michael F MVN<br>Russo, Edmond J MVN<br>Schilling, Emile F MVN<br>Small, Daniel L SAD<br>Smith, Maryetta MVD | FW: [Fwd: Re: Email Address] |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000001762 | ILP-037-000001762 | Attorney-Client; Attorney Work Product | 12/16/2004 | Email | Barnett, Dennis W SAD | Mathies, Linda G MVN<br>Northey, Robert D MVN<br>Theriot, Craig T ERDC-EL-MS Contractor<br>Dickerson, Dena D ERDC-EL-MS<br>Baird, Bruce H MVN<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Falk, Tracy A MVN<br>Hawes, Suzanne R MVN<br>Hennington, Susan M MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Northey, Robert D MVN<br>Park, Michael F MVN<br>Russo, Edmond J MVN<br>Schilling, Emile F MVN<br>Small, Daniel L SAD<br>Smith, Maryetta MVD | RE: Turtles |
| ILP-037-000001763 | ILP-037-000001763 | Attorney-Client; Attorney Work Product | 12/20/2004 | Email | Fonferek, William J SAJ | Mathies, Linda G MVN | RE: Turtles |
| ILP-037-000001764 | ILP-037-000001764 | Attorney-Client; Attorney Work Product | 12/20/2004 | Email | Mathies, Linda G MVN | Kilroy, Maurya MVN<br>Baird, Bruce H MVN | FW: [Fwd: Re: Email Address] |
| ILP-037-000001765 | ILP-037-000001765 | Attorney-Client; Attorney Work Product | 12/20/2004 | Email | Fonferek, William J SAJ | Mathies, Linda G MVN<br>Rees, Susan I SAM<br>Hauch, Robert G SWG<br>Fonferek, William J SAJ | RE: Turtles |
| ILP-037-000001766 | ILP-037-000001766 | Attorney-Client; Attorney Work Product | 12/20/2004 | Email | Rees, Susan I SAM | Mathies, Linda G MVN<br>Hauch, Robert G SWG<br>Fonferek, William J SAJ | RE: Turtles |
| ILP-037-000001767 | ILP-037-000001767 | Attorney-Client; Attorney Work Product | 12/17/2004 | Email | Dickerson, Dena D ERDC-EL-MS | Mathies, Linda G MVN | RE: Turtles |
| ILP-037-000001768 | ILP-037-000001768 | Attorney-Client; Attorney Work Product | 12/16/2004 | Email | Northey, Robert D MVN | Mathies, Linda G MVN<br>Kilroy, Maurya MVN | RE: Turtles |
| ILP-037-000001769 | ILP-037-000001769 | Attorney-Client; Attorney Work Product | 12/17/2004 | Email | Dickerson, Dena D ERDC-EL-MS | Mathies, Linda G MVN<br>Theriot, Craig T ERDC-EL-MS Contractor<br>Wolters, Monica S ERDC-EL-MS Contractor | RE: Turtles |
| ILP-037-000001774 | ILP-037-000001774 | Attorney-Client; Attorney Work Product | 12/16/2004 | Email | Dickerson, Dena D ERDC-EL-MS | Mathies, Linda G MVN | RE: Turtles |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000001776 | ILP-037-000001776 | Attorney-Client; Attorney Work Product | 12/22/2004 | Email | Mathies, Linda G MVN | Popovich, George M MVN<br>Morton, John J MVN<br>Marsalis, William R MVN<br>Baird, Bruce H MVN<br>Barnett, Dennis W SAD<br>Boe, Richard E MVN<br>Breerwood, Gregory E MVN<br>Brown, Jane L MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Dickerson, Dena D ERDC-EL-MS<br>Falk, Tracy A MVN<br>Hawes, Suzanne R MVN<br>Hennington, Susan M MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Northey, Robert D MVN<br>Park, Michael F MVN<br>Russo, Edmond J MVN<br>Schilling, Emile F MVN<br>Small, Daniel L SAD<br>Smith, Maryetta MVD | FW: Endangered/Threatened Turtle Status in MRGO Bar Channel |
| ILP-037-000001781 | ILP-037-000001781 | Attorney-Client; Attorney Work Product | 1/3/2005 | Email | Rees, Susan I SAM | Mathies, Linda G MVN | RE: Trading Turtles |
| ILP-037-000001782 | ILP-037-000001782 | Attorney-Client; Attorney Work Product | 1/3/2005 | Email | Kilroy, Maurya MVN | Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Behrens, Elizabeth H MVN<br>Creef, Edward D MVN<br>Corbino, Jeffrey M MVN<br>Hennington, Susan M MVN<br>Baird, Bruce H MVN<br>Kilroy, Maurya MVN | RE: Trading Turtles |
| ILP-037-000001783 | ILP-037-000001783 | Attorney-Client; Attorney Work Product | 1/3/2005 | Email | Northey, Robert D MVN | Mathies, Linda G MVN<br>Behrens, Elizabeth H MVN<br>Kilroy, Maurya MVN<br>Creef, Edward D MVN<br>Corbino, Jeffrey M MVN<br>Hennington, Susan M MVN<br>Baird, Bruce H MVN | RE: Trading Turtles |
| ILP-037-000001784 | ILP-037-000001784 | Attorney-Client; Attorney Work Product | 1/3/2005 | Email | Baird, Bruce H MVN | Mathies, Linda G MVN | RE: Trading Turtles |
| ILP-037-000001785 | ILP-037-000001785 | Attorney-Client; Attorney Work Product | 1/3/2005 | Email | Hauch, Robert G SWG | Mathies, Linda G MVN | RE: Turtles |
| ILP-037-000001786 | ILP-037-000001786 | Attorney-Client; Attorney Work Product | 1/3/2005 | Email | Rees, Susan I SAM | Hauch, Robert G SWG<br>Mathies, Linda G MVN<br>Fonferek, William J SAJ | RE: Turtles |
| ILP-037-000001787 | ILP-037-000001787 | Attorney-Client; Attorney Work Product | 1/3/2005 | Email | Hauch, Robert G SWG | Mathies, Linda G MVN<br>Rees, Susan I SAM<br>Fonferek, William J SAJ | RE: Turtles |
| ILP-037-000001861 | ILP-037-000001861 | Attorney-Client; Attorney Work Product | 7/29/2005 | Email | Wilson, Joseph R HQ02 | Creef, Edward D MVN<br>Smith, Maryetta MVD<br>Barnett, Dennis W SAD<br>Small, Daniel L SAD<br>Mathies, Linda G MVN<br>Earls, Gary A SWD<br>Barnett, Larry J MVD<br>Wilbanks, Rayford E MVD | RE: Update on Meeting -Tuesday 8/2/05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000001862 | ILP-037-000001862 | Attorney-Client; Attorney Work Product | 7/29/2005 | Email | Barnett, Dennis W SAD | Creef, Edward D MVN<br>Smith, Maryetta MVD<br>Mathies, Linda G MVN<br>Earls, Gary A SWD<br>Barnett, Larry J MVD<br>Wilbanks, Rayford E MVD<br>Wilson, Joseph R HQ02<br>Jellema, Jonathan M SAD<br>Hauch, Robert G SWG<br>Earls, Gary A SWD<br>Rees, Susan I SAM<br>Jordan, Terri L SAJ<br>Fonferek, William J SAJ<br>Paynes, Wilbert V SAD<br>Small, Daniel L SAD | RE: Update on Meeting -Tuesday 8/2/05 |
| ILP-037-000001902 | ILP-037-000001902 | Attorney-Client; Attorney Work Product | 3/10/2006 | Email | Smith, Maryetta MVD | Small, Daniel L SAD<br>Barnett, Dennis W SAD<br>Jordan, Terri L SAJ<br>Middleton, Arthur L SAD<br>Rees, Susan I SAM<br>Gasch, Eric K SAJ<br>Mathies, Linda G MVN<br>Jellema, Jonathan M SAD<br>Creef, Edward D MVN<br>Earls, Gary A SWD<br>Hauch, Robert G SWG<br>Prince, George R Jr SAD<br>Premo, Angela Y SAD<br>Middleton, Arthur L SAD<br>Hannon, James R SAD<br>Barnett, Larry J MVD<br>Wilson, Joseph R HQ02 | RE: Schedule on  Elevation Package |
| ILP-037-000002067 | ILP-037-000002067 | Attorney-Client; Attorney Work Product | 8/2/2005 | Email | Hennington, Susan M MVN | Northey, Robert D MVN<br>Swindler, Roger D MVN<br>Mickal, Sean P MVN<br>Robinson, Geri A MVN<br>Brown, George E MVN<br>Hall, John W MVN<br>Boe, Richard E MVN<br>Martinson, Robert J MVN<br>Ventola, Ronald J MVN<br>Addison, James D MVN<br>Mathies, Linda G MVN<br>Corbino, Jeffrey M MVN | District Public Notices and Joint Public Notices with DEQ |
| ILP-037-000002108 | ILP-037-000002108 | Attorney-Client; Attorney Work Product | 3/6/2006 | Email | Ulm, Michelle S MVN | Broussard, Richard W MVN<br>Connell, Timothy J MVN<br>O'Cain, Keith J MVN<br>Mathies, Linda G MVN<br>Wiegand, Danny L MVN<br>Robinson, Geri A MVN<br>Ngo, AnhThu T MVN | FW: Dredging the Inner Harbor Navigation Channel |
| ILP-037-000002109 | ILP-037-000002109 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Accardo, Christopher J MVN | Mathies, Linda G MVN | FW: Request by Port of New Orleans to Dredge IHNC Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000002113 | ILP-037-000002113 | Attorney-Client; Attorney Work Product | 3/6/2006 | Email | Robinson, Geri A MVN | Ulm, Michelle S MVN<br>Broussard, Richard W MVN<br>Connell, Timothy J MVN<br>O'Cain, Keith J MVN<br>Mathies, Linda G MVN<br>Wiegand, Danny L MVN<br>Ngo, AnhThu T MVN<br>Martinson, Robert J MVN | Depth Authority for MR-GO, New Lock and Connecting Channels, LA |
| ILP-037-000002123 | ILP-037-000002123 | Attorney-Client; Attorney Work Product | 3/14/2006 | Email | Robinson, Geri A MVN | Mathies, Linda G MVN<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Martinson, Robert J MVN | RE: Depth Authority for MR-GO, New Lock and Connecting Channels, LA |
| ILP-037-000002126 | ILP-037-000002126 | Deliberative Process | 3/14/2006 | Email | Ulm, Michelle S MVN | Mathies, Linda G MVN | RE: NOCS |
| ILP-037-000002127 | ILP-037-000002127 | Deliberative Process | 3/14/2006 | Email | Ulm, Michelle S MVN | Glorioso, Daryl G MVN<br>Merchant, Randall C MVN<br>Frederick, Denise D MVN<br>Mathies, Linda G MVN | FW: NOCS |
| ILP-037-000002141 | ILP-037-000002141 | Deliberative Process | 3/20/2006 | Email | Labure, Linda C MVN | Just, Gloria N MVN<br>Ulm, Michelle S MVN<br>Mathies, Linda G MVN<br>Broussard, Richard W MVN<br>Glorioso, Daryl G MVN<br>Accardo, Christopher J MVN<br>Merchant, Randall C MVN<br>Frederick, Denise D MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Connell, Timothy J MVN<br>Gutierrez, Judith Y MVN<br>Kilroy, Maurya MVN | RE: IHNC Dredging |
| ILP-037-000002142 | ILP-037-000002142 | Deliberative Process | 3/20/2006 | Email | Just, Gloria N MVN | Ulm, Michelle S MVN<br>Mathies, Linda G MVN<br>Broussard, Richard W MVN<br>Glorioso, Daryl G MVN<br>Accardo, Christopher J MVN<br>Merchant, Randall C MVN<br>Frederick, Denise D MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Connell, Timothy J MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN | RE: IHNC Dredging |
| ILP-037-000002143 | ILP-037-000002143 | Deliberative Process | 3/20/2006 | Email | Ulm, Michelle S MVN | Mathies, Linda G MVN<br>Broussard, Richard W MVN<br>Just, Gloria N MVN<br>Glorioso, Daryl G MVN<br>Accardo, Christopher J MVN<br>Merchant, Randall C MVN<br>Frederick, Denise D MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Connell, Timothy J MVN | IHNC Dredging |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000002144 | ILP-037-000002144 | Deliberative Process | 3/21/2006 | Email | Mathies, Linda G MVN | Ulm, Michelle S MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Robinson, Geri A MVN<br>Swanda, Michael L MVN<br>Broussard, Richard W MVN | RE: IHNC Dredging |
| ILP-037-000002145 | ILP-037-000002145 | Attorney-Client; Attorney Work Product | 3/21/2006 | Email | Ulm, Michelle S MVN | Just, Gloria N MVN<br>Labure, Linda C MVN<br>Broussard, Richard W MVN<br>Glorioso, Daryl G MVN<br>Gutierrez, Judith Y MVN<br>Connell, Timothy J MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Frederick, Denise D MVN<br>Merchant, Randall C MVN<br>Mathies, Linda G MVN<br>Accardo, Christopher J MVN<br>Kilroy, Maurya MVN | FW: Dredging the Inner Harbor Navigation Channel |
| ILP-037-000002146 | ILP-037-000002146 | Deliberative Process | 3/21/2006 | Email | Broussard, Richard W MVN | Ulm, Michelle S MVN<br>Mathies, Linda G MVN | RE: IHNC Dredging |
| ILP-037-000002163 | ILP-037-000002163 | Attorney-Client; Attorney Work Product | 4/5/2006 | Email | Mach, Rodney F MVN | Ulm, Michelle S MVN<br>Poindexter, Larry MVN<br>Floyd, Raymond B MVN<br>Wiegand, Danny L MVN<br>Mathies, Linda G MVN | RE: IHNC Dredging Local Sponsor |
| ILP-037-000002164 | ILP-037-000002164 | Attorney-Client; Attorney Work Product | 4/5/2006 | Email | Robinson, Geri A MVN | Ulm, Michelle S MVN<br>Mathies, Linda G MVN | RE: IHNC Dredging Local Sponsor |
| ILP-037-000002165 | ILP-037-000002165 | Attorney-Client; Attorney Work Product | 4/5/2006 | Email | Ulm, Michelle S MVN | Accardo, Christopher J MVN<br>Mathies, Linda G MVN<br>Broussard, Richard W MVN<br>Petitbon, John B MVN<br>Connell, Timothy J MVN<br>Ngo, AnhThu T MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Labure, Linda C MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Robinson, Geri A MVN<br>Floyd, Raymond B MVN<br>Poindexter, Larry MVN<br>Laigast, Mireya L MVN | IHNC Dredging Local Sponsor |
| ILP-037-000002167 | ILP-037-000002167 | Deliberative Process | 4/26/2006 | Email | Merchant, Randall C MVN | Ulm, Michelle S MVN<br>Hall, John W MVN<br>Brown, Robert MVN<br>Mathies, Linda G MVN<br>Broussard, Richard W MVN<br>Glorioso, Daryl G MVN | Re: IHNC dredging |
| ILP-037-000002169 | ILP-037-000002169 | Deliberative Process | 3/14/2006 | Email | Accardo, Christopher J MVN | Mathies, Linda G MVN<br>Ulm, Michelle S MVN | RE: NOCS |
| ILP-037-000002173 | ILP-037-000002173 | Attorney-Client; Attorney Work Product | 2/24/2006 | Email | Ulm, Michelle S MVN | Mathies, Linda G MVN<br>Accardo, Christopher J MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN | IHNC Dredging |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000002185 | ILP-037-000002185 | Deliberative Process | 5/19/2006 | Email | Hall, John W MVN | Ulm, Michelle S MVN<br>Cawley, Michael MNSTCI<br>Brown, Robert MVN<br>Hughes, Eric A MVN<br>Eckert, Clare F MVN-Contractor<br>Poche, Rene G MVN<br>Baldwin, Veronica MVN<br>Starkel, Murray P LTC MVN<br>Wiegand, Danny L MVN<br>Mathies, Linda G MVN<br>Broussard, Richard W MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Accardo, Christopher J MVN<br>Connell, Timothy J MVN | RE: PN for IHNC Maintenance |
| ILP-037-000002202 | ILP-037-000002202 | Attorney-Client; Attorney Work Product | 4/5/2006 | Email | Ulm, Michelle S MVN | Mathies, Linda G MVN | FW: IHNC Dredging Local Sponsor |
| ILP-037-000002218 | ILP-037-000002218 | Attorney-Client; Attorney Work Product | 4/5/2006 | Email | Mathies, Linda G MVN | Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Ulm, Michelle S MVN<br>Floyd, Raymond B MVN<br>Poindexter, Larry MVN | RE: IHNC Dredging Local Sponsor |
| ILP-037-000002219 | ILP-037-000002219 | Attorney-Client; Attorney Work Product | 4/5/2006 | Email | Ulm, Michelle S MVN | Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Wiegand, Danny L MVN<br>Floyd, Raymond B MVN<br>Poindexter, Larry MVN<br>Ngo, AnhThu T MVN | RE: IHNC Dredging Local Sponsor |
| ILP-037-000002222 | ILP-037-000002222 | Attorney-Client; Attorney Work Product | 4/20/2006 | Email | Taylor, Diane G MVN | Frederick, Denise D MVN<br>Mach, Rodney F MVN<br>Mathies, Linda G MVN<br>Ulm, Michelle S MVN<br>Merchant, Randall C MVN | RE: J&A, Sole Source, Weston Solutions |
| ILP-037-000002240 | ILP-037-000002240 | Attorney-Client; Attorney Work Product | 4/5/2006 | Email | Mathies, Linda G MVN | Broussard, Richard W MVN<br>Ulm, Michelle S MVN<br>Accardo, Christopher J MVN<br>Connell, Timothy J MVN<br>Ngo, AnhThu T MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Labure, Linda C MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Robinson, Geri A MVN<br>Floyd, Raymond B MVN<br>Poindexter, Larry MVN<br>Lagast, Mireya L MVN<br>Petitbon, John B MVN | RE: IHNC Dredging Local Sponsor |
| ILP-037-000002293 | ILP-037-000002293 | Deliberative Process | 4/13/2006 | Email | Enclade, Sheila W MVN | Broussard, Richard W MVN<br>Ulm, Michelle S MVN<br>Merchant, Randall C MVN<br>Mathies, Linda G MVN<br>Zammit, Charles R MVN | RE: FINAL - Information for Fed Biz Ops - IHNC Dredging |
| ILP-037-000002294 | ILP-037-000002294 | Deliberative Process | 4/13/2006 | Email | Broussard, Richard W MVN | Enclade, Sheila W MVN<br>Ulm, Michelle S MVN<br>Merchant, Randall C MVN<br>Mathies, Linda G MVN<br>Broussard, Richard W MVN | FINAL - Information for Fed Biz Ops - IHNC Dredging |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000002295 | ILP-037-000002295 | Deliberative Process | 4/12/2006 | Email | Ulm, Michelle S MVN | Broussard, Richard W MVN<br>Mathies, Linda G MVN | RE: DRAFT Information for Fed Biz Ops - IHNC Dredging |
| ILP-037-000002296 | ILP-037-000002296 | Deliberative Process | 4/12/2006 | Email | Broussard, Richard W MVN | Glorioso, Daryl G MVN<br>Merchant, Randall C MVN<br>'Natalia.Sorgente@usdoj.gov'<br>Frederick, Denise D MVN<br>Ulm, Michelle S MVN<br>Mathies, Linda G MVN<br>Broussard, Richard W MVN<br>Petitbon, John B MVN | DRAFT Information for Fed Biz Ops - IHNC Dredging |
| ILP-037-000002303 | ILP-037-000002303 | Attorney-Client; Attorney Work Product | 4/17/2006 | Email | Boe, Richard E MVN | Mathies, Linda G MVN | RE: DRAFT Information for Fed Biz Ops - IHNC Dredging |
| ILP-037-000002304 | ILP-037-000002304 | Attorney-Client; Attorney Work Product | 4/17/2006 | Email | Boe, Richard E MVN | Mathies, Linda G MVN | RE: DRAFT Information for Fed Biz Ops - IHNC Dredging |
| ILP-037-000002306 | ILP-037-000002306 | Attorney-Client; Attorney Work Product | 4/13/2006 | Email | Natalia.Sorgente@usdoj.gov | Mathies, Linda G MVN | RE: DRAFT Information for Fed Biz Ops - IHNC Dredging |
| ILP-037-000002320 | ILP-037-000002320 | Deliberative Process | 4/24/2006 | Email | Richard Hartman | Mathies, Linda G MVN | Re: Proposed Maintenance Dredging of the Inner Harbor Navigation Canal |
| ILP-037-000002374 | ILP-037-000002374 | Deliberative Process | 5/22/2006 | Email | Hall, John W MVN | Mathies, Linda G MVN<br>Ulm, Michelle S MVN<br>Cawley, Michael MNSTCI<br>Brown, Robert MVN<br>Hughes, Eric A MVN<br>Baldwin, Veronica MVN<br>Wiegand, Danny L MVN<br>Broussard, Richard W MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Accardo, Christopher J MVN<br>Connell, Timothy J MVN<br>Mach, Rodney F MVN<br>Behrens, Elizabeth H MVN | RE: PN for IHNC Maintenance |
| ILP-037-000002376 | ILP-037-000002376 | Deliberative Process | 5/19/2006 | Email | Ulm, Michelle S MVN | Hall, John W MVN<br>Cawley, Michael MNSTCI<br>Brown, Robert MVN<br>Hughes, Eric A MVN<br>Eckert, Clare F MVN-Contractor<br>Poche, Rene G MVN<br>Baldwin, Veronica MVN<br>Starkel, Murray P LTC MVN<br>Wiegand, Danny L MVN<br>Mathies, Linda G MVN<br>Broussard, Richard W MVN<br>Corbino, Jeffrey M MVN<br>Creef, Edward D MVN<br>Accardo, Christopher J MVN<br>Connell, Timothy J MVN | RE: PN for IHNC Maintenance |
| ILP-037-000002402 | ILP-037-000002402 | Attorney-Client; Attorney Work Product | 2/14/2005 | Email | Lanier, Joan R MVN | Nord, Beth P MVN<br>Ariatti, Robert J MVN<br>Mathies, Linda G MVN<br>Browning, Gay B MVN<br>Bosenberg, Robert H MVN<br>Rauber, Gary W MVN | RE: Beneficial Use Corps Team Meeting |
| ILP-037-000002403 | ILP-037-000002403 | Attorney-Client; Attorney Work Product | 2/15/2005 | Email | Lanier, Joan R MVN | Browning, Gay B MVN<br>Ariatti, Robert J MVN<br>Mathies, Linda G MVN<br>Bosenberg, Robert H MVN | FW: Beneficial Use Corps Team Meeting |
| ILP-037-000002418 | ILP-037-000002418 | Deliberative Process | 3/7/2005 | Email | Nord, Beth P MVN | Mathies, Linda G MVN | FW: Ben Use |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000002562 | ILP-037-000002562 | Attorney-Client; Attorney Work Product | 3/9/2005 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Mathies, Linda G MVN<br>Falk, Tracy A MVN<br>Brooks, Robert L MVN<br>Rowe, Casey J MVN<br>Kelley, Geanette MVN<br>Broussard, Richard W MVN | RE: Olin Disposal Sites, Phase II |
| ILP-037-000002564 | ILP-037-000002564 | Attorney-Client; Attorney Work Product | 3/9/2005 | Email | Falk, Tracy A MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Mathies, Linda G MVN<br>Laigast, Mireya L MVN<br>Morgan, Robert W MVN<br>Bharat,  Angelica MVN<br>Brooks, Robert L MVN<br>Rowe, Casey J MVN<br>Kelley, Geanette MVN<br>Broussard, Richard W MVN | RE: Olin Disposal Sites, Phase II |
| ILP-037-000002565 | ILP-037-000002565 | Attorney-Client; Attorney Work Product | 3/9/2005 | Email | Laigast, Mireya L MVN | Falk, Tracy A MVN<br>Mathies, Linda G MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Bharat,  Angelica MVN<br>Just, Gloria N MVN<br>Brooks, Robert L MVN<br>Rowe, Casey J MVN<br>Laigast, Mireya L MVN | RE: Olin Disposal Sites, Phase II |
| ILP-037-000002566 | ILP-037-000002566 | Attorney-Client; Attorney Work Product | 3/9/2005 | Email | Falk, Tracy A MVN | Kilroy, Maurya MVN<br>Mathies, Linda G MVN<br>Laigast, Mireya L MVN<br>Morgan, Robert W MVN<br>Bharat,  Angelica MVN<br>Just, Gloria N MVN<br>Brooks, Robert L MVN<br>Rowe, Casey J MVN | RE: Olin Disposal Sites, Phase II |
| ILP-037-000003128 | ILP-037-000003128 | Attorney-Client; Attorney Work Product | 10/11/2005 | Email | Grubb, Bob MVN | Lambert, Dawn M MVN | RE: NO East - Lake Pont -  Levee between Michoud Canal and CSX RR - Award |
| ILP-037-000003509 | ILP-037-000003509 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Lambert, Dawn M MVN | Clay Miller<br>Sspencer@orleanslevee.com<br>Grubb, Bob MVN<br>Cruppi, Janet R MVN<br>Crumholt, Kenneth W MVN<br>Kehoe, Melissa MVN-Contractor<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Jeff Plauche | RE: Citrus ROW3.pdf |
| ILP-037-000003510 | ILP-037-000003510 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Clay Miller | Lambert, Dawn M MVN<br>Sspencer@orleanslevee.com<br>Grubb, Bob MVN<br>Cruppi, Janet R MVN<br>Crumholt, Kenneth W MVN<br>Kehoe, Melissa MVN-Contractor<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Jeff Plauche | RE: Citrus ROW3.pdf |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000003511 | ILP-037-000003511 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Lambert, Dawn M MVN | Clay Miller<br>Sspencer@orleanslevee.com<br>Grubb, Bob MVN<br>Cruppi, Janet R MVN<br>Crumholt, Kenneth W MVN<br>Kehoe, Melissa MVN-Contractor<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Jeff Plauche | RE: Citrus ROW3.pdf |
| ILP-037-000003512 | ILP-037-000003512 | Attorney-Client; Attorney Work Product | 11/8/2005 | Email | Clay Miller | Lambert, Dawn M MVN<br>Sspencer@orleanslevee.com<br>Grubb, Bob MVN<br>Cruppi, Janet R MVN<br>Crumholt, Kenneth W MVN<br>Kehoe, Melissa MVN-Contractor<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Jeff Plauche | Re: Citrus ROW3.pdf |
| ILP-037-000003637 | ILP-037-000003637 | Attorney-Client; Attorney Work Product | 1/12/2006 | Email | Butler, Richard A MVN | Lambert, Dawn M MVN<br>Grubb, Bob MVN<br>Smith, Sylvia C MVN<br>Butler, Richard A MVN | FW: Citrus ROW3.pdf |
| ILP-037-000003651 | ILP-037-000003651 | Attorney-Client; Attorney Work Product | 1/17/2006 | Email | Lambert, Dawn M MVN | Butler, Richard A MVN<br>Smith, Sylvia C MVN<br>Grubb, Bob MVN<br>Brogna, Betty M MVN<br>Jeff Plauche | RE: Citrus ROW3.pdf |
| ILP-037-000003673 | ILP-037-000003673 | Attorney-Client; Attorney Work Product | 1/17/2006 | Email | Lambert, Dawn M MVN | Falati, Jeffrey J MVN<br>Butler, Richard A MVN<br>Smith, Sylvia C MVN<br>Wagner, Chris J MVN<br>Grubb, Bob MVN<br>Crumholt, Kenneth W MVN<br>sspencer@orleanslevee.com<br>Jeff Plauche<br>Richie, Jeffrey M MVN | RE: Citrus ROW3.pdf |
| ILP-037-000003819 | ILP-037-000003819 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | sspencer@orleanslevee.com | Lambert, Dawn M MVN<br>Rosamano, Marco A MVN<br>Grubb, Bob MVN<br>Wagner, Chris J MVN<br>GibsonCee@aol.com | RE: Norfolk Southern Railroad |
| ILP-037-000003820 | ILP-037-000003820 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Lambert, Dawn M MVN | Grubb, Bob MVN | FW: Norfolk Southern Railroad |
| ILP-037-000003821 | ILP-037-000003821 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Lambert, Dawn M MVN | Grubb, Bob MVN<br>Rosamano, Marco A MVN<br>Smith, Aline L MVN<br>'sspencer@orleanslevee.com'<br>Gately, Jim R MVN | RE: Norfolk Southern Railroad |
| ILP-037-000004196 | ILP-037-000004196 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Goodman, Melanie MVN-ERO | Frederick, Denise MVN-ERO<br>DLL-MVN-EOC-KATRINA | RE: District Reconstitution DBMS Task Team |
| ILP-037-000004198 | ILP-037-000004198 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Frederick, Denise MVN-ERO | DLL-MVN-EOC-KATRINA | RE:  District Reconstitution DBMS Task Team |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000005110 | ILP-037-000005110 | Deliberative Process | 11/22/2005 | Email | Cruppi, Janet R MVN | Vignes, Julie D MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Wagner, Kevin G MVN<br>Klock, Todd M MVN<br>Marceaux, Michelle S MVN<br>Labure, Linda C MVN | RE: Need Estimate of LERRDs cost for St Bernard Non Fed Levee |
| ILP-037-000006396 | ILP-037-000006396 | Deliberative Process | 10/6/2004 | Email | Steevens, Jeffery A ERDC-EL-MS | Wiegand, Danny L MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Borrowman, Thomas D ERDC-EL-MS | FW: Sampling Plan Comments |
| ILP-037-000006397 | ILP-037-000006397 | Deliberative Process | 10/6/2004 | Email | Russell_Watson@fws.gov | Wiegand, Danny L MVN<br>Boe, Richard E MVN<br>Burdine, Carol S MVN<br>Buddy_Goatcher@fws.gov<br>David_Walther@fws.gov | IHNC sampling plan - Interim FWS Response |
| ILP-037-000006398 | ILP-037-000006398 | Deliberative Process | 10/7/2004 | Email | Andrea Bourgeois-Calvin | Wiegand, Danny L MVN | IHNC SAP comments |
| ILP-037-000006399 | ILP-037-000006399 | Deliberative Process | 10/6/2004 | Email | Bellew.Renee@epamail.epa.gov | Wiegand, Danny L MVN | Re: FW: Draft SAP for IHNC Lock Replacement Project |
| ILP-037-000006432 | ILP-037-000006432 | Deliberative Process | 9/22/2004 | Email | Mathies, Linda G MVN | Northey, Robert D MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Boe, Richard E MVN<br>Bacuta, George C MVN | RE: Draft SAP for IHNC Lock Replacement Project |
| ILP-037-000006481 | ILP-037-000006481 | Attorney-Client; Attorney Work Product | 7/9/2004 | Email | Northey, Robert D MVN | Bacuta, George C MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Stout, Michael E MVN<br>LeBlanc, Julie Z MVN<br>Hicks, Billy J MVN<br>Boe, Richard E MVN<br>Purrington, Jackie B MVN | HCNA v. USACE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000006498 | ILP-037-000006498 | Attorney-Client; Attorney Work Product | 7/20/2004 | Email | Bacuta, George C MVN | Purrington, Jackie B MVN<br>Eisenmenger, Jameson L MVN<br>Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Boe, Richard E MVN<br>Guillory, Lee A MVN<br>Deloach, Pamela A MVN<br>Elmer, Ronald R MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Burdine, Carol S MVN<br>Usner, Edward G MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Balint, Carl O MVN<br>Alfonso, Christopher D MVN<br>Gonski, Mark H MVN<br>LeBlanc, Julie Z MVN<br>Hicks, Billy J MVN<br>Broussard, Richard W MVN | RE: Holy Cross v USACE |
| ILP-037-000006590 | ILP-037-000006590 | Deliberative Process | 12/2/2004 | Email | Bacuta, George C MVN | Wiegand, Danny L MVN<br>Brooks, Robert L MVN<br>Guillory, Lee A MVN<br>Montegut, James A MVN<br>Wagner, Kevin G MVN<br>Balint, Carl O MVN<br>Deloach, Pamela A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Purrington, Jackie GRD<br>Hingle, Pierre M MVN<br>Mabry, Reuben C MVN | FW: Mtg. to finalize response to LPBF letter |
| ILP-037-000006592 | ILP-037-000006592 | Deliberative Process | 12/2/2004 | Email | Bacuta, George C MVN | Montegut, James A MVN<br>Wiegand, Danny L MVN<br>Balint, Carl O MVN<br>Guillory, Lee A MVN<br>Wagner, Kevin G MVN<br>Deloach, Pamela A MVN<br>Steevens, Jeffery A ERDC-EL-MS<br>Mathies, Linda G MVN<br>Mach, Rodney F MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Purrington, Jackie GRD<br>Hingle, Pierre M MVN<br>Brooks, Robert L MVN<br>Mabry, Reuben C MVN | RE: Mtg. to finalize response to LPBF letter |
| ILP-037-000006691 | ILP-037-000006691 | Attorney-Client; Attorney Work Product | 3/23/2005 | Email | Bacuta, George C MVN | 'Bill Murphy'<br>Mach, Rodney F MVN<br>Mabry, Reuben C MVN<br>Wiegand, Danny L MVN<br>Baker, Ben A NAN02 | RE: Geophysical Data |
| ILP-037-000006897 | ILP-037-000006897 | Attorney-Client; Attorney Work Product | 4/27/2005 | Email | Mathies, Linda G MVN | Wiegand, Danny L MVN | RE: SAP changes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000009857 | ILP-037-000009857 | Attorney-Client; Attorney Work Product | 2/17/2006 | Email | Kilroy, Maurya MVN | Rowe, Casey J MVN<br>Kinsey, Mary V MVN<br>Gonski, Mark H MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Bland, Stephen S MVN | Re: 0730 Commanders' Conference Call 20060216 |
| ILP-037-000009858 | ILP-037-000009858 | Attorney-Client; Attorney Work Product | 2/16/2006 | Email | Gonski, Mark H MVN | Rowe, Casey J MVN<br>Derrick, Jeff R MVS<br>Boe, Richard E MVN<br>Hingle, Pierre M MVN | FW: 0730 Commanders' Conference Call 20060216 |
| ILP-037-000009859 | ILP-037-000009859 | Attorney-Client; Attorney Work Product | 2/16/2006 | Email | Kinsey, Mary V MVN | Gonski, Mark H MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Rowe, Casey J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: 0730 Commanders' Conference Call 20060216 |
| ILP-037-000009860 | ILP-037-000009860 | Attorney-Client; Attorney Work Product | 2/16/2006 | Email | Gonski, Mark H MVN | Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Rowe, Casey J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: 0730 Commanders' Conference Call 20060216 |
| ILP-037-000010047 | ILP-037-000010047 | Deliberative Process | 1/23/2006 | Email | Pilie, Ellsworth J MVN | Vossen, Jean MVN<br>Rowe, Casey J MVN<br>Boe, Richard E MVN | FW: SOW - Buras Lucky II UST & Entergy |
| ILP-037-000010050 | ILP-037-000010050 | Deliberative Process | 1/21/2006 | Email | Gonski, Mark H MVN | Rowe, Casey J MVN | RE: SOW - Buras Lucky II UST & Entergy |
| ILP-037-000010058 | ILP-037-000010058 | Deliberative Process | 1/19/2006 | Email | Herr, Brett H MVN | Usner, Edward G MVN<br>Boe, Michael J SAJ<br>Cruse, Cynthia M MVN<br>Rowe, Casey J MVN | RE: SOW - Buras Lucky II UST & Entergy |
| ILP-037-000010060 | ILP-037-000010060 | Deliberative Process | 1/19/2006 | Email | Bacuta, George C MVN | Rowe, Casey J MVN | RE: SOW - Buras Lucky II UST & Entergy |
| ILP-037-000010062 | ILP-037-000010062 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Bland, Stephen S MVN | Kilroy, Maurya MVN<br>Rowe, Casey J MVN<br>Gilmore, Christopher E MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Herr, Brett H MVN | RE: Revisions to Section 15, OEB PIR Revision #1 |
| ILP-037-000010063 | ILP-037-000010063 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Herr, Brett H MVN | Rowe, Casey J MVN | RE: OEB PIR Revision No. 1 |
| ILP-037-000010064 | ILP-037-000010064 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Kilroy, Maurya MVN | Rowe, Casey J MVN<br>Gilmore, Christopher E MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | Revisions to Section 15, OEB PIR Revision #1 |
| ILP-037-000010066 | ILP-037-000010066 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Vigh, David A MVD | Rowe, Casey J MVN | RE: OEB PIR Revision No. 1 |
| ILP-037-000010067 | ILP-037-000010067 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Kilroy, Maurya MVN | Rowe, Casey J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: OEB PIR Revision No. 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000010069 | ILP-037-000010069 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Gilmore, Christophor E MVN | Bland, Stephen S MVN<br>Young, Frederick S MVN<br>StGermain, James J MVN<br>Herr, Brett H MVN<br>Rowe, Casey J MVN<br>Boe, Richard E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | RE: OEB PIR Revision No. 1 |
| ILP-037-000010070 | ILP-037-000010070 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Bland, Stephen S MVN | Young, Frederick S MVN<br>StGermain, James J MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Rowe, Casey J MVN<br>Boe, Richard E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | RE: OEB PIR Revision No. 1 |
| ILP-037-000010080 | ILP-037-000010080 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Gilmore, Christophor E MVN | Kilroy, Maurya MVN<br>Boe, Richard E MVN<br>Rowe, Casey J MVN<br>Herr, Brett H MVN<br>Young, Frederick S MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | RE: NEPA verbiage, OEB PIR Revision #1 |
| ILP-037-000010088 | ILP-037-000010088 | Deliberative Process | 1/18/2006 | Email | Rowe, Casey J MVN | Bacuta, George C MVN<br>Rowe, Casey J MVN | RE: SOW - Buras Lucky II UST & Entergy |
| ILP-037-000010089 | ILP-037-000010089 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Bland, Stephen S MVN | Rowe, Casey J MVN<br>Kilroy, Maurya MVN<br>Boe, Richard E MVN<br>Gilmore, Christophor E MVN<br>Thurmond, Danny L MVN<br>Herr, Brett H MVN<br>Young, Frederick S MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN | RE: NEPA verbiage, OEB PIR Revision #1 |
| ILP-037-000010090 | ILP-037-000010090 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Herr, Brett H MVN | Rowe, Casey J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Boe, Richard E MVN<br>Gilmore, Christophor E MVN<br>Young, Frederick S MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN | RE: NEPA verbiage, OEB PIR Revision #1 |
| ILP-037-000010091 | ILP-037-000010091 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Bland, Stephen S MVN | Rowe, Casey J MVN<br>Kilroy, Maurya MVN<br>Boe, Richard E MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Young, Frederick S MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE: NEPA verbiage, OEB PIR Revision #1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000010092 | ILP-037-000010092 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Kilroy, Maurya MVN | Boe, Richard E MVN<br>Rowe, Casey J MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Young, Frederick S MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | NEPA verbiage, OEB PIR Revision #1 |
| ILP-037-000010098 | ILP-037-000010098 | Deliberative Process | 1/18/2006 | Email | Bacuta, George C MVN | Rowe, Casey J MVN | RE: SOW - Buras Lucky II UST & Entergy |
| ILP-037-000010108 | ILP-037-000010108 | Deliberative Process | 1/18/2006 | Email | Bacuta, George C MVN | Rowe, Casey J MVN | RE: SOW - Buras Lucky II UST & Entergy |
| ILP-037-000010144 | ILP-037-000010144 | Deliberative Process | 1/12/2006 | Email | Bacuta, George C MVN | Rowe, Casey J MVN | RE: Kinsey's E-mail |
| ILP-037-000010145 | ILP-037-000010145 | Deliberative Process | 1/12/2006 | Email | Bacuta, George C MVN | Rowe, Casey J MVN | RE: Kinsey's E-mail |
| ILP-037-000010147 | ILP-037-000010147 | Attorney-Client; Attorney Work Product | 1/11/2006 | Email | Gonski, Mark H MVN | Rowe, Casey J MVN | FW: HTRW RE |
| ILP-037-000010148 | ILP-037-000010148 | Deliberative Process | 1/11/2006 | Email | Bacuta, George C MVN | Rowe, Casey J MVN | Kinsey's E-mail |
| ILP-037-000010186 | ILP-037-000010186 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Kinsey, Mary V MVN | Gonski, Mark H MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>Cruppi, Janet R MVN<br>Boe, Richard E MVN<br>Rowe, Casey J MVN | RE: PIR Status |
| ILP-037-000010233 | ILP-037-000010233 | Attorney-Client; Attorney Work Product | 12/23/2005 | Email | Kilroy, Maurya MVN | Rowe, Casey J MVN<br>Boe, Richard E MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Kilroy, Maurya MVN | Revisions to environmental discussion in PIR, New Orleans to Venice |
| ILP-037-000010238 | ILP-037-000010238 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Kilroy, Maurya MVN | Rowe, Casey J MVN<br>Kilroy, Maurya MVN | Excerpt with proposed revisions to PIR, NOV |
| ILP-037-000010256 | ILP-037-000010256 | Attorney-Client; Attorney Work Product | 12/20/2005 | Email | Vossen, Jean MVN | Mabry, Reuben C MVN<br>Rowe, Casey J MVN | FW: HTRW RE |
| ILP-037-000010263 | ILP-037-000010263 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Kinsey, Mary V MVN | Rowe, Casey J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Mabry, Reuben C MVN | RE: HTRW RE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000010265 | ILP-037-000010265 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Herr, Brett H MVN | Kinsey, Mary V MVN<br>Rowe, Casey J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Kilroy, Maurya MVN<br>StGermain, James J MVN<br>Mabry, Reuben C MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS | RE: HTRW RE |
| ILP-037-000010268 | ILP-037-000010268 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Kinsey, Mary V MVN | Rowe, Casey J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Mabry, Reuben C MVN | RE: HTRW RE |
| ILP-037-000010271 | ILP-037-000010271 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Vossen, Jean MVN | Mabry, Reuben C MVN<br>Rowe, Casey J MVN<br>Danflous, Louis E MVN<br>Gonski, Mark H MVN | FW: HTRW RE |
| ILP-037-000010272 | ILP-037-000010272 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Kinsey, Mary V MVN | Rowe, Casey J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Mabry, Reuben C MVN | RE: HTRW RE |
| ILP-037-000010278 | ILP-037-000010278 | Attorney-Client; Attorney Work Product | 12/17/2005 | Email | Gonski, Mark H MVN | Rowe, Casey J MVN<br>Broussard, Darrel M MVN | FW: HTRW RE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000010279 | ILP-037-000010279 | Attorney-Client; Attorney Work Product | 12/17/2005 | Email | Gonski, Mark H MVN | Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Rowe, Casey J MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Pilie, Ellsworth J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Herr, Brett H MVN | RE: HTRW RE |
| ILP-037-000010282 | ILP-037-000010282 | Attorney-Client; Attorney Work Product | 12/17/2005 | Email | Pilie, Ellsworth J MVN | Rowe, Casey J MVN | RE: HTRW RE |
| ILP-037-000010283 | ILP-037-000010283 | Attorney-Client; Attorney Work Product | 12/16/2005 | Email | Bland, Stephen S MVN | Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Rowe, Casey J MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bland, Stephen S MVN | RE: HTRW RE |
| ILP-037-000010284 | ILP-037-000010284 | Attorney-Client; Attorney Work Product | 12/16/2005 | Email | Vossen, Jean MVN | Kilroy, Maurya MVN<br>Rowe, Casey J MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN | RE: HTRW RE |
| ILP-037-000010285 | ILP-037-000010285 | Attorney-Client; Attorney Work Product | 12/16/2005 | Email | Pilie, Ellsworth J MVN | Kilroy, Maurya MVN<br>Rowe, Casey J MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN | RE: HTRW RE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000010401 | ILP-037-000010401 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Naomi, Alfred C MVN | Zack, Michael MVN<br>Wiggins, Elizabeth MVN<br>Martinson, Robert J MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Setliff, Lewis F COL MVS<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Rowe, Casey J MVN<br>Huffman, Rebecca MVN<br>Bland, Stephen S MVN<br>Merchant, Randall C MVN<br>Vignes, Julie D MVN<br>Mathies, Linda G MVN<br>Zack, Michael MVN | RE: Chalmette Back Levee |
| ILP-037-000010403 | ILP-037-000010403 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Martinson, Robert J MVN | Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Setliff, Lewis F COL MVS<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Rowe, Casey J MVN<br>Huffman, Rebecca MVN<br>Bland, Stephen S MVN<br>Merchant, Randall C MVN<br>Vignes, Julie D MVN<br>Mathies, Linda G MVN<br>Zack, Michael MVN | RE: Chalmette Back Levee |
| ILP-037-000010405 | ILP-037-000010405 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Setliff, Lewis F COL MVS<br>Martinson, Robert J MVN<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Rowe, Casey J MVN<br>Huffman, Rebecca MVN<br>Bland, Stephen S MVN<br>Merchant, Randall C MVN<br>Vignes, Julie D MVN<br>Mathies, Linda G MVN<br>Zack, Michael MVN | RE: Chalmette Back Levee |
| ILP-037-000010416 | ILP-037-000010416 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS<br>Martinson, Robert J MVN<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Rowe, Casey J MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Bland, Stephen S MVN<br>Merchant, Randall C MVN<br>Vignes, Julie D MVN<br>Mathies, Linda G MVN<br>Zack, Michael MVN | RE: Chalmette Back Levee |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000010418 | ILP-037-000010418 | Deliberative Process | 11/28/2005 | Email | Setliff, Lewis F COL MVS | Martinson, Robert J MVN<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Rowe, Casey J MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | RE: Chalmette Back Levee |
| ILP-037-000010466 | ILP-037-000010466 | Deliberative Process | 11/22/2005 | Email | Mathies, Linda G MVN | Marceaux, Michelle S MVN<br>Thurmond, Danny L MVN<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Rowe, Casey J MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Vignes, Julie D MVN | RE: Non Fed Levee Orleans Parish Section -  Project Description |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000010539 | ILP-037-000010539 | Deliberative Process | 11/13/2005 | Email | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Anderson, Kathleen J LRP Baumy, Walter O MVN Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Brooks, Robert L MVN Broussard, Darrel M MVN Connelly, Sean Cpt MVN Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Curtis, Randal S MVS Della, Shenetta D MVN Demma, Marcia A MVN Doerr, Jaynie G MVS Dooley, Alan J MVS Endres, Brad W MAJ LA-RFO Farkas, Stephen G MVS Fenske, Dennis S MVS Gapinski, Duane P COL MVR Gonski, Mark H MVN Green, Stanley B MVN Hartzog, Larry M MVN Herr, Brett H MVN Hitchings, Daniel H MVD Hobbs, Steven M MVN Huffman, Rebecca MVN Johnson, Craig MVN-Contractor | TFG Daily Report 13 Nov 05 |
| ILP-037-000010735 | ILP-037-000010735 | Attorney-Client; Attorney Work Product | 10/25/2005 | Email | Bland, Stephen S MVN | Bonura, Darryl C MVN Alvey, Mark S MVS Young, Frederick S MVN Smith, Aline L MVN Conravey, Steve E MVN Lambert, Dawn M MVN Meiners, Bill G MVN Naomi, Alfred C MVN Morehiser, Mervin B MVN Persica, Randy J MVN Normand, Darrell M MVN Rowe, Casey J MVN Vojkovich, Frank J MVN Bland, Stephen S MVN Kinsey, Mary V MVN Cruppi, Janet R MVN | RE: Phase II, 17th St Canal T-wall Construction, BCOE Review |
| ILP-037-000010737 | ILP-037-000010737 | Attorney-Client; Attorney Work Product | 10/25/2005 | Email | Hartzog, Larry M MVN | Rowe, Casey J MVN Boe, Richard E MVN | URGENT  !!!!!!response to Comite Borrow |
| ILP-037-000010820 | ILP-037-000010820 | Attorney-Client; Attorney Work Product | 10/15/2005 | Email | Bland, Stephen S MVN | Alvey, Mark S MVS Rowe, Casey J MVN Bland, Stephen S MVN | RE: Orleans East Bank PIR, Environmental |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000010842 | ILP-037-000010842 | Attorney-Client; Attorney Work Product | 10/13/2005 | Email | Owen, Gib A MVN | Vigh, David A MVD<br>Glorioso, Daryl G MVN<br>Barnett, Larry J MVD<br>Boe, Richard E MVN<br>Smith, Maryetta MVD<br>Hartzog, Larry M MVN<br>Frederick, Denise D MVN<br>Merchant, Randall C MVN<br>Martinson, Robert J MVN<br>Behrens, Elizabeth H MVN<br>Baird, Bruce H MVN<br>Brantley, Christopher G MVN<br>Rowe, Casey J MVN<br>Hartzog, Larry M MVN<br>Lyon, Edwin A MVN<br>Bush, Howard R MVN<br>Finnegan, Stephen F MVN<br>Wagner, Herbert J MVN | RE: NEPA Requirements, TF Guardian |
| ILP-037-000010860 | ILP-037-000010860 | Attorney-Client; Attorney Work Product | 10/10/2005 | Email | Boe, Richard E MVN | Robinson, Geri A MVN<br>Hennington, Susan M MVN<br>Brantley, Christopher G MVN<br>Rowe, Casey J MVN | FW: DEQ Agreement |
| ILP-037-000011136 | ILP-037-000011136 | Attorney-Client; Attorney Work Product | 4/6/2006 | Email | Owen, Gib A MVN | Elzey, Durund MVN<br>Exnicios, Joan M MVN<br>Rowe, Casey J MVN | RE: Grand Isle PIR |
| ILP-037-000011137 | ILP-037-000011137 | Attorney-Client; Attorney Work Product | 4/6/2006 | Email | Rowe, Casey J MVN | Owen, Gib A MVN | RE: Grand Isle PIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000011180 | ILP-037-000011180 | Deliberative Process | 4/18/2006 | Email | Bayouth, Edward W MAJ MVN | Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN | 18 Apr 06 Sitrep TF Guardian |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000011182 | ILP-037-000011182 | Deliberative Process | 4/18/2006 | Email | Bayouth, Edward W MAJ MVN | Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN | 18 Apr 06 Sitrep TF Guardian (Please Disregard Previous Message) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000011192 | ILP-037-000011192 | Deliberative Process | 4/25/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Green, Stanley B MVN | TFG - 25 April 2006 Sitrep |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000011207 | ILP-037-000011207 | Deliberative Process | 5/2/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN | TFG Sitrep - 2 May 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000011291 | ILP-037-000011291 | Deliberative Process | 5/16/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN | TFG - 16 May 06 Sitrep |
| ILP-037-000011329 | ILP-037-000011329 | Attorney-Client; Attorney Work Product | 6/1/2006 | Email | Rowe, Casey J MVN | Rowe, Casey J MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | RE: HTRW RE |
| ILP-037-000011330 | ILP-037-000011330 | Attorney-Client; Attorney Work Product | 6/1/2006 | Email | Kilroy, Maurya MVN | Rowe, Casey J MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN | RE: HTRW RE |
| ILP-037-000011331 | ILP-037-000011331 | Attorney-Client; Attorney Work Product | 6/1/2006 | Email | Kilroy, Maurya MVN | Rowe, Casey J MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN | RE: HTRW RE |
| ILP-037-000011484 | ILP-037-000011484 | Attorney-Client; Attorney Work Product | 5/29/2006 | Email | Rowe, Casey J MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Gonski, Mark H MVN | RE: HTRW RE |
| ILP-037-000011485 | ILP-037-000011485 | Attorney-Client; Attorney Work Product | 5/29/2006 | Email | Rowe, Casey J MVN | Barbier, Yvonne P MVN | FW: HTRW RE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-037-000011494 | ILP-037-000011494 | Attorney-Client; Attorney Work Product | 6/1/2006 | Email | Rowe, Casey J MVN | Rowe, Casey J MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | RE: HTRW RE |
| ILP-037-000011495 | ILP-037-000011495 | Attorney-Client; Attorney Work Product | 6/1/2006 | Email | Rowe, Casey J MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN | RE: HTRW RE |
| ILP-037-000011496 | ILP-037-000011496 | Attorney-Client; Attorney Work Product | 6/1/2006 | Email | Rowe, Casey J MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN | RE: HTRW RE |
| ILP-037-000011497 | ILP-037-000011497 | Attorney-Client; Attorney Work Product | 6/1/2006 | Email | Rowe, Casey J MVN | Gonski, Mark H MVN | FW: HTRW RE |
| ILP-037-000012005 | ILP-037-000012005 | Deliberative Process | 1/19/2006 | Email | Bacuta, George C MVN | Rowe, Casey J MVN | RE: SOW - Buras Lucky II UST & Entergy |
| ILP-038-000000359 | ILP-038-000000359 | Attorney-Client; Attorney Work Product | 2/12/2006 | Email | Bergen, William A HQ02 | Ronnie Taylor<br>Navaille, Jeffrey L SAJ<br>Huber, Mark W MVN | FW: 16 Feb GIS Team conf call topic - IPET data from surveys and analysis of HPS |
| ILP-038-000000402 | ILP-038-000000402 | Deliberative Process | 3/5/2006 | Email | Garster, James K ERDC-TEC-VA | Huber, Mark W MVN | Fw: Information from IPET needed for the FEMA advisory BFEs |
| ILP-038-000000404 | ILP-038-000000404 | Deliberative Process | 3/5/2006 | Email | Huber, Mark W MVN | Garster, James K ERDC-TEC-VA | Re: Information from IPET needed for the FEMA advisory BFEs |
| ILP-038-000000506 | ILP-038-000000506 | Deliberative Process | 4/12/2006 | Email | Huber, Mark W MVN | Jaeger, John J LRH | RE: Mark Huber written portion on IPET Final Report Volume III - vertical datum |
| ILP-038-000000513 | ILP-038-000000513 | Deliberative Process | 4/12/2006 | Email | Huber, Mark W MVN | Garster, James K ERDC-TEC-VA | RE: Mark Huber written portion on IPET Final Report Volume III - vertical datum |
| ILP-038-000000514 | ILP-038-000000514 | Deliberative Process | 4/12/2006 | Email | Garster, James K ERDC-TEC-VA | Huber, Mark W MVN | Re: Mark Huber written portion on IPET Final Report Volume III - vertical datum |
| ILP-038-000000515 | ILP-038-000000515 | Deliberative Process | 4/12/2006 | Email | Huber, Mark W MVN | Garster, James K ERDC-TEC-VA | RE: Mark Huber written portion on IPET Final Report Volume III - vertical datum |
| ILP-038-000000517 | ILP-038-000000517 | Deliberative Process | 4/12/2006 | Email | Huber, Mark W MVN | Jaeger, John J LRH<br>Hawkins, Gary L MVN | RE: Mark Huber written portion on IPET Final Report Volume III - vertical datum |
| ILP-038-000000837 | ILP-038-000000837 | Attorney-Client; Attorney Work Product | 2/12/2006 | Email | Bergen, William A HQ02 | Ronnie Taylor<br>Navaille, Jeffrey L SAJ<br>Huber, Mark W MVN | FW: 16 Feb GIS Team conf call topic - IPET data from surveys and analysis of HPS |
| ILP-038-000000880 | ILP-038-000000880 | Deliberative Process | 3/5/2006 | Email | Garster, James K ERDC-TEC-VA | Huber, Mark W MVN | Fw: Information from IPET needed for the FEMA advisory BFEs |
| ILP-038-000000882 | ILP-038-000000882 | Deliberative Process | 3/5/2006 | Email | Huber, Mark W MVN | Garster, James K ERDC-TEC-VA | Re: Information from IPET needed for the FEMA advisory BFEs |
| ILP-038-000000984 | ILP-038-000000984 | Deliberative Process | 4/12/2006 | Email | Huber, Mark W MVN | Jaeger, John J LRH | RE: Mark Huber written portion on IPET Final Report Volume III - vertical datum |
| ILP-038-000000991 | ILP-038-000000991 | Deliberative Process | 4/12/2006 | Email | Huber, Mark W MVN | Garster, James K ERDC-TEC-VA | RE: Mark Huber written portion on IPET Final Report Volume III - vertical datum |
| ILP-038-000000992 | ILP-038-000000992 | Deliberative Process | 4/12/2006 | Email | Garster, James K ERDC-TEC-VA | Huber, Mark W MVN | Re: Mark Huber written portion on IPET Final Report Volume III - vertical datum |
| ILP-038-000000993 | ILP-038-000000993 | Deliberative Process | 4/12/2006 | Email | Huber, Mark W MVN | Garster, James K ERDC-TEC-VA | RE: Mark Huber written portion on IPET Final Report Volume III - vertical datum |
| ILP-038-000000995 | ILP-038-000000995 | Deliberative Process | 4/12/2006 | Email | Huber, Mark W MVN | Jaeger, John J LRH<br>Hawkins, Gary L MVN | RE: Mark Huber written portion on IPET Final Report Volume III - vertical datum |
| ILP-038-000002145 | ILP-038-000002145 | Attorney-Client; Attorney Work Product | 1/12/2006 | Email | Butler, Richard A MVN | Lambert, Dawn M MVN<br>Grubb, Bob MVN<br>Smith, Sylvia C MVN<br>Butler, Richard A MVN | FW: Citrus ROW3.pdf |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-038-000002157 | ILP-038-000002157 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Clay Miller | Lambert, Dawn M MVN Sspencer@orleanslevee.com Grubb, Bob MVN Cruppi, Janet R MVN Crumholt, Kenneth W MVN Kehoe, Melissa MVN-Contractor Bland, Stephen S MVN Smith, Sylvia C MVN Jeff Plauche | RE: Citrus ROW3.pdf |
| ILP-038-000002158 | ILP-038-000002158 | Attorney-Client; Attorney Work Product | 11/8/2005 | Email | Clay Miller | Lambert, Dawn M MVN Sspencer@orleanslevee.com Grubb, Bob MVN Cruppi, Janet R MVN Crumholt, Kenneth W MVN Kehoe, Melissa MVN-Contractor Bland, Stephen S MVN Smith, Sylvia C MVN Jeff Plauche | Re: Citrus ROW3.pdf |
| ILP-038-000002325 | ILP-038-000002325 | Attorney-Client; Attorney Work Product | 1/17/2006 | Email | Lambert, Dawn M MVN | Falati, Jeffrey J MVN Butler, Richard A MVN Smith, Sylvia C MVN Wagner, Chris J MVN Grubb, Bob MVN Crumholt, Kenneth W MVN sspencer@orleanslevee.com Jeff Plauche Richie, Jeffrey M MVN | RE: Citrus ROW3.pdf |
| ILP-038-000002326 | ILP-038-000002326 | Attorney-Client; Attorney Work Product | 1/17/2006 | Email | Lambert, Dawn M MVN | Butler, Richard A MVN Smith, Sylvia C MVN Grubb, Bob MVN Brogna, Betty M MVN Jeff Plauche | RE: Citrus ROW3.pdf |
| ILP-038-000002345 | ILP-038-000002345 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Lambert, Dawn M MVN | Clay Miller Sspencer@orleanslevee.com Grubb, Bob MVN Cruppi, Janet R MVN Crumholt, Kenneth W MVN Kehoe, Melissa MVN-Contractor Bland, Stephen S MVN Smith, Sylvia C MVN Jeff Plauche | RE: Citrus ROW3.pdf |
| ILP-038-000002346 | ILP-038-000002346 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Lambert, Dawn M MVN | Clay Miller Sspencer@orleanslevee.com Grubb, Bob MVN Cruppi, Janet R MVN Crumholt, Kenneth W MVN Kehoe, Melissa MVN-Contractor Bland, Stephen S MVN Smith, Sylvia C MVN Jeff Plauche | RE: Citrus ROW3.pdf |
| ILP-038-000004216 | ILP-038-000004216 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | sspencer@orleanslevee.com | Lambert, Dawn M MVN Rosamano, Marco A MVN Grubb, Bob MVN Wagner, Chris J MVN GibsonCee@aol.com | RE: Norfolk Southern Railroad |
| ILP-038-000004217 | ILP-038-000004217 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Lambert, Dawn M MVN | Grubb, Bob MVN | FW: Norfolk Southern Railroad |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-038-000004218 | ILP-038-000004218 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Lambert, Dawn M MVN | Grubb, Bob MVN<br>Rosamano, Marco A MVN<br>Smith, Aline L MVN<br>'sspencer@orleanslevee.com'<br>Gately, Jim R MVN | RE: Norfolk Southern Railroad |
| ILP-038-000004352 | ILP-038-000004352 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | sspencer@orleanslevee.com | Lambert, Dawn M MVN<br>Rosamano, Marco A MVN<br>Grubb, Bob MVN<br>Wagner, Chris J MVN<br>GibsonCee@aol.com | RE: Norfolk Southern Railroad |
| ILP-038-000004353 | ILP-038-000004353 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Lambert, Dawn M MVN | Grubb, Bob MVN | FW: Norfolk Southern Railroad |
| ILP-038-000004354 | ILP-038-000004354 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Lambert, Dawn M MVN | Grubb, Bob MVN<br>Rosamano, Marco A MVN<br>Smith, Aline L MVN<br>'sspencer@orleanslevee.com'<br>Gately, Jim R MVN | RE: Norfolk Southern Railroad |
| ILP-038-000004590 | ILP-038-000004590 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Lambert, Dawn M MVN | Grubb, Bob MVN | FW: Norfolk Southern Railroad |
| ILP-038-000004591 | ILP-038-000004591 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Lambert, Dawn M MVN | Grubb, Bob | FW: Norfolk Southern Railroad |
| ILP-038-000004592 | ILP-038-000004592 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Lambert, Dawn M MVN | Grubb, Bob MVN<br>Rosamano, Marco A MVN<br>Smith, Aline L MVN<br>'sspencer@orleanslevee.com'<br>Gately, Jim R MVN | RE: Norfolk Southern Railroad |
| ILP-038-000004593 | ILP-038-000004593 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Lambert, Dawn M MVN | Grubb, Bob MVN<br>Rosamano, Marco A MVN<br>Smith, Aline L MVN<br>'sspencer@orleanslevee.com'<br>Gately, Jim R MVN | RE: Norfolk Southern Railroad |
| ILP-038-000004659 | ILP-038-000004659 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | sspencer@orleanslevee.com | Lambert, Dawn M MVN<br>Rosamano, Marco A MVN<br>Grubb, Bob MVN<br>Wagner, Chris J MVN<br>GibsonCee@aol.com | RE: Norfolk Southern Railroad |
| ILP-038-000004660 | ILP-038-000004660 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | sspencer@orleanslevee.com | Lambert, Dawn M MVN<br>Rosamano, Marco A MVN<br>Grubb, Bob MVN<br>Wagner, Chris J MVN<br>GibsonCee@aol.com | RE: Norfolk Southern Railroad |
| ILP-038-000006444 | ILP-038-000006444 | Attorney-Client; Attorney Work Product | 9/20/2005 | Email | Grubb, Bob MVN | LeBlanc, Julie MVN-ERO | RE: Tropical Storm/Hurricane RITA Task Force - 19 Sep 05 |
| ILP-038-000006803 | ILP-038-000006803 | Attorney-Client; Attorney Work Product | 12/30/2005 | Email | Grubb, Bob MVN | Rosamano, Marco A MVN | TFGNOE - Lakefront Scour repairs |
| ILP-038-000007155 | ILP-038-000007155 | Attorney-Client; Attorney Work Product | 10/11/2005 | Email | Grubb, Bob MVN | Lambert, Dawn M MVN | RE: NO East - Lake Pont - Levee between Michoud Canal and CSX RR - Award |
| ILP-038-000007526 | ILP-038-000007526 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Lambert, Dawn M MVN | Clay Miller<br>Sspencer@orleanslevee.com<br>Grubb, Bob MVN<br>Cruppi, Janet R MVN<br>Crumholt, Kenneth W MVN<br>Kehoe, Melissa MVN-Contractor<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Jeff Plauche | RE: Citrus ROW3.pdf |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-038-000007527 | ILP-038-000007527 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Clay Miller | Lambert, Dawn M MVN Sspencer@orleanslevee.com Grubb, Bob MVN Cruppi, Janet R MVN Crumholt, Kenneth W MVN Kehoe, Melissa MVN-Contractor Bland, Stephen S MVN Smith, Sylvia C MVN Jeff Plauche | RE: Citrus ROW3.pdf |
| ILP-038-000007528 | ILP-038-000007528 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Lambert, Dawn M MVN | Clay Miller Sspencer@orleanslevee.com Grubb, Bob MVN Cruppi, Janet R MVN Crumholt, Kenneth W MVN Kehoe, Melissa MVN-Contractor Bland, Stephen S MVN Smith, Sylvia C MVN Jeff Plauche | RE: Citrus ROW3.pdf |
| ILP-038-000007529 | ILP-038-000007529 | Attorney-Client; Attorney Work Product | 11/8/2005 | Email | Clay Miller | Lambert, Dawn M MVN Sspencer@orleanslevee.com Grubb, Bob MVN Cruppi, Janet R MVN Crumholt, Kenneth W MVN Kehoe, Melissa MVN-Contractor Bland, Stephen S MVN Smith, Sylvia C MVN Jeff Plauche | Re: Citrus ROW3.pdf |
| ILP-038-000007788 | ILP-038-000007788 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | sspencer@orleanslevee.com | Lambert, Dawn M MVN Rosamano, Marco A MVN Grubb, Bob MVN Wagner, Chris J MVN GibsonCee@aol.com | RE: Norfolk Southern Railroad |
| ILP-038-000007789 | ILP-038-000007789 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Lambert, Dawn M MVN | Grubb, Bob MVN | FW: Norfolk Southern Railroad |
| ILP-038-000007790 | ILP-038-000007790 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Lambert, Dawn M MVN | Grubb, Bob MVN Rosamano, Marco A MVN Smith, Aline L MVN 'sspencer@orleanslevee.com' Gately, Jim R MVN | RE: Norfolk Southern Railroad |
| ILP-038-000008087 | ILP-038-000008087 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Goodman, Melanie MVN-ERO | Frederick, Denise MVN-ERO DLL-MVN-EOC-KATRINA | RE:  District Reconstitution DBMS Task Team |
| ILP-038-000008089 | ILP-038-000008089 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Frederick, Denise MVN-ERO | DLL-MVN-EOC-KATRINA | RE:  District Reconstitution DBMS Task Team |
| ILP-038-000015072 | ILP-038-000015072 | Attorney-Client; Attorney Work Product | 9/6/2005 | Email | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO Podany, Thomas MVN-ERO Mabry, Reuben MVN-ERO Baumy, Walter MVN-ERO Vigh, David A MVD Smith, Maryetta MVD Johnson, Carroll H MVD Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| ILP-041-000000045 | ILP-041-000000045 | Attorney-Client; Attorney Work Product | 7/10/2006 | Email | Young, Frederick S MVN | Lambert, Dawn M MVN Landry, William J MVN Young, Frederick S MVN | RE: Sid-Mar's acquisition |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000000116 | ILP-041-000000116 | Attorney-Client; Attorney Work Product | 10/14/2005 | Email | Bland, Stephen S MVN | Young, Frederick S MVN<br>Alvey, Mark S MVS<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Brogna, Betty M MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN | 17th St. Canal Commandeering and Irrevocable Right of Entry for repair and rehabilitation works |
| ILP-041-000000193 | ILP-041-000000193 | Attorney-Client; Attorney Work Product | 12/7/2005 | Email | Keen, Steve E MVN | Garcia, Barbara L MVN<br>Starkel, Murray P LTC MVN<br>Saffran, Michael J LRL<br>Jackson, Susan J MVN<br>Taylor, James H MVN<br>Wagner, Herbert J MVN<br>Boone, Gayle G MVN<br>Kinsey, Mary V MVN<br>Tinto, Lynn MVN<br>Schulz, Alan D MVN<br>Merchant, Randall C MVN<br>Cruppi, Janet R MVN<br>Hibner, Daniel H MAJ MVN<br>Mayer, Eddie L MVN<br>Lefort, Lane J MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Purrington, Jackie B MVN<br>Bernard, Edward A MVN<br>Mabry, Reuben C MVN<br>Danflous, Louis E MVN<br>Bonura, Darryl C MVN<br>Hawk, Jeffrey S SPK<br>Quimby, Deborah H ERDC-PA-MS<br>Baumy, Walter O MVN<br>Lawrence, Jimmy Col MVN<br>Setliff, Lewis F COL MVS<br>Herr, Brett H MVN<br>Lefort, Jennifer L MVN<br>Young, Frederick S MVN<br>Brooks, Robert L MVN | RE: 17TH ST CANAL FLOODWALL SHEET PILE TESTS & PULL - IPR Phone number |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000000255 | ILP-041-000000255 | Deliberative Process | 12/9/2005 | Email | Saffran, Michael J LRL | Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Nuccio, Leslie M MVN<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Johnson, Craig MVN-Contractor<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN<br>Taylor, James H MVN | RE: 17th street canal floodwall sample collection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000000256 | ILP-041-000000256 | Deliberative Process | 12/9/2005 | Email | Brooks, Robert L MVN | Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Nuccio, Leslie M MVN<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Johnson, Craig MVN-Contractor<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN | RE: 17th street canal floodwall sample collection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000000257 | ILP-041-000000257 | Deliberative Process | 12/9/2005 | Email | Brooks, Robert L MVN | Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Mlakar, Paul F ERDC-GSL-MS<br>'paullo@mmgnola.com'<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Johnson, Craig MVN-Contractor<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN | RE: 17th street canal floodwall sample collection |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000000258 | ILP-041-000000258 | Deliberative Process | 12/9/2005 | Email | Roth, Timothy J MVN | Saffran, Michael J LRL<br>Baumy, Walter O MVN<br>Bernard, Edward A MVN<br>Bonura, Darryl C MVN<br>Boone, Gayle G MVN<br>Brooks, Robert L MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Garcia, Barbara L MVN<br>Hawk, Jeffrey S SPK<br>Herr, Brett H MVN<br>Hibner, Daniel H MAJ MVN<br>Jackson, Susan J MVN<br>Johnson, Craig MVN-Contractor<br>Keen, Steve E MVN<br>Kinsey, Mary V MVN<br>Lawrence, Jimmy Col MVN<br>Lefort, Jennifer L MVN<br>Lefort, Lane J MVN<br>Mabry, Reuben C MVN<br>Mayer, Eddie L MVN<br>Merchant, Randall C MVN<br>Nuccio, Leslie M MVN<br>Purdum, Ward C MVN<br>Purrington, Jackie B MVN<br>Quimby, Deborah H ERDC-PA-MS<br>Roth, Timothy J MVN<br>Saffran, Michael J LRL<br>Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Smith, Aline L MVN<br>Starkel, Murray P LTC MVN | RE: 17th street canal floodwall sample collection |
| ILP-041-000000279 | ILP-041-000000279 | Attorney-Client; Attorney Work Product | 12/11/2005 | Email | Brooks, Robert L MVN | Johnson, Craig MVN-Contractor<br>Starkel, Murray P LTC MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Hibner, Daniel H MAJ MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mayer, Eddie L MVN<br>Bernard, Edward A MVN<br>Kinsey, Mary V MVN<br>Taylor, James H MVN<br>Purrington, Jackie B MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Lefort, Lane J MVN<br>Saffran, Michael J LRL<br>Bonura, Darryl C MVN<br>Plaisance, Larry H MVN<br>Pinner, Richard B MVN<br>Mabry, Reuben C MVN<br>Jackson, Susan J MVN<br>Breerwood, Gregory E MVN<br>Danflous, Louis E MVN<br>Keen, Steve E MVN<br>Walton, Victor CPT MVN<br>Baumy, Walter O MVN | RE: 17th Street Floodwall Material Recovery |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000000281 | ILP-041-000000281 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Keen, Steve E MVN | Johnson, Craig MVN-Contractor Starkel, Murray P LTC MVN Brooks, Robert L MVN Young, Frederick S MVN Garcia, Barbara L MVN Hibner, Daniel H MAJ MVN Mlakar, Paul F ERDC-GSL-MS Mayer, Eddie L MVN Bernard, Edward A MVN Kinsey, Mary V MVN Taylor, James H MVN Purrington, Jackie B MVN Purdum, Ward C MVN Roth, Timothy J MVN Lefort, Lane J MVN Saffran, Michael J LRL Bonura, Darryl C MVN Plaisance, Larry H MVN Pinner, Richard B MVN Baumy, Walter O MVN Mabry, Reuben C MVN Jackson, Susan J MVN Breerwood, Gregory E MVN Danflous, Louis E MVN Walton, Victor CPT MVN Baumy, Walter O MVN Wagenaar, Richard P Col MVN Lefort, Jennifer L MVN Crescioni, Lisa P MVN Lawrence, Jimmy Col MVN | RE: 17th Street Floodwall Material Recovery AAR |
| ILP-041-000000319 | ILP-041-000000319 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Cruppi, Janet R MVN | Bland, Stephen S MVN Young, Frederick S MVN Kinsey, Mary V MVN Bivona, Bruce A MVN Herr, Brett H MVN | RE: 17th canal congressional Lair |
| ILP-041-000000332 | ILP-041-000000332 | Attorney-Client; Attorney Work Product | 2/1/2006 | Email | Bland, Stephen S MVN | Young, Frederick S MVN Cruppi, Janet R MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Bland, Stephen S MVN Lambert, Dawn M MVN | RE: 17th St Canal Land work |
| ILP-041-000000452 | ILP-041-000000452 | Attorney-Client; Attorney Work Product | 7/21/2006 | Email | Wallace, Frederick W MVN | Wallace, Frederick W MVN Rosamano, Marco A MVN Cruppi, Janet R MVN Young, Frederick S MVN | RE: 17th Street Canal Structures |
| ILP-041-000000492 | ILP-041-000000492 | Attorney-Client; Attorney Work Product | 8/30/2006 | Email | Brooks, Robert L MVN | Hite, Kristen A MVN Frederick, Denise D MVN Brandstetter, Charles P MVN Young, Frederick S MVN Brooks, Robert L MVN Mabry, Reuben C MVN Mlakar, Paul F ERDC-GSL-MS Jaeger, John J LRH | RE: Legal Affidavit - 17th St. Canal Breach |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000000498 | ILP-041-000000498 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Walker, Deanna E MVN | Wagenaar, Richard P Col MVN Bedey, Jeffrey A COL NWO Scott, Sherry J MVN Wise, Jerome MVN Young, Frederick S MVN Frederick, Denise D MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Labure, Linda C MVN Cruppi, Janet R MVN Lambert, Dawn M MVN Roth, Timothy J MVN 'PMFields@cityofno.com' 'bjohnson@gcr1.com' 'sspencer@orleanslevee.com' | Hostile Landowner |
| ILP-041-000000506 | ILP-041-000000506 | Attorney-Client; Attorney Work Product | 8/31/2006 | Email | Hite, Kristen A MVN | Young, Frederick S MVN | RE: type 1 versus type 2 declaration |
| ILP-041-000000508 | ILP-041-000000508 | Attorney-Client; Attorney Work Product | 8/31/2006 | Email | Hite, Kristen A MVN | Young, Frederick S MVN Frederick, Denise D MVN | RE: type 1 versus type 2 declaration |
| ILP-041-000000509 | ILP-041-000000509 | Attorney-Client; Attorney Work Product | 8/31/2006 | Email | Hite, Kristen A MVN | Bertucci, Anthony J MVN Young, Frederick S MVN Frederick, Denise D MVN Schulz, Alan D MVN | RE: type 1 versus type 2 declaration |
| ILP-041-000000512 | ILP-041-000000512 | Attorney-Client; Attorney Work Product | 8/30/2006 | Email | Hite, Kristen A MVN | Young, Frederick S MVN Schulz, Alan D MVN Bonura, Darryl C MVN Hassenboehler, Thomas G MVN Baumy, Walter O MVN Brandstetter, Charles P MVN | RE: 17th street tall wall cofferdam |
| ILP-041-000000521 | ILP-041-000000521 | Attorney-Client; Attorney Work Product | 8/23/2006 | Email | Bertucci, Anthony J MVN | Young, Frederick S MVN Wagner, Chris J MVN | FW: 17th Street Canal T-Wall Repair Project |
| ILP-041-000000594 | ILP-041-000000594 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Lambert, Dawn M MVN | Cruppi, Janet R MVN Young, Frederick S MVN | RE: 17th Street Commandeering |
| ILP-041-000000595 | ILP-041-000000595 | Attorney-Client; Attorney Work Product | 2/3/2006 | Email | Lambert, Dawn M MVN | Bland, Stephen S MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Cruppi, Janet R MVN Young, Frederick S MVN Hartzog, Larry M MVN | RE: 17th Street Commandeering |
| ILP-041-000000596 | ILP-041-000000596 | Attorney-Client; Attorney Work Product | 2/3/2006 | Email | Bland, Stephen S MVN | Lambert, Dawn M MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Cruppi, Janet R MVN Young, Frederick S MVN Hartzog, Larry M MVN Bland, Stephen S MVN | RE: 17th Street Commandeering |
| ILP-041-000000597 | ILP-041-000000597 | Attorney-Client; Attorney Work Product | 2/3/2006 | Email | Bland, Stephen S MVN | Lambert, Dawn M MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Cruppi, Janet R MVN Young, Frederick S MVN Hartzog, Larry M MVN | RE: 17th Street Commandeering |
| ILP-041-000000619 | ILP-041-000000619 | Attorney-Client; Attorney Work Product | 2/9/2006 | Email | Kilroy, Maurya MVN | Cali, Stephen MVN-Contractor Young, Frederick S MVN Kinsey, Mary V MVN Bland, Stephen S MVN Kilroy, Maurya MVN | RE: Commandeering maps requested |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000000620 | ILP-041-000000620 | Attorney-Client; Attorney Work Product | 2/9/2006 | Email | Kilroy, Maurya MVN | Cali, Stephen MVN-Contractor<br>Young, Frederick S MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Kilroy, Maurya MVN | RE: Commandeering maps requested |
| ILP-041-000000621 | ILP-041-000000621 | Attorney-Client; Attorney Work Product | 2/10/2006 | Email | Kilroy, Maurya MVN | Bland, Stephen S MVN<br>Young, Frederick S MVN<br>Kinsey, Mary V MVN<br>Cali, Stephen MVN-Contractor<br>Kilroy, Maurya MVN | FW: Commandeering maps requested |
| ILP-041-000001167 | ILP-041-000001167 | Attorney-Client; Attorney Work Product | 10/18/2005 | Email | Gilmore, Dennis W MVS | Kilroy, Maurya MVN<br>Crumholt, Kenneth W MVN<br>Young, Frederick S MVN<br>Alvey, Mark S MVS<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Waits, Stuart MVN<br>Rector, Michael R MVS<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kinsey, Maurya MVN | RE: DRAFT Cooperation Agreement between Orleans Levee District and the US, Lake Pont HPP (New Orleans East and East Bank Levee) |
| ILP-041-000001202 | ILP-041-000001202 | Deliberative Process | 10/15/2005 | Email | Zammit, Charles R MVN | Persica, Randy J MVN<br>Young, Frederick S MVN<br>Allen, Gerald D MVS<br>Perkins, Patricia R MVN<br>Wright, James C MVN | RE: RE: Scopes of work for Breach repairs and wall stabilization |
| ILP-041-000001207 | ILP-041-000001207 | Deliberative Process | 10/13/2005 | Email | Zammit, Charles R MVN | Bonura, Darryl C MVN<br>Guillory, Lee A MVN<br>Young, Frederick S MVN<br>Studdard, Charles A MVN<br>Normand, Darrell M MVN<br>Persica, Randy J MVN<br>Gapinski, Duane P COL MVR<br>Lundberg, Denny A MVR<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN | Re: RE: Scopes of work for Breach repairs and wall stabilization |
| ILP-041-000001208 | ILP-041-000001208 | Deliberative Process | 10/13/2005 | Email | Zammit, Charles R MVN | Young, Frederick S MVN<br>Guillory, Lee A MVN<br>Studdard, Charles A MVN<br>Vojkovich, Frank J MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Mickal, Larry E MVN<br>Normand, Darrell M MVN<br>Persica, Randy J MVN<br>Bonura, Darryl C MVN<br>Gapinski, Duane P COL MVR<br>Lundberg, Denny A MVR<br>Pinner, Richard B MVN<br>Cruppi, Janet R MVN<br>Hassenboehler, Thomas G MVN<br>Perkins, Patricia R MVN | Re: RE: Scopes of work for Breach repairs and wall stabilization |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000001214 | ILP-041-000001214 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | Nicholas, Cindy A MVN | Bland, Stephen S MVN<br>Bivona, Bruce J MVN<br>Meiners, Bill G MVN<br>Young, Frederick S MVN<br>Gele, Kelly M MVN<br>Bonura, Darryl C MVN<br>Kinsey, Mary V MVN | Re: London Ave. @ Mirabeau |
| ILP-041-000001401 | ILP-041-000001401 | Deliberative Process | 10/13/2005 | Email | Vojkovich, Frank J MVN | Young, Frederick S MVN<br>Hassenboehler, Thomas G MVN | RE: RE: Scopes of work for Breach repairs and wall stabilization |
| ILP-041-000001402 | ILP-041-000001402 | Deliberative Process | 10/13/2005 | Email | Lambert, Dawn M MVN | Young, Frederick S MVN<br>Bonura, Darryl C MVN<br>Cruppi, Janet R MVN<br>Hassenboehler, Thomas G MVN<br>Bland, Stephen S MVN<br>Alvey, Mark S MVS | RE: RE: Scopes of work for Breach repairs and wall stabilization |
| ILP-041-000001403 | ILP-041-000001403 | Deliberative Process | 10/13/2005 | Email | Vojkovich, Frank J MVN | Hassenboehler, Thomas G MVN<br>Young, Frederick S MVN | RE: RE: Scopes of work for Breach repairs and wall stabilization |
| ILP-041-000001404 | ILP-041-000001404 | Deliberative Process | 10/13/2005 | Email | Hassenboehler, Thomas G MVN | Vojkovich, Frank J MVN<br>Young, Frederick S MVN | RE: RE: Scopes of work for Breach repairs and wall stabilization |
| ILP-041-000001405 | ILP-041-000001405 | Deliberative Process | 10/13/2005 | Email | Bland, Stephen S MVN | Bonura, Darryl C MVN<br>Guillory, Lee A MVN<br>Young, Frederick S MVN<br>Studdard, Charles A MVN<br>Normand, Darrell M MVN<br>Studdard, Charles A MVN<br>Persica, Randy J MVN<br>Gapinski, Duane P COL MVR<br>Lundberg, Denny A MVR<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Zammit, Charles R MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN | RE: RE: Scopes of work for Breach repairs and wall stabilization |
| ILP-041-000001406 | ILP-041-000001406 | Deliberative Process | 10/13/2005 | Email | Hassenboehler, Thomas G MVN | Young, Frederick S MVN<br>Guillory, Lee A MVN<br>Studdard, Charles A MVN<br>Zammit, Charles R MVN<br>Vojkovich, Frank J MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Mickal, Larry E MVN<br>Normand, Darrell M MVN<br>Persica, Randy J MVN<br>Bonura, Darryl C MVN<br>Gapinski, Duane P COL MVR<br>Lundberg, Denny A MVR<br>Pinner, Richard B MVN<br>Cruppi, Janet R MVN<br>Pinner, Richard B MVN<br>Grieshaber, John B MVN | RE: RE: Scopes of work for Breach repairs and wall stabilization |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000001407 | ILP-041-000001407 | Deliberative Process | 10/13/2005 | Email | Bonura, Darryl C MVN | Guillory, Lee A MVN<br>Young, Frederick S MVN<br>Studdard, Charles A MVN<br>Normand, Darrell M MVN<br>Studdard, Charles A MVN<br>Persica, Randy J MVN<br>Gapinski, Duane P COL MVR<br>Lundberg, Denny A MVR<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Zammit, Charles R MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN | RE: RE: Scopes of work for Breach repairs and wall stabilization |
| ILP-041-000001408 | ILP-041-000001408 | Deliberative Process | 10/13/2005 | Email | Guillory, Lee A MVN | Young, Frederick S MVN<br>Studdard, Charles A MVN<br>Zammit, Charles R MVN<br>Vojkovich, Frank J MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Mickal, Larry E MVN<br>Normand, Darrell M MVN<br>Persica, Randy J MVN<br>Bonura, Darryl C MVN<br>Gapinski, Duane P COL MVR<br>Lundberg, Denny A MVR<br>Pinner, Richard B MVN<br>Cruppi, Janet R MVN<br>Hassenboehler, Thomas G MVN<br>Morton, John J MVN<br>Allen, Gerald D MVS | RE: RE: Scopes of work for Breach repairs and wall stabilization |
| ILP-041-000001409 | ILP-041-000001409 | Deliberative Process | 10/12/2005 | Email | Guillory, Lee A MVN | Young, Frederick S MVN<br>Studdard, Charles A MVN<br>Normand, Darrell M MVN<br>Studdard, Charles A MVN<br>Persica, Randy J MVN<br>Bonura, Darryl C MVN<br>Gapinski, Duane P COL MVR<br>Lundberg, Denny A MVR<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Zammit, Charles R MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN | RE: RE: Scopes of work for Breach repairs and wall stabilization |
| ILP-041-000001925 | ILP-041-000001925 | Attorney-Client; Attorney Work Product | 11/3/2005 | Email | Young, Frederick S MVN | Gapinski, Duane P COL MVR | FW: Claim arising from repair work on IHNC |
| ILP-041-000002225 | ILP-041-000002225 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Bonura, Darryl C MVN | Young, Frederick S MVN<br>Hassenboehler, Thomas G MVN<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Brandstetter, Charles P MVN | RE: Need to know length - ASAP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000002256 | ILP-041-000002256 | Attorney-Client; Attorney Work Product | 12/21/2005 | Email | Brooks, Robert L MVN | Young, Frederick S MVN<br>Merchant, Randall C MVN<br>Baumy, Walter O MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Hawkins, Gary L MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN | RE: Material Specifications 17th St. Canal Floodwall |
| ILP-041-000002265 | ILP-041-000002265 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Brooks, Robert L MVN | Merchant, Randall C MVN<br>'kstolze@bohbros.com'<br>Young, Frederick S MVN<br>Bivona, Bruce J MVN<br>Bonura, Darryl C MVN<br>Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Purdum, Ward C MVN<br>Hawkins, Gary L MVN | Material Specifications 17th St. |
| ILP-041-000002304 | ILP-041-000002304 | Attorney-Client; Attorney Work Product | 12/4/2005 | Email | Brooks, Robert L MVN | Danflous, Louis E MVN<br>Hibner, Daniel H MAJ MVN<br>Saffran, Michael J LRL<br>Taylor, James H MVN<br>Young, Frederick S MVN<br>Bonura, Darryl C MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN | RE: ACTION - Material Recovery at Breach Sites |
| ILP-041-000002305 | ILP-041-000002305 | Attorney-Client; Attorney Work Product | 12/4/2005 | Email | Brooks, Robert L MVN | Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Baumy, Walter O MVN<br>Merchant, Randall C MVN<br>Danflous, Louis E MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN<br>Taylor, James H MVN<br>Bernard, Edward A MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Plaisance, Larry H MVN<br>Tinto, Lynn MVN<br>Frederick, Denise D MVN<br>Bivona, Bruce J MVN<br>Setliff, Lewis F COL MVS | ACTION - Material Recovery at Breach Sites |
| ILP-041-000002363 | ILP-041-000002363 | Attorney-Client; Attorney Work Product | 12/21/2005 | Email | Hawkins, Gary L MVN | Brooks, Robert L MVN<br>Young, Frederick S MVN<br>Merchant, Randall C MVN<br>Baumy, Walter O MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Mabry, Reuben C MVN | Re: Material Specifications 17th St. Canal Floodwall |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000002391 | ILP-041-000002391 | Attorney-Client; Attorney Work Product | 12/3/2005 | Email | Lefort, Jennifer L MVN | Setliff, Lewis F COL MVS<br>Hibner, Daniel H MAJ MVN<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Keen, Steve E MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Saffran, Michael J LRL<br>Tinto, Lynn MVN<br>Herr, Brett H MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Merchant, Randall C MVN<br>Lawrence, Jimmy Col MVN<br>Bernard, Edward A MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Lefort, Jennifer L MVN | FW: Removal of Floodwall |
| ILP-041-000002448 | ILP-041-000002448 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Persica, Randy J MVN | Young, Frederick S MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Upson, Toby MVN<br>Reeves, William T MVN<br>Bonura, Darryl C MVN<br>Gele, Kelly M MVN<br>Garcia, Barbara L MVN<br>Purdum, Ward C MVN<br>Morton, John J MVN | RE: London Ave. @ Mirabeau |
| ILP-041-000002481 | ILP-041-000002481 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Bland, Stephen S MVN | Schulz, Alan D MVN<br>Cruppi, Janet R MVN<br>Young, Frederick S MVN<br>Purdum, Ward C MVN<br>Nicholas, Cindy A MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | FW: Sand & Soil Removal |
| ILP-041-000002483 | ILP-041-000002483 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Bland, Stephen S MVN | Meiners, Bill G MVN<br>Nicholas, Cindy A MVN<br>Roth, Timothy J MVN<br>Young, Frederick S MVN<br>Bivona, Bruce J MVN<br>Persica, Randy J MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | FW: London Ave. @ Mirabeau |
| ILP-041-000002484 | ILP-041-000002484 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | Bland, Stephen S MVN | Bivona, Bruce J MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN<br>Young, Frederick S MVN<br>Gele, Kelly M MVN<br>Bonura, Darryl C MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: London Ave. @ Mirabeau |
| ILP-041-000002488 | ILP-041-000002488 | Attorney-Client; Attorney Work Product | 11/2/2005 | Email | Bland, Stephen S MVN | Alvey, Mark S MVS<br>Young, Frederick S MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN | Re: Why are we waiting on the mayor? |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000002496 | ILP-041-000002496 | Attorney-Client; Attorney Work Product | 10/26/2005 | Email | Bland, Stephen S MVN | Lambert, Dawn M MVN<br>Alvey, Mark S MVS<br>Young, Frederick S MVN<br>Bonura, Darryl C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | FW: Phase II, 17th St Canal T-wall Construction, BCOE Review |
| ILP-041-000002497 | ILP-041-000002497 | Attorney-Client; Attorney Work Product | 10/26/2005 | Email | Bland, Stephen S MVN | Young, Frederick S MVN<br>Alvey, Mark S MVS<br>Bonura, Darryl C MVN<br>Lambert, Dawn M MVN<br>Meiners, Bill G MVN<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN<br>Persica, Randy J MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Gele, Kelly M MVN<br>Hunter, Alan F MVN | FW: Phase II, 17th St Canal T-wall Construction, BCOE Review |
| ILP-041-000002498 | ILP-041-000002498 | Attorney-Client; Attorney Work Product | 10/25/2005 | Email | Bland, Stephen S MVN | Young, Frederick S MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Alvey, Mark S MVS<br>Bivona, Bruce J MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN | RE: Phase II, 17th St Canal T-wall Construction, BCOE Review |
| ILP-041-000002499 | ILP-041-000002499 | Attorney-Client; Attorney Work Product | 10/25/2005 | Email | Bland, Stephen S MVN | Bonura, Darryl C MVN<br>Alvey, Mark S MVS<br>Young, Frederick S MVN<br>Smith, Aline L MVN<br>Conravey, Steve E MVN<br>Lambert, Dawn M MVN<br>Meiners, Bill G MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Persica, Randy J MVN<br>Normand, Darrell M MVN<br>Rowe, Casey J MVN<br>Vojkovich, Frank J MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN | RE: Phase II, 17th St Canal T-wall Construction, BCOE Review |
| ILP-041-000002501 | ILP-041-000002501 | Attorney-Client; Attorney Work Product | 10/15/2005 | Email | Bland, Stephen S MVN | Baumy, Walter O MVN<br>Wagner, Kevin G MVN<br>Gonski, Mark H MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Young, Frederick S MVN<br>Rector, Michael R MVS<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | Public Sponsor review and comment for P&S and solicitations |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000002503 | ILP-041-000002503 | Attorney-Client; Attorney Work Product | 10/10/2005 | Email | Bland, Stephen S MVN | Alvey, Mark S MVS<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Smith, Jerry L MVD<br>Glorioso, Daryl G MVN<br>Hall, Jeffrey D CPT SPL<br>Panhorst, John W SAS<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Rector, Michael R MVS<br>Frederick, Denise D MVN | MVN-OC comments to PIR for Lake Pontch & Vic LA HPP -- Orleans East Bank |
| ILP-041-000002537 | ILP-041-000002537 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Baumy, Walter O MVN | Young, Frederick S MVN<br>Bivona, John C MVN<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Upson, Toby MVN<br>Persica, Randy J MVN<br>Reeves, William T MVN<br>Bonura, Darryl C MVN<br>Gele, Kelly M MVN<br>Garcia, Barbara L MVN<br>Purdum, Ward C MVN | Re: London Ave. @ Mirabeau |
| ILP-041-000002544 | ILP-041-000002544 | Attorney-Client; Attorney Work Product | 11/5/2005 | Email | Baumy, Walter O MVN | Meiners, Bill G MVN<br>Smith, Aline L MVN<br>Nicholas, Cindy A MVN<br>Kiefer, Mary R MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Young, Frederick S MVN<br>Herr, Brett H MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN | RE: Robert E. Lee Floodwall on London Avenue Canal |
| ILP-041-000002555 | ILP-041-000002555 | Attorney-Client; Attorney Work Product | 10/15/2005 | Email | Baumy, Walter O MVN | Bland, Stephen S MVN<br>Wagner, Kevin G MVN<br>Gonski, Mark H MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Young, Frederick S MVN<br>Rector, Michael R MVS<br>Kinsey, Mary V MVN | Re: Public Sponsor review and comment for P&S and solicitations |
| ILP-041-000002674 | ILP-041-000002674 | Attorney-Client; Attorney Work Product | 10/26/2005 | Email | Lambert, Dawn M MVN | Bland, Stephen S MVN<br>Young, Frederick S MVN<br>Alvey, Mark S MVS<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN | RE: Phase II, 17th St Canal T-wall Construction, BCOE Review |
| ILP-041-000002714 | ILP-041-000002714 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Cruppi, Janet R MVN | Purrington, Jackie B MVN<br>Labure, Linda C MVN<br>Young, Frederick S MVN<br>Herr, Brett H MVN<br>Jackson, Susan J MVN<br>Bland, Stephen S MVN | RE: call |
| ILP-041-000002718 | ILP-041-000002718 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Cruppi, Janet R MVN | Young, Frederick S MVN<br>Purdum, Ward C MVN<br>Nicholas, Cindy A MVN<br>Rosamano, Marco A MVN | FW: Sand & Soil Removal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000002759 | ILP-041-000002759 | Attorney-Client; Attorney Work Product | 10/24/2005 | Email | Hall, Jeffrey D CPT SPL | Kinsey, Mary V MVN<br>Herr, Brett H MVN<br>Young, Frederick S MVN<br>StGermain, James J MVN | RE: Floodwall integrity/pump capacity |
| ILP-041-000002821 | ILP-041-000002821 | Attorney-Client; Attorney Work Product | 12/8/2005 | Email | Keen, Steve E MVN | Baumy, Walter O MVN<br>Brooks, Robert L MVN<br>Starkel, Murray P LTC MVN<br>Young, Frederick S MVN<br>Taylor, James H MVN | Fw: Final Report for the Parallel Seismic Testing on New Orleans Levees |
| ILP-041-000002848 | ILP-041-000002848 | Attorney-Client; Attorney Work Product | 12/15/2005 | Email | Merchant, Randall C MVN | Kinsey, Mary V MVN<br>Young, Frederick S MVN<br>Bivona, Bruce J MVN | RE: Material Recovery in the Future |
| ILP-041-000002849 | ILP-041-000002849 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Merchant, Randall C MVN | Roth, Timothy J MVN<br>Young, Frederick S MVN | London Avenue |
| ILP-041-000002851 | ILP-041-000002851 | Attorney-Client; Attorney Work Product | 12/7/2005 | Email | Merchant, Randall C MVN | Young, Frederick S MVN<br>Schulz, Alan D MVN<br>Mlakar, Paul F ERDC-GSL-MS | Site Visit today |
| ILP-041-000002858 | ILP-041-000002858 | Attorney-Client; Attorney Work Product | 11/3/2005 | Email | Merchant, Randall C MVN | Young, Frederick S MVN | Claim arising from repair work on IHNC |
| ILP-041-000002878 | ILP-041-000002878 | Attorney-Client; Attorney Work Product | 10/24/2005 | Email | StGermain, James J MVN | Kinsey, Mary V MVN<br>Hall, Jeffrey D CPT SPL<br>Herr, Brett H MVN<br>Young, Frederick S MVN | RE: Floodwall integrity/pump capacity |
| ILP-041-000003041 | ILP-041-000003041 | Attorney-Client; Attorney Work Product | 12/15/2005 | Email | Kinsey, Mary V MVN | Young, Frederick S MVN<br>Bivona, Bruce J MVN<br>Merchant, Randall C MVN | FW: Material Recovery in the Future |
| ILP-041-000003043 | ILP-041-000003043 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Kinsey, Mary V MVN | Young, Frederick S MVN<br>Powell, Nancy J MVN | RE: London Ave. @ Mirabeau |
| ILP-041-000003044 | ILP-041-000003044 | Attorney-Client; Attorney Work Product | 10/24/2005 | Email | Kinsey, Mary V MVN | Hall, Jeffrey D CPT SPL<br>Herr, Brett H MVN<br>Young, Frederick S MVN<br>StGermain, James J MVN | RE: Floodwall integrity/pump capacity |
| ILP-041-000003046 | ILP-041-000003046 | Attorney-Client; Attorney Work Product | 10/6/2005 | Email | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS<br>Rector, Michael R MVS<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Labure, Linda C MVN<br>Young, Frederick S MVN | FW: Meeting with Mayor Nagin |
| ILP-041-000003054 | ILP-041-000003054 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Klaus, Ken MVD | Young, Frederick S MVN<br>Pinner, Richard B MVN | FW: CCIR - Tip Elevations for 17th Street Canal |
| ILP-041-000003132 | ILP-041-000003132 | Attorney-Client; Attorney Work Product | 12/4/2005 | Email | Saffran, Michael J LRL | Brooks, Robert L MVN<br>Danflous, Louis E MVN<br>Hibner, Daniel H MAJ MVN<br>Taylor, James H MVN<br>Young, Frederick S MVN<br>Bonura, Darryl C MVN<br>Mabry, Reuben C MVN<br>Hitchings, Daniel H MVD<br>Setliff, Lewis F COL MVS<br>Crear, Robert MVD<br>Merchant, Randall C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: ACTION - Material Recovery at Breach Sites |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000003214 | ILP-041-000003214 | Attorney-Client; Attorney Work Product | 10/18/2005 | Email | Waits, Stuart MVN | Kilroy, Maurya MVN<br>Gilmore, Dennis W MVS<br>Crumholt, Kenneth W MVN<br>Young, Frederick S MVN<br>Alvey, Mark S MVS<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Rector, Michael R MVS<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | RE: DRAFT Cooperation Agreement between Orleans Levee District and the US, Lake Pont HPP (New Orleans East and East Bank Levee) |
| ILP-041-000003291 | ILP-041-000003291 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Roth, Timothy J MVN | Bland, Stephen S MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN<br>Young, Frederick S MVN<br>Bivona, Bruce J MVN<br>Persica, Randy J MVN<br>Kinsey, Mary V MVN | RE: London Ave. @ Mirabeau |
| ILP-041-000003445 | ILP-041-000003445 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | Bivona, Bruce J MVN | Young, Frederick S MVN<br>Garcia, Barbara L MVN | FW: London Ave. @ Mirabeau |
| ILP-041-000003446 | ILP-041-000003446 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | Bivona, Bruce J MVN | Young, Frederick S MVN<br>Garcia, Barbara L MVN | FW: London Ave. @ Mirabeau |
| ILP-041-000003447 | ILP-041-000003447 | Attorney-Client; Attorney Work Product | 11/5/2005 | Email | Meiners, Bill G MVN | Smith, Aline L MVN<br>Nicholas, Cindy A MVN<br>Kiefer, Mary R MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Baumy, Walter O MVN<br>Young, Frederick S MVN<br>Herr, Brett H MVN | Re: Robert E. Lee Floodwall on London Avenue Canal |
| ILP-041-000003469 | ILP-041-000003469 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Rosamano, Marco A MVN | Cruppi, Janet R MVN<br>Young, Frederick S MVN<br>Purdum, Ward C MVN<br>Nicholas, Cindy A MVN | RE: Sand & Soil Removal |
| ILP-041-000003507 | ILP-041-000003507 | Attorney-Client; Attorney Work Product | 12/4/2005 | Email | Frederick, Denise D MVN | Brooks, Robert L MVN<br>Starkel, Murray P LTC MVN<br>Hibner, Daniel H MAJ MVN<br>Baumy, Walter O MVN<br>Merchant, Randall C MVN<br>Danflous, Louis E MVN<br>Mabry, Reuben C MVN<br>Taylor, James H MVN<br>Bernard, Edward A MVN<br>Young, Frederick S MVN<br>Garcia, Barbara L MVN<br>Plaisance, Larry H MVN<br>Tinto, Lynn MVN<br>Bivona, Bruce J MVN<br>Setliff, Lewis F COL MVS<br>Dugan, Timothy J NAE<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN | RE: ACTION - Material Recovery at Breach Sites |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000003565 | ILP-041-000003565 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Herr, Brett H MVN | Waits, Stuart MVN<br>Wagner, Kevin G MVN<br>Young, Frederick S MVN<br>Crumholt, Kenneth W MVN<br>Gonski, Mark H MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Baumy, Walter O MVN<br>Gilmore, Christophor E MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | FW: Levee Set-Back Issues |
| ILP-041-000003837 | ILP-041-000003837 | Attorney-Client; Attorney Work Product | 10/18/2005 | Email | Alvey, Mark S MVS | Kilroy, Maurya MVN<br>Gilmore, Dennis W MVS<br>Crumholt, Kenneth W MVN<br>Young, Frederick S MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Waits, Stuart MVN<br>Rector, Michael R MVS<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | RE: DRAFT Cooperation Agreement between Orleans Levee District and the US, Lake Pont HPP (New Orleans East and East Bank Levee) |
| ILP-041-000004340 | ILP-041-000004340 | Attorney-Client; Attorney Work Product | 3/20/2006 | Email | Frederick, Denise D MVN | Persica, Randy J MVN<br>Young, Frederick S MVN<br>Davidson, Donny D MVM<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Bland, Stephen S MVN<br>Merchant, Randall C MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Barnett, Larry J MVD<br>Lovelady, William N ERDC-OC-MS | RE: Mirabeau sheetpile being exposed |
| ILP-041-000004396 | ILP-041-000004396 | Attorney-Client; Attorney Work Product | 3/17/2006 | Email | Green, Stanley B MVN | Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Schulz, Alan D MVN<br>Wiggins, Elizabeth MVN<br>Young, Frederick S MVN<br>Cruppi, Janet R MVN<br>Lefort, Lane J MVN<br>Danflous, Louis E MVN | RE: OEB - Photographs and Video |
| ILP-041-000004498 | ILP-041-000004498 | Attorney-Client; Attorney Work Product | 3/29/2006 | Email | Broussard, Darrel M MVN | Broussard, Darrel M MVN<br>Young, Frederick S MVN | Re: PAC Report Status |
| ILP-041-000004499 | ILP-041-000004499 | Attorney-Client; Attorney Work Product | 3/29/2006 | Email | Broussard, Darrel M MVN | Young, Frederick S MVN | FW: PAC Report Status |
| ILP-041-000004606 | ILP-041-000004606 | Deliberative Process | 5/4/2006 | Email | Pelagio, Emma I MVN | DLL-MVD-GUARDIAN | Minutes 0800 Conf Call - 03 May 06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000004948 | ILP-041-000004948 | Attorney-Client; Attorney Work Product | 12/28/2005 | Email | Nicholas, Cindy A MVN | Thurmond, Danny L MVN<br>Darby, Eileen M MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>StGermain, James J MVN<br>Herr, Brett H MVN<br>Keen, Steve E MVN<br>Marchiafava, Randy J MVN<br>Gonski, Mark H MVN<br>Purdum, Ward C MVN<br>Dalmado, Michelle R MVN<br>Phillips, Paulette S MVN | RE: Equitable Adjustments |
| ILP-041-000005107 | ILP-041-000005107 | Attorney-Client; Attorney Work Product | 1/24/2006 | Email | Roth, Timothy J MVN | Young, Frederick S MVN<br>Persica, Randy J MVN<br>Upson, Toby MVN<br>Merchant, Randall C MVN | RE: Soil Mound at 17th Street |
| ILP-041-000006181 | ILP-041-000006181 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | Taylor, James H MVN | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Wagner, Kevin G MVN<br>Varuso, Rich J MVN<br>Young, Frederick S MVN<br>Herr, Brett H MVN<br>Jackson, Susan J MVN<br>Frederick, Denise D MVN<br>Fanselau, Jason R SPK<br>Sobiech, Jonathan J MVP<br>Daves, John MVS<br>Banks, Rashida U SAS<br>Hoerner, Melissa L MVS<br>Quimby, Deborah H ERDC-PA-MS<br>Pinner, Richard B MVN | Bob Bea replies |
| ILP-041-000006382 | ILP-041-000006382 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Rowe, Casey J MVN | Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Gilmore, Christophor E MVN<br>Kinsey, Mary V MVN<br>Herr, Brett H MVN<br>Young, Frederick S MVN<br>Bivona, Bruce J MVN | RE: Revisions to Section 15, OEB PIR Revision #1 |
| ILP-041-000006383 | ILP-041-000006383 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Rowe, Casey J MVN | Bland, Stephen S MVN<br>Young, Frederick S MVN<br>StGermain, James J MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Boe, Richard E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | RE: OEB PIR Revision No. 1 |
| ILP-041-000006384 | ILP-041-000006384 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Rowe, Casey J MVN | Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Boe, Richard E MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Young, Frederick S MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN | RE: NEPA verbiage, OEB PIR Revision #1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000006559 | ILP-041-000006559 | Attorney-Client; Attorney Work Product | 5/1/2006 | Email | Merchant, Randall C MVN | Herr, Brett H MVN<br>Bertucci, Anthony J MVN<br>Baumy, Walter O MVN<br>Young, Frederick S MVN<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Cohen, Martin R HQ02<br>Robin.Doyle.Smith@usdoj.gov | Work on outfall canals |
| ILP-041-000006560 | ILP-041-000006560 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Merchant, Randall C MVN | Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Jaeger, John J LRH<br>Padula, Joseph A ERDC-GSL-MS<br>Herr, Brett H MVN<br>Welty, Brenda D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Cavalero, Beth N MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Mabry, Reuben C MVN<br>Berczek, David J, LTC HQ02<br>Gilmore, Christophor E MVN<br>Persica, Randy J MVN<br>Davidson, Donny D MVM<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Baumy, Walter O MVN | RE: Material Recovery At Canal R.E.L. Breach Sites |
| ILP-041-000006561 | ILP-041-000006561 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Merchant, Randall C MVN | Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Jaeger, John J LRH<br>Padula, Joseph A ERDC-GSL-MS<br>Herr, Brett H MVN<br>Welty, Brenda D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Cavalero, Beth N MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Mabry, Reuben C MVN<br>Berczek, David J, LTC HQ02<br>Gilmore, Christophor E MVN<br>Persica, Randy J MVN<br>Davidson, Donny D MVM<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Roth, Timothy J MVN | RE: Material Recovery At Canal R.E.L. Breach Sites |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000006562 | ILP-041-000006562 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Merchant, Randall C MVN | Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Jaeger, John J LRH<br>Padula, Joseph A ERDC-GSL-MS<br>Herr, Brett H MVN<br>Welty, Brenda D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Cavalero, Beth N MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Mabry, Reuben C MVN<br>Berczek, David J, LTC HQ02<br>Gilmore, Christophor E MVN<br>Persica, Randy J MVN<br>Davidson, Donny D MVM<br>Frederick, Denise D MVN | RE: Material Recovery At Canal R.E.L. Breach Sites |
| ILP-041-000006563 | ILP-041-000006563 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Merchant, Randall C MVN | Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Jaeger, John J LRH<br>Padula, Joseph A ERDC-GSL-MS<br>Herr, Brett H MVN<br>Welty, Brenda D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Cavalero, Beth N MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Mabry, Reuben C MVN<br>Berczek, David J, LTC HQ02<br>Gilmore, Christophor E MVN<br>Persica, Randy J MVN<br>Davidson, Donny D MVM<br>Frederick, Denise D MVN | RE: Material Recovery At Canal R.E.L. Breach Sites |
| ILP-041-000006564 | ILP-041-000006564 | Attorney-Client; Attorney Work Product | 4/10/2006 | Email | Merchant, Randall C MVN | Young, Frederick S MVN | Inquiry from local resident |
| ILP-041-000006565 | ILP-041-000006565 | Attorney-Client; Attorney Work Product | 3/23/2006 | Email | Merchant, Randall C MVN | Brooks, Robert L MVN<br>Roth, Timothy J MVN<br>Davidson, Donny D MVM<br>Young, Frederick S MVN<br>Gilmore, Christophor E MVN<br>Danflous, Louis E MVN<br>Lefort, Lane J MVN<br>Welty, Brenda D MVN<br>Johnston, Paul T NWD02 | RE: Saw Cut Concrete - Mirabeau |
| ILP-041-000006566 | ILP-041-000006566 | Attorney-Client; Attorney Work Product | 3/21/2006 | Email | Merchant, Randall C MVN | Persica, Randy J MVN<br>Brooks, Robert L MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Young, Frederick S MVN<br>'cpaullo@bellsouth.net'<br>Mabry, Reuben C MVN<br>Roth, Timothy J MVN<br>Davidson, Donny D MVM | RE: Mirabeau sheetpile being exposed |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000006567 | ILP-041-000006567 | Attorney-Client; Attorney Work Product | 3/20/2006 | Email | Merchant, Randall C MVN | Persica, Randy J MVN<br>Young, Frederick S MVN<br>Davidson, Donny D MVM<br>Florent, Randy D MVN<br>Frederick, Denise D MVN | Re: Mirabeau sheetpile being exposed |
| ILP-041-000006568 | ILP-041-000006568 | Attorney-Client; Attorney Work Product | 3/20/2006 | Email | Merchant, Randall C MVN | Persica, Randy J MVN<br>Young, Frederick S MVN<br>Davidson, Donny D MVM | Re: Mirabeau sheetpile being exposed |
| ILP-041-000006569 | ILP-041-000006569 | Attorney-Client; Attorney Work Product | 3/16/2006 | Email | Merchant, Randall C MVN | Persica, Randy J MVN<br>Young, Frederick S MVN<br>Davidson, Donny D MVM | RE: 17th Street soil not to be disturbed |
| ILP-041-000006570 | ILP-041-000006570 | Attorney-Client; Attorney Work Product | 1/25/2006 | Email | Merchant, Randall C MVN | Young, Frederick S MVN<br>Roth, Timothy J MVN | Site visit by DOJ Attorney |
| ILP-041-000006571 | ILP-041-000006571 | Attorney-Client; Attorney Work Product | 1/24/2006 | Email | Merchant, Randall C MVN | Roth, Timothy J MVN<br>Young, Frederick S MVN | Soil Mound at 17th Street |
| ILP-041-000006572 | ILP-041-000006572 | Attorney-Client; Attorney Work Product | 1/10/2006 | Email | Merchant, Randall C MVN | Brooks, Robert L MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Young, Frederick S MVN<br>Hawk, Jeffrey S SPK<br>Keen, Steve E MVN<br>Lefort, Jennifer L MVN<br>Schulz, Alan D MVN | Re: Robert E. Lee Breach – Phase II Material Recovery |
| ILP-041-000006595 | ILP-041-000006595 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Mlakar, Paul F ERDC-GSL-MS | Brooks, Robert L MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Mabry, Reuben C MVN<br>Berczek, David J, LTC HQ02<br>Gilmore, Christophor E MVN<br>Persica, Randy J MVN<br>Davidson, Donny D MVM<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Jaeger, John J LRH<br>Padula, Joseph A ERDC-GSL-MS<br>Herr, Brett H MVN<br>Welty, Brenda D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Cavalero, Beth N MVN<br>Baumy, Walter O MVN | RE: Material Recovery At Canal R.E.L. Breach Sites |
| ILP-041-000006600 | ILP-041-000006600 | Attorney-Client; Attorney Work Product | 3/21/2006 | Email | Mlakar, Paul F ERDC-GSL-MS | Frederick, Denise D MVN<br>Persica, Randy J MVN<br>Young, Frederick S MVN<br>Davidson, Donny D MVM<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Bland, Stephen S MVN<br>Merchant, Randall C MVN<br>Barnett, Larry J MVD<br>Lovelady, William N ERDC-OC-MS<br>Jaeger, John J LRH<br>Padula, Joseph A ERDC-GSL-MS<br>Mosher, Reed L ERDC-GSL-MS<br>Sharp, Michael K ERDC-GSL-MS | RE: Mirabeau sheetpile being exposed |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000006606 | ILP-041-000006606 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Mlakar, Paul F ERDC-GSL-MS | Jaeger, John J LRH<br>Mosher, Reed L ERDC-GSL-MS<br>Padula, Joseph A ERDC-GSL-MS<br>Brooks, Robert L MVN<br>Merchant, Randall C MVN<br>Waits, Stuart MVN<br>lelink@adelphia.net<br>Mabry, Reuben C MVN<br>Baumy, Walter O MVN<br>Young, Frederick S MVN | Material tests Concrete and steel |
| ILP-041-000006609 | ILP-041-000006609 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Merchant, Randall C MVN | Davidson, Donny D MVM<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Bertucci, Anthony J MVN | RE: Stockpile of removed sheet pile (Hoesch 12) from 06-C-0103, 17th Street T-wall |
| ILP-041-000006610 | ILP-041-000006610 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Merchant, Randall C MVN | Young, Frederick S MVN<br>Davidson, Donny D MVM<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Bertucci, Anthony J MVN | RE: Stockpile of removed sheet pile (Hoesch 12) from 06-C-0103, 17th Street T-wall |
| ILP-041-000006611 | ILP-041-000006611 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Merchant, Randall C MVN | Davidson, Donny D MVM<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Bertucci, Anthony J MVN<br>'Tess.Finnegan@usdoj.gov' | RE: Stockpile of removed sheet pile (Hoesch 12) from 06-C-0103, 17th Street T-wall |
| ILP-041-000006612 | ILP-041-000006612 | Attorney-Client; Attorney Work Product | 6/15/2006 | Email | Merchant, Randall C MVN | Roth, Timothy J MVN<br>Hinkamp, Stephen B MVN<br>Crumholt, Kenneth W MVN<br>Wagner, Kevin G MVN<br>Wagner, Chris J MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Hintz, Mark P MVN<br>'Tess.Finnegan@usdoj.gov'<br>Traci.Colquette@usdoj.gov<br>Robin.Doyle.Smith@usdoj.gov<br>Kara.K.Miller@usdoj.gov | Pre-Katrina Materials |
| ILP-041-000006613 | ILP-041-000006613 | Attorney-Client; Attorney Work Product | 5/24/2006 | Email | Merchant, Randall C MVN | Lua, Kee H MVN-Contractor<br>Bivona, Bruce J MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Davidson, Donny D MVM<br>Corona, Pedro S NAU<br>'MVNTess.Finnegan@usdoj.gov'<br>'Robin.Doyle.Smith@usdoj.gov'<br>'Traci.Colquette@usdoj.gov' | RE: 06-C-0101 Mirabeau/London Ave Canal Breach Daily Status and Work planned Report #74 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000006666 | ILP-041-000006666 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Bland, Stephen S MVN | Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Colletti, Jerry A MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| ILP-041-000006669 | ILP-041-000006669 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Colletti, Jerry A MVN | Bland, Stephen S MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000006677 | ILP-041-000006677 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | Danflous, Louis E MVN | Kinsey, Mary V MVN<br>Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Ziino, Julie MVS<br>Kreuzer, George R LTC MVN<br>Wagenaar, Richard P Col MVN<br>Gilmore, Christophor E MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| ILP-041-000006680 | ILP-041-000006680 | Deliberative Process | 2/3/2006 | Email | Danflous, Louis E MVN | Herr, Brett H MVN<br>Young, Frederick S MVN<br>Wagner, Kevin G MVN<br>Hassenboehler, Thomas G MVN<br>Gilmore, Christophor E MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>StGermain, James J MVN<br>Bonura, Darryl C MVN<br>Bivona, Bruce J MVN<br>Garcia, Barbara L MVN<br>Bivona, John C MVN<br>Cruppi, Janet R MVN<br>Naomi, Alfred C MVN<br>Lambert, Dawn M MVN<br>Hawkins, Gary L MVN<br>Bland, Stephen S MVN<br>Wiggins, Elizabeth MVN | RE: Outfall Canal Trees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000006681 | ILP-041-000006681 | Deliberative Process | 2/2/2006 | Email | Herr, Brett H MVN | Young, Frederick S MVN<br>Wagner, Kevin G MVN<br>Hassenboehler, Thomas G MVN<br>Gilmore, Christophor E MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>StGermain, James J MVN<br>Danflous, Louis E MVN<br>Bonura, Darryl C MVN<br>Bivona, Bruce J MVN<br>Garcia, Barbara L MVN<br>Bivona, John C MVN<br>Cruppi, Janet R MVN<br>Naomi, Alfred C MVN<br>Lambert, Dawn M MVN<br>Hawkins, Gary L MVN<br>Bland, Stephen S MVN<br>Wiggins, Elizabeth MVN | RE: Outfall Canal Trees |
| ILP-041-000006682 | ILP-041-000006682 | Deliberative Process | 2/2/2006 | Email | Kinsey, Mary V MVN | Bland, Stephen S MVN<br>Herr, Brett H MVN<br>Young, Frederick S MVN<br>Wagner, Kevin G MVN<br>Hassenboehler, Thomas G MVN<br>Gilmore, Christophor E MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>StGermain, James J MVN<br>Danflous, Louis E MVN<br>Bonura, Darryl C MVN<br>Bivona, Bruce J MVN<br>Garcia, Barbara L MVN<br>Bivona, John C MVN<br>Cruppi, Janet R MVN<br>Naomi, Alfred C MVN<br>Lambert, Dawn M MVN<br>Hawkins, Gary L MVN<br>Bland, Stephen S MVN<br>Wiggins, Elizabeth MVN<br>Gilmore, Dennis W MVS | RE: Outfall Canal Trees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000006686 | ILP-041-000006686 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Naomi, Alfred C MVN | Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Morehiser, Mervin B MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000006689 | ILP-041-000006689 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Setliff, Lewis F COL MVS | Young, Frederick S MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Ziino, Julie MVS<br>Kreuzer, George R LTC MVN<br>Wagenaar, Richard P Col MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| ILP-041-000006710 | ILP-041-000006710 | Attorney-Client; Attorney Work Product | 5/2/2006 | Email | Herr, Brett H MVN | Baumy, Walter O MVN<br>Young, Frederick S MVN<br>Persica, Randy J MVN | FW: Work on Outfall Canals |
| ILP-041-000006711 | ILP-041-000006711 | Attorney-Client; Attorney Work Product | 5/1/2006 | Email | Herr, Brett H MVN | Herr, Brett H MVN<br>Roth, Timothy J MVN<br>Young, Frederick S MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Bland, Stephen S MVN<br>Setliff, Lewis F COL MVS<br>Berczek, David J, LTC HQ02<br>Baumy, Walter O MVN<br>Bertucci, Anthony J MVN<br>Persica, Randy J MVN<br>Merchant, Randall C MVN | RE: Levee reconstruction |
| ILP-041-000006712 | ILP-041-000006712 | Attorney-Client; Attorney Work Product | 5/1/2006 | Email | Herr, Brett H MVN | Roth, Timothy J MVN<br>Young, Frederick S MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Bland, Stephen S MVN<br>Setliff, Lewis F COL MVS<br>Berczek, David J, LTC HQ02<br>Baumy, Walter O MVN | FW: Levee reconstruction |
| ILP-041-000006713 | ILP-041-000006713 | Attorney-Client; Attorney Work Product | 5/1/2006 | Email | Herr, Brett H MVN | Merchant, Randall C MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN | RE: Levee reconstruction |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000006715 | ILP-041-000006715 | Attorney-Client; Attorney Work Product | 4/29/2006 | Email | Herr, Brett H MVN | Young, Frederick S MVN<br>Bivona, Bruce J MVN | FW: Declaration and Testimony Needed From TFG Witness by Friday, 5 May |
| ILP-041-000006716 | ILP-041-000006716 | Attorney-Client; Attorney Work Product | 4/28/2006 | Email | Herr, Brett H MVN | Young, Frederick S MVN | FW: Declaration and Testimony Needed From TFG Witness by Friday, 12 May |
| ILP-041-000006805 | ILP-041-000006805 | Attorney-Client; Attorney Work Product | 3/16/2006 | Email | Herr, Brett H MVN | Lefort, Lane J MVN<br>Young, Frederick S MVN<br>Danflous, Louis E MVN<br>Cruppi, Janet R MVN | FW: OEB - Photographs and Video |
| ILP-041-000006808 | ILP-041-000006808 | Attorney-Client; Attorney Work Product | 3/16/2006 | Email | Herr, Brett H MVN | Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Schulz, Alan D MVN<br>Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Young, Frederick S MVN<br>Cruppi, Janet R MVN<br>Lefort, Lane J MVN<br>Danflous, Louis E MVN | FW: OEB - Photographs and Video |
| ILP-041-000006862 | ILP-041-000006862 | Deliberative Process | 2/5/2006 | Email | Herr, Brett H MVN | Crumholt, Kenneth W MVN<br>Gilmore, Christopher E MVN<br>Gonski, Mark H MVN<br>StGermain, James J MVN<br>Wagner, Kevin G MVN<br>Waits, Stuart MVN<br>Young, Frederick S MVN | FW: Update |
| ILP-041-000006889 | ILP-041-000006889 | Attorney-Client; Attorney Work Product | 1/22/2006 | Email | Herr, Brett H MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>StGermain, James J MVN<br>Baumy, Walter O MVN<br>Young, Frederick S MVN | FW: Interim Repairs to Orleans Parish Outfall Canals |
| ILP-041-000006895 | ILP-041-000006895 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Herr, Brett H MVN | Young, Frederick S MVN<br>Wagner, Kevin G MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Crumholt, Kenneth W MVN<br>Thurmond, Danny L MVN<br>StGermain, James J MVN<br>Gilmore, Christopher E MVN | FW: Phone Call |
| ILP-041-000006897 | ILP-041-000006897 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Herr, Brett H MVN | Rowe, Casey J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Boe, Richard E MVN<br>Gilmore, Christopher E MVN<br>Young, Frederick S MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN | RE: NEPA verbiage, OEB PIR Revision #1 |
| ILP-041-000006924 | ILP-041-000006924 | Attorney-Client; Attorney Work Product | 12/30/2005 | Email | Herr, Brett H MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Baumy, Walter O MVN<br>Young, Frederick S MVN<br>StGermain, James J MVN | FW: Orleans Outfall Canal Closures |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000006925 | ILP-041-000006925 | Attorney-Client; Attorney Work Product | 12/30/2005 | Email | Herr, Brett H MVN | Wagner, Kevin G MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Crumholt, Kenneth W MVN<br>Young, Frederick S MVN<br>StGermain, James J MVN<br>Cruppi, Janet R MVN<br>Gilmore, Christophor E MVN<br>Baumy, Walter O MVN | FW: Norfolk Southern Railroad-Lakefront Airport Gate L-15 and Seabrook I-Walls |
| ILP-041-000006974 | ILP-041-000006974 | Attorney-Client; Attorney Work Product | 4/29/2006 | Email | Young, Frederick S MVN | Herr, Brett H MVN | Re: Declaration and Testimony Needed From TFG Witness by Friday, 5 May |
| ILP-041-000006990 | ILP-041-000006990 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Young, Frederick S MVN | Herr, Brett H MVN<br>Gilmore, Christophor E MVN | RE: Repair & Rehabilitation of Lake Pont Hurricane Protection Project, East Bank, Jefferson Parish |
| ILP-041-000007008 | ILP-041-000007008 | Attorney-Client; Attorney Work Product | 3/16/2006 | Email | Young, Frederick S MVN | Herr, Brett H MVN | RE: Photographs and Video |
| ILP-041-000007082 | ILP-041-000007082 | Deliberative Process | 2/2/2006 | Email | Young, Frederick S MVN | Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Hassenboehler, Thomas G MVN<br>Gilmore, Christophor E MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>StGermain, James J MVN<br>Danflous, Louis E MVN<br>Bonura, Darryl C MVN<br>Bivona, Bruce J MVN<br>Garcia, Barbara L MVN<br>Bivona, John C MVN<br>Cruppi, Janet R MVN<br>Naomi, Alfred C MVN<br>Lambert, Dawn M MVN<br>Hawkins, Gary L MVN<br>Bland, Stephen S MVN<br>Wiggins, Elizabeth MVN | Fw: Outfall Canal Trees |
| ILP-041-000007107 | ILP-041-000007107 | Attorney-Client; Attorney Work Product | 8/5/2006 | Email | Herr, Brett H MVN | Wagner, Chris J MVN<br>Wagner, Kevin G MVN<br>Doucet, Tanja J MVN<br>Stallings, James M MVN-Contractor<br>Young, Frederick S MVN<br>Roth, Timothy J MVN | Re: Labor Charges to Task Force Guardian |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000007108 | ILP-041-000007108 | Attorney-Client; Attorney Work Product | 8/3/2006 | Email | Herr, Brett H MVN | DLL-MVN-TFG-FRB<br>Ariatti, Robert J MVN<br>Bertucci, Anthony J MVN<br>Blanchard, Scott J MVN<br>Boe, Richard E MVN<br>Boudreaux, Jules D MVN<br>Camarillo, Joseph P MVN<br>Cataldo, Ione M MVN<br>Clouatre, Alvin J MVN<br>Comeaux, Elaine T MVN<br>D'Amico, Perry L MVN<br>Daniels, Dave MVN<br>Della, Shenetta D MVN<br>DiMarco, Cerio A MVN<br>Ducarpe, Maurice J MVN<br>Falati, Jeffrey J MVN<br>Falati, Steven J MVN<br>Gately, Jim R MVN<br>Hilliard, Pamela B MVN<br>Hingle, Pierre M MVN<br>Jacquet, Todd J MVN<br>Kiefer, Mary R MVN<br>Kulick, Jane B MVN<br>Lauto, Anthony S MVN<br>Lovett, David P MVN<br>Mabry, Reuben C MVN<br>Livingston, Jeffery A MVN<br>Murry, Ernest J MVN<br>Persica, Randy J MVN<br>Peters, Terrence MVN<br>Rossignol, William R MVN<br>Rouse, Gayle E MVN | Labor Charges to Task Force Guardian |
| ILP-041-000007126 | ILP-041-000007126 | Attorney-Client; Attorney Work Product | 7/8/2006 | Email | Herr, Brett H MVN | Glorioso, Daryl G MVN<br>Morton, John J MVN<br>Ali, Ibrar A NAB02<br>Kiefer, Mary R MVN<br>Nicholas, Cindy A MVN<br>Murphy, Thomas D MVN<br>Anderson, Mark J MVR<br>Dykes, Robin O MVN<br>Doucet, Tanja J MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Upson, Toby MVN<br>Kendrick, Richmond R MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Bradley, Daniel F MVN<br>Lord, Bobby R MVN-Contractor<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: 17th Street Canal Interim Closure Structure - Pump Engine Platform on Closure Structure |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000007128 | ILP-041-000007128 | Attorney-Client; Attorney Work Product | 7/6/2006 | Email | Herr, Brett H MVN | Nicholas, Cindy A MVN<br>Glorioso, Daryl G MVN<br>Morton, John J MVN<br>Ali, Ibrar A NAB02<br>Kiefer, Mary R MVN<br>Murphy, Thomas D MVN<br>Anderson, Mark J MVR<br>Dykes, Robin O MVN<br>Doucet, Tanja J MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Upson, Toby MVN<br>Kendrick, Richmond R MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Bradley, Daniel F MVN<br>Lord, Bobby R MVN-Contractor<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: 17th Street Canal Interim Closure Structure - Pump Engine Platform on Closure Structure |
| ILP-041-000007129 | ILP-041-000007129 | Attorney-Client; Attorney Work Product | 7/6/2006 | Email | Herr, Brett H MVN | Glorioso, Daryl G MVN<br>Morton, John J MVN<br>Ali, Ibrar A NAB02<br>Kiefer, Mary R MVN<br>Nicholas, Cindy A MVN<br>Murphy, Thomas D MVN<br>Anderson, Mark J MVR<br>Dykes, Robin O MVN<br>Doucet, Tanja J MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Upson, Toby MVN<br>Kendrick, Richmond R MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Bradley, Daniel F MVN<br>Lord, Bobby R MVN-Contractor<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: 17th Street Canal Interim Closure Structure - Pump Engine Platform on Closure Structure |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000007339 | ILP-041-000007339 | Deliberative Process | 10/13/2005 | Email | Young, Frederick S MVN | Hassenboehler, Thomas G MVN Guillory, Lee A MVN Studdard, Charles A MVN Zammit, Charles R MVN Vojkovich, Frank J MVN Lambert, Dawn M MVN Bland, Stephen S MVN Mickal, Larry E MVN Normand, Darrell M MVN Persica, Randy J MVN Bonura, Darryl C MVN Gapinski, Duane P COL MVR Lundberg, Denny A MVR Pinner, Richard B MVN Cruppi, Janet R MVN Pinner, Richard B MVN Grieshaber, John B MVN | RE: RE: Scopes of work for Breach repairs and wall stabilization |
| ILP-041-000007574 | ILP-041-000007574 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Baumy, Walter O MVN | Herr, Brett H MVN Young, Frederick S MVN Waits, Stuart MVN Crumholt, Kenneth W MVN Wagner, Kevin G MVN Gonski, Mark H MVN Vossen, Jean MVN Danflous, Louis E MVN Rawson, Donald E MVN StGermain, James J MVN Thurmond, Danny L MVN Johnson, Craig MVN-Contractor Berczek, David J, LTC HQ02 | FW: 16 Feb GIS Team conf call topic -  IPET data from surveys and analysis of HPS |
| ILP-041-000007595 | ILP-041-000007595 | Attorney-Client; Attorney Work Product | 1/22/2006 | Email | Baumy, Walter O MVN | Herr, Brett H MVN Kinsey, Mary V MVN Bland, Stephen S MVN StGermain, James J MVN Young, Frederick S MVN | RE: Interim Repairs to Orleans Parish Outfall Canals |
| ILP-041-000007604 | ILP-041-000007604 | Deliberative Process | 1/14/2006 | Email | Baumy, Walter O MVN | Brooks, Robert L MVN Bonura, Darryl C MVN Keen, Steve E MVN Lefort, Jennifer L MVN Danflous, Louis E MVN Purdum, Ward C MVN Young, Frederick S MVN Mlakar, Paul F ERDC-GSL-MS Merchant, Randall C MVN | RE: Cofferdams - Outfall Canals |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000007624 | ILP-041-000007624 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Young, Frederick S MVN | Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Grieshaber, John B MVN<br>Colletti, Jerry A MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| ILP-041-000007644 | ILP-041-000007644 | Attorney-Client; Attorney Work Product | 11/19/2005 | Email | Young, Frederick S MVN | Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Upson, Toby MVN<br>Persica, Randy J MVN<br>Bivona, John C MVN<br>Reeves, William T MVN<br>Bonura, Darryl C MVN<br>Gele, Kelly M MVN<br>Garcia, Barbara L MVN | Re: London Ave. @ Mirabeau |
| ILP-041-000007646 | ILP-041-000007646 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Young, Frederick S MVN | Baumy, Walter O MVN<br>Bivona, John C MVN<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Upson, Toby MVN<br>Persica, Randy J MVN<br>Reeves, William T MVN<br>Bonura, Darryl C MVN<br>Gele, Kelly M MVN<br>Garcia, Barbara L MVN<br>Purdum, Ward C MVN | Re: London Ave. @ Mirabeau |
| ILP-041-000007647 | ILP-041-000007647 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Young, Frederick S MVN | Baumy, Walter O MVN<br>Bivona, John C MVN<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Upson, Toby MVN<br>Persica, Randy J MVN<br>Reeves, William T MVN<br>Bonura, Darryl C MVN<br>Gele, Kelly M MVN<br>Garcia, Barbara L MVN<br>Purdum, Ward C MVN | Re: London Ave. @ Mirabeau |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000008143 | ILP-041-000008143 | Attorney-Client; Attorney Work Product | 6/22/2006 | Email | Vojkovich, Frank J MVN | Cruppi, Janet R MVN<br>Britsch, Louis D MVN<br>Dillon, Douglas L MVN<br>Lambert, Dawn M MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Kilroy, Maurya MVN | RE: 6125 Pratt D. / 6119 Pratt Dr. Piezometer |
| ILP-041-000008145 | ILP-041-000008145 | Attorney-Client; Attorney Work Product | 6/21/2006 | Email | Vojkovich, Frank J MVN | Munger, Martin C MVN-Contractor<br>Lambert, Dawn M MVN<br>Davidson, Donny D MVM<br>Wagner, Chris J MVN<br>Young, Frederick S MVN<br>Bivona, Bruce J MVN<br>Roth, Timothy J MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Waguespack, Thomas G MVN | RE: 6125 Pratt D. / 6119 Pratt Dr. Piezometer |
| ILP-041-000008299 | ILP-041-000008299 | Deliberative Process | 10/30/2005 | Email | Young, Frederick S MVN | Alvey, Mark S MVS<br>Bonura, Darryl C MVN<br>Cali, Stephen MVN-Contractor<br>Bivona, Bruce J MVN<br>Garcia, Barbara L MVN<br>Kinsey, Mary V MVN<br>Normand, Darrell M MVN<br>Vojkovich, Frank J MVN<br>Conravey, Steve E MVN<br>Bland, Stephen S MVN<br>Hassenboehler, Thomas G MVN<br>Rowe, Casey J MVN<br>Persica, Randy J MVN<br>Smith, Aline L MVN<br>Thurmond, Danny L MVN<br>Lambert, Dawn M MVN<br>Anderson, Kathleen J LRP | RE: Mirabeau Off-set BCOE |
| ILP-041-000008481 | ILP-041-000008481 | Attorney-Client; Attorney Work Product | 5/16/2006 | Email | Berczek, David J, LTC HQ02 | Glorioso, Daryl G MVN<br>Barr, Jim MVN<br>Frederick, Denise D MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>StGermain, James J MVN<br>Baumy, Walter O MVN<br>Accardo, Christopher J MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Allen, Ralph H SWL | Re: Emergency pumps for 17th and London Ave Canals |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000008514 | ILP-041-000008514 | Deliberative Process | 5/24/2006 | Email | Berczek, David J, LTC HQ02 | Berczek, David J, LTC HQ02<br>Young, Frederick S MVN<br>Bivona, Bruce J MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Gonski, Mark H MVN<br>Cruppi, Janet R MVN<br>Purdum, Ward C MVN<br>Gonzales, Howard H SPA<br>Larson, Ryan T CPT MVS<br>Goodlett, Amy S MVN<br>Gilmore, Christophor E MVN<br>Bayouth, Edward W MAJ MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Lovett, David P MVN<br>Nicholas, Cindy A MVN<br>Phillips, Paulette S MVN<br>Blanchard, Scott J MVN<br>Gremillion, Glenn M MVN<br>Hinkamp, Stephen B MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Hassenboehler, Thomas G MVN<br>Wagner, Candida X MVN<br>Spychalla, William W MVN-Contractor | RE: Actions & Updates - progress yesterday (23 May) |
| ILP-041-000008585 | ILP-041-000008585 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Bonura, Darryl C MVN | Schulz, Alan D MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN<br>Young, Frederick S MVN<br>Cataldo, Ione M MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Hassenboehler, Thomas G MVN<br>Brandstetter, Charles P MVN | RE: IFP No. W912P8-06-R-0111 Questions |
| ILP-041-000008587 | ILP-041-000008587 | Attorney-Client; Attorney Work Product | 2/16/2006 | Email | Bonura, Darryl C MVN | Kilroy, Maurya MVN<br>Young, Frederick S MVN | FW: IFP No. W912P8-06-R-0111 Questions |
| ILP-041-000008588 | ILP-041-000008588 | Attorney-Client; Attorney Work Product | 2/16/2006 | Email | Bonura, Darryl C MVN | Young, Frederick S MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN<br>Schulz, Alan D MVN | RE: IFP No. W912P8-06-R-0111 Questions |
| ILP-041-000008702 | ILP-041-000008702 | Attorney-Client; Attorney Work Product | 8/4/2006 | Email | Bonura, Darryl C MVN | Herr, Brett H MVN<br>Young, Frederick S MVN | FW: Labor Charges to Task Force Guardian |
| ILP-041-000008703 | ILP-041-000008703 | Attorney-Client; Attorney Work Product | 8/4/2006 | Email | Bonura, Darryl C MVN | Broyles, Carl MVN<br>Young, Frederick S MVN | RE: Labor Charges to Task Force Guardian |
| ILP-041-000008901 | ILP-041-000008901 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Young, Frederick S MVN | Brandstetter, Charles P MVN | FW: IFP No. W912P8-06-R-0111 Questions |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000009069 | ILP-041-000009069 | Attorney-Client; Attorney Work Product | 1/10/2006 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Young, Frederick S MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Lambert, Dawn M MVN<br>Brogna, Betty M MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN | RE: Information Disseminated to Landowners |
| ILP-041-000009081 | ILP-041-000009081 | Attorney-Client; Attorney Work Product | 12/27/2005 | Email | Cruppi, Janet R MVN | Young, Frederick S MVN<br>Lambert, Dawn M MVN | RE: Talking points and Qs&As for real estate acquisition |
| ILP-041-000009112 | ILP-041-000009112 | Attorney-Client; Attorney Work Product | 3/28/2006 | Email | Lambert, Dawn M MVN | Schulz, Alan D MVN<br>Cruppi, Janet R MVN<br>Nicholas, Cindy A MVN<br>Young, Frederick S MVN | RE: Surveying at 17th Street Canal |
| ILP-041-000009201 | ILP-041-000009201 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Young, Frederick S MVN | Cruppi, Janet R MVN | RE: 17th canal congressional Lair |
| ILP-041-000009209 | ILP-041-000009209 | Attorney-Client; Attorney Work Product | 1/6/2006 | Email | Young, Frederick S MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Bivona, Bruce J MVN<br>Garcia, Barbara L MVN<br>Garcia, Barbara L MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Bochynski, John J MVN | RE: Talking points and Qs&As for real estate acquisition |
| ILP-041-000009230 | ILP-041-000009230 | Attorney-Client; Attorney Work Product | 7/21/2006 | Email | Cruppi, Janet R MVN | Wallace, Frederick W MVN<br>Rosamano, Marco A MVN<br>Young, Frederick S MVN | RE: 17th Street Canal Structures |
| ILP-041-000009231 | ILP-041-000009231 | Attorney-Client; Attorney Work Product | 7/20/2006 | Email | Cruppi, Janet R MVN | Wallace, Frederick W MVN<br>Rosamano, Marco A MVN<br>Young, Frederick S MVN | RE: 17th Street Canal Structures |
| ILP-041-000009232 | ILP-041-000009232 | Attorney-Client; Attorney Work Product | 7/18/2006 | Email | Cruppi, Janet R MVN | Young, Frederick S MVN<br>Kinsey, Mary V MVN<br>Gutierrez, Judith Y MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN | RE: Sid-Mar's acquisition |
| ILP-041-000009234 | ILP-041-000009234 | Attorney-Client; Attorney Work Product | 6/22/2006 | Email | Cruppi, Janet R MVN | Young, Frederick S MVN<br>Lambert, Dawn M MVN | RE: Unwatering Compensation |
| ILP-041-000009235 | ILP-041-000009235 | Attorney-Client; Attorney Work Product | 6/22/2006 | Email | Cruppi, Janet R MVN | Vojkovich, Frank J MVN<br>Lambert, Dawn M MVN<br>Young, Frederick S MVN<br>Bivona, Bruce J MVN<br>Roth, Timothy J MVN<br>Kilroy, Maurya MVN<br>Waguespack, Thomas G MVN | RE: 6125 Pratt D. / 6119 Pratt Dr. Piezometer |
| ILP-041-000009252 | ILP-041-000009252 | Attorney-Client; Attorney Work Product | 7/15/2006 | Email | Lambert, Dawn M MVN | Landry, William J MVN<br>Young, Frederick S MVN<br>Brogna, Betty M MVN<br>Kilroy, Maurya MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN | RE: Sid-Mar's acquisition |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000009254 | ILP-041-000009254 | Attorney-Client; Attorney Work Product | 7/12/2006 | Email | Lambert, Dawn M MVN | Young, Frederick S MVN<br>Cruppi, Janet R MVN<br>Podany, Thomas J MVN<br>Kilroy, Maurya MVN<br>Gutierrez, Judith Y MVN<br>Landry, William J MVN | RE: Sid-Mar's acquisition |
| ILP-041-000009255 | ILP-041-000009255 | Attorney-Client; Attorney Work Product | 7/10/2006 | Email | Lambert, Dawn M MVN | Young, Frederick S MVN | RE: Sid-Mar's acquisition |
| ILP-041-000009256 | ILP-041-000009256 | Attorney-Client; Attorney Work Product | 7/10/2006 | Email | Lambert, Dawn M MVN | Young, Frederick S MVN<br>Cruppi, Janet R MVN<br>Podany, Thomas J MVN<br>StGermain, James J MVN<br>Kilroy, Maurya MVN<br>Gutierrez, Judith Y MVN<br>Landry, William J MVN | RE: Sid-Mar's acquisition |
| ILP-041-000009258 | ILP-041-000009258 | Attorney-Client; Attorney Work Product | 7/10/2006 | Email | Lambert, Dawn M MVN | Young, Frederick S MVN<br>Kilroy, Maurya MVN | RE: Sid-Mar's acquisition |
| ILP-041-000009266 | ILP-041-000009266 | Attorney-Client; Attorney Work Product | 6/22/2006 | Email | Lambert, Dawn M MVN | Young, Frederick S MVN | RE: Unwatering Compensation |
| ILP-041-000009267 | ILP-041-000009267 | Attorney-Client; Attorney Work Product | 6/21/2006 | Email | Lambert, Dawn M MVN | Young, Frederick S MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Gutierrez, Judith Y MVN | RE: Unwatering Compensation |
| ILP-041-000009268 | ILP-041-000009268 | Attorney-Client; Attorney Work Product | 6/20/2006 | Email | Lambert, Dawn M MVN | Young, Frederick S MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Gutierrez, Judith Y MVN | FW: Unwatering Compensation |
| ILP-041-000009321 | ILP-041-000009321 | Attorney-Client; Attorney Work Product | 4/13/2006 | Email | Brooks, Robert L MVN | Berczek, David J, LTC HQ02<br>Herr, Brett H MVN<br>Gillespie, Kim C HNC<br>Baumy, Walter O MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN | FW: D R A F T media advisory for taking samples April 14 at London Ave Canal |
| ILP-041-000009322 | ILP-041-000009322 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Brooks, Robert L MVN | Brooks, Robert L MVN<br>Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Jaeger, John J LRH<br>Padula, Joseph A ERDC-GSL-MS<br>Herr, Brett H MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Mabry, Reuben C MVN<br>Berczek, David J, LTC HQ02<br>Persica, Randy J MVN<br>Baumy, Walter O MVN<br>Baumy, Walter O MVN | RE:  R.E.L. Breach Site Material Recovery |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000009325 | ILP-041-000009325 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Brooks, Robert L MVN | Brooks, Robert L MVN<br>Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Jaeger, John J LRH<br>Padula, Joseph A ERDC-GSL-MS<br>Herr, Brett H MVN<br>Welty, Brenda D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Cavalero, Beth N MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Mabry, Reuben C MVN<br>Berczek, David J, LTC HQ02<br>Gilmore, Christophor E MVN<br>Persica, Randy J MVN<br>Davidson, Donny D MVM<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Baumy, Walter O MVN | RE: Material Recovery At Canal R.E.L. Breach Sites |
| ILP-041-000009326 | ILP-041-000009326 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Brooks, Robert L MVN | Mlakar, Paul F ERDC-GSL-MS<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Mabry, Reuben C MVN<br>Berczek, David J, LTC HQ02<br>Gilmore, Christophor E MVN<br>Persica, Randy J MVN<br>Davidson, Donny D MVM<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Jaeger, John J LRH<br>Padula, Joseph A ERDC-GSL-MS<br>Herr, Brett H MVN<br>Welty, Brenda D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Cavalero, Beth N MVN<br>Baumy, Walter O MVN<br>Brooks, Robert L MVN<br>Pelagio, Emma I MVN | RE: Material Recovery At Canal R.E.L. Breach Sites |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000009327 | ILP-041-000009327 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Brooks, Robert L MVN | Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Jaeger, John J LRH<br>Padula, Joseph A ERDC-GSL-MS<br>Herr, Brett H MVN<br>Welty, Brenda D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Cavalero, Beth N MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Mabry, Reuben C MVN<br>Berczek, David J, LTC HQ02<br>Gilmore, Christophor E MVN<br>Persica, Randy J MVN<br>Davidson, Donny D MVM<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Baumy, Walter O MVN | RE: Material Recovery At Canal R.E.L. Breach Sites |
| ILP-041-000009328 | ILP-041-000009328 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Brooks, Robert L MVN | Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Jaeger, John J LRH<br>Padula, Joseph A ERDC-GSL-MS<br>Herr, Brett H MVN<br>Welty, Brenda D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Cavalero, Beth N MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Mabry, Reuben C MVN<br>Berczek, David J, LTC HQ02<br>Gilmore, Christophor E MVN<br>Persica, Randy J MVN<br>Davidson, Donny D MVM<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Roth, Timothy J MVN | RE: Material Recovery At Canal R.E.L. Breach Sites |
| ILP-041-000009329 | ILP-041-000009329 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Brooks, Robert L MVN | Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Jaeger, John J LRH<br>Padula, Joseph A ERDC-GSL-MS<br>Herr, Brett H MVN<br>Welty, Brenda D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Cavalero, Beth N MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Mabry, Reuben C MVN<br>Berczek, David J, LTC HQ02<br>Gilmore, Christophor E MVN<br>Persica, Randy J MVN<br>Davidson, Donny D MVM<br>Brooks, Robert L MVN | RE: Material Recovery At Canal R.E.L. Breach Sites |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000009357 | ILP-041-000009357 | Attorney-Client; Attorney Work Product | 3/20/2006 | Email | Brooks, Robert L MVN | Brooks, Robert L MVN<br>Persica, Randy J MVN<br>Merchant, Randall C MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Young, Frederick S MVN<br>'cpaullo@bellsouth.net'<br>Mabry, Reuben C MVN<br>Roth, Timothy J MVN | RE: Mirabeau sheetpile being exposed |
| ILP-041-000009358 | ILP-041-000009358 | Attorney-Client; Attorney Work Product | 3/20/2006 | Email | Brooks, Robert L MVN | Persica, Randy J MVN<br>Merchant, Randall C MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Young, Frederick S MVN<br>cpaullo@bellsouth.net<br>Mabry, Reuben C MVN | RE: Mirabeau sheetpile being exposed |
| ILP-041-000009409 | ILP-041-000009409 | Attorney-Client; Attorney Work Product | 1/10/2006 | Email | Brooks, Robert L MVN | Merchant, Randall C MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Young, Frederick S MVN<br>Hawk, Jeffrey S SPK<br>Keen, Steve E MVN<br>Lefort, Jennifer L MVN<br>Schulz, Alan D MVN | RE: Robert E. Lee Breach - Phase II Material Recovery |
| ILP-041-000009427 | ILP-041-000009427 | Attorney-Client; Attorney Work Product | 12/21/2005 | Email | Young, Frederick S MVN | Brooks, Robert L MVN | Re: Material Specifications 17th St. Canal Floodwall |
| ILP-041-000009736 | ILP-041-000009736 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | Young, Frederick S MVN | Bivona, Bruce J MVN | Re: London Ave. @ Mirabeau |
| ILP-041-000009821 | ILP-041-000009821 | Attorney-Client; Attorney Work Product | 4/29/2006 | Email | Bland, Stephen S MVN | Jones, Amanda S MVN<br>Green, Stanley B MVN<br>StGermain, James J MVN<br>Powell, Kimberly S MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bradley, Daniel F MVN<br>Young, Frederick S MVN<br>Hughes, Eric A MVN<br>Brown, Robert MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Bland, Stephen S MVN | RE: Fwd: This was text of email with attachments below: |
| ILP-041-000009822 | ILP-041-000009822 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Bland, Stephen S MVN | Lambert, Dawn M MVN<br>Young, Frederick S MVN<br>Bonura, Darryl C MVN<br>Cataldo, Ione M MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN | RE: IFP No. W912P8-06-R-0111 Questions |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000009823 | ILP-041-000009823 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Bland, Stephen S MVN | Young, Frederick S MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Grieshaber, John B MVN<br>Colletti, Jerry A MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| ILP-041-000009830 | ILP-041-000009830 | Attorney-Client; Attorney Work Product | 1/25/2006 | Email | Bland, Stephen S MVN | Baumy, Walter O MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Young, Frederick S MVN<br>StGermain, James J MVN<br>Gilmore, Dennis W MVS | RE: CAs Jeff Paish |
| ILP-041-000009835 | ILP-041-000009835 | Attorney-Client; Attorney Work Product | 1/24/2006 | Email | Bland, Stephen S MVN | Baumy, Walter O MVN<br>Kinsey, Mary V MVN<br>Young, Frederick S MVN<br>Bland, Stephen S MVN | Re: CAs |
| ILP-041-000009845 | ILP-041-000009845 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Bland, Stephen S MVN | Young, Frederick S MVN<br>StGermain, James J MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Rowe, Casey J MVN<br>Boe, Richard E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | RE: OEB PIR Revision No. 1 |
| ILP-041-000009847 | ILP-041-000009847 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Bland, Stephen S MVN | Rowe, Casey J MVN<br>Kilroy, Maurya MVN<br>Boe, Richard E MVN<br>Gilmore, Christophor E MVN<br>Thurmond, Danny L MVN<br>Herr, Brett H MVN<br>Young, Frederick S MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN | RE: NEPA verbiage, OEB PIR Revision #1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000009848 | ILP-041-000009848 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Bland, Stephen S MVN | Rowe, Casey J MVN<br>Kilroy, Maurya MVN<br>Boe, Richard E MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Young, Frederick S MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE: NEPA verbiage, OEB PIR Revision #1 |
| ILP-041-000009854 | ILP-041-000009854 | Attorney-Client; Attorney Work Product | 1/12/2006 | Email | Bland, Stephen S MVN | Young, Frederick S MVN<br>Herr, Brett H MVN<br>Lambert, Dawn M MVN<br>Gilmore, Christophor E MVN<br>DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Amended PIR Orleans East Bank 9 Jan 061 |
| ILP-041-000009858 | ILP-041-000009858 | Attorney-Client; Attorney Work Product | 1/9/2006 | Email | Bland, Stephen S MVN | Setliff, Lewis F COL MVS<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Baumy, Walter O MVN<br>Gilmore, Christophor E MVN<br>Lefort, Jennifer L MVN<br>Baumy, Walter O MVN<br>Ziino, Julie MVS | RE: Outfall Canal Write-up for Office of Counsel |
| ILP-041-000009860 | ILP-041-000009860 | Attorney-Client; Attorney Work Product | 12/30/2005 | Email | Bland, Stephen S MVN | Kinsey, Mary V MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Young, Frederick S MVN<br>StGermain, James J MVN | Re: Orleans Outfall Canal Closures |
| ILP-041-000009864 | ILP-041-000009864 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Kilroy, Maurya MVN | Bonura, Darryl C MVN<br>Schulz, Alan D MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN<br>Young, Frederick S MVN<br>Cataldo, Ione M MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Hassenboehler, Thomas G MVN<br>Brandstetter, Charles P MVN<br>Kilroy, Maurya MVN | RE: IFP No. W912P8-06-R-0111 Questions |
| ILP-041-000009865 | ILP-041-000009865 | Attorney-Client; Attorney Work Product | 2/16/2006 | Email | Kilroy, Maurya MVN | Bonura, Darryl C MVN<br>Young, Frederick S MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN | RE: IFP No. W912P8-06-R-0111 Questions |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000009866 | ILP-041-000009866 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Kilroy, Maurya MVN | Nicholas, Cindy A MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Young, Frederick S MVN<br>Bivona, Bruce J MVN<br>Gilmore, Dennis W MVS<br>Purdum, Ward C MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Kilroy, Maurya MVN | Contract for 17th St outfall canal |
| ILP-041-000009869 | ILP-041-000009869 | Attorney-Client; Attorney Work Product | 2/5/2006 | Email | Kilroy, Maurya MVN | Lambert, Dawn M MVN<br>Young, Frederick S MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | Any word about meeting with Governor about commandeering private lands within Jefferson Parish, 17th St. Canal repair/rehab, Lake Pont HPP? |
| ILP-041-000009870 | ILP-041-000009870 | Attorney-Client; Attorney Work Product | 1/18/2006 | Email | Kilroy, Maurya MVN | Boe, Richard E MVN<br>Rowe, Casey J MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Young, Frederick S MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | NEPA verbiage, OEB PIR Revision #1 |
| ILP-041-000009871 | ILP-041-000009871 | Attorney-Client; Attorney Work Product | 1/10/2006 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Young, Frederick S MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Lambert, Dawn M MVN<br>Brogna, Betty M MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Information Disseminated to Landowners |
| ILP-041-000009873 | ILP-041-000009873 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Kinsey, Mary V MVN | Herr, Brett H MVN<br>StGermain, James J MVN<br>Gilmore, Christophor E MVN<br>Young, Frederick S MVN<br>Glorioso, Daryl G MVN | RE: Temporary Pumps Potential |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000009876 | ILP-041-000009876 | Attorney-Client; Attorney Work Product | 2/21/2006 | Email | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Ziino, Julie MVS<br>Kreuzer, George R LTC MVN<br>Wagenaar, Richard P Col MVN<br>Gilmore, Christophor E MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| ILP-041-000009880 | ILP-041-000009880 | Attorney-Client; Attorney Work Product | 2/10/2006 | Email | Kinsey, Mary V MVN | Cali, Stephen MVN-Contractor<br>Young, Frederick S MVN<br>Kilroy, Maurya MVN | RE: |
| ILP-041-000009882 | ILP-041-000009882 | Attorney-Client; Attorney Work Product | 2/2/2006 | Email | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS<br>Lefort, Jennifer L MVN<br>Bland, Stephen S MVN<br>Sweeney, Steven C ERDC-CERL-IL<br>Young, Frederick S MVN<br>Schad, David N MVN<br>Tinto, Lynn MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Merchant, Randall C MVN | RE: K/r:  Access to Construction Sites |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000009886 | ILP-041-000009886 | Attorney-Client; Attorney Work Product | 1/26/2006 | Email | Kinsey, Mary V MVN | Kinsey, Mary V MVN 'efpugh@cityofno.com' 'MPaltron@swbno.org' 'jlreliford@cityofno.com' 'PMFields@cityofno.com' 'MSTMARTIN@swbno.org' 'twilkinson@jeffparish.net' 'lgruntz@jeffparish.net' 'campbell@ejld.com' 'gerry@metzgerlawfirm.com' 'category5old@aol.com' Bland, Stephen S MVN Young, Frederick S MVN StGermain, James J MVN Herr, Brett H MVN Kilroy, Maurya MVN Baumy, Walter O MVN Cruppi, Janet R MVN Lambert, Dawn M MVN Gilmore, Christophor E MVN Kilroy, Maurya MVN | RE: Cooperation Agreement Supplemental No. 2, 17th Street Closure |
| ILP-041-000009896 | ILP-041-000009896 | Attorney-Client; Attorney Work Product | 12/30/2005 | Email | Kinsey, Mary V MVN | Herr, Brett H MVN Bland, Stephen S MVN Baumy, Walter O MVN Young, Frederick S MVN StGermain, James J MVN | RE: Orleans Outfall Canal Closures |
| ILP-041-000009898 | ILP-041-000009898 | Attorney-Client; Attorney Work Product | 3/27/2006 | Email | Schulz, Alan D MVN | Young, Frederick S MVN | FW: Surveying at 17th Street Canal |
| ILP-041-000009899 | ILP-041-000009899 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Schulz, Alan D MVN | Bland, Stephen S MVN Lambert, Dawn M MVN Young, Frederick S MVN Bonura, Darryl C MVN Cataldo, Ione M MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Cruppi, Janet R MVN | RE: IFP No. W912P8-06-R-0111 Questions |
| ILP-041-000009903 | ILP-041-000009903 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Young, Frederick S MVN | Bland, Stephen S MVN | Re: London Ave. @ Mirabeau |
| ILP-041-000009908 | ILP-041-000009908 | Attorney-Client; Attorney Work Product | 10/25/2005 | Email | Young, Frederick S MVN | Bland, Stephen S MVN | RE: Phase II, 17th St Canal T-wall Construction, BCOE Review |
| ILP-041-000009909 | ILP-041-000009909 | Attorney-Client; Attorney Work Product | 10/14/2005 | Email | Young, Frederick S MVN | Bland, Stephen S MVN | RE: 17th St. Canal Commandeering and Irrevocable Right of Entry for repair and rehabilitation works |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000009910 | ILP-041-000009910 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Young, Frederick S MVN | Bland, Stephen S MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Grieshaber, John B MVN<br>Colletti, Jerry A MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Labure, Linda C MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| ILP-041-000009912 | ILP-041-000009912 | Attorney-Client; Attorney Work Product | 1/24/2006 | Email | Young, Frederick S MVN | Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: 17th St Canal Land work |
| ILP-041-000009917 | ILP-041-000009917 | Attorney-Client; Attorney Work Product | 1/12/2006 | Email | Young, Frederick S MVN | Bland, Stephen S MVN<br>Herr, Brett H MVN<br>Lambert, Dawn M MVN<br>Gilmore, Christophor E MVN<br>DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Amended PIR Orleans East Bank 9 Jan 061 |
| ILP-041-000009992 | ILP-041-000009992 | Deliberative Process | 2/4/2006 | Email | Young, Frederick S MVN | Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Wagner, Kevin G MVN<br>Crumholt, Kenneth W MVN<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN<br>Gilmore, Dennis W MVS<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>Kiefer, Mary R MVN<br>Kilroy, Maurya MVN<br>Brogna, Betty M MVN<br>Garcia, Barbara L MVN<br>Bivona, Bruce J MVN<br>Vojkovich, Frank J MVN | Fw: Outfall Canal Trees |
| ILP-041-000010056 | ILP-041-000010056 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Danflous, Louis E MVN | Young, Frederick S MVN | FW: Material Recovery At Canal R.E.L. Breach Sites |
| ILP-041-000010095 | ILP-041-000010095 | Attorney-Client; Attorney Work Product | 3/16/2006 | Email | Danflous, Louis E MVN | Young, Frederick S MVN<br>Kinsey, Mary V MVN<br>Bonura, Darryl C MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Hassenboehler, Thomas G MVN<br>Roth, Timothy J MVN<br>Purdum, Ward C MVN<br>Lefort, Lane J MVN | RE: OEB - Photographs and Video |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000010243 | ILP-041-000010243 | Attorney-Client; Attorney Work Product | 1/8/2006 | Email | Danflous, Louis E MVN | Young, Frederick S MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Bivona, Bruce J MVN<br>Garcia, Barbara L MVN<br>Hassenboehler, Thomas G MVN<br>Bonura, Darryl C MVN | RE: Talking points and Qs&As for real estate acquisition |
| ILP-041-000010647 | ILP-041-000010647 | Attorney-Client; Attorney Work Product | 8/4/2006 | Email | Broyles, Carl MVN | Young, Frederick S MVN<br>Bonura, Darryl C MVN | FW: Labor Charges to Task Force Guardian |
| ILP-041-000010776 | ILP-041-000010776 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Davidson, Donny D MVM | Merchant, Randall C MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Bertucci, Anthony J MVN | RE: Stockpile of removed sheet pile (Hoesch 12) from 06-C-0103, 17th Street T-wall |
| ILP-041-000010777 | ILP-041-000010777 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Davidson, Donny D MVM | Davidson, Donny D MVM<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Bertucci, Anthony J MVN<br>Merchant, Randall C MVN | RE: Stockpile of removed sheet pile (Hoesch 12) from 06-C-0103, 17th Street T-wall |
| ILP-041-000010778 | ILP-041-000010778 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Davidson, Donny D MVM | Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Bertucci, Anthony J MVN<br>Merchant, Randall C MVN | Stockpile of removed sheet pile (Hoesch 12) from 06-C-0103, 17th Street T-wall |
| ILP-041-000011062 | ILP-041-000011062 | Attorney-Client; Attorney Work Product | 12/6/2005 | Email | Young, Frederick S MVN | Garcia, Barbara L MVN | FW: ACTION - Material Recovery at Breach Sites |
| ILP-041-000011070 | ILP-041-000011070 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Young, Frederick S MVN | Garcia, Barbara L MVN<br>Merchant, Randall C MVN | RE: ACTION - Material Recovery at Breach Sites |
| ILP-041-000011090 | ILP-041-000011090 | Deliberative Process | 10/17/2005 | Email | Young, Frederick S MVN | Garcia, Barbara L MVN | FW: RE: Scopes of work for Breach repairs and wall stabilization |
| ILP-041-000011091 | ILP-041-000011091 | Deliberative Process | 10/17/2005 | Email | Young, Frederick S MVN | Garcia, Barbara L MVN | FW: RE: Scopes of work for Breach repairs and wall stabilization |
| ILP-041-000011092 | ILP-041-000011092 | Deliberative Process | 10/17/2005 | Email | Young, Frederick S MVN | Garcia, Barbara L MVN | FW: RE: Scopes of work for Breach repairs and wall stabilization |
| ILP-041-000011094 | ILP-041-000011094 | Deliberative Process | 10/17/2005 | Email | Young, Frederick S MVN | Garcia, Barbara L MVN | FW: RE: Scopes of work for Breach repairs and wall stabilization |
| ILP-041-000011096 | ILP-041-000011096 | Deliberative Process | 10/17/2005 | Email | Young, Frederick S MVN | Garcia, Barbara L MVN | FW: RE: Scopes of work for Breach repairs and wall stabilization |
| ILP-041-000011270 | ILP-041-000011270 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Gilmore, Christopher E MVN | Bland, Stephen S MVN<br>Young, Frederick S MVN<br>StGermain, James J MVN<br>Herr, Brett H MVN<br>Rowe, Casey J MVN<br>Boe, Richard E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | RE: OEB PIR Revision No. 1 |
| ILP-041-000011271 | ILP-041-000011271 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Gilmore, Christophor E MVN | Kilroy, Maurya MVN<br>Boe, Richard E MVN<br>Rowe, Casey J MVN<br>Herr, Brett H MVN<br>Young, Frederick S MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | RE: NEPA verbiage, OEB PIR Revision #1 |
| ILP-041-000011279 | ILP-041-000011279 | Attorney-Client; Attorney Work Product | 1/12/2006 | Email | Gilmore, Christophor E MVN | Bland, Stephen S MVN<br>Herr, Brett H MVN<br>Lambert, Dawn M MVN<br>Young, Frederick S MVN<br>DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | Re: Amended PIR Orleans East Bank 9 Jan 061 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000011288 | ILP-041-000011288 | Attorney-Client; Attorney Work Product | 1/12/2006 | Email | Young, Frederick S MVN | Gilmore, Christophor E MVN Bland, Stephen S MVN Garcia, Barbara L MVN Cruppi, Janet R MVN Kinsey, Mary V MVN Kilroy, Maurya V MVN Herr, Brett H MVN Lambert, Dawn M MVN DiMarco, Cerio A MVN | RE: Amended PIR Orleans East Bank 9 Jan 061 |
| ILP-041-000011648 | ILP-041-000011648 | Attorney-Client; Attorney Work Product | 6/21/2006 | Email | Munger, Martin C MVN-Contractor | Lambert, Dawn M MVN Davidson, Donny D MVM Wagner, Chris J MVN Young, Frederick S MVN Bivona, Bruce J MVN Roth, Timothy J MVN Kilroy, Maurya MVN Cruppi, Janet R MVN Vojkovich, Frank J MVN Waguespack, Thomas G MVN | 6125 Pratt D. / 6119 Pratt Dr. Piezometer |
| ILP-041-000011751 | ILP-041-000011751 | Attorney-Client; Attorney Work Product | 3/21/2006 | Email | Persica, Randy J MVN | Young, Frederick S MVN Roth, Timothy J MVN Bivona, Bruce J MVN | FW: Mirabeau sheetpile being exposed |
| ILP-041-000011752 | ILP-041-000011752 | Attorney-Client; Attorney Work Product | 3/20/2006 | Email | Persica, Randy J MVN | Brooks, Robert L MVN Merchant, Randall C MVN Mlakar, Paul F ERDC-GSL-MS Young, Frederick S MVN 'cpaullo@bellsouth.net' Mabry, Reuben C MVN Roth, Timothy J MVN Davidson, Donny D MVM | RE: Mirabeau sheetpile being exposed |
| ILP-041-000011753 | ILP-041-000011753 | Attorney-Client; Attorney Work Product | 3/20/2006 | Email | Persica, Randy J MVN | Merchant, Randall C MVN Persica, Randy J MVN Young, Frederick S MVN Davidson, Donny D MVM | Re: Mirabeau sheetpile being exposed |
| ILP-041-000011756 | ILP-041-000011756 | Attorney-Client; Attorney Work Product | 3/19/2006 | Email | Persica, Randy J MVN | Young, Frederick S MVN | FW: Need Soil Samples taken at 17th Street Canal Site |
| ILP-041-000011757 | ILP-041-000011757 | Attorney-Client; Attorney Work Product | 3/19/2006 | Email | Persica, Randy J MVN | Young, Frederick S MVN | Fw: 17th Street soil not to be disturbed |
| ILP-041-000011866 | ILP-041-000011866 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Young, Frederick S MVN | Persica, Randy J MVN Baumy, Walter O MVN Bivona, Bruce J MVN Bland, Stephen S MVN Kinsey, Mary V MVN Upson, Toby MVN Reeves, William T MVN Bonura, Darryl C MVN Gele, Kelly M MVN Garcia, Barbara L MVN Purdum, Ward C MVN Morton, John J MVN | Re: London Ave. @ Mirabeau |
| ILP-041-000011883 | ILP-041-000011883 | Attorney-Client; Attorney Work Product | 1/24/2006 | Email | Young, Frederick S MVN | Persica, Randy J MVN Upson, Toby MVN Roth, Timothy J MVN Merchant, Randall C MVN | FW: Soil Mound at 17th Street |
| ILP-041-000011884 | ILP-041-000011884 | Attorney-Client; Attorney Work Product | 1/24/2006 | Email | Young, Frederick S MVN | Persica, Randy J MVN Upson, Toby MVN | FW: Soil Mound at 17th Street |
| ILP-041-000011938 | ILP-041-000011938 | Attorney-Client; Attorney Work Product | 7/10/2006 | Email | Persica, Randy J MVN | Roth, Timothy J MVN Young, Frederick S MVN | Fw: Hostile Landowner at 17th Street Canal Floodwall Repair |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000012314 | ILP-041-000012314 | Attorney-Client; Attorney Work Product | 1/23/2006 | Email | StGermain, James J MVN | Young, Frederick S MVN<br>Herr, Brett H MVN | FW: Interim Repairs to Orleans Parish Outfall Canals |
| ILP-041-000012404 | ILP-041-000012404 | Deliberative Process | 6/17/2006 | Email | StGermain, James J MVN | TFH Ashley, John PM2 MVN<br>Young, Frederick S MVN<br>TFH Midkiff, COL Ray G3A MVN<br>Bradley, Daniel F MVN<br>Schulz, Alan D MVN | RE: Protest to Bid Solicitation for 23 hydraulic pumps. |
| ILP-041-000012555 | ILP-041-000012555 | Attorney-Client; Attorney Work Product | 1/9/2006 | Email | Setliff, Lewis F COL MVS | Bland, Stephen S MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Baumy, Walter O MVN<br>Gilmore, Christophor E MVN<br>Lefort, Jennifer L MVN<br>Baumy, Walter O MVN<br>Ziino, Julie MVS<br>Keen, Steve E MVN | RE: Outfall Canal Write-up for Office of Counsel |
| ILP-041-000012720 | ILP-041-000012720 | Deliberative Process | 8/10/2006 | Email | Wagner, Kevin G MVN | Kopec, Joseph G MVN<br>Kendrick, Richmond R MVN<br>Joseph, Jay L MVN<br>Villa, April J MVN<br>Lambert, Dawn M MVN<br>Keller, Janet D MVN<br>Elmer, Ronald R MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Landry, Vic L MVN-Contractor<br>Thibodeaux, Burnell J MVN<br>Hamilton, Dennis W MVR<br>Hoffman, Robert E MVR | Re: ROE for IHNC Floodgate |
| ILP-041-000012726 | ILP-041-000012726 | Attorney-Client; Attorney Work Product | 8/5/2006 | Email | Wagner, Kevin G MVN | Wagner, Chris J MVN<br>Herr, Brett H MVN<br>Doucet, Tanja J MVN<br>Stallings, James M MVN-Contractor<br>Young, Frederick S MVN<br>Roth, Timothy J MVN | Re: Labor Charges to Task Force Guardian |
| ILP-041-000012785 | ILP-041-000012785 | Attorney-Client; Attorney Work Product | 6/15/2006 | Email | Wagner, Kevin G MVN | Wagner, Chris J MVN<br>Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Hinkamp, Stephen B MVN<br>Crumholt, Kenneth W MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Hintz, Mark P MVN<br>Gremillion, Glenn M MVN<br>'Tess.Finnegan@usdoj.gov'<br>'Traci.Colquette@usdoj.gov'<br>'Robin.Doyle.Smith@usdoj.gov'<br>'Kara.K.Miller@usdoj.gov' | Re: Pre-Katrina Materials |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000013320 | ILP-041-000013320 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Young, Frederick S MVN | Bivona, John C MVN<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Upson, Toby MVN<br>Persica, Randy J MVN<br>Reeves, William T MVN<br>Bonura, Darryl C MVN<br>Baumy, Walter O MVN<br>Gele, Kelly M MVN<br>Garcia, Barbara L MVN | Re: London Ave. @ Mirabeau |
| ILP-041-000014043 | ILP-041-000014043 | Attorney-Client; Attorney Work Product | 5/17/2006 | Email | Wagenaar, Richard P Col MVN | Bland, Stephen S MVN<br>Berczek, David J, LTC HQ02<br>Glorioso, Daryl G MVN<br>Barr, Jim MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>StGermain, James J MVN<br>Baumy, Walter O MVN<br>Accardo, Christopher J MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Allen, Ralph H SWL | Re: Emergency pumps for 17th and London Ave Canals |
| ILP-041-000014123 | ILP-041-000014123 | Attorney-Client; Attorney Work Product | 6/5/2006 | Email | Finnegan, Stephen F MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Young, Frederick S MVN<br>Radford, Richard T MVN<br>Grego-Delgado, Noel MVN<br>Scheid, Ralph A MVN<br>Colletti, Jerry A MVN | Levee toe 17 st canal east side PS to I-10 |
| ILP-041-000014530 | ILP-041-000014530 | Attorney-Client; Attorney Work Product | 9/7/2006 | Email | Frederick, Denise D MVN | Young, Frederick S MVN<br>Hite, Kristen A MVN | 17th Street Canal |
| ILP-041-000014532 | ILP-041-000014532 | Attorney-Client; Attorney Work Product | 8/29/2006 | Email | Frederick, Denise D MVN | Brandstetter, Charles P MVN<br>Young, Frederick S MVN<br>Bertucci, Anthony J MVN<br>Hite, Kristen A MVN | FW: 17th street tall wall cofferdam |
| ILP-041-000014535 | ILP-041-000014535 | Attorney-Client; Attorney Work Product | 8/20/2006 | Email | Frederick, Denise D MVN | Young, Frederick S MVN<br>Bertucci, Anthony J MVN<br>Hite, Kristen A MVN<br>Schulz, Alan D MVN<br>Wagner, Chris J MVN | RE: 17th street tall wall cofferdam |
| ILP-041-000014536 | ILP-041-000014536 | Attorney-Client; Attorney Work Product | 8/19/2006 | Email | Frederick, Denise D MVN | Bertucci, Anthony J MVN<br>Hite, Kristen A MVN<br>Schulz, Alan D MVN<br>Wagner, Chris J MVN<br>Young, Frederick S MVN | FW: 17th street tall wall cofferdam |
| ILP-041-000014537 | ILP-041-000014537 | Attorney-Client; Attorney Work Product | 8/19/2006 | Email | Frederick, Denise D MVN | Wagner, Chris J MVN<br>Young, Frederick S MVN<br>Bertucci, Anthony J MVN<br>Hite, Kristen A MVN<br>Schulz, Alan D MVN | 17th Street Canal T-Wall Repair Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000014550 | ILP-041-000014550 | Attorney-Client; Attorney Work Product | 7/6/2006 | Email | Nicholas, Cindy A MVN | Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Morton, John J MVN<br>Ali, Ibrar A NAB02<br>Kiefer, Mary R MVN<br>Murphy, Thomas D MVN<br>Anderson, Mark J MVR<br>Dykes, Robin O MVN<br>Doucet, Tanja J MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Upson, Toby MVN<br>Kendrick, Richmond R MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Bradley, Daniel F MVN<br>Lord, Bobby R MVN-Contractor<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: 17th Street Canal Interim Closure Structure - Pump Engine Platform on Closure Structure |
| ILP-041-000014746 | ILP-041-000014746 | Deliberative Process | 6/18/2006 | Email | TFH Ashley, John PM2 MVN | Bedey, Jeffrey A COL NWO<br>Kendrick, Richmond R MVN<br>Hitchings, Daniel H MVD<br>TFH Midkiff, COL Ray G3A MVN<br>Young, Frederick S MVN<br>Glorioso, Daryl G MVN<br>Barr, Jim MVN<br>StGermain, James J MVN<br>TFH Zamora SGM Zachary G3D MVN | FW: Protest to Bid Solicitation for 23 hydraulic pumps. |
| ILP-041-000014823 | ILP-041-000014823 | Attorney-Client; Attorney Work Product | 7/10/2006 | Email | Roth, Timothy J MVN | Young, Frederick S MVN<br>Persica, Randy J MVN<br>Lambert, Dawn M MVN | RE: Hostile Landowner at 17th Street Canal Floodwall Repair |
| ILP-041-000015167 | ILP-041-000015167 | Attorney-Client; Attorney Work Product | 8/5/2006 | Email | Wagner, Chris J MVN | Wagner, Kevin G MVN<br>Herr, Brett H MVN<br>Doucet, Tanja J MVN<br>Stallings, James M MVN-Contractor<br>Young, Frederick S MVN<br>Roth, Timothy J MVN | RE: Labor Charges to Task Force Guardian |
| ILP-041-000015176 | ILP-041-000015176 | Attorney-Client; Attorney Work Product | 6/15/2006 | Email | Wagner, Chris J MVN | Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Hinkamp, Stephen B MVN<br>Crumholt, Kenneth W MVN<br>Wagner, Kevin G MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Hintz, Mark P MVN<br>'Tess.Finnegan@usdoj.gov'<br>'Traci.Colquette@usdoj.gov'<br>'Robin.Doyle.Smith@usdoj.gov'<br>'Kara.K.Miller@usdoj.gov' | RE: Pre-Katrina Materials |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000015374 | ILP-041-000015374 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Schulz, Alan D MVN | Wagner, Chris J MVN<br>Hite, Kristen A MVN<br>Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN<br>Frederick, Denise D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |
| ILP-041-000015375 | ILP-041-000015375 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Wagner, Chris J MVN | Schulz, Alan D MVN<br>Hite, Kristen A MVN<br>Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN<br>Frederick, Denise D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |
| ILP-041-000015381 | ILP-041-000015381 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Bonura, Darryl C MVN | Schulz, Alan D MVN<br>Wagner, Chris J MVN<br>Hite, Kristen A MVN<br>Brandstetter, Charles P MVN<br>Frederick, Denise D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |
| ILP-041-000015388 | ILP-041-000015388 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Schulz, Alan D MVN | Wagner, Chris J MVN<br>Hite, Kristen A MVN<br>Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN<br>Frederick, Denise D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |
| ILP-041-000015390 | ILP-041-000015390 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Wagner, Chris J MVN | Hite, Kristen A MVN<br>Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |
| ILP-041-000015393 | ILP-041-000015393 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Hite, Kristen A MVN | Wagner, Chris J MVN<br>Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN | RE: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |
| ILP-041-000015394 | ILP-041-000015394 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Wagner, Chris J MVN | Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN<br>Frederick, Denise D MVN<br>Hite, Kristen A MVN<br>Schulz, Alan D MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN<br>'AGoodgion@LHJunius.com'<br>'CMcGee@LHJunius.com' | RE: Correspondence No. 00073 for T-Wall Repair 17th Street Canal Floodwall Breach (W912P8-06-C-0103) [6880-10] |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000016102 | ILP-041-000016102 | Attorney-Client; Attorney Work Product | 9/21/2006 | Email | Hite, Kristen A MVN | Young, Frederick S MVN<br>Bertucci, Anthony J MVN<br>Schulz, Alan D MVN<br>Frederick, Denise D MVN | RE: Amended protocol: 17th St. sheet removal - Clearance to Begin Work |
| ILP-041-000016145 | ILP-041-000016145 | Attorney-Client; Attorney Work Product | 9/19/2006 | Email | Bertucci, Anthony J MVN | Young, Frederick S MVN | RE: Amended protocol: 17th St. sheet removal - Clearance to Begin Work |
| ILP-041-000016356 | ILP-041-000016356 | Attorney-Client; Attorney Work Product | 8/31/2006 | Email | Brandstetter, Charles P MVN | Young, Frederick S MVN<br>Bonura, Darryl C MVN | FW: Affidavit |
| ILP-041-000016365 | ILP-041-000016365 | Attorney-Client; Attorney Work Product | 8/30/2006 | Email | Brandstetter, Charles P MVN | Young, Frederick S MVN<br>Bonura, Darryl C MVN | FW: 17th street tall wall cofferdam |
| ILP-041-000016366 | ILP-041-000016366 | Attorney-Client; Attorney Work Product | 8/30/2006 | Email | Brandstetter, Charles P MVN | Young, Frederick S MVN<br>Bonura, Darryl C MVN | RE: 17th street tall wall cofferdam |
| ILP-041-000016367 | ILP-041-000016367 | Attorney-Client; Attorney Work Product | 8/30/2006 | Email | Brandstetter, Charles P MVN | Young, Frederick S MVN | FW: 17th street tall wall cofferdam |
| ILP-041-000016611 | ILP-041-000016611 | Attorney-Client; Attorney Work Product | 7/23/2006 | Email | Rosamano, Marco A MVN | Wallace, Frederick W MVN<br>Cruppi, Janet R MVN<br>Young, Frederick S MVN | Re: 17th Street Canal Structures |
| ILP-041-000016685 | ILP-041-000016685 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Glorioso, Daryl G MVN | Herr, Brett H MVN<br>Morton, John J MVN<br>Ali, Ibrar A NAB02<br>Kiefer, Mary R MVN<br>Nicholas, Cindy A MVN<br>Murphy, Thomas D MVN<br>Anderson, Mark J MVR<br>Dykes, Robin O MVN<br>Doucet, Tanja J MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Upson, Toby MVN<br>Kendrick, Richmond R MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Bradley, Daniel F MVN<br>Lord, Bobby R MVN-Contractor<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: 17th Street Canal Interim Closure Structure - Pump Engine Platform on Closure Structure |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000016693 | ILP-041-000016693 | Attorney-Client; Attorney Work Product | 7/5/2006 | Email | Glorioso, Daryl G MVN | Morton, John J MVN<br>Ali, Ibrar A NAB02<br>Kiefer, Mary R MVN<br>Nicholas, Cindy A MVN<br>Murphy, Thomas D MVN<br>Anderson, Mark J MVR<br>Herr, Brett H MVN<br>Dykes, Robin O MVN<br>Doucet, Tanja J MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Upson, Toby MVN<br>Kendrick, Richmond R MVN<br>StGermain, James J MVN<br>Young, Frederick S MVN<br>Bradley, Daniel F MVN<br>Lord, Bobby R MVN-Contractor<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: 17th Street Canal Interim Closure Structure - Pump Engine Platform on Closure Structure |
| ILP-041-000016744 | ILP-041-000016744 | Attorney-Client; Attorney Work Product | 6/20/2006 | Email | Gutierrez, Judith Y MVN | Lambert, Dawn M MVN<br>Young, Frederick S MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | RE: Unwatering Compensation |
| ILP-041-000016766 | ILP-041-000016766 | Attorney-Client; Attorney Work Product | 6/15/2006 | Email | Hinkamp, Stephen B MVN | Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Crumholt, Kenneth W MVN<br>Wagner, Kevin G MVN<br>Wagner, Chris J MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Hintz, Mark P MVN<br>'Tess.Finnegan@usdoj.gov'<br>'Traci.Colquette@usdoj.gov'<br>'Robin.Doyle.Smith@usdoj.gov'<br>'Kara.K.Miller@usdoj.gov'<br>Gremillion, Glenn M MVN<br>Hingle, Pierre M MVN<br>Gonski, Mark H MVN<br>Purdum, Ward C MVN<br>Morton, John J MVN<br>Nuccio, Leslie M MVN | Re: Pre-Katrina Materials |
| ILP-041-000016800 | ILP-041-000016800 | Attorney-Client; Attorney Work Product | 6/5/2006 | Email | Kilroy, Maurya MVN | Young, Frederick S MVN<br>Finnegan, Stephen F MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Radford, Richard T MVN<br>Grego-Delgado, Noel MVN<br>Scheid, Ralph A MVN<br>Colletti, Jerry A MVN<br>Starkel, Murray P LTC MVN<br>Kilroy, Maurya MVN | Re: Levee toe 17 st canal east side PS to I-10 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000016818 | ILP-041-000016818 | Deliberative Process | 6/1/2006 | Email | Monfeli, Frank C MVR | TFH Monfelli, Frank PM1 MVN<br>Setliff, Lewis F COL MVS<br>Midkiff, Raymond G COL LRL<br>Bedey, Jeffrey A COL NWO<br>Ward, Jim O MVD<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Kinsey, Mary V MVN<br>Gambrell, Stephen MVD<br>Baumy, Walter O MVN<br>Wiggins, Elizabeth MVN<br>Rogers, Michael B MVD<br>Hitchings, Daniel H MVD<br>Wilbanks, Rayford E MVD<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Bleakley, Albert M COL MVD<br>Beard, Patti S MVD<br>Williams, Ronald G MVR<br>Ruff, Greg MVD<br>Berczek, David J, LTC HQ02<br>Wingate, Mark R MVN<br>Miller, Gregory B MVN<br>Vignes, Julie D MVN<br>Broussard, Darrel M MVN<br>McCrossen, Jason P MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Martinson, Robert J MVN<br>Broussard, Darrel M MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN | RE: June 8th PRB Format |
| ILP-041-000016883 | ILP-041-000016883 | Attorney-Client; Attorney Work Product | 5/17/2006 | Email | Bland, Stephen S MVN | Berczek, David J, LTC HQ02<br>Glorioso, Daryl G MVN<br>Barr, Jim MVN<br>Frederick, Denise D MVN<br>Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>StGermain, James J MVN<br>Baumy, Walter O MVN<br>Accardo, Christopher J MVN<br>Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN<br>Allen, Ralph H SWL | RE: Emergency pumps for 17th and London Ave Canals |
| ILP-041-000017122 | ILP-041-000017122 | Attorney-Client; Attorney Work Product | 9/20/2006 | Email | Young, Frederick S MVN | Hite, Kristen A MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Klein, Kathleen S MVN | RE: Amended protocol: 17th St. sheet removal - Clearance to Begin Work |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000017152 | ILP-041-000017152 | Attorney-Client; Attorney Work Product | 9/16/2006 | Email | Young, Frederick S MVN | Frederick, Denise D MVN<br>Bertucci, Anthony J MVN<br>Hite, Kristen A MVN<br>Schulz, Alan D MVN<br>Klein, Kathleen S MVN<br>Bedey, Jeffrey A COL NWO<br>Brandstetter, Charles P MVN | Re: Amended protocol: 17th St. sheet removal - Clearance to Begin Work |
| ILP-041-000017217 | ILP-041-000017217 | Attorney-Client; Attorney Work Product | 9/1/2006 | Email | Young, Frederick S MVN | Hite, Kristen A MVN | RE: 17th street |
| ILP-041-000017228 | ILP-041-000017228 | Attorney-Client; Attorney Work Product | 8/31/2006 | Email | Young, Frederick S MVN | Hite, Kristen A MVN | RE: type 1 versus type 2 declaration |
| ILP-041-000017229 | ILP-041-000017229 | Attorney-Client; Attorney Work Product | 8/31/2006 | Email | Young, Frederick S MVN | Hite, Kristen A MVN<br>Bertucci, Anthony J MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN | RE: type 1 versus type 2 declaration |
| ILP-041-000017232 | ILP-041-000017232 | Attorney-Client; Attorney Work Product | 8/30/2006 | Email | Young, Frederick S MVN | Hite, Kristen A MVN<br>Schulz, Alan D MVN<br>Bonura, Darryl C MVN<br>Hassenboehler, Thomas G MVN<br>Baumy, Walter O MVN<br>Brandstetter, Charles P MVN | FW: 17th street tall wall cofferdam |
| ILP-041-000017236 | ILP-041-000017236 | Attorney-Client; Attorney Work Product | 8/30/2006 | Email | Young, Frederick S MVN | Hite, Kristen A MVN<br>Brandstetter, Charles P MVN<br>Brooks, Robert L MVN<br>Frederick, Denise D MVN<br>Schulz, Alan D MVN<br>Hassenboehler, Thomas G MVN<br>Baumy, Walter O MVN<br>Studdard, Charles A MVN | RE: Affidavit |
| ILP-041-000017313 | ILP-041-000017313 | Attorney-Client; Attorney Work Product | 8/23/2006 | Email | Young, Frederick S MVN | Schulz, Alan D MVN<br>Hite, Kristen A MVN<br>Bonura, Darryl C MVN<br>Brandstetter, Charles P MVN<br>Wagner, Chris J MVN<br>Bertucci, Anthony J MVN | RE: 17th Street Canal T-Wall Repair Project |
| ILP-041-000017334 | ILP-041-000017334 | Attorney-Client; Attorney Work Product | 8/20/2006 | Email | Young, Frederick S MVN | Frederick, Denise D MVN<br>Bertucci, Anthony J MVN<br>Hite, Kristen A MVN<br>Schulz, Alan D MVN<br>Wagner, Chris J MVN | Re: 17th street tall wall cofferdam |
| ILP-041-000017338 | ILP-041-000017338 | Attorney-Client; Attorney Work Product | 8/19/2006 | Email | Young, Frederick S MVN | Brooks, Robert L MVN<br>Pfenning, Michael F COL MVP<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Baumy, Walter O MVN<br>Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Persica, Randy J MVN<br>Roth, Timothy J MVN<br>Wagner, Kevin G MVN | Fw: 17th Street Canal T-Wall Repair Project |
| ILP-041-000017552 | ILP-041-000017552 | Attorney-Client; Attorney Work Product | 7/21/2006 | Email | Young, Frederick S MVN | Wallace, Frederick W MVN | Re: 17th Street Canal Structures |
| ILP-041-000017584 | ILP-041-000017584 | Attorney-Client; Attorney Work Product | 7/18/2006 | Email | Young, Frederick S MVN | Cruppi, Janet R MVN | Re: Sid-Mar's acquisition |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000017586 | ILP-041-000017586 | Attorney-Client; Attorney Work Product | 7/18/2006 | Email | Young, Frederick S MVN | Lambert, Dawn M MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Gutierrez, Judith Y MVN | Re: Sid-Mar's acquisition |
| ILP-041-000017658 | ILP-041-000017658 | Attorney-Client; Attorney Work Product | 7/10/2006 | Email | Young, Frederick S MVN | Persica, Randy J MVN<br>Roth, Timothy J MVN<br>Lambert, Dawn M MVN | Re: Hostile Landowner at 17th Street Canal Floodwall Repair |
| ILP-041-000017665 | ILP-041-000017665 | Attorney-Client; Attorney Work Product | 7/10/2006 | Email | Young, Frederick S MVN | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Podany, Thomas J MVN<br>StGermain, James J MVN<br>Kilroy, Maurya MVN<br>Gutierrez, Judith Y MVN<br>Landry, William J MVN | RE: Sid-Mar's acquisition |
| ILP-041-000017666 | ILP-041-000017666 | Attorney-Client; Attorney Work Product | 7/10/2006 | Email | Young, Frederick S MVN | Lambert, Dawn M MVN | RE: Sid-Mar's acquisition |
| ILP-041-000017667 | ILP-041-000017667 | Attorney-Client; Attorney Work Product | 7/10/2006 | Email | Young, Frederick S MVN | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Podany, Thomas J MVN<br>StGermain, James J MVN<br>Kilroy, Maurya MVN | RE: Sid-Mar's acquisition |
| ILP-041-000017670 | ILP-041-000017670 | Attorney-Client; Attorney Work Product | 7/10/2006 | Email | Young, Frederick S MVN | Lambert, Dawn M MVN<br>Landry, William J MVN<br>Young, Frederick S MVN | RE: Sid-Mar's acquisition |
| ILP-041-000017684 | ILP-041-000017684 | Attorney-Client; Attorney Work Product | 7/8/2006 | Email | Young, Frederick S MVN | Baumy, Walter O MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Upson, Toby MVN<br>Persica, Randy J MVN<br>Bertucci, Anthony J MVN<br>Wolfarth, David A LRH<br>Ducarpe, Maurice J MVN<br>Fillius, Mark NWS<br>Garcia, Barbara L MVN<br>Brandstetter, Charles P MVN<br>Bonura, Darryl C MVN<br>Hassenboehler, Thomas G MVN<br>Grieshaber, John B MVN<br>Purdum, Ward C MVN<br>Danflous, Louis E MVN | Hostile Landowner at 17th Street Canal Floodwall Repair |
| ILP-041-000017685 | ILP-041-000017685 | Attorney-Client; Attorney Work Product | 7/8/2006 | Email | Young, Frederick S MVN | Baumy, Walter O MVN | Hostile Landowner at 17th Street Canal Floodwall Repair |
| ILP-041-000017688 | ILP-041-000017688 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Young, Frederick S MVN | 'jquebedeaux@bohbros.com' | FW: Hostile Landowner |
| ILP-041-000017689 | ILP-041-000017689 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Young, Frederick S MVN | quebedeaux@bohbros.com<br>ffuchs@bohbros.com<br>dbiggers@bohbros.com | FW: Hostile Landowner |
| ILP-041-000017697 | ILP-041-000017697 | Attorney-Client; Attorney Work Product | 7/7/2006 | Email | Young, Frederick S MVN | Davidson, Donny D MVM<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Bertucci, Anthony J MVN<br>Merchant, Randall C MVN | RE: Stockpile of removed sheet pile (Hoesch 12) from 06-C-0103, 17th Street T-wall |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000017708 | ILP-041-000017708 | Attorney-Client; Attorney Work Product | 7/6/2006 | Email | Young, Frederick S MVN | Nicholas, Cindy A MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Morton, John J MVN<br>Ali, Ibrar A NAB02<br>Kiefer, Mary R MVN<br>Murphy, Thomas D MVN<br>Anderson, Mark J MVR<br>Dykes, Robin O MVN<br>Doucet, Tanja J MVN<br>Purdum, Ward C MVN<br>Roth, Timothy J MVN<br>Persica, Randy J MVN<br>Upson, Toby MVN<br>Kendrick, Richmond R MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Lord, Bobby R MVN-Contractor<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | Re: 17th Street Canal Interim Closure Structure - Pump Engine Platform on Closure Structure |
| ILP-041-000017880 | ILP-041-000017880 | Attorney-Client; Attorney Work Product | 6/22/2006 | Email | Young, Frederick S MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Pinner, Richard B MVN<br>Crumholt, Kenneth W MVN | Re: Unwatering Compensation |
| ILP-041-000018114 | ILP-041-000018114 | Attorney-Client; Attorney Work Product | 6/5/2006 | Email | Young, Frederick S MVN | Kilroy, Maurya MVN | Re: Levee toe 17 st canal east side PS to I-10 |
| ILP-041-000018117 | ILP-041-000018117 | Attorney-Client; Attorney Work Product | 6/5/2006 | Email | Young, Frederick S MVN | Finnegan, Stephen F MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Radford, Richard T MVN<br>Grego-Delgado, Noel MVN<br>Scheid, Ralph A MVN<br>Colletti, Jerry A MVN | RE: Levee toe 17 st canal east side PS to I-10 |
| ILP-041-000018118 | ILP-041-000018118 | Attorney-Client; Attorney Work Product | 6/5/2006 | Email | Young, Frederick S MVN | Finnegan, Stephen F MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Radford, Richard T MVN<br>Grego-Delgado, Noel MVN<br>Scheid, Ralph A MVN<br>Colletti, Jerry A MVN | RE: Levee toe 17 st canal east side PS to I-10 |
| ILP-041-000018637 | ILP-041-000018637 | Attorney-Client; Attorney Work Product | 3/17/2006 | Email | Young, Frederick S MVN | Green, Stanley B MVN | RE: OEB - Photographs and Video |
| ILP-041-000018693 | ILP-041-000018693 | Attorney-Client; Attorney Work Product | 3/1/2006 | Email | Young, Frederick S MVN | Dykes, Robin O MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Usner, Edward G MVN<br>Woods, Sylvester MVN<br>Butler, Richard A MVN<br>Kilroy, Maurya MVN | RE: OEB 9 (06C0088): CIN-001: Funding request (2nd Request) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-041-000018804 | ILP-041-000018804 | Attorney-Client; Attorney Work Product | 1/23/2006 | Email | Young, Frederick S MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>StGermain, James J MVN<br>Gilmore, Christophor E MVN | RE: CA SuppNo1 Orleans London Outfall Canals  Nagin |
| ILP-041-000019127 | ILP-041-000019127 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Young, Frederick S MVN | Kinsey, Mary V MVN | Re: London Ave. @ Mirabeau |
| ILP-041-000019192 | ILP-041-000019192 | Deliberative Process | 10/31/2005 | Email | Young, Frederick S MVN | Gonski, Mark H MVN<br>Wagner, Kevin G MVN<br>Crumholt, Kenneth W MVN<br>Waits, Stuart MVN | FW: Mirabeau Off-set BCOE |
| ILP-041-000024588 | ILP-041-000024588 | Attorney-Client; Attorney Work Product | 8/29/2006 | Email | Brandstetter, Charles P MVN | Hite, Kristen A MVN<br>Frederick, Denise D MVN<br>Bonura, Darryl C MVN<br>Hassenboehler, Thomas G MVN | RE: Affidavit |
| ILP-041-000024952 | ILP-041-000024952 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Butler, Richard A MVN | Dauenhauer, Rob M MVN | RE: IHNC 04 (06-C-0023) - USG utilities Compensable Interest |
| ILP-041-000025355 | ILP-041-000025355 | Attorney-Client; Attorney Work Product | 2/1/2006 | Email | Butler, Richard A MVN | Butler, Richard A MVN | 17th Street Canal Closure Structure Plan-in-hand Meeting |
| ILP-041-000025357 | ILP-041-000025357 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | MTheriot | Butler, Richard A MVN | FW: 17th Street Canal Floodgate |
| ILP-041-000025359 | ILP-041-000025359 | Attorney-Client; Attorney Work Product | 2/14/2006 | Email | Young, Frederick S MVN | Bonura, Darryl C MVN<br>Lambert, Dawn M MVN<br>Persica, Randy J MVN<br>Upson, Toby MVN<br>Garcia, Barbara L MVN<br>Munger, Martin C MVN-Contractor<br>Ducarpe, Maurice J MVN<br>Bivona, Bruce J MVN<br>Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Brandstetter, Charles P MVN<br>Butler, Richard A MVN | FW: Entergy Poles |
| ILP-041-000025360 | ILP-041-000025360 | Attorney-Client; Attorney Work Product | 2/3/2006 | Email | SCORSONE, GLENN J | Butler, Richard A MVN<br>BOOK, JOSEPH<br>Bonura, Darryl C MVN<br>Lambert, Dawn M MVN<br>Young, Frederick S MVN<br>Danflous, Louis E MVN | RE: 17th Street Canal Closure Structure Plan-in-hand Meeting |
| ILP-041-000025361 | ILP-041-000025361 | Attorney-Client; Attorney Work Product | 2/3/2006 | Email | SCORSONE, GLENN J | Butler, Richard A MVN<br>BOOK, JOSEPH<br>Bonura, Darryl C MVN<br>Lambert, Dawn M MVN<br>Young, Frederick S MVN<br>Danflous, Louis E MVN | RE: 17th Street Canal Closure Structure Plan-in-hand Meeting |
| ILP-041-000025362 | ILP-041-000025362 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Ed.Herrera@cox.com | Butler, Richard A MVN | RE: 17th Street Canal Status |
| ILP-041-000026399 | ILP-041-000026399 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Butler, Richard A MVN | Dauenhauer, Rob M MVN | RE: IHNC 04 (06-C-0023) - USG utilities Compensable Interest |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-042-000000155 | ILP-042-000000155 | Deliberative Process | 11/24/2006 | Email | Ashley, John A MVN | Hartzog, Larry M MVN<br>Wallace, Frederick W MVN<br>Kendrick, Richmond R MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Floro, Paul MVN- Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Kinsey, Mary V MVN<br>Walker, Lee Z MVN-Contractor<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Lambert, Dawn M MVN<br>Galdamez, Ricardo A SPN<br>Brown, Robert MVN-Contractor<br>Floro, Paul MVN- Contractor<br>Kendrick, Richmond R MVN<br>Wallace, Frederick W MVN | RE: Mariner's Cove Inquiry |
| ILP-042-000000156 | ILP-042-000000156 | Deliberative Process | 11/22/2006 | Email | Ashley, John A MVN | Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Floro, Paul MVN- Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Kinsey, Mary V MVN<br>Walker, Lee Z MVN-Contractor<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Lambert, Dawn M MVN<br>Galdamez, Ricardo A SPN<br>Wallace, Frederick W MVN<br>Rosamano, Marco A MVN<br>Kendrick, Richmond R MVN<br>Hartzog, Larry M MVN | RE: Mariner's Cove Inquiry |
| ILP-042-000000181 | ILP-042-000000181 | Deliberative Process | 1/4/2007 | Email | Ashley, John A MVN | Galdamez, Ricardo A SPN<br>Hoppmeyer, Calvin C MVN-Contractor | FW: Draft PDD framework (UNCLASSIFIED) |
| ILP-042-000003192 | ILP-042-000003192 | Attorney-Client; Attorney Work Product | 6/6/2006 | Email | Owen, Gib A MVN | Kinsey, Mary V MVN<br>Morehiser, Mervin B MVN<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Hartzog, Larry M MVN | RE: Comment EJLD APIR Working File 06 JUNE 2.doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-042-000003265 | ILP-042-000003265 | Attorney-Client; Attorney Work Product | 10/13/2005 | Email | Owen, Gib A MVN | Vigh, David A MVD<br>Glorioso, Daryl G MVD<br>Barnett, Larry J MVD<br>Boe, Richard E MVN<br>Smith, Maryetta MVD<br>Hartzog, Larry M MVN<br>Frederick, Denise D MVN<br>Merchant, Randall C MVN<br>Martinson, Robert J MVN<br>Behrens, Elizabeth H MVN<br>Baird, Bruce H MVN<br>Brantley, Christopher G MVN<br>Rowe, Casey J MVN<br>Hartzog, Larry M MVN<br>Lyon, Edwin A MVN<br>Bush, Howard R MVN<br>Finnegan, Stephen F MVN<br>Wagner, Herbert J MVN | RE: NEPA Requirements, TF Guardian |
| ILP-042-000003325 | ILP-042-000003325 | Deliberative Process | 11/28/2006 | Email | Owen, Gib A MVN | Hartzog, Larry M MVN<br>Walker, Lee Z MVN-Contractor | Fw: Outfall Canal Closures and Pumps - Design Build Contracting |
| ILP-042-000003326 | ILP-042-000003326 | Deliberative Process | 11/28/2006 | Email | Owen, Gib A MVN | Hartzog, Larry M MVN | Fw: Outfall Canal Closures and Pumps - Design Build Contracting |
| ILP-042-000003489 | ILP-042-000003489 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Cruppi, Janet R MVN | Loss, David C MVN-Contractor<br>Wagner, Kevin G MVN<br>Hartzog, Larry M MVN<br>Boe, Richard E MVN<br>Herr, Brett H MVN<br>Labure, Linda C MVN | FW: Comments on Chalmette Area PIR (Revision 3) |
| ILP-042-000003491 | ILP-042-000003491 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Cruppi, Janet R MVN | Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | RE: Borrow Material in St Bernard |
| ILP-042-000003492 | ILP-042-000003492 | Deliberative Process | 11/8/2005 | Email | Cruppi, Janet R MVN | Gutierrez, Judith Y MVN<br>Hartzog, Larry M MVN<br>Kearns, Samuel L MVN<br>Thurmond, Danny L MVN<br>Wagner, Kevin G MVN<br>Marceaux, Michelle S MVN<br>Bland, Stephen S MVN | RE: TF Guardian - St. Bernard Parish Borrow |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-042-000003518 | ILP-042-000003518 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Maloz, Wilson L MVN | Marshall, Jim L MVN-Contractor<br>Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Herr, Brett H MVN<br>Doucet, Tanja J MVN<br>Demma, Marcia A MVN<br>Usner, Edward G MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Gonski, Mark H MVN<br>Lovett, David P MVN<br>Pilie, Ellsworth J MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Woodward, Mark L MVN<br>Hinkamp, Stephen B MVN<br>Cali, Peter R MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Frederick, Denise D MVN<br>Nuccio, Leslie M MVN | Re: DRC-TO#2 |
| ILP-042-000003698 | ILP-042-000003698 | Deliberative Process | 11/24/2006 | Email | Glorioso, Daryl G MVN | Ashley, John A MVN<br>Hartzog, Larry M MVN<br>Wallace, Frederick W MVN<br>Kendrick, Richmond R MVN<br>Cruppi, Janet R MVN<br>Floro, Paul MVN- Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Kinsey, Mary V MVN<br>Walker, Lee Z MVN-Contractor<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Lambert, Dawn M MVN<br>Galdamez, Ricardo A SPN<br>Brown, Robert MVN-Contractor<br>Floro, Paul MVN- Contractor<br>Kendrick, Richmond R MVN<br>Wallace, Frederick W MVN<br>Drinkwitz, Angela J MVN<br>Roth, Stephan C MVK | RE: Mariner's Cove Inquiry |
| ILP-042-000003858 | ILP-042-000003858 | Attorney-Client; Attorney Work Product | 12/5/2006 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Zillmer, Victor B LTC MVN<br>Hartzog, Larry M MVN<br>Falati, Jeffrey J MVN<br>Perry, Brett T MVN-Contractor<br>Hite, Kristen A MVN<br>Walker, Lee Z MVN-Contractor<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN | Re: Environmental testing for OEB02 and OEB06 (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-042-000003859 | ILP-042-000003859 | Attorney-Client; Attorney Work Product | 12/5/2006 | Email | Hite, Kristen A MVN | Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Zillmer, Victor B LTC MVN<br>Hartzog, Larry M MVN<br>Falati, Jeffrey J MVN<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN | RE: Environmental testing for OEB02 and OEB06 (UNCLASSIFIED) |
| ILP-042-000003863 | ILP-042-000003863 | Attorney-Client; Attorney Work Product | 12/6/2006 | Email | Hite, Kristen A MVN | Hartzog, Larry M MVN | FW: Dredged Material from the Outfall Canals (UNCLASSIFIED) |
| ILP-042-000003912 | ILP-042-000003912 | Attorney-Client; Attorney Work Product | 6/21/2006 | Email | StGermain, James J MVN | Hartzog, Larry M MVN | Re: Amended PIR Memo |
| ILP-042-000003949 | ILP-042-000003949 | Attorney-Client; Attorney Work Product | 12/26/2005 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN<br>Loss, David C MVN-Contractor<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Hartzog, Larry M MVN<br>Wagner, Kevin G MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN | RE: Comments on Chalmette Area PIR (Revision 3) |
| ILP-042-000003950 | ILP-042-000003950 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Barr, Jim MVN | Starkel, Murray P LTC MVN<br>Thurmond, Danny L MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN<br>Gele, Kelly M MVN | RE: Borrow Material in St Bernard |
| ILP-042-000003951 | ILP-042-000003951 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Barr, Jim MVN | Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | RE: Borrow Material in St Bernard |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-042-000003991 | ILP-042-000003991 | Deliberative Process | 11/22/2006 | Email | Ashley, John A MVN | Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Floro, Paul MVN- Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Kinsey, Mary V MVN<br>Walker, Lee Z MVN-Contractor<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Lambert, Dawn M MVN<br>Galdamez, Ricardo A SPN<br>Wallace, Frederick W MVN<br>Rosamano, Marco A MVN<br>Kendrick, Richmond R MVN<br>Hartzog, Larry M MVN | RE: Mariner's Cove Inquiry |
| ILP-042-000003992 | ILP-042-000003992 | Deliberative Process | 11/24/2006 | Email | Ashley, John A MVN | Hartzog, Larry M MVN<br>Wallace, Frederick W MVN<br>Kendrick, Richmond R MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Floro, Paul MVN- Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Kinsey, Mary V MVN<br>Walker, Lee Z MVN-Contractor<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Lambert, Dawn M MVN<br>Galdamez, Ricardo A SPN<br>Brown, Robert MVN-Contractor<br>Floro, Paul MVN- Contractor<br>Kendrick, Richmond R MVN<br>Wallace, Frederick W MVN | RE: Mariner's Cove Inquiry |
| ILP-042-000004305 | ILP-042-000004305 | Attorney-Client; Attorney Work Product | 6/21/2006 | Email | Hartzog, Larry M MVN | Owen, Gib A MVN | FW: Amended PIR Memo |
| ILP-042-000004306 | ILP-042-000004306 | Attorney-Client; Attorney Work Product | 6/21/2006 | Email | Hartzog, Larry M MVN | StGermain, James J MVN<br>Owen, Gib A MVN | RE: Amended PIR Memo |
| ILP-042-000004581 | ILP-042-000004581 | Deliberative Process | 11/8/2005 | Email | Hartzog, Larry M MVN | Wagner, Kevin G MVN | RE: TF Guardian - St. Bernard Parish Borrow |
| ILP-042-000004627 | ILP-042-000004627 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Hartzog, Larry M MVN | Martinson, Robert J MVN | RE: Chalmette Back Levee |
| ILP-042-000004682 | ILP-042-000004682 | Attorney-Client; Attorney Work Product | 1/26/2006 | Email | Hartzog, Larry M MVN | Boe, Richard E MVN | FW: NEPA Requirements, TF Guardian |
| ILP-042-000005092 | ILP-042-000005092 | Attorney-Client; Attorney Work Product | 6/21/2006 | Email | Hartzog, Larry M MVN | StGermain, James J MVN<br>Owen, Gib A MVN | RE: Amended PIR Memo |
| ILP-042-000005093 | ILP-042-000005093 | Attorney-Client; Attorney Work Product | 6/21/2006 | Email | Hartzog, Larry M MVN | Owen, Gib A MVN | FW: Amended PIR Memo |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-042-000005703 | ILP-042-000005703 | Deliberative Process | 11/22/2006 | Email | Hartzog, Larry M MVN | Ashley, John A MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Floro, Paul MVN- Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Kinsey, Mary V MVN<br>Walker, Lee Z MVN-Contractor<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Lambert, Dawn M MVN<br>Galdamez, Ricardo A SPN<br>Wallace, Frederick W MVN<br>Kendrick, Richmond R MVN | Re: Mariner's Cove Inquiry |
| ILP-044-000000055 | ILP-044-000000055 | Attorney-Client; Attorney Work Product | 6/18/1999 | Email | Baird, Bruce H MVN | Naomi, Alfred C MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Fredine, Jack MVN | RE: pca |
| ILP-044-000000114 | ILP-044-000000114 | Attorney-Client; Attorney Work Product | 8/18/1999 | Email | Baird, Bruce H MVN | Fredine, Jack MVN<br>Kinsey, Mary V MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Fredine, John G HQ02 | RE: Davis Pond Purposes |
| ILP-044-000000159 | ILP-044-000000159 | Attorney-Client; Attorney Work Product | 1/20/2000 | Email | Baird, Bruce H MVN | Kinsey, Mary V MVN | RE: HTRW |
| ILP-044-000000266 | ILP-044-000000266 | Attorney-Client; Attorney Work Product | 2/26/2001 | Email | Baird, Bruce H MVN | Kinsey, Mary V MVN | RE: Davis Pond, Empire  2/22/01 meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000001254 | ILP-044-000001254 | Deliberative Process | 5/24/2006 | Email | Berczek, David J, LTC HQ02 | Berczek, David J, LTC HQ02<br>Young, Frederick S MVN<br>Bivona, Bruce J MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Gonski, Mark H MVN<br>Cruppi, Janet R MVN<br>Purdum, Ward C MVN<br>Gonzales, Howard H SPA<br>Larson, Ryan T CPT MVS<br>Goodlett, Amy S MVN<br>Gilmore, Christophor E MVN<br>Bayouth, Edward W MAJ MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Lovett, David P MVN<br>Nicholas, Cindy A MVN<br>Phillips, Paulette S MVN<br>Blanchard, Scott J MVN<br>Gremillion, Glenn M MVN<br>Hinkamp, Stephen B MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Hassenboehler, Thomas G MVN<br>Wagner, Candida X MVN<br>Spychalla, William W MVN-Contractor | RE: Actions & Updates - progress yesterday (23 May) |
| ILP-044-000001565 | ILP-044-000001565 | Attorney-Client; Attorney Work Product | 2/3/2006 | Email | Phillips, Paulette S MVN | Gonski, Mark H MVN<br>Hinkamp, Stephen B MVN<br>Vaughn, Melissa  A MVN<br>Lovett, David P MVN<br>Wagner, Candida X MVN<br>Morton, John J MVN<br>Hingle, Pierre M MVN<br>Nicholas, Cindy A MVN | FW: Empire Floodgate - Parish & Corp Joint Contract |
| ILP-044-000001584 | ILP-044-000001584 | Attorney-Client; Attorney Work Product | 2/3/2006 | Email | Gonski, Mark H MVN | Hinkamp, Stephen B MVN<br>Phillips, Paulette S MVN<br>Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Vaughn, Melissa  A MVN<br>Lovett, David P MVN<br>Wagner, Candida X MVN<br>Morton, John J MVN<br>Hingle, Pierre M MVN<br>Nicholas, Cindy A MVN<br>Lovett, David P MVN | RE: Empire Floodgate - Parish & Corp Joint Contract |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000001637 | ILP-044-000001637 | Attorney-Client; Attorney Work Product | 2/3/2006 | Email | Hinkamp, Stephen B MVN | Phillips, Paulette S MVN Gonski, Mark H MVN Vaughn, Melissa  A MVN Lovett, David P MVN Wagner, Candida X MVN Morton, John J MVN Hingle, Pierre M MVN Nicholas, Cindy A MVN | RE: Empire Floodgate - Parish & Corp Joint Contract |
| ILP-044-000002325 | ILP-044-000002325 | Attorney-Client; Attorney Work Product | 3/25/2006 | Email | Schulz, Alan D MVN | Wagner, Candida X MVN Boudreaux, Jules D MVN 'John Thompson' Hingle, Pierre M MVN Nicholas, Cindy A MVN Kinsey, Mary V MVN | RE: Geotextile Submittal P-24 Waiver |
| ILP-044-000002472 | ILP-044-000002472 | Deliberative Process | 11/13/2005 | Email | Walton, Victor CPT MVN | /o=USACE Exchange/ou=MVD Admin Group/cn=Recipients/cn=b4eocrh3 Anderson, Kathleen J LRP Baumy, Walter O MVN Bivona, Bruce J MVN Bland, Stephen S MVN Bleakley, Albert M COL MVD Boe, Richard E MVN Brantley, Christopher G MVN Brooks, Robert L MVN Broussard, Darrel M MVN Connelly, Sean Cpt MVN Crescioni, Lisa P MVN Crumholt, Kenneth W MVN Cruppi, Janet R MVN Curtis, Randal S MVS Della, Shenetta D MVN Demma, Marcia A MVN Doerr, Jaynie G MVS Dooley, Alan J MVS Endres, Brad W MAJ LA-RFO Farkas, Stephen G MVS Fenske, Dennis S MVS Gapinski, Duane P COL MVR Gonski, Mark H MVN Green, Stanley B MVN Hartzog, Larry M MVN Herr, Brett H MVN Hitchings, Daniel H MVD Hobbs, Steven M MVS Huffman, Rebecca MVN Johnson, Craig MVN-Contractor | TFG Daily Report 13 Nov 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000002568 | ILP-044-000002568 | Deliberative Process | 4/18/2006 | Email | Bayouth, Edward W MAJ MVN | Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Green, Stanley B MVN<br>Hagelin, Andrew HQDA<br>Hartzog, Larry M MVN<br>Herr, Brett H MVN | 18 Apr 06 Sitrep TF Guardian (Please Disregard Previous Message) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000002571 | ILP-044-000002571 | Deliberative Process | 4/25/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Green, Stanley B MVN | TFG - 25 April 2006 Sitrep |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000002574 | ILP-044-000002574 | Deliberative Process | 5/2/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN | TFG Sitrep - 2 May 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000002576 | ILP-044-000002576 | Deliberative Process | 5/9/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN | TFG - 09 May 06 SITREP |
| ILP-044-000002582 | ILP-044-000002582 | Deliberative Process | 5/4/2006 | Email | Pelagio, Emma I MVN | DLL-MVD-GUARDIAN | Minutes 0800 Conf Call - 03 May 06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000002583 | ILP-044-000002583 | Deliberative Process | 5/16/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN | TFG - 16 May 06 Sitrep |
| ILP-044-000004140 | ILP-044-000004140 | Attorney-Client; Attorney Work Product | 2/21/2006 | Email | Wich, Robert F MVS Contractor | Gonski, Mark H MVN<br>Kilroy, Maurya MVN<br>Wagner, Candida X MVN<br>Phillips, Paulette S MVN<br>Lovett, David P MVN<br>Hingle, Pierre M MVN | RE: Empire Floodgate Meeting |
| ILP-044-000005308 | ILP-044-000005308 | Deliberative Process | 1/21/2006 | Email | lelink@adelphia.net | Jaeger, John J LRH<br>Mosher, Reed L ERDC-GSL-MS<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Sweeney, Steven C ERDC-CERL-IL<br>Hitchings, Daniel H MVD<br>Mlakar, Paul F ERDC-GSL-MS<br>Young, Roger J HNC<br>Baumy, Walter O MVN<br>Basham, Donald L HQ02 | Re: Draft IPET letter requesting NSF team access to COE job site and TFG response to Ray Seed |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000005348 | ILP-044-000005348 | Attorney-Client; Attorney Work Product | 2/12/2006 | Email | Jaeger, John J LRH | McDaniel, David P MVN<br>Mosher, Reed L ERDC-GSL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Garster, James K ERDC-TEC-VA<br>Bergen, William A HQ02<br>Harris, David J HEC<br>'steve.fitzgerald@hcfcd.org'<br>Sweeney, Steven C ERDC-CERL-IL<br>Doan, James H HEC<br>Allison, Mary C ERDC-CHL-MS<br>Melby, Jeffrey A ERDC-CHL-MS<br>Dunbar, Joseph B ERDC-GSL-MS<br>Baumy, Walter O MVN<br>Foster, Jerry L HQ02<br>Patev, Robert C NAE<br>Hawkins, Gary L MVN<br>Scheid, Ralph A MVN<br>Wallace, Robert M ERDC-CHL-MS<br>O'Cain, Keith J MVN<br>Coates, Allen R MVN | Re: 16 Feb GIS Team conf call topic - IPET data from surveys and analysis of HPS |
| ILP-044-000005503 | ILP-044-000005503 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Brooks, Robert L MVN | Brooks, Robert L MVN<br>Merchant, Randall C MVN<br>Roth, Timothy J MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Jaeger, John J LRH<br>Padula, Joseph A ERDC-GSL-MS<br>Herr, Brett H MVN<br>Young, Frederick S MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Mabry, Reuben C MVN<br>Berczek, David J, LTC HQ02<br>Persica, Randy J MVN<br>Baumy, Walter O MVN<br>Baumy, Walter O MVN | RE: R.E.L. Breach Site Material Recovery |
| ILP-044-000005632 | ILP-044-000005632 | Attorney-Client; Attorney Work Product | 10/27/2005 | Email | Rawson, Donald E MVN | Setliff, Lewis F COL MVS<br>Herr, Brett H MVN<br>Rector, Michael R MVS<br>Baumy, Walter O MVN<br>Kinsey, Mary V MVN | RE: USCG Mission On Hold FEMA OGC Involved -- Two Issues to Address -- Planning Continues |
| ILP-044-000005633 | ILP-044-000005633 | Attorney-Client; Attorney Work Product | 10/27/2005 | Email | Setliff, Lewis F COL MVS | Rawson, Donald E MVN<br>Kinsey, Mary V MVN<br>Herr, Brett H MVN<br>Rector, Michael R MVS<br>Baumy, Walter O MVN<br>Hall, Jeffrey D CPT SPL | FW: USCG Mission On Hold FEMA OGC Involved -- Two Issues to Address -- Planning Continues |
| ILP-044-000005717 | ILP-044-000005717 | Attorney-Client; Attorney Work Product | 10/23/2005 | Email | Cruppi, Janet R MVN | Baumy, Walter O MVN<br>Smith, Jerry L MVD<br>Rector, Michael R MVN<br>Morehiser, Mervin B MVN | FW: Maxent Levee Ownership |
| ILP-044-000006103 | ILP-044-000006103 | Attorney-Client; Attorney Work Product | 11/2/2005 | Email | Smith, Jerry L MVD | Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Baumy, Walter O MVN | FW: |
| ILP-044-000006276 | ILP-044-000006276 | Attorney-Client; Attorney Work Product | 11/8/2005 | Email | Hitchings, Daniel H MVD | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN | FW: HOT -- Levee Repair |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000006286 | ILP-044-000006286 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Setliff, Lewis F COL MVS | Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Lefort, Jennifer L MVN | Fw: HOT-- Levee Repair Requirements |
| ILP-044-000006359 | ILP-044-000006359 | Attorney-Client; Attorney Work Product | 11/11/2005 | Email | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Herr, Brett H MVN | Fw: Task Force Hope |
| ILP-044-000006392 | ILP-044-000006392 | Attorney-Client; Attorney Work Product | 11/12/2005 | Email | Hitchings, Daniel H MVD | Barnett, Larry J MVD<br>Jaeger, John J LRH<br>Lovelady, William N ERDC-OC-MS<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Pfenning, Michael F COL MVP<br>Wagenaar, Richard P Col MVN<br>Treadwell, John L ERDC-OC-MS<br>Frank, Richard C HQ02<br>Frederick, Denise D MVN<br>Martin, Denise B ERDC-ITL-MS<br>Knight, Sandra K MVD<br>Waguespack, Leslie S MVD<br>Mosher, Reed L ERDC-GSL-MS<br>Bleakley, Albert M COL MVD | RE: MG Riley's 2 Questions - Info Release |
| ILP-044-000006412 | ILP-044-000006412 | Attorney-Client; Attorney Work Product | 11/12/2005 | Email | Kinsey, Mary V MVN | Pfenning, Michael F COL MVP<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Duncan, Daniel MAJ MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN | RE: Request for Input to Read Ahead for 1500 Conference Call |
| ILP-044-000006416 | ILP-044-000006416 | Attorney-Client; Attorney Work Product | 11/12/2005 | Email | Pfenning, Michael F COL MVP | Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Duncan, Daniel MAJ MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN | RE: Request for Input to Read Ahead for 1500 Conference Call |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000006417 | ILP-044-000006417 | Attorney-Client; Attorney Work Product | 11/12/2005 | Email | Pfenning, Michael F COL MVP | Kinsey, Mary V MVN<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Duncan, Daniel MAJ MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN | RE: Request for Input to Read Ahead for 1500 Conference Call - Authorized Level of Protection from Chief's Report minus West Bank Hurricane Protection |
| ILP-044-000006474 | ILP-044-000006474 | Deliberative Process | 11/13/2005 | Email | Pfenning, Michael F COL MVP | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Breerwood, Gregory E MVN<br>Ward, Jim O MVD<br>Starkel, Murray P LTC MVN<br>Naomi, Alfred C MVN<br>Constance, Troy G MVN<br>Wiggins, Elizabeth MVN<br>Setliff, Lewis F COL MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Grieshaber, John B MVN<br>Duncan, Daniel MAJ MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Burdine, Carol S MVN<br>Powell, Nancy J MVN<br>Zack, Michael MVN | RE: Request for Input to Read Ahead for 1500 Conference Call |
| ILP-044-000006490 | ILP-044-000006490 | Attorney-Client; Attorney Work Product | 11/12/2005 | Email | Herr, Brett H MVN | Baumy, Walter O MVN | FW: Request for Input to Read Ahead for 1500 Conference Call |
| ILP-044-000006573 | ILP-044-000006573 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Rawson, Donald E MVN | Baumy, Walter O MVN | FW: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| ILP-044-000006578 | ILP-044-000006578 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Smith, Jerry L MVD | Sloan, G Rogers MVD<br>Kinsey, Mary V MVN<br>Baumy, Walter O MVN | FW: Funding for Vessel Removal, etc. |
| ILP-044-000006588 | ILP-044-000006588 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Sloan, G Rogers MVD | Smith, Jerry L MVD<br>Kinsey, Mary V MVN<br>Zack, Michael MVN<br>Baumy, Walter O MVN<br>Barnett, Larry J MVD | RE: Funding for Vessel Removal, etc. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000006597 | ILP-044-000006597 | Deliberative Process | 11/18/2005 | Email | Moore, Jim NAB02 | Kinsey, Mary V MVN<br>Wingate, Mark R MVN<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Ward, Jim O MVD<br>Naomi, Alfred C MVN<br>Thibodeaux, Burnell J MVN<br>Hull, Falcolm E MVN<br>Vicknair, Shawn M MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD | RE: Planning, Programs and Project Management Division |
| ILP-044-000006637 | ILP-044-000006637 | Attorney-Client; Attorney Work Product | 11/19/2005 | Email | Cruppi, Janet R MVN | Baumy, Walter O MVN | FW: Meeting with Louis Frank, Borrow Commandeering, St. Bernard Parish |
| ILP-044-000006668 | ILP-044-000006668 | Attorney-Client; Attorney Work Product | 11/21/2005 | Email | Setliff, Lewis F COL MVS | Ward, Jim O MVD<br>Kinsey, Mary V MVN<br>Baumy, Walter O MVN<br>Lawrence, Jimmy Col MVN<br>Pfenning, Michael F COL MVP | RE: Final Draft HPS Report |
| ILP-044-000006674 | ILP-044-000006674 | Attorney-Client; Attorney Work Product | 11/21/2005 | Email | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS<br>Ward, Jim O MVD<br>Baumy, Walter O MVN<br>Lawrence, Jimmy Col MVN<br>Pfenning, Michael F COL MVP<br>StGermain, James J MVN<br>Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Gilmore, Christopher E MVN | RE: Final Draft HPS Report |
| ILP-044-000006679 | ILP-044-000006679 | Attorney-Client; Attorney Work Product | 11/21/2005 | Email | Setliff, Lewis F COL MVS | Kinsey, Mary V MVN<br>Ward, Jim O MVD<br>Baumy, Walter O MVN<br>Lawrence, Jimmy Col MVN<br>StGermain, James J MVN<br>Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Gilmore, Christopher E MVN | RE: Final Draft HPS Report |
| ILP-044-000006751 | ILP-044-000006751 | Attorney-Client; Attorney Work Product | 11/23/2005 | Email | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN | FW: (Privileged Communication) Releasibility of Preliminary Recommendations for the Reconstruction of the Hurricane Protection System Damaged by Katrina"" |
| ILP-044-000006755 | ILP-044-000006755 | Attorney-Client; Attorney Work Product | 11/23/2005 | Email | Frederick, Denise D MVN | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Hawkins, Gary L MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Jackson, Susan J MVN<br>Burford, David A POA<br>Dugan, Timothy J NAE<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN<br>Merchant, Randall C MVN<br>Breerwood, Gregory E MVN<br>Grieshaber, John B MVN | FW: (Privileged Communication) Releasibility of Preliminary Recommendations for the Reconstruction of the Hurricane Protection System Damaged by Katrina"" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000006756 | ILP-044-000006756 | Attorney-Client; Attorney Work Product | 11/23/2005 | Email | Frederick, Denise D MVN | Baumy, Walter O MVN | RE: (Privileged Communication) Releasibility of Preliminary Recommendations for the Reconstruction of the Hurricane Protection System Damaged by Katrina"" |
| ILP-044-000006829 | ILP-044-000006829 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Setliff, Lewis F COL MVS | Martinson, Robert J MVN Baumy, Walter O MVN Taylor, James H MVN Bland, Stephen S MVN Kinsey, Mary V MVN | RE: Chalmette Back Levee |
| ILP-044-000006831 | ILP-044-000006831 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Martinson, Robert J MVN | Setliff, Lewis F COL MVS Baumy, Walter O MVN Taylor, James H MVN Bland, Stephen S MVN Kinsey, Mary V MVN | RE: Chalmette Back Levee |
| ILP-044-000006832 | ILP-044-000006832 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Kinsey, Mary V MVN | Martinson, Robert J MVN Setliff, Lewis F COL MVS Baumy, Walter O MVN Frederick, Denise D MVN Florent, Randy D MVN | RE: Chalmette Back Levee |
| ILP-044-000006847 | ILP-044-000006847 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Setliff, Lewis F COL MVS | Martinson, Robert J MVN Lefort, Jennifer L MVN Taylor, James H MVN Bland, Stephen S MVN Kinsey, Mary V MVN Baumy, Walter O MVN Hartzog, Larry M MVN Boe, Richard E MVN | RE: Chalmette Back Levee |
| ILP-044-000006860 | ILP-044-000006860 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Mabry, Reuben C MVN | Jaeger, John J LRH Tinto, Lynn MVN Baumy, Walter O MVN Saffran, Michael J LRL | RE: Proposed IPET Statement to TFG on the ASCE/NSF Report |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000007118 | ILP-044-000007118 | Deliberative Process | 4/25/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN | TFG - 25 April 2006 Sitrep |
| | | | | | | Arceneaux, Tamara M LA-RFO | |
| | | | | | | Baumy, Walter O MVN | |
| | | | | | | Berczek, David J, LTC HQ02 | |
| | | | | | | Bivona, Bruce J MVN | |
| | | | | | | Bland, Stephen S MVN | |
| | | | | | | Blanks, Danny LA-RFO | |
| | | | | | | Bleakley, Albert M COL MVD | |
| | | | | | | Boe, Richard E MVN | |
| | | | | | | Brantley, Christopher G MVN | |
| | | | | | | Breerwood, Gregory E MVN | |
| | | | | | | Brooks, Robert L MVN | |
| | | | | | | Broussard, Darrel M MVN | |
| | | | | | | Burrow, Mary E MVD | |
| | | | | | | Cali, Stephen MVN-Contractor | |
| | | | | | | Copeland, Kathy MVD | |
| | | | | | | Cosely, Melvin L NAO | |
| | | | | | | Crescioni, Lisa P MVN | |
| | | | | | | Crumholt, Kenneth W MVN | |
| | | | | | | Cruppi, Janet R MVN | |
| | | | | | | Danflous, Louis E MVN | |
| | | | | | | Daves, John MVS | |
| | | | | | | Della, Shenetta D MVN | |
| | | | | | | Demma, Marcia A MVN | |
| | | | | | | DLL-MVD-FORWARD | |
| | | | | | | Doerr, Jaynie G MVS | |
| | | | | | | Durel, Thomas E MVN-Contractor | |
| | | | | | | Entwisle, Richard C MVN | |
| | | | | | | Fenske, Dennis S MVS | |
| | | | | | | Gilmore, Christophor E MVN | |
| | | | | | | Gonski, Mark H MVN | |
| | | | | | | Green, Stanley B MVN | |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000007139 | ILP-044-000007139 | Deliberative Process | 5/2/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN | TFG Sitrep - 2 May 2006 |
| ILP-044-000007143 | ILP-044-000007143 | Deliberative Process | 5/4/2006 | Email | Pelagio, Emma I MVN | DLL-MVD-GUARDIAN | Minutes 0800 Conf Call - 03 May 06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000007157 | ILP-044-000007157 | Deliberative Process | 5/9/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN | TFG - 09 May 06 SITREP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000007181 | ILP-044-000007181 | Deliberative Process | 5/16/2006 | Email | Gilmore, Christophor E MVN | Accardo, Christopher J MVN<br>Arceneaux, Tamara M LA-RFO<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Bivona, Bruce J MVN<br>Bland, Stephen S MVN<br>Blanks, Danny LA-RFO<br>Bleakley, Albert M COL MVD<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Breerwood, Gregory E MVN<br>Brooks, Robert L MVN<br>Broussard, Darrel M MVN<br>Burrow, Mary E MVD<br>Cali, Stephen MVN-Contractor<br>Copeland, Kathy MVD<br>Cosely, Melvin L NAO<br>Crescioni, Lisa P MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Daves, John MVS<br>Della, Shenetta D MVN<br>Demma, Marcia A MVN<br>DLL-MVD-FORWARD<br>Doerr, Jaynie G MVS<br>Durel, Thomas E MVN-Contractor<br>Edmondson, Alan R MVS<br>Entwisle, Richard C MVN<br>Fenske, Dennis S MVS<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN | TFG - 16 May 06 Sitrep |
| ILP-044-000007389 | ILP-044-000007389 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Schulz, Alan D MVN | Purdum, Ward C MVN<br>Baumy, Walter O MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Use of HL Dragline Operators |
| ILP-044-000007390 | ILP-044-000007390 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Wagner, Kevin G MVN | Schulz, Alan D MVN<br>Purdum, Ward C MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Berczek, David J, LTC HQ02<br>Jelen, Michael J MAJ MVN<br>Wilbanks, Rayford E MVD<br>Ward, Jim O MVD<br>Hitchings, Daniel H MVD<br>Constantine, Donald A MVN<br>Stack, Michael J MVN<br>Hinkamp, Stephen B MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | Re: Use of HL Dragline Operators |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000007391 | ILP-044-000007391 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Schulz, Alan D MVN | Wagner, Kevin G MVN<br>Purdum, Ward C MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Berczek, David J, LTC HQ02<br>Jelen, Michael J MAJ MVN<br>Wilbanks, Rayford E MVD<br>Ward, Jim O MVD<br>Hitchings, Daniel H MVD<br>Constantine, Donald A MVN<br>Stack, Michael J MVN<br>Hinkamp, Stephen B MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Use of HL Dragline Operators |
| ILP-044-000007392 | ILP-044-000007392 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Wagner, Kevin G MVN | Schulz, Alan D MVN<br>Purdum, Ward C MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS<br>Berczek, David J, LTC HQ02<br>Jelen, Michael J MAJ MVN<br>Wilbanks, Rayford E MVD<br>Ward, Jim O MVD<br>Hitchings, Daniel H MVD<br>Constantine, Donald A MVN<br>Stack, Michael J MVN<br>Hinkamp, Stephen B MVN<br>Nicholas, Cindy A MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | Re: Use of HL Dragline Operators |
| ILP-044-000007409 | ILP-044-000007409 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | Wagner, Kevin G MVN | Purdum, Ward C MVN<br>Hinkamp, Stephen B MVN<br>Schulz, Alan D MVN<br>Nicholas, Cindy A MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Hannon, James R MVD<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Jelen, Michael J MAJ MVN | RE: Use of HL Dragline Operators |
| ILP-044-000007411 | ILP-044-000007411 | Attorney-Client; Attorney Work Product | 2/23/2006 | Email | Schulz, Alan D MVN | Wagner, Kevin G MVN<br>Purdum, Ward C MVN<br>Hinkamp, Stephen B MVN<br>Nicholas, Cindy A MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Hannon, James R MVD<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Jelen, Michael J MAJ MVN | RE: Use of HL Dragline Operators |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000007413 | ILP-044-000007413 | Attorney-Client; Attorney Work Product | 2/23/2006 | Email | Hinkamp, Stephen B MVN | Schulz, Alan D MVN<br>Wagner, Kevin G MVN<br>Purdum, Ward C MVN<br>Nicholas, Cindy A MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Hannon, James R MVD<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Jelen, Michael J MAJ MVN<br>Gremillion, Glenn M MVN | Re: Use of HL Dragline Operators |
| ILP-044-000007425 | ILP-044-000007425 | Attorney-Client; Attorney Work Product | 2/25/2006 | Email | Baumy, Walter O MVN | Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Berczek, David J, LTC HQ02<br>Nicholas, Cindy A MVN | FW: Government labor for Chalmette Levee |
| ILP-044-000007478 | ILP-044-000007478 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Schulz, Alan D MVN | Wagner, Kevin G MVN<br>Setliff, Lewis F COL MVS<br>Berczek, David J, LTC HQ02<br>Nicholas, Cindy A MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN<br>Bayouth, Edward W MAJ MVN<br>Lefort, Jennifer L MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | FW: Set Up OC meeting on Hired Labor and Contractor Items |
| ILP-044-000007479 | ILP-044-000007479 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Wagner, Kevin G MVN | Schulz, Alan D MVN<br>Setliff, Lewis F COL MVS<br>Berczek, David J, LTC HQ02<br>Nicholas, Cindy A MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN<br>Bayouth, Edward W MAJ MVN<br>Lefort, Jennifer L MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | Re: Set Up OC meeting on Hired Labor and Contractor Items |
| ILP-044-000007481 | ILP-044-000007481 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Baumy, Walter O MVN | Ward, Jim O MVD<br>Hitchings, Daniel H MVD<br>Schulz, Alan D MVN<br>Wagner, Kevin G MVN<br>Nicholas, Cindy A MVN<br>Baumy, Walter O MVN | FW: Set Up OC meeting on Hired Labor and Contractor Items |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000007482 | ILP-044-000007482 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Florent, Randy D MVN | Baumy, Walter O MVN<br>Schulz, Alan D MVN<br>Wagner, Kevin G MVN<br>Berczek, David J, LTC HQ02<br>Nicholas, Cindy A MVN<br>Herr, Brett H MVN<br>Bayouth, Edward W MAJ MVN<br>Gilmore, Christophor E MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Barr, Jim MVN<br>Setliff, Lewis F COL MVS | RE: Set Up OC meeting on Hired Labor and Contractor Items |
| ILP-044-000007483 | ILP-044-000007483 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Setliff, Lewis F COL MVS | Baumy, Walter O MVN<br>Lefort, Jennifer L MVN | Re: Set Up OC meeting on Hired Labor and Contractor Items |
| ILP-044-000007484 | ILP-044-000007484 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Setliff, Lewis F COL MVS | Baumy, Walter O MVN<br>Lefort, Jennifer L MVN<br>Berczek, David J, LTC HQ02 | Fw: Set Up OC meeting on Hired Labor and Contractor Items |
| ILP-044-000007485 | ILP-044-000007485 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Wagner, Kevin G MVN | Baumy, Walter O MVN<br>Ward, Jim O MVD<br>Hitchings, Daniel H MVD<br>Schulz, Alan D MVN<br>Nicholas, Cindy A MVN | Re: Set Up OC meeting on Hired Labor and Contractor Items |
| ILP-044-000007486 | ILP-044-000007486 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Berczek, David J, LTC HQ02 | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Lefort, Jennifer L MVN | Re: Set Up OC meeting on Hired Labor and Contractor Items |
| ILP-044-000007491 | ILP-044-000007491 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Baumy, Walter O MVN | Setliff, Lewis F COL MVS<br>Lefort, Jennifer L MVN<br>Berczek, David J, LTC HQ02<br>Baumy, Walter O MVN | RE: Set Up OC meeting on Hired Labor and Contractor Items |
| ILP-044-000007558 | ILP-044-000007558 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Waits, Stuart MVN | Merchant, Randall C MVN<br>Bertucci, Anthony J MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN | Re: IHNC Materials |
| ILP-044-000007562 | ILP-044-000007562 | Attorney-Client; Attorney Work Product | 12/20/2005 | Email | Waits, Stuart MVN | Roth, Timothy J MVN<br>Merchant, Randall C MVN<br>Bertucci, Anthony J MVN<br>Wagner, Chris J MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN | RE: IHNC Materials |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000007568 | ILP-044-000007568 | Deliberative Process | 1/11/2006 | Email | Waits, Stuart MVN | Brooks, Robert L MVN<br>Hawk, Jeffrey S SPK<br>Taylor, James H MVN<br>Lefort, Lane J MVN<br>Wagner, Chris J MVN<br>Keen, Steve E MVN<br>Merchant, Randall C MVN<br>Schulz, Alan D MVN<br>Roth, Timothy J MVN<br>Lefort, Jennifer L MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Mabry, Reuben C MVN<br>Baumy, Walter O MVN | RE: Plan for IHNC Material Removal |
| ILP-044-000007572 | ILP-044-000007572 | Deliberative Process | 2/2/2006 | Email | Waits, Stuart MVN | Dauenhauer, Rob M MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Hassenboehler, Thomas G MVN<br>Danflous, Louis E MVN | FW: Outfall Canal Trees |
| ILP-044-000007614 | ILP-044-000007614 | Attorney-Client; Attorney Work Product | 3/21/2006 | Email | Waits, Stuart MVN | Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS | FW: DRAFT - Letter of No Objection for Déjà Vu / Already Seen Productions, LLC |
| ILP-044-000007643 | ILP-044-000007643 | Attorney-Client; Attorney Work Product | 12/21/2005 | Email | Brooks, Robert L MVN | Young, Frederick S MVN<br>Merchant, Randall C MVN<br>Baumy, Walter O MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Hawkins, Gary L MVN<br>Mabry, Reuben C MVN<br>Brooks, Robert L MVN | RE: Material Specifications 17th St. Canal Floodwall |
| ILP-044-000007685 | ILP-044-000007685 | Attorney-Client; Attorney Work Product | 2/9/2006 | Email | Kilroy, Maurya MVN | Cali, Stephen MVN-Contractor<br>Young, Frederick S MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Kilroy, Maurya MVN | RE: Commandeering maps requested |
| ILP-044-000007694 | ILP-044-000007694 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Kilroy, Maurya MVN | Nicholas, Cindy A MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Young, Frederick S MVN<br>Bivona, Bruce J MVN<br>Gilmore, Dennis W MVS<br>Purdum, Ward C MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Kilroy, Maurya MVN | Contract for 17th St outfall canal |
| ILP-044-000008046 | ILP-044-000008046 | Attorney-Client; Attorney Work Product | 1/13/2006 | Email | Smith, Jerry L MVD | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN | 4th Supplemental |
| ILP-044-000008179 | ILP-044-000008179 | Attorney-Client; Attorney Work Product | 2/10/2006 | Email | Herr, Brett H MVN | Nicholas, Cindy A MVN<br>Schulz, Alan D MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS | FW: Comments on J&A Control No. MVN-06-01 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000008186 | ILP-044-000008186 | Attorney-Client; Attorney Work Product | 2/12/2006 | Email | McDaniel, David P MVN | Jaeger, John J LRH<br>Mosher, Reed L ERDC-GSL-MS<br>Ebersole, Bruce A ERDC-CHL-MS<br>Martin, Denise B ERDC-ITL-MS<br>Resio, Donald T ERDC-CHL-MS<br>Garster, James K ERDC-TEC-VA<br>Bergen, William A HQ02<br>Harris, David J HEC<br>steve.fitzgerald@hcfcd.org<br>Sweeney, Steven C ERDC-CERL-IL<br>Doan, James H HEC<br>Allison, Mary C ERDC-CHL-MS<br>Melby, Jeffrey A ERDC-CHL-MS<br>Dunbar, Joseph B ERDC-GSL-MS<br>Baumy, Walter O MVN<br>Foster, Jerry L HQ02<br>Patev, Robert C NAE<br>Hawkins, Gary L MVN<br>Scheid, Ralph A MVN<br>Wallace, Robert M ERDC-CHL-MS<br>O'Cain, Keith J MVN<br>Coates, Allen R MVN | RE: 16 Feb GIS Team conf call topic - IPET data from surveys and analysis of HPS |
| ILP-044-000008216 | ILP-044-000008216 | Attorney-Client; Attorney Work Product | 2/15/2006 | Email | Setliff, Lewis F COL MVS | Herr, Brett H MVN<br>Lefort, Jennifer L MVN<br>Baumy, Walter O MVN | Re: Processing of J&As |
| ILP-044-000008217 | ILP-044-000008217 | Attorney-Client; Attorney Work Product | 2/15/2006 | Email | Setliff, Lewis F COL MVS | Sloan, G Rogers MVD<br>Schulz, Alan D MVN<br>Nicholas, Cindy A MVN<br>Lefort, Jennifer L MVN<br>Ziino, Julie MVS<br>Herr, Brett H MVN<br>Frederick, Denise D MVN<br>Johnson, Richard R MVD<br>Lagg, Art MVD<br>Barnett, Larry J MVD<br>Bleakley, Albert M COL MVD<br>Lefort, Jennifer L MVN<br>Baumy, Walter O MVN | Re: Processing of J&As |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000008806 | ILP-044-000008806 | Deliberative Process | 3/16/2006 | Email | Banks, Larry E MVD | Halpin, Eric C HQ02<br>Baumy, Walter O MVN<br>Alvey, Mark S MVS<br>Klaus, Ken MVD<br>Pezza, David A HQ02<br>Meador, John A HQ02<br>Huston, Kip R HQ02<br>Hitchings, Daniel H MVD<br>Rogers, Michael B MVD<br>Mazzanti, Mark L MVD<br>Smith, Jerry L MVD<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Basham, Donald L HQ02<br>Bleakley, Albert M COL MVD<br>Barnett, Larry J MVD<br>Webb, Jerry W HQ02<br>Broussard, Darrel M MVN<br>Brooks, Eddie O MVD<br>Shadie, Charles E MVD<br>Thibodeaux, Burnell J MVN<br>Banks, Larry E MVD | RE: ABFE Conference call and discussion |
| ILP-044-000008824 | ILP-044-000008824 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Crumholt, Kenneth W MVN | Baumy, Walter O MVN | RE: Maxent Levee Ownership |
| ILP-044-000008861 | ILP-044-000008861 | Attorney-Client; Attorney Work Product | 3/6/2006 | Email | Brooks, Robert L MVN | Kilroy, Maurya MVN<br>Richie, Jeffrey M MVN<br>Bland, Stephen S MVN<br>Grubb, Bob MVN<br>Crumholt, Kenneth W MVN<br>Baumy, Walter O MVN<br>Schulz, Alan D MVN<br>Kinsey, Mary V MVN<br>Nicholas, Cindy A MVN | Re: James Construction & CSX |
| ILP-044-000008863 | ILP-044-000008863 | Attorney-Client; Attorney Work Product | 3/6/2006 | Email | Berczek, David J, LTC HQ02 | Baumy, Walter O MVN<br>Kilroy, Maurya MVN<br>Purdum, Ward C MVN<br>Cruppi, Janet R MVN<br>Crumholt, Kenneth W MVN<br>Brooks, Robert L MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Schulz, Alan D MVN | RE: Alternative verbiage for Schedule I |
| ILP-044-000008923 | ILP-044-000008923 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | StGermain, James J MVN | Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Wiggins, Elizabeth MVN<br>Starkel, Murray P LTC MVN<br>Green, Stanley B MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | Re: Sluice gates for Jefferson Parish Pump Stations & Pump to the River for 17th St. Canal |
| ILP-044-000009717 | ILP-044-000009717 | Attorney-Client; Attorney Work Product | 2/12/2004 | Email | Carney, David F MVN | Richard Boe<br>William Klein<br>Howard Bush | FW: CCC Notification Letter |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000009847 | ILP-044-000009847 | Attorney-Client; Attorney Work Product | 9/27/2001 | Email | Schulz, Alan D MVN | Schulz, Alan D MVN<br>Northey, Robert D MVN<br>Carney, David F MVN<br>Vigh, David A MVN<br>Bush, Howard R MVN<br>Martinson, Robert J MVN | RE: Proposed ROW Language- Final Draft |
| ILP-044-000009850 | ILP-044-000009850 | Attorney-Client; Attorney Work Product | 9/25/2001 | Email | Carney, David F MVN | David Vigh<br>Howard Bush<br>Robert Martinson | FW: Proposed Right-of-Way Language |
| ILP-044-000009851 | ILP-044-000009851 | Attorney-Client; Attorney Work Product | 9/25/2001 | Email | Schulz, Alan D MVN | Northey, Robert D MVN<br>Carney, David F MVN | RE: Proposed Right-of-Way Language |
| ILP-044-000009852 | ILP-044-000009852 | Attorney-Client; Attorney Work Product | 9/25/2001 | Email | Carney, David F MVN | Northey, Robert D MVN<br>David Vigh<br>Howard Bush<br>Robert Martinson | RE: Proposed Right-of-Way Language |
| ILP-044-000009854 | ILP-044-000009854 | Attorney-Client; Attorney Work Product | 9/24/2001 | Email | Carney, David F MVN | Northey, Robert D MVN<br>Schulz, Alan D MVN | FW: Proposed Right-of-Way Language |
| ILP-044-000009855 | ILP-044-000009855 | Attorney-Client; Attorney Work Product | 9/21/2001 | Email | Cottone, Elizabeth W MVN | Carney, David F MVN<br>Vigh, David A MVN<br>Bush, Howard R MVN<br>Martinson, Robert J MVN | RE: Proposed Right-of-Way Language |
| ILP-044-000009856 | ILP-044-000009856 | Attorney-Client; Attorney Work Product | 9/21/2001 | Email | Schulz, Alan D MVN | Carney, David F MVN<br>Northey, Robert D MVN<br>Meiners, Bill G MVN | RE: Proposed Right-of-Way Language |
| ILP-044-000009865 | ILP-044-000009865 | Attorney-Client; Attorney Work Product | 9/13/2001 | Email | Schulz, Alan D MVN | Carney, David F MVN | RE: Environmental Clearances for Bayou Teche Dredging Contract |
| ILP-044-000009895 | ILP-044-000009895 | Deliberative Process | 4/6/2005 | Email | Hull, Falcolm E MVN | Manguno, Richard J MVN<br>Carney, David F MVN<br>Constance, Troy G MVN<br>Demma, Marcia A MVN<br>Wiggins, Elizabeth MVN<br>Herr, Brett H MVN | RE: Fiscal Year District Acquisition Strategy |
| ILP-044-000010366 | ILP-044-000010366 | Attorney-Client; Attorney Work Product | 2/11/2002 | Email | Glorioso, Daryl G MVN | Brown, Christopher MVN<br>Julich, Thomas F Col MVN<br>Burt, Michael R LTC MVN<br>Satterlee, Gerard S MVN<br>Nachman, Gwendolyn B MVN<br>Poindexter, Larry MVN<br>Hull, Falcolm E MVN<br>Carney, David F MVN<br>Vigh, David A MVN<br>Klein, William P Jr MVN<br>Wingate, Mark R MVN<br>Bernard, Edward A MVN<br>Vicidomina, Frank MVN<br>Frerker, Ron MVS<br>Postol, Theodore S MVS<br>Floyd, Raymond B MVN<br>Mabry, Reuben C MVN<br>Guillory, Gary A MVN<br>Cali, Peter R MVN<br>Bacuta, George C MVN<br>Brouse, Gary S MVN<br>Bivona, John C MVN<br>Colletti, Jerry A MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | RE: Tire Shreds Project Planning Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000010385 | ILP-044-000010385 | Attorney-Client; Attorney Work Product | 7/12/2001 | Email | Vicidomina, Frank MVN | Klein, William P Jr MVN<br>Brown, Christopher MVN<br>Grego-Delgado, Noel MVN<br>Vigh, David A MVN<br>Carney, David F MVN<br>Poindexter, Larry MVN<br>Bernard, Edward A MVN<br>Nachman, Gwendolyn B MVN<br>Wingate, Mark R MVN<br>Hull, Falcolm E MVN<br>Saia, John P MVN<br>Sherman, Jim H MVN | RE: Section 211 Interpreted |
| ILP-044-000011188 | ILP-044-000011188 | Attorney-Client; Attorney Work Product | 5/21/2002 | Email | Carney, David F MVN | Northey, Robert D MVN<br>Robert Martinson<br>Howard Bush | FW: Work in kind |
| ILP-044-000011190 | ILP-044-000011190 | Attorney-Client; Attorney Work Product | 5/17/2002 | Email | Bush, Howard R MVN | Carney, David F MVN<br>Cottone, Elizabeth W MVN<br>Northey, Robert D MVN | FW: Work in kind |
| ILP-044-000011263 | ILP-044-000011263 | Attorney-Client; Attorney Work Product | 3/19/2002 | Email | Nachman, Gwendolyn B MVN | Hawes, Suzanne R MVN<br>Vigh, David A MVN<br>Carney, David F MVN<br>Martinson, Robert J MVN<br>Pitts, Ernest MVN<br>Brown, Christopher MVN<br>Fredine, Jack MVN<br>Merchant, Randall C MVN | RE: Caernarvon/Davis Pond visits |
| ILP-044-000011893 | ILP-044-000011893 | Attorney-Client; Attorney Work Product | 1/8/2003 | Email | Bill Good | Kilroy, Maurya<br>Jack Caldwell<br>Phil Pittman<br>Randy Hanchey<br>Glorioso, Daryl G<br>Carney, David F<br>Cruppi, Janet R<br>Saia, John P<br>Kopec, Joseph G<br>Podany, Thomas J | RE: RECOMMENDATIONS FOR THE IMPLEMENTATION OF A JUST COMPENSATIONPLAN TO ADDRESS BREAUX ACT OYSTER L |
| ILP-044-000011900 | ILP-044-000011900 | Attorney-Client; Attorney Work Product | 1/6/2003 | Email | Podany, Thomas J MVN | Carney, David F MVN<br>LeBlanc, Julie Z MVN | FW: (Privileged Communication) FW: RECOMMENDATIONS FOR THE IMPLEMENTATION OF A JUST COMPENSATION PLAN TO ADDRESS BREAUX ACT OYSTER LEAS |
| ILP-044-000011902 | ILP-044-000011902 | Attorney-Client; Attorney Work Product | 1/6/2003 | Email | Podany, Thomas J MVN | Carney, David F MVN | FW: (Privileged Communication) FW: RECOMMENDATIONS FOR THE IMPLEMENTATION OF A JUST COMPENSATION PLAN TO ADDRESS BREAUX ACT OYSTER LEAS |
| ILP-044-000011939 | ILP-044-000011939 | Attorney-Client; Attorney Work Product | 11/29/2002 | Email | Holland, Michael C MVN | Glorioso, Daryl G MVN<br>Miller, Gregory B MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Carney, David F MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Kilroy, Maurya MVN<br>Nachman, Gwendolyn B MVN<br>Manguno, Richard J MVN<br>Lovetro, Keven MVN<br>Rowan, Peter J Col MVN | RE: CWPPRA CSA briefing summary |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000011942 | ILP-044-000011942 | Attorney-Client; Attorney Work Product | 11/27/2002 | Email | Glorioso, Daryl G MVN | Miller, Gregory B MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Carney, David F MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Kilroy, Maurya MVN<br>Holland, Michael C MVN<br>Nachman, Gwendolyn B MVN<br>Manguno, Richard J MVN<br>Lovetro, Keven MVN<br>Rowan, Peter J Col MVN | RE: CWPPRA CSA briefing summary |
| ILP-044-000011960 | ILP-044-000011960 | Attorney-Client; Attorney Work Product | 11/8/2002 | Email | Miller, Gregory B MVN | Carney, David F MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | CWPPRA CSAs |
| ILP-044-000012049 | ILP-044-000012049 | Attorney-Client; Attorney Work Product | 1/9/2001 | Email | Gamble, Jay MVN | Carney, David F MVN<br>Brantley, Christopher G MVN<br>Martinson, Robert J MVN | FW: Sabine Refuge Marsh Creation |
| ILP-044-000012098 | ILP-044-000012098 | Attorney-Client; Attorney Work Product | 2/6/2003 | Email | Miller, Gregory B MVN | LeBlanc, Julie Z MVN<br>Rauber, Gary W MVN<br>Carney, David F MVN | RE: MOA with DNR on CWPPRA Planning efforts |
| ILP-044-000012101 | ILP-044-000012101 | Attorney-Client; Attorney Work Product | 2/6/2003 | Email | LeBlanc, Julie Z MVN | Rauber, Gary W MVN<br>Miller, Gregory B MVN<br>Carney, David F MVN | FW: MOA with DNR on CWPPRA Planning efforts |
| ILP-044-000012102 | ILP-044-000012102 | Attorney-Client; Attorney Work Product | 2/5/2003 | Email | Podany, Thomas J MVN | Carney, David F MVN<br>LeBlanc, Julie Z MVN | FW: MOA with DNR on CWPPRA Planning efforts |
| ILP-044-000012167 | ILP-044-000012167 | Attorney-Client; Attorney Work Product | 1/8/2003 | Email | Bill Good | Kilroy, Maurya<br>Jack Caldwell<br>Phil Pittman<br>Randy Hanchey<br>Glorioso, Daryl G<br>Carney, David F<br>Cruppi, Janet R<br>Saia, John P<br>Kopec, Joseph G<br>Podany, Thomas J | RE: RECOMMENDATIONS FOR THE IMPLEMENTATION OF A JUST COMPENSATIONPLAN TO ADDRESS BREAUX ACT OYSTER L |
| ILP-044-000012174 | ILP-044-000012174 | Attorney-Client; Attorney Work Product | 1/6/2003 | Email | Podany, Thomas J MVN | Carney, David F MVN<br>LeBlanc, Julie Z MVN | FW: (Privileged Communication) FW: RECOMMENDATIONS FOR THE IMPLEMENTATION OF A JUST COMPENSATION PLAN TO ADDRESS BREAUX ACT OYSTER LEAS |
| ILP-044-000012176 | ILP-044-000012176 | Attorney-Client; Attorney Work Product | 1/6/2003 | Email | Podany, Thomas J MVN | Carney, David F MVN | FW: (Privileged Communication) FW: RECOMMENDATIONS FOR THE IMPLEMENTATION OF A JUST COMPENSATION PLAN TO ADDRESS BREAUX ACT OYSTER LEAS |
| ILP-044-000012214 | ILP-044-000012214 | Attorney-Client; Attorney Work Product | 11/29/2002 | Email | Holland, Michael C MVN | Glorioso, Daryl G MVN<br>Miller, Gregory B MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Carney, David F MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Kilroy, Maurya MVN<br>Nachman, Gwendolyn B MVN<br>Manguno, Richard J MVN<br>Lovetro, Keven MVN<br>Rowan, Peter J Col MVN | RE: CWPPRA CSA briefing summary |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000012217 | ILP-044-000012217 | Attorney-Client; Attorney Work Product | 11/27/2002 | Email | Glorioso, Daryl G MVN | Miller, Gregory B MVN<br>Saia, John P MVN<br>Podany, Thomas J MVN<br>Carney, David F MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Kilroy, Maurya MVN<br>Holland, Michael C MVN<br>Nachman, Gwendolyn B MVN<br>Manguno, Richard J MVN<br>Lovetro, Keven MVN<br>Rowan, Peter J Col MVN | RE: CWPPRA CSA briefing summary |
| ILP-044-000012235 | ILP-044-000012235 | Attorney-Client; Attorney Work Product | 11/8/2002 | Email | Miller, Gregory B MVN | Carney, David F MVN<br>Podany, Thomas J MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | CWPPRA CSAs |
| ILP-044-000012324 | ILP-044-000012324 | Attorney-Client; Attorney Work Product | 1/9/2001 | Email | Gamble, Jay MVN | Carney, David F MVN<br>Brantley, Christopher G MVN<br>Martinson, Robert J MVN | FW: Sabine Refuge Marsh Creation |
| ILP-044-000012554 | ILP-044-000012554 | Attorney-Client; Attorney Work Product | 3/1/2004 | Email | Northey, Robert D MVN | Purrington, Jackie B MVN<br>Mach, Rodney F MVN<br>Elmer, Ronald R MVN<br>Bacuta, George C MVN<br>Mabry, Reuben C MVN<br>Mislan, Angel MVN<br>Martinson, Robert J MVN<br>Guillory, Lee A MVN<br>Mathies, Linda G MVN<br>Boe, Richard E MVN<br>Brooks, Robert L MVN<br>Wiegand, Danny L MVN<br>Boe, Richard E MVN<br>Burdine, Carol S MVN<br>Carney, David F MVN<br>Thibodeaux, Burnell J MVN<br>Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Eisenmenger, Jameson L MVN | RE: Industrial Canal case (Case No.: 03-0370) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000012555 | ILP-044-000012555 | Attorney-Client; Attorney Work Product | 2/26/2004 | Email | Purrington, Jackie B MVN | Purrington, Jackie B MVN<br>Mach, Rodney F MVN<br>Elmer, Ronald R MVN<br>Bacuta, George C MVN<br>Mabry, Reuben C MVN<br>Mislan, Angel MVN<br>Martinson, Robert J MVN<br>Guillory, Lee A MVN<br>Mathies, Linda G MVN<br>Boe, Richard E MVN<br>Brooks, Robert L MVN<br>Wiegand, Danny L MVN<br>Northey, Robert D MVN<br>Boe, Richard E MVN<br>Burdine, Carol S MVN<br>Carney, David F MVN<br>Thibodeaux, Burnell J MVN<br>Wiggins, Elizabeth MVN<br>Northey, Robert D MVN | RE: Industrial Canal case (Case No.:  03-0370) |
| ILP-044-000012613 | ILP-044-000012613 | Attorney-Client; Attorney Work Product | 1/27/2003 | Email | Klein, William P Jr MVN | Glorioso, Daryl G MVN<br>Northey, Robert D MVN<br>Martinson, Robert J MVN<br>Bush, Howard R MVN<br>Boe, Richard E MVN<br>Carney, David F MVN<br>Exnicios, Joan M MVN<br>Pollmann, Hope L MVN<br>Radford, Richard T MVN<br>Rowe, Casey J MVN<br>Klein, William P Jr MVN<br>Gonzales, Howard H MVN<br>Axtman, Timothy J MVN | FW: Barrier Shoreline Restoration workshop for LCA technical  elements |
| ILP-044-000012741 | ILP-044-000012741 | Attorney-Client; Attorney Work Product | 11/13/2002 | Email | Glorioso, Daryl G MVN | Podany, Thomas J MVN<br>Kilroy, Maurya MVN<br>Saia, John P MVN<br>LeBlanc, Julie Z MVN<br>Carney, David F MVN<br>'billg@dnr.state.la.us'<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN | RE: Some Misc Items |
| ILP-044-000012749 | ILP-044-000012749 | Attorney-Client; Attorney Work Product | 11/12/2002 | Email | Podany, Thomas J MVN | Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Saia, John P MVN<br>LeBlanc, Julie Z MVN<br>Carney, David F MVN<br>'billg@dnr.state.la.us' | Some Misc Items |
| ILP-044-000012777 | ILP-044-000012777 | Attorney-Client; Attorney Work Product | 10/28/2002 | Email | Podany, Thomas J MVN | Glorioso, Daryl G MVN<br>Constance, Troy G MVN<br>Vicidomina, Frank MVN<br>Clairain, Ellis J MVN<br>Carney, David F MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN<br>Zack, Michael MVN<br>Hawes, Suzanne R MVN | RE: A foreshadowing of Louisiana Coastal Area events?  -  FACA and the Everglades |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000012784 | ILP-044-000012784 | Attorney-Client; Attorney Work Product | 10/23/2002 | Email | Northey, Robert D MVN | Hawes, Suzanne R MVN<br>Carney, David F MVN<br>Constance, Troy G MVN<br>Ettinger, John F MVN Contractor<br>Klein, William P Jr MVN<br>Podany, Thomas J MVN<br>Ventola, Ronald J MVN<br>Nachman, Gwendolyn B MVN<br>Frederick, Denise D MVN | RE: draft of process to achieve cnsistency with LCA and CWPPRA |
| ILP-044-000013293 | ILP-044-000013293 | Attorney-Client; Attorney Work Product | 12/5/2003 | Email | Vigh, David A MVD | Martinson, Robert J MVN<br>Boe, Richard E MVN<br>Carney, David F MVN | RE: Restrictive easements (environmental and/or conservation) |
| ILP-044-000013295 | ILP-044-000013295 | Attorney-Client; Attorney Work Product | 12/4/2003 | Email | Vigh, David A MVD | Barr, Kenneth A MVR<br>Birkenstock, Terry MVP<br>Boe, Richard E MVN<br>Bush, Howard R MVN<br>Carney, David F MVN<br>Carr, John P MVR<br>Dutt, Owen D MVS<br>Hite, Richard L MVM<br>Johnson, Norwyn E MVK<br>Lambert, Edward P MVM<br>Martinson, Robert J MVN<br>Reece, David L MVM<br>Brown, Becky MVD<br>Johnson, Carroll H MVD<br>Price, Terecia MVD Contractor<br>Smith, Maryetta MVD | FW: Restrictive easements (environmental and/or conservation) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000013465 | ILP-044-000013465 | Deliberative Process | 12/13/2004 | Email | Vigh, David A MVD | Vigh, David A MVD<br>Barr, Kenneth A MVR<br>Birkenstock, Terry MVP<br>Boe, Richard E MVN<br>Bollman, Dorene A MVR<br>Bush, Howard R MVN<br>Carney, David F MVN<br>Carr, John P MVR<br>Cornish, Mark A MVR<br>Dutt, Owen D MVS<br>Hite, Richard L MVM<br>Johnson, Norwyn E MVK<br>Lambert, Edward P MVM<br>Martinson, Robert J MVN<br>Reece, David L MVM<br>Smith, Jack B MVK<br>Arnold, William MVD<br>Burke, Stoney MVK<br>Hull, Falcolm E MVN<br>Kincaid, Teresa A MVR<br>Leake, David E MVS<br>Loss, Gary L MVR<br>Podany, Thomas J MVN<br>'Reeder, James A MVM'<br>Smith, Susan K MVD<br>Spitzack, Charles P MVR-MVP<br>'Sundeen, Clarice D MVM'<br>Wilbanks, Rayford E MVD<br>Raasch, David R MVP<br>Barnett, Larry J MVD<br>Merritt, James E MVD | RE: Draft MOU - Sand County Foundation |
| ILP-044-000014001 | ILP-044-000014001 | Attorney-Client; Attorney Work Product | 3/26/2004 | Email | Bush, Howard R MVN | Carney, David F MVN<br>Boe, Richard E MVN | FW: Antideficiency Act Atchafalaya Basin Floodway System |
| ILP-044-000014209 | ILP-044-000014209 | Attorney-Client; Attorney Work Product | 11/4/2005 | Email | Sloan, G Rogers MVD | Smith, Jerry L MVD<br>Wagner, Herbert J MVN<br>Holden, Thomas A LRP<br>Lockwood, Richard C LRP<br>Hannon, James R MVD<br>Jones, Steve MVD<br>Barnett, Larry J MVD<br>Zack, Michael MVN<br>Demma, Marcia A MVN<br>Stewart, Mike J MVD<br>Rawson, Donald E MVN<br>Hitchings, Daniel H MVD<br>Kinsey, Mary V MVN | RE: Funding for Vessel Removal, etc. |
| ILP-044-000014640 | ILP-044-000014640 | Attorney-Client; Attorney Work Product | 10/20/2005 | Email | Smith, Jerry L MVD | Rector, Michael R MVS<br>Baumy, Walter O MVN | RE: Maxent Levee Ownership |
| ILP-044-000014662 | ILP-044-000014662 | Attorney-Client; Attorney Work Product | 12/3/2005 | Email | Baumy, Walter O MVN | Lefort, Jennifer L MVN<br>Brooks, Robert L MVN | FW: 17th St. Sheetpile |
| ILP-044-000014801 | ILP-044-000014801 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Stockdale, Earl H HQ02 | Nee, Susan G HQ02<br>Riley, Don T MG HQ02<br>Stockton, Steven L HQ02<br>Pike, Lloyd D HQ02<br>Jennings, Rupert J HQ02 | FW: ***HOT*** Need info for MG Riley Hearing |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000014802 | ILP-044-000014802 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Hecker, Edward J HQ02 | Riley, Don T MG HQ02<br>Stockton, Steven L HQ02<br>Jensen, Jeffrey D HQ02<br>Nee, Susan G HQ02<br>Stockdale, Earl H HQ02 | FW: Levee repairs under FCCE (UNCLASSIFIED) |
| ILP-044-000014803 | ILP-044-000014803 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Stockdale, Earl H HQ02 | Riley, Don T MG HQ02<br>Stockton, Steven L HQ02<br>Pike, Lloyd D HQ02<br>Nee, Susan G HQ02<br>Jennings, Rupert J HQ02<br>Murray, Daniel R HQ02<br>Healy, Patrick D  HQ02 | FW: Levee repairs under FCCE (UNCLASSIFIED) |
| ILP-044-000014804 | ILP-044-000014804 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Riley, Don T MG HQ02 | Crear, Robert MVD<br>Hitchings, Daniel H MVD<br>Rogers, Michael B MVD<br>Waters, Thomas W HQ02<br>Darville, Hugh MAJ HQ02<br>Loew, Gary A HQ02<br>Stockton, Steven L HQ02 | HOT-- Levee Repair Requirements |
| ILP-044-000014805 | ILP-044-000014805 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Riley, Don T MG HQ02 | Stockdale, Earl H HQ02<br>Stockton, Steven L HQ02<br>Loew, Gary A HQ02<br>Waters, Thomas W HQ02 | RE: ***HOT*** Need info for MG Riley Hearing |
| ILP-044-000014806 | ILP-044-000014806 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Stockdale, Earl H HQ02 | Riley, Don T MG HQ02<br>Stockton, Steven L HQ02<br>Jennings, Rupert J HQ02<br>Nee, Susan G HQ02<br>Pike, Lloyd D HQ02<br>Murray, Daniel R HQ02<br>Healy, Patrick D  HQ02 | RE: ***HOT*** Need info for MG Riley Hearing |
| ILP-044-000014807 | ILP-044-000014807 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Riley, Don T MG HQ02 | Stockton, Steven L HQ02<br>Stockdale, Earl H HQ02<br>Nee, Susan G HQ02<br>Greer, Jennifer A HQ02<br>Loew, Gary A HQ02 | RE: ***HOT*** Need info for MG Riley Hearing |
| ILP-044-000014808 | ILP-044-000014808 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Stockdale, Earl H HQ02 | Nee, Susan G HQ02<br>Stockton, Steven L HQ02<br>Hecker, Edward J HQ02<br>Jennings, Rupert J HQ02<br>Pike, Lloyd D HQ02 | RE: ***HOT*** Need info for MG Riley Hearing |
| ILP-044-000014809 | ILP-044-000014809 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Hecker, Edward J HQ02 | Stockton, Steven L HQ02<br>Loew, Gary A HQ02<br>Stockdale, Earl H HQ02<br>Hitchings, Daniel H MVD<br>Jensen, Jeffrey D HQ02 | RE: ***HOT*** Need info for MG Riley Hearing |
| ILP-044-000015210 | ILP-044-000015210 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Stroupe, Wayne A ERDC-PA-MS | Frank, Richard C HQ02<br>Treadwell, John L ERDC-OC-MS | FW: ASA Weighs In on IPET Reports |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000019126 | ILP-044-000019126 | Deliberative Process | 3/22/2005 | Email | Russo, Edmond J MVN | Carney, David F MVN<br>Boe, Richard E MVN<br>Salyer, Michael R MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Miller, Gregory B MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Diehl, Edwin H MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Dorcey, Thomas J MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Perkins, Patricia R MVN<br>Enclade, Sheila W MVN<br>Morton, John J MVN<br>Popovich, George M MVN<br>Bourgeois, Michael P MVN<br>Hunter, Alan F MVN<br>Fogarty, John G MVN<br>Montegut, James A MVN<br>Bertucci, Anthony J MVN<br>Rowan, Peter J Col MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>McMichael, Doug R MVD<br>Jones, Steve MVD | RE: Request for review of draft letter to Port of NO on MRGO and  PGL 47, S: 22 MAR 05 |
| ILP-044-000019176 | ILP-044-000019176 | Attorney-Client; Attorney Work Product | 12/4/2003 | Email | Birkenstock, Terry MVP | Vigh, David A MVD | FW: Restrictive easements (environmental and/or conservation) |
| ILP-044-000019497 | ILP-044-000019497 | Attorney-Client; Attorney Work Product | 3/21/2002 | Email | Sullen, Marilyn O MVN | Brown, Leroy Sr MVN<br>Lachney, Fred D MVN<br>Carney, David F MVN<br>Beer, Denis J MVN<br>Rester, William O MVN<br>Florent, Randy D MVN<br>Satterlee, Gerard S MVN<br>Flock, James G MVN<br>Fairless, Robert T MVN | FW: Security Flaws in HQUSACE mandated use of  DrChecks |
| ILP-044-000019498 | ILP-044-000019498 | Attorney-Client; Attorney Work Product | 2/25/2002 | Email | Beer, Denis J MVN | Anderson, Ree B MVN<br>Beer, Denis J MVN<br>Broussard, Kenneth L MVN<br>Brown, George E MVN<br>Cottone, Elizabeth W MVN<br>Cruppi, Janet R MVN<br>Florent, Randy D MVN<br>Glorioso, Daryl G MVN<br>Hunt, Doyle E MVN<br>Kennedy, Shelton E MVN<br>Maloz, Wilson L MVN<br>Rester, William O MVN<br>Satterlee, Gerard S MVN | FW: Security Flaws in HQUSACE mandated use of  DrChecks |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-044-000019500 | ILP-044-000019500 | Attorney-Client; Attorney Work Product | 3/7/2002 | Email | Carney, David F MVN | Kirby, Jeffrey G ERDC-CERL-IL<br>Burt, Michael R LTC MVN<br>Miles, James L MVN<br>Satterlee, Gerard S MVN<br>Brown, Leroy Sr MVN<br>Flock, James G MVN<br>Florent, Randy D MVN<br>Anderson, Ree B MVN<br>Beer, Denis J MVN<br>Sullen, Marilyn O MVN<br>Lachney, Fred D MVN<br>East, Bill W ERDC-CERL-IL<br>Cavitt, William T MVN<br>Cottone, Elizabeth W MVN | MVN DrChecks Implementation - Questions and Concerns |
| ILP-044-000019502 | ILP-044-000019502 | Attorney-Client; Attorney Work Product | 3/8/2002 | Email | Florent, Randy D MVN | Carney, David F MVN<br>Satterlee, Gerard S MVN<br>Miles, James L MVN<br>Brown, Leroy Sr MVN<br>Flock, James G MVN<br>Sullen, Marilyn O MVN<br>Lachney, Fred D MVN<br>Anderson, Ree B MVN<br>Beer, Denis J MVN<br>Cottone, Elizabeth W MVN<br>Burt, Michael R LTC MVN | RE: MVN DrChecks Implementation - Questions and Concerns |
| ILP-044-000019504 | ILP-044-000019504 | Attorney-Client; Attorney Work Product | 6/11/2002 | Email | Florent, Randy D MVN | Cottone, Elizabeth W MVN<br>Beer, Denis J MVN<br>Satterlee, Gerard S MVN<br>Frederick, Denise D MVN<br>Sullen, Marilyn O MVN<br>Lachney, Fred D MVN<br>Flock, James G MVN<br>Carney, David F MVN<br>Anderson, Ree B MVN<br>Broussard, Kenneth L MVN<br>Brown, George E MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Hunt, Doyle E MVN<br>Kennedy, Shelton E MVN<br>Maloz, Wilson L MVN<br>Rester, William O MVN<br>Satterlee, Gerard S MVN<br>Nachman, Gwendolyn B MVN | RE: The Doctor is in! -- Dr.Checks now on a secure Corps Server |
| ILP-046-000006314 | ILP-046-000006314 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Merchant, Randall C MVN | Waits, Stuart MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN<br>Brooks, Robert L MVN<br>Mlakar, Paul F ERDC-GSL-MS<br>Hawk, Jeffrey S SPK<br>Cavalero, Beth N MVN<br>Nuccio, Leslie M MVN<br>Wolff, James R MVN<br>Wagner, Chris J MVN | RE: IHNC Material Sampling |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-046-000006315 | ILP-046-000006315 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Nuccio, Leslie M MVN | Merchant, Randall C MVN<br>Waits, Stuart MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN<br>Wolff, James R MVN<br>Wagner, Chris J MVN | RE: IHNC Material Sampling |
| ILP-046-000006316 | ILP-046-000006316 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Merchant, Randall C MVN | Nuccio, Leslie M MVN<br>Waits, Stuart MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN<br>Wolff, James R MVN<br>Wagner, Chris J MVN | RE: IHNC Material Sampling |
| ILP-046-000006317 | ILP-046-000006317 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Nuccio, Leslie M MVN | Wolff, James R MVN | RE: IHNC Material Sampling |
| ILP-046-000006318 | ILP-046-000006318 | Deliberative Process | 1/4/2006 | Email | Nuccio, Leslie M MVN | Waits, Stuart MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN<br>Wolff, James R MVN<br>Wagner, Chris J MVN<br>Smith, Aline L MVN | RE: IHNC Material Sampling |
| ILP-046-000006319 | ILP-046-000006319 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Merchant, Randall C MVN | Mlakar, Paul F ERDC-GSL-MS<br>Waits, Stuart MVN<br>Roth, Timothy J MVN<br>Bertucci, Anthony J MVN<br>Brooks, Robert L MVN<br>Hawk, Jeffrey S SPK<br>Cavalero, Beth N MVN<br>Nuccio, Leslie M MVN<br>Wolff, James R MVN<br>Wagner, Chris J MVN<br>Padula, Joseph A ERDC-GSL-MS | RE: IHNC Material Sampling |
| ILP-046-000006331 | ILP-046-000006331 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Wolff, James R MVN | Nuccio, Leslie M MVN | RE: IHNC Material Sampling |
| ILP-046-000006493 | ILP-046-000006493 | Attorney-Client; Attorney Work Product | 8/29/2006 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Roth, Timothy J MVN<br>Wagner, Chris J MVN<br>Morton, John J MVN<br>Wolff, James R MVN<br>Brown, Brook W MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Falati, Jeffrey J MVN | Re: Fence at the borrow pit of the levee project |
| ILP-046-000007316 | ILP-046-000007316 | Deliberative Process | 11/15/2006 | Email | Phillips, Paulette S MVN | Morton, John J MVN<br>Vaughn, Melissa  A MVN<br>Nicholas, Cindy A MVN<br>Wolff, James R MVN<br>Strunk, Larry T MVS | RE: New Orleans, LA - Levee Gate Proposal over NS |
| ILP-046-000007317 | ILP-046-000007317 | Deliberative Process | 11/15/2006 | Email | Morton, John J MVN | Vaughn, Melissa  A MVN<br>Phillips, Paulette S MVN<br>Nicholas, Cindy A MVN<br>Wolff, James R MVN<br>Strunk, Larry T MVS | Contract 06-C-0093 FW: New Orleans, LA - Levee Gate Proposal over NS |
| ILP-046-000007318 | ILP-046-000007318 | Deliberative Process | 11/15/2006 | Email | Morton, John J MVN | Vaughn, Melissa  A MVN<br>Phillips, Paulette S MVN<br>Nicholas, Cindy A MVN<br>Wolff, James R MVN<br>Strunk, Larry T MVS | FW: New Orleans, LA - Levee Gate Proposal over NS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-046-000007428 | ILP-046-000007428 | Deliberative Process | 11/13/2006 | Email | Morton, John J MVN | Strunk, Larry T MVS<br>Wolff, James R MVN | FW: New Orleans, LA - Levee Gate Proposal over NS |
| ILP-046-000007474 | ILP-046-000007474 | Attorney-Client; Attorney Work Product | 8/4/2006 | Email | Strunk, Larry T MVS | Wolff, James R MVN<br>Gately, Jim R MVN | RE: Labor Charges to Task Force Guardian |
| ILP-046-000011286 | ILP-046-000011286 | Attorney-Client; Attorney Work Product | 5/9/2002 | Email | Russo, Edmond J MVN | Miller, Gregory B MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Hennington, Susan M MVN<br>Brown, Jane L MVN<br>Cali, Frank J MVN<br>Falk, Tracy A MVN | RE: oyster leases along BBWW |
| ILP-046-000011288 | ILP-046-000011288 | Attorney-Client; Attorney Work Product | 5/10/2002 | Email | Miller, Gregory B MVN | Russo, Edmond J MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Hennington, Susan M MVN<br>Brown, Jane L MVN<br>Cali, Frank J MVN<br>Falk, Tracy A MVN | RE: oyster leases along BBWW |
| ILP-046-000011305 | ILP-046-000011305 | Attorney-Client; Attorney Work Product | 6/6/2002 | Email | Russo, Edmond J MVN | 'Jeff Harris'<br>Gregory DuCote<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Hennington, Susan M MVN<br>Miller, Gregory B MVN<br>Binet, Jason A MVN<br>Brown, Jane L MVN<br>Cali, Frank J MVN<br>Falk, Tracy A MVN | RE: FW: Oyster Lease Analysis and Coordination, BBWW Mi. 16-0Dredge Planning |
| ILP-046-000011905 | ILP-046-000011905 | Attorney-Client; Attorney Work Product | 2/7/2001 | Email | Rosamano, Marco A MVN | Broussard, Richard W MVN<br>Williams, Janice D MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Accardo, Christopher J MVN<br>Cruppi, Janet R MVN<br>Coakley, Herbert L MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>O'Cain, Keith J MVN<br>Weiser, Wayne W MVN | RE: Calcasieu River, Mi. 14 to 28.5 |
| ILP-046-000013406 | ILP-046-000013406 | Attorney-Client; Attorney Work Product | 2/7/2001 | Email | Brouillette, Phillip K MVN | Broussard, Richard W MVN<br>Scott, James F MVN | RE: Calc Dredging Contract -14 to 28.5 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-048-000000021 | ILP-048-000000021 | Attorney-Client; Attorney Work Product | 7/25/2007 | Email | Nunez, Christie L MVN | Poindexter, Larry MVN<br>Duplantier, Bobby MVN<br>Jackson, Antoine L MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Glisch, Eric J MVN<br>Whalen, Daniel P MVN<br>Boe, Richard E MVN<br>Mathies, Linda G MVN<br>Walker, Deanna E MVN<br>Bacuta, George C MVN<br>Bonanno, Brian P MVN<br>Fowler, Chester D MVN-Contractor<br>Wolff, James R MVN<br>Northey, Robert D MVN<br>Gonski, Mark H MVN<br>Laborde, Charles A MVN<br>Terranova, Jake A MVN<br>Carlson, David E LRP | FW:  Selection Matrix - St. Paul District Model for possible use on IHNC Decision Matrix |
| ILP-048-000000495 | ILP-048-000000495 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Ulm, Michelle S MVN | Broussard, Richard W MVN<br>Popovich, George M MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Hennington, Susan M MVN<br>Brown, Jane L MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Salamone, Benjamin E MVN<br>Kilroy, Maurya MVN<br>Baird, Bruce H MVN<br>Just, Gloria N MVN<br>Mays, Veneta S MVN<br>Servay, Stephen T MVN<br>Mach, Rodney F MVN<br>Johnson, Carol A MVN<br>O'Cain, Keith J MVN<br>Donnelly, Ann R MVN<br>Chiu, Shung K MVN<br>Terry, Albert J MVN<br>Accardo, Christopher J MVN<br>Dorcey, Thomas J MVN<br>Escarra, Michael C MVN<br>Kelley, Geanette MVN<br>Montegut, James A MVN<br>Bourgeois, Michael P MVN<br>Bertucci, Anthony J MVN<br>Jones, Steve MVD<br>Park, Michael MVN-ERO<br>Mujica, Joaquin MVN<br>Merchant, Randall C MVN | FW: Need Your Assistance - Litigation Tommaseo, et al v. United States |
| ILP-048-000000525 | ILP-048-000000525 | Attorney-Client; Attorney Work Product | 11/5/2005 | Email | Boe, Richard E MVN | Robinson, Geri A MVN<br>Mickal, Larry E MVN<br>Martinson, Robert J MVN<br>Hennington, Susan M MVN | FW: DEQ Agreement |
| ILP-048-000003350 | ILP-048-000003350 | Attorney-Client; Attorney Work Product | 10/11/2005 | Email | Grubb, Bob MVN | Lambert, Dawn M MVN | RE: NO East - Lake Pont -  Levee between Michoud Canal and CSX RR - Award |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-048-000003799 | ILP-048-000003799 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Lambert, Dawn M MVN | Clay Miller<br>Sspencer@orleanslevee.com<br>Grubb, Bob MVN<br>Cruppi, Janet R MVN<br>Crumholt, Kenneth W MVN<br>Kehoe, Melissa MVN-Contractor<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Jeff Plauche | RE: Citrus ROW3.pdf |
| ILP-048-000003800 | ILP-048-000003800 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Clay Miller | Lambert, Dawn M MVN<br>Sspencer@orleanslevee.com<br>Grubb, Bob MVN<br>Cruppi, Janet R MVN<br>Crumholt, Kenneth W MVN<br>Kehoe, Melissa MVN-Contractor<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Jeff Plauche | RE: Citrus ROW3.pdf |
| ILP-048-000003801 | ILP-048-000003801 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Lambert, Dawn M MVN | Clay Miller<br>Sspencer@orleanslevee.com<br>Grubb, Bob MVN<br>Cruppi, Janet R MVN<br>Crumholt, Kenneth W MVN<br>Kehoe, Melissa MVN-Contractor<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Jeff Plauche | RE: Citrus ROW3.pdf |
| ILP-048-000003802 | ILP-048-000003802 | Attorney-Client; Attorney Work Product | 11/8/2005 | Email | Clay Miller | Lambert, Dawn M MVN<br>Sspencer@orleanslevee.com<br>Grubb, Bob MVN<br>Cruppi, Janet R MVN<br>Crumholt, Kenneth W MVN<br>Kehoe, Melissa MVN-Contractor<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Jeff Plauche | Re: Citrus ROW3.pdf |
| ILP-048-000003989 | ILP-048-000003989 | Attorney-Client; Attorney Work Product | 1/12/2006 | Email | Butler, Richard A MVN | Lambert, Dawn M MVN<br>Grubb, Bob MVN<br>Smith, Sylvia C MVN<br>Butler, Richard A MVN | FW: Citrus ROW3.pdf |
| ILP-048-000004003 | ILP-048-000004003 | Attorney-Client; Attorney Work Product | 1/17/2006 | Email | Lambert, Dawn M MVN | Butler, Richard A MVN<br>Smith, Sylvia C MVN<br>Grubb, Bob MVN<br>Brogna, Betty M MVN<br>Jeff Plauche | RE: Citrus ROW3.pdf |
| ILP-048-000004025 | ILP-048-000004025 | Attorney-Client; Attorney Work Product | 1/17/2006 | Email | Lambert, Dawn M MVN | Falati, Jeffrey J MVN<br>Butler, Richard A MVN<br>Smith, Sylvia C MVN<br>Wagner, Chris J MVN<br>Grubb, Bob MVN<br>Crumholt, Kenneth W MVN<br>sspencer@orleanslevee.com<br>Jeff Plauche<br>Richie, Jeffrey M MVN | RE: Citrus ROW3.pdf |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-048-000004248 | ILP-048-000004248 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | sspencer@orleanslevee.com | Lambert, Dawn M MVN<br>Rosamano, Marco A MVN<br>Grubb, Bob MVN<br>Wagner, Chris J MVN<br>GibsonCee@aol.com | RE: Norfolk Southern Railroad |
| ILP-048-000004249 | ILP-048-000004249 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Lambert, Dawn M MVN | Grubb, Bob MVN | FW: Norfolk Southern Railroad |
| ILP-048-000004250 | ILP-048-000004250 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Lambert, Dawn M MVN | Grubb, Bob MVN<br>Rosamano, Marco A MVN<br>Smith, Aline L MVN<br>'sspencer@orleanslevee.com'<br>Gately, Jim R MVN | RE: Norfolk Southern Railroad |
| ILP-048-000004684 | ILP-048-000004684 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Goodman, Melanie MVN-ERO | Frederick, Denise MVN-ERO<br>DLL-MVN-EOC-KATRINA | RE: District Reconstitution DBMS Task Team |
| ILP-048-000004686 | ILP-048-000004686 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Frederick, Denise MVN-ERO | DLL-MVN-EOC-KATRINA | RE: District Reconstitution DBMS Task Team |
| ILP-048-000005400 | ILP-048-000005400 | Attorney-Client; Attorney Work Product | 9/20/2005 | Email | Grubb, Bob MVN | LeBlanc, Julie MVN-ERO | RE: Tropical Storm/Hurricane RITA Task Force - 19 Sep 05 |
| ILP-048-000005750 | ILP-048-000005750 | Attorney-Client; Attorney Work Product | 12/30/2005 | Email | Grubb, Bob MVN | Rosamano, Marco A MVN | TFGNOE - Lakefront Scour repairs |
| ILP-048-000006061 | ILP-048-000006061 | Attorney-Client; Attorney Work Product | 1/23/2006 | Email | Grubb, Bob MVN | Smith, Sylvia C MVN | RE: Latest Mod Rqst on Citrus Back Levee Project |
| ILP-048-000006695 | ILP-048-000006695 | Deliberative Process | 9/10/2005 | Email | Wiegand, Danny MVN-ERO | Baumy, Walter MVN-ERO<br>Owen, Gib A MVN-ERO<br>Danflous, Louis MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Martinson, Robert J MVN<br>Grieshaber, John MVN-ERO<br>Mislan, Angel MVN-ERO<br>'chrisbrantley@charter.net'<br>Wagner, Herbert MVN-ERO<br>Frederick, Denise MVN-ERO<br>Reece, David L MVM | RE: Hard Coal (Anthracite) as backfill for levee breach |
| ILP-048-000006696 | ILP-048-000006696 | Deliberative Process | 9/10/2005 | Email | Baumy, Walter MVN-ERO | Owen, Gib A MVN-ERO<br>Wiegand, Danny MVN-ERO<br>Danflous, Louis MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Martinson, Robert J MVN<br>Grieshaber, John MVN-ERO<br>Mislan, Angel MVN-ERO<br>'chrisbrantley@charter.net'<br>Wagner, Herbert MVN-ERO<br>Frederick, Denise MVN-ERO<br>Reece, David L MVM | RE: Hard Coal (Anthracite) as backfill for levee breach |
| ILP-048-000006851 | ILP-048-000006851 | Deliberative Process | 9/24/2005 | Email | Mathies, Linda G MVN | Boe, Richard MVN-ERO<br>Creef, Edward D MVN | RE: Supplemental O&M Work Allowances per PL 109-062 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-048-000006852 | ILP-048-000006852 | Deliberative Process | 9/24/2005 | Email | Mathies, Linda G MVN | Gautreau, Jim MVN-ERO<br>Broussard, Richard W MVN<br>Creef, Edward D MVN<br>Jennings, Heather L MVN<br>Maunoir, Michael L MVN<br>Kiefer, Jeff MVN-ERO<br>Miller, Katie MVN-ERO<br>LaBure, Linda MVN-ERO<br>Cruppi, Janet R MVN<br>Beck, David A MVN<br>Clement, Scott A MVN<br>O'Cain, Keith J MVN<br>Ulm, Michelle S MVN<br>Park, Michael MVN-ERO<br>Bordelon, Henry J MVD<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN-ERO<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Mujica, Joaquin MVN-ERO<br>Bivona, Bruce J MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Park, Michael MVN-ERO<br>Schilling, Emile F MVN<br>Rawson, Donald E MVN-ERO | RE: Supplemental O&M Work Allowances per PL 109-062 |
| ILP-048-000007108 | ILP-048-000007108 | Attorney-Client; Attorney Work Product | 9/30/2005 | Email | Mathies, Linda G MVN | Brantley, Christopher G MVN<br>Vigh, David A MVD<br>wilkinsonwolfson@yahoo.com<br>Martinson, Robert J MVN | RE: CLARIFICATION FROM EPA GENERAL COUNSEL'S OFFICE ON IMPACT OF 7 SEP 05 OPINION |
| ILP-048-000007134 | ILP-048-000007134 | Attorney-Client; Attorney Work Product | 10/3/2005 | Email | Vigh, David A MVD | Hitchings, Daniel H MVD<br>Mathies, Linda G MVN<br>Wilkinson, Laura L MVN<br>Brantley, Christopher G MVN<br>Boe, Richard MVN-ERO | Extension of Pumping Waiver |
| ILP-048-000007289 | ILP-048-000007289 | Attorney-Client; Attorney Work Product | 9/30/2005 | Email | Pointer, Jim | Vigh, David A MVD<br>Hitchings, Daniel H MVD<br>Mathies, Linda G MVN<br>Brantley, Christopher G MVN<br>Boe, Richard MVN-ERO<br>Martinson, Robert J MVN<br>Owen, Gib A MVN<br>Shepp, David L HQ02<br>Glover, Monty<br>Gregory, Randall<br>Winkler, William<br>Aadland, Anders | RE: CLARIFICATION FROM EPA GENERAL COUNSEL'S OFFICE ON IMPACT OF 7 SEP 05 OPINION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-048-000007290 | ILP-048-000007290 | Attorney-Client; Attorney Work Product | 9/30/2005 | Email | Pointer, Jim | Vigh, David A MVD<br>Hitchings, Daniel H MVD<br>Mathies, Linda G MVN<br>Brantley, Christopher G MVN<br>Boe, Richard MVN-ERO<br>Martinson, Robert J MVN<br>Owen, Gib A MVN<br>Shepp, David L HQ02<br>Glover, Monty<br>Gregory, Randall<br>Winkler, William<br>Aadland, Anders | RE: CLARIFICATION FROM EPA GENERAL COUNSEL'S OFFICE ON IMPACT OF 7 SEP 05 OPINION |
| ILP-048-000007292 | ILP-048-000007292 | Attorney-Client; Attorney Work Product | 9/29/2005 | Email | Martinson, Robert J MVN | Vigh, David A MVD<br>Mathies, Linda G MVN<br>Boe, Richard MVN-ERO | RE: CLARIFICATION FROM EPA GENERAL COUNSEL'S OFFICE ON IMPACT OF 7 SEP 05 OPINION |
| ILP-048-000007329 | ILP-048-000007329 | Attorney-Client; Attorney Work Product | 9/30/2005 | Email | Laura Lee Wilkinson | Mathies, Linda G MVN<br>Brantley, Christopher G MVN<br>Vigh, David A MVD<br>wilkinsonwolfson@yahoo.com<br>Martinson, Robert J MVN | RE: CLARIFICATION FROM EPA GENERAL COUNSEL'S OFFICE ON IMPACT OF 7 SEP 05 OPINION |
| ILP-048-000007334 | ILP-048-000007334 | Attorney-Client; Attorney Work Product | 9/30/2005 | Email | Pointer, Jim | Vigh, David A MVD<br>Hitchings, Daniel H MVD<br>Mathies, Linda G MVN<br>Brantley, Christopher G MVN<br>Boe, Richard MVN-ERO<br>Martinson, Robert J MVN<br>Owen, Gib A MVN<br>Shepp, David L HQ02<br>Glover, Monty<br>Gregory, Randall<br>Winkler, William<br>Aadland, Anders | RE: CLARIFICATION FROM EPA GENERAL COUNSEL'S OFFICE ON IMPACT OF 7 SEP 05 OPINION |
| ILP-048-000007335 | ILP-048-000007335 | Attorney-Client; Attorney Work Product | 9/30/2005 | Email | Brantley, Christopher G MVN | Mathies, Linda G MVN<br>Vigh, David A MVD<br>Martinson, Robert J MVN<br>wilkinsonwolfson@yahoo.com | RE: CLARIFICATION FROM EPA GENERAL COUNSEL'S OFFICE ON IMPACT OF 7 SEP 05 OPINION |
| ILP-048-000007336 | ILP-048-000007336 | Attorney-Client; Attorney Work Product | 9/30/2005 | Email | Mathies, Linda G MVN | Brantley, Christopher G MVN<br>Vigh, David A MVD<br>Martinson, Robert J MVN | FW: CLARIFICATION FROM EPA GENERAL COUNSEL'S OFFICE ON IMPACT OF 7 SEP 05 OPINION |
| ILP-048-000007347 | ILP-048-000007347 | Attorney-Client; Attorney Work Product | 10/13/2005 | Email | Mathies, Linda G MVN | Wilkinson, Laura L MVN<br>Vigh, David A MVD | FW: CLARIFICATION FROM EPA GENERAL COUNSEL'S OFFICE ON IMPACT OF 7 SEP 05 OPINION |
| ILP-048-000007348 | ILP-048-000007348 | Attorney-Client; Attorney Work Product | 10/14/2005 | Email | Vigh, David A MVD | Wilkinson, Laura L MVN<br>Mathies, Linda G MVN<br>Brantley, Christopher G MVN<br>Martinson, Robert J MVN | RE: CLARIFICATION FROM EPA GENERAL COUNSEL'S OFFICE ON IMPACT OF 7 SEP 05 OPINION |
| ILP-048-000007367 | ILP-048-000007367 | Attorney-Client; Attorney Work Product | 9/7/2005 | Email | Vigh, David A MVD | Barnett, Larry J MVD<br>Hannon, James R MVD<br>Owen, Gib A MVN<br>Mabry, Reuben MVN-ERO<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD | RE: EPA Authority (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-048-000007368 | ILP-048-000007368 | Attorney-Client; Attorney Work Product | 9/7/2005 | Email | Vigh, David A MVD | Hampton, Susan MVD<br>Barnett, Larry J MVD<br>Rogers, Michael B MVD<br>Wilbanks, Rayford E MVD<br>Hancks, Rian W MVR<br>Frederick, Denise D MVN<br>Sills, David W MVD<br>Glorioso, Daryl G MVN<br>Merritt, James E MVD<br>Smith, Maryetta MVD<br>Florent, Randy D MVN<br>Sirmans, David E MVM<br>Briggs, Charles A MVM<br>Hitchings, Daniel H MVD<br>Owen, Gib A MVN<br>Mabry, Reuben MVN-ERO<br>Reece, David L MVM<br>Salyer, Michael R MVN<br>Fallon, Michael P MVD | RE: EPA Authority (UNCLASSIFIED) |
| ILP-048-000007369 | ILP-048-000007369 | Attorney-Client; Attorney Work Product | 9/6/2005 | Email | Hampton, Susan MVD | Vigh, David A MVD<br>Barnett, Larry J MVD<br>Rogers, Michael B MVD<br>Wilbanks, Rayford E MVD<br>Hancks, Rian W MVR<br>Frederick, Denise D MVN<br>Sills, David W MVD<br>Glorioso, Daryl G MVN<br>Merritt, James E MVD<br>Smith, Maryetta MVD<br>Florent, Randy D MVN<br>Sirmans, David E MVM<br>Briggs, Charles A MVM<br>Hitchings, Daniel H MVD<br>Owen, Gib A MVN<br>Mabry, Reuben MVN-ERO<br>Reece, David L MVM<br>Salyer, Michael R MVN<br>Fallon, Michael P MVD | RE: EPA Authority (UNCLASSIFIED) |
| ILP-048-000007400 | ILP-048-000007400 | Attorney-Client; Attorney Work Product | 9/7/2005 | Email | Vigh, David A MVD | Barnett, Larry J MVD<br>Bleakley, Albert M COL MVD<br>Hannon, James R MVD<br>Owen, Gib A MVN<br>Mabry, Reuben MVN-ERO | RE:  EPA Permit on Pumping - Waiver Conditions |
| ILP-048-000007485 | ILP-048-000007485 | Attorney-Client; Attorney Work Product | 10/3/2005 | Email | Brantley, Christopher G MVN | crossland.ronnie@epa.gov<br>Vigh, David A MVD<br>Hitchings, Daniel H MVD<br>Mathies, Linda G MVN<br>Wilkinson, Laura L MVN<br>Boe, Richard E MVN | FW: Extension of Pumping Waiver |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-048-000007765 | ILP-048-000007765 | Deliberative Process | 9/10/2005 | Email | Wiegand, Danny MVN-ERO | Baumy, Walter MVN-ERO Owen, Gib A MVN-ERO Danflous, Louis MVN-ERO Breerwood, Gregory MVN-ERO Martinson, Robert J MVN Grieshaber, John MVN-ERO Mislan, Angel MVN-ERO 'chrisbrantley@charter.net' Wagner, Herbert MVN-ERO Frederick, Denise MVN-ERO Reece, David L MVM | RE: Hard Coal (Anthracite) as backfill for levee breach |
| ILP-048-000007766 | ILP-048-000007766 | Deliberative Process | 9/10/2005 | Email | Baumy, Walter MVN-ERO | Owen, Gib A MVN-ERO Wiegand, Danny MVN-ERO Danflous, Louis MVN-ERO Breerwood, Gregory MVN-ERO Martinson, Robert J MVN Grieshaber, John MVN-ERO Mislan, Angel MVN-ERO 'chrisbrantley@charter.net' Wagner, Herbert MVN-ERO Frederick, Denise MVN-ERO Reece, David L MVM | RE: Hard Coal (Anthracite) as backfill for levee breach |
| ILP-048-000007767 | ILP-048-000007767 | Deliberative Process | 9/10/2005 | Email | Owen, Gib A MVN-ERO | Wiegand, Danny MVN-ERO Danflous, Louis MVN-ERO Martinson, Robert J MVN Baumy, Walter MVN-ERO Grieshaber, John MVN-ERO Mislan, Angel MVN-ERO 'chrisbrantley@charter.net' Wagner, Herbert MVN-ERO Breerwood, Gregory MVN-ERO Frederick, Denise MVN-ERO Reece, David L MVM | RE: Hard Coal (Anthracite) as backfill for levee breach |
| ILP-048-000007776 | ILP-048-000007776 | Attorney-Client; Attorney Work Product | 9/30/2005 | Email | Vigh, David A MVD | Hitchings, Daniel H MVD Mathies, Linda G MVN Brantley, Christopher G MVN Shepp, David L HQ02 Glover, Monty 'Pointer, Jim' Martinson, Robert J MVN Owen, Gib A MVN Gregory, Randall Winkler, William Aadland, Anders Boe, Richard MVN-ERO | RE: CLARIFICATION FROM EPA GENERAL COUNSEL'S OFFICE ON IMPACT OF 7 SEP 05 OPINION |
| ILP-048-000007781 | ILP-048-000007781 | Attorney-Client; Attorney Work Product | 9/29/2005 | Email | Vigh, David A MVD | Martinson, Robert J MVN Mathies, Linda G MVN Boe, Richard MVN-ERO Owen, Gib A MVN | RE: CLARIFICATION FROM EPA GENERAL COUNSEL'S OFFICE ON IMPACT OF 7 SEP 05 OPINION |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-048-000007880 | ILP-048-000007880 | Deliberative Process | 9/24/2005 | Email | Mathies, Linda G MVN | Gautreau, Jim MVN-ERO<br>Broussard, Richard W MVN<br>Creef, Edward D MVN<br>Jennings, Heather L MVN<br>Maunoir, Michael L MVN<br>Kiefer, Jeff MVN-ERO<br>Miller, Katie MVN-ERO<br>LaBure, Linda MVN-ERO<br>Cruppi, Janet R MVN<br>Beck, David A MVN<br>Clement, Scott A MVN<br>O'Cain, Keith J MVN<br>Ulm, Michelle S MVN<br>Park, Michael MVN-ERO<br>Bordelon, Henry J MVD<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN-ERO<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Mujica, Joaquin MVN-ERO<br>Bivona, Bruce J MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Park, Michael MVN-ERO<br>Schilling, Emile F MVN<br>Rawson, Donald E MVN-ERO | RE: Supplemental O&M Work Allowances per PL 109-062 |
| ILP-048-000007955 | ILP-048-000007955 | Deliberative Process | 9/10/2005 | Email | Owen, Gib A MVN-ERO | Wiegand, Danny MVN-ERO<br>Danflous, Louis MVN-ERO<br>Martinson, Robert J MVN<br>Baumy, Walter MVN-ERO<br>Grieshaber, John MVN-ERO<br>Mislan, Angel MVN-ERO<br>'chrisbrantley@charter.net'<br>Wagner, Herbert MVN-ERO<br>Breerwood, Gregory MVN-ERO<br>Frederick, Denise MVN-ERO<br>Reece, David L MVN | RE: Hard Coal (Anthracite) as backfill for levee breach |
| ILP-048-000007960 | ILP-048-000007960 | Deliberative Process | 12/21/2005 | Email | chrisbrantley@charter.net | Reynolds, Lekesha W MVN | [Fwd: RE: Hard Coal (Anthracite) as backfill for levee breach] |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-048-000008193 | ILP-048-000008193 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Podany, Thomas MVN-ERO | Anderson, Carl MVN-ERO Breerwood, Gregory MVN-ERO Burdine, Carol S MVN Constance, Troy G MVN-ERO Crescioni, Lisa MVN-ERO Demma, Marcia MVN-ERO Habisreitinger, Nancy MVN-ERO Hull, Falcolm MVN-ERO Laigast, Mireya L MVN-ERO LeBlanc, Julie MVN-ERO Lefort, Jennifer MVN-ERO Martinson, Robert J MVN Naomi, Alfred MVN-ERO Okeefe, Joan MVN-ERO Owen, Gib A MVN-ERO Richarme, Sharon MVN-ERO Wagner, Kevin MVN-ERO Wiggins, Elizabeth MVN | FW:  District Reconstitution DBMS Task Team |
| ILP-048-000008246 | ILP-048-000008246 | Attorney-Client; Attorney Work Product | 10/12/2005 | Email | Breerwood, Gregory E MVN | Mathies, Linda G MVN Brantley, Christopher G MVN Rowe, Casey J MVN | FW: Joint State House and Senate Environmental Committee Meeting - TOMORROW |
| ILP-048-000008444 | ILP-048-000008444 | Attorney-Client; Attorney Work Product | 10/12/2005 | Email | Breerwood, Gregory E MVN | Mathies, Linda G MVN Brantley, Christopher G MVN Rowe, Casey J MVN | FW: Joint State House and Senate Environmental Committee Meeting - TOMORROW |
| ILP-048-000008445 | ILP-048-000008445 | Attorney-Client; Attorney Work Product | 10/12/2005 | Email | Hitchings, Daniel H MVD | Brantley, Christopher G MVN chrisbrantley@charter.net Mathies, Linda G MVN | FW: Joint State House and Senate Environmental Committee Meeting - TOMORROW |
| ILP-048-000008582 | ILP-048-000008582 | Attorney-Client; Attorney Work Product | 9/29/2005 | Email | Vigh, David A MVD | Martinson, Robert J MVN Mathies, Linda G MVN Boe, Richard MVN-ERO Owen, Gib A MVN | RE: CLARIFICATION FROM EPA GENERAL COUNSEL'S OFFICE ON IMPACT OF 7 SEP 05 OPINION |
| ILP-048-000008607 | ILP-048-000008607 | Attorney-Client; Attorney Work Product | 11/1/2005 | Email | Gouger, Timothy P NWO | Roemer, Erwin J MVM Ellender, Matthew B NWO Mathies, Linda G MVN Vigh, David A MVD Johnson, Carroll H MVD 'Timothy Gipe' sthompson@pandj.com | RE: City Park, New Orleans impact by debris contractors? |
| ILP-048-000008623 | ILP-048-000008623 | Attorney-Client; Attorney Work Product | 10/24/2005 | Email | Hughes, Susan B HQ02 | Vigh, David A MVD Shepp, David L HQ02 Mergler, Jane A HQ02 Huston, Kip R HQ02 Hitchings, Daniel H MVD Knight, Sandra K MVD Naomi, Alfred C MVN Mathies, Linda G MVN Brantley, Christopher G MVN Merchant, Randall C MVN Montvai, Zoltan L HQ02 | RE: Monday's Woodley Draft Answers Call |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-048-000008624 | ILP-048-000008624 | Attorney-Client; Attorney Work Product | 10/21/2005 | Email | Vigh, David A MVD | Shepp, David L HQ02<br>Hughes, Susan B HQ02<br>Mergler, Jane A HQ02<br>Huston, Kip R HQ02<br>Hitchings, Daniel H MVD<br>Knight, Sandra K ERDC-CHL-MS<br>Naomi, Alfred C MVN<br>Mathies, Linda G MVN<br>Brantley, Christopher G MVN<br>Merchant, Randall C MVN | Monday's Woodley Draft Answers Call |
| ILP-048-000008628 | ILP-048-000008628 | Attorney-Client; Attorney Work Product | 10/21/2005 | Email | Vigh, David A MVD | Hughes, Susan B HQ02<br>Shepp, David L HQ02<br>Mergler, Jane A HQ02<br>Huston, Kip R HQ02<br>Hitchings, Daniel H MVD<br>Mathies, Linda G MVN<br>Brantley, Christopher G MVN<br>Wilbanks, Rayford E MVD<br>Naomi, Alfred C MVN | Comments from OC for Mr. Woodley's Questions to Answer |
| ILP-048-000008712 | ILP-048-000008712 | Attorney-Client; Attorney Work Product | 10/14/2005 | Email | Vigh, David A MVD | Wilkinson, Laura L MVN<br>Mathies, Linda G MVN<br>Brantley, Christopher G MVN<br>Martinson, Robert J MVN | RE: CLARIFICATION FROM EPA GENERAL COUNSEL'S OFFICE ON IMPACT OF 7 SEP 05 OPINION |
| ILP-048-000008713 | ILP-048-000008713 | Attorney-Client; Attorney Work Product | 9/30/2005 | Email | Brantley, Christopher G MVN | Mathies, Linda G MVN<br>Vigh, David A MVD<br>Martinson, Robert J MVN<br>wilkinsonwolfson@yahoo.com | RE: CLARIFICATION FROM EPA GENERAL COUNSEL'S OFFICE ON IMPACT OF 7 SEP 05 OPINION |
| ILP-048-000008714 | ILP-048-000008714 | Attorney-Client; Attorney Work Product | 9/30/2005 | Email | Vigh, David A MVD | Hitchings, Daniel H MVD<br>Mathies, Linda G MVN<br>Brantley, Christopher G MVN<br>Shepp, David L HQ02<br>Glover, Monty<br>'Pointer, Jim'<br>Martinson, Robert J MVN<br>Owen, Gib A MVN<br>Gregory, Randall<br>Winkler, William<br>Aadland, Anders<br>Boe, Richard MVN-ERO | RE: CLARIFICATION FROM EPA GENERAL COUNSEL'S OFFICE ON IMPACT OF 7 SEP 05 OPINION |
| ILP-048-000013269 | ILP-048-000013269 | Attorney-Client; Attorney Work Product | 9/6/2005 | Email | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| ILP-048-000013375 | ILP-048-000013375 | Attorney-Client; Attorney Work Product | 9/6/2005 | Email | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| ILP-048-000013388 | ILP-048-000013388 | Attorney-Client; Attorney Work Product | 9/6/2005 | Email | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| ILP-048-000013390 | ILP-048-000013390 | Attorney-Client; Attorney Work Product | 9/6/2005 | Email | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| ILP-048-000013742 | ILP-048-000013742 | Attorney-Client; Attorney Work Product | 9/6/2005 | Email | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| LLP-003-000000092 | LLP-003-000000092 | Attorney-Client; Attorney Work Product | 11/4/2003 | Email | Blood, Debra H MVN | Rosamano, Marco A MVN<br>Kopec, Joseph G MVN<br>Sutton, Jan MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN | RE: : Contract Timber Appraisal Services for Litigation |
| LLP-003-000000114 | LLP-003-000000114 | Attorney-Client; Attorney Work Product | 1/10/2005 | Email | Blood, Debra H MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Florent, Randy D MVN<br>Harrison, Beulah M MVN<br>Stiebing, Michele L MVN | RE: King Tract Nos. 2716-E-1 and E-2 |
| LLP-003-000000153 | LLP-003-000000153 | Attorney-Client; Attorney Work Product | 12/2/2004 | Email | Blood, Debra H MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN | RE: King Tract Nos. 2716-E-1 and E-2 |
| LLP-003-000000157 | LLP-003-000000157 | Attorney-Client; Attorney Work Product | 12/7/2004 | Email | Blood, Debra H MVN | Walker, Deanna E MVN<br>DiMarco, Cerio A MVN | FW: King Tract Nos. 2716-E-1 and E-2 |
| LLP-003-000000217 | LLP-003-000000217 | Attorney-Client; Attorney Work Product | 10/14/2004 | Email | Blood, Debra H MVN | Florent, Randy D MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Rosamano, Marco A MVN<br>Sutton, Jan E MVN<br>Walker, Deanna E MVN | RE: ABFS - Sole Source Title Contract Request, CELLA Tr. 2644E |
| LLP-003-000000218 | LLP-003-000000218 | Attorney-Client; Attorney Work Product | 10/14/2004 | Email | Blood, Debra H MVN | Sutton, Jan E MVN | RE: ABFS - Sole Source Title Contract Request, CELLA Tr. 2644E |
| LLP-003-000000219 | LLP-003-000000219 | Attorney-Client; Attorney Work Product | 10/14/2004 | Email | Blood, Debra H MVN | Walker, Deanna E MVN<br>Frederick, Denise D MVN<br>Rosamano, Marco A MVN<br>Sutton, Jan E MVN<br>Florent, Randy D MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN | RE: ABFS - Sole Source Title Contract Request, CELLA Tr. 2644E |
| LLP-003-000000220 | LLP-003-000000220 | Attorney-Client; Attorney Work Product | 10/14/2004 | Email | Blood, Debra H MVN | Sutton, Jan E MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN | RE: ABFS - Sole Source Title Contract Request, CELLA Tr. 2644E |
| LLP-003-000000263 | LLP-003-000000263 | Attorney-Client; Attorney Work Product | 10/28/2004 | Email | Blood, Debra H MVN | DiMarco, Cerio A MVN | RE: Comite Hickory Landing tract 121 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-003-000000264 | LLP-003-000000264 | Attorney-Client; Attorney Work Product | 10/28/2004 | Email | Blood, Debra H MVN | DiMarco, Cerio A MVN | RE: Comite Hickory Landing tract 121 |
| LLP-003-000000266 | LLP-003-000000266 | Attorney-Client; Attorney Work Product | 10/28/2004 | Email | Blood, Debra H MVN | DiMarco, Cerio A MVN | RE: Comite Hickory Landing tract 121 |
| LLP-003-000000282 | LLP-003-000000282 | Attorney-Client; Attorney Work Product | 11/4/2004 | Email | Blood, Debra H MVN | Walker, Deanna E MVN | RE: Comite, Hickory Landing - 121 |
| LLP-003-000000293 | LLP-003-000000293 | Attorney-Client; Attorney Work Product | 11/8/2004 | Email | Blood, Debra H MVN | DiMarco, Cerio A MVN Gutierrez, Judith Y MVN Walker, Deanna E MVN | RE: Comite, Corona - 471, RH Jones, 467 |
| LLP-003-000000294 | LLP-003-000000294 | Attorney-Client; Attorney Work Product | 11/8/2004 | Email | Blood, Debra H MVN | Gutierrez, Judith Y MVN DiMarco, Cerio A MVN Walker, Deanna E MVN | RE: Comite, Corona - 471, RH Jones, 467 |
| LLP-003-000000339 | LLP-003-000000339 | Attorney-Client; Attorney Work Product | 11/22/2004 | Email | Blood, Debra H MVN | DiMarco, Cerio A MVN Walker, Deanna E MVN | RE: King Tract Nos. 2716E-1 and E-2 |
| LLP-003-000000340 | LLP-003-000000340 | Attorney-Client; Attorney Work Product | 11/22/2004 | Email | Blood, Debra H MVN | Walker, Deanna E MVN | RE: King Tract Nos. 2716E-1 and E-2 |
| LLP-003-000000348 | LLP-003-000000348 | Attorney-Client; Attorney Work Product | 3/24/2005 | Email | Leingang, Sally L MVN | Kilroy, Maurya MVN Blood, Debra H MVN | RE: MOD FOR DACW29-02-P-0280 |
| LLP-003-000000359 | LLP-003-000000359 | Attorney-Client; Attorney Work Product | 8/31/2001 | Email | Blood, Debra H MVN | Sutton, Jan MVN Walker, Deanna E MVN Eli, Jackie G MVN Walters, Angele L MVN Keller, Janet D MVN Rosamano, Marco A MVN | RE: Updates for titles - Texaco Properties 2204E, 2211E, 2221E1-E4, 2222E1, E2, 2227E1, E2, 2315E1-E4, 2325E, 2800E |
| LLP-003-000000360 | LLP-003-000000360 | Attorney-Client; Attorney Work Product | 8/31/2001 | Email | Blood, Debra H MVN | Walker, Deanna E MVN | RE: Updates for titles - Texaco Properties 2204E, 2211E, 2221E1-E4, 2222E1, E2, 2227E1, E2, 2315E1-E4, 2325E, 2800E |
| LLP-003-000000361 | LLP-003-000000361 | Attorney-Client; Attorney Work Product | 8/31/2001 | Email | Blood, Debra H MVN | Sutton, Jan MVN Keller, Janet D MVN | FW: Updates for titles - Texaco Properties 2204E, 2211E, 2221E1-E4, 2222E1, E2, 2227E1, E2, 2315E1-E4, 2325E, 2800E |
| LLP-003-000001160 | LLP-003-000001160 | Deliberative Process | 12/20/2006 | Email | Blood, Debra H MVN | Phillips, Paulette S MVN | RE: Task Order #3 Peninsula Questions (UNCLASSIFIED) |
| LLP-003-000001161 | LLP-003-000001161 | Deliberative Process | 12/20/2006 | Email | Blood, Debra H MVN | Phillips, Paulette S MVN | RE: Task Order #3 Peninsula Questions (UNCLASSIFIED) |
| LLP-003-000001162 | LLP-003-000001162 | Deliberative Process | 12/20/2006 | Email | Blood, Debra H MVN | Phillips, Paulette S MVN | RE: Task Order #3 Peninsula Questions (UNCLASSIFIED) |
| LLP-003-000001168 | LLP-003-000001168 | Deliberative Process | 12/18/2006 | Email | Blood, Debra H MVN | Phillips, Paulette S MVN | FW: Task Order #3 Peninsula Questions (UNCLASSIFIED) |
| LLP-003-000001172 | LLP-003-000001172 | Deliberative Process | 12/18/2006 | Email | Blood, Debra H MVN | Gutierrez, Judith Y MVN Cruppi, Janet R MVN Lambert, Dawn M MVN Labure, Linda C MVN Kilroy, Maurya MVN | RE: Task Order #3 Peninsula Questions (UNCLASSIFIED) |
| LLP-003-000001173 | LLP-003-000001173 | Deliberative Process | 12/18/2006 | Email | Blood, Debra H MVN | Cruppi, Janet R MVN Lambert, Dawn M MVN Labure, Linda C MVN Gutierrez, Judith Y MVN Kilroy, Maurya MVN | RE: Task Order #3 Peninsula Questions (UNCLASSIFIED) |
| LLP-003-000001434 | LLP-003-000001434 | Attorney-Client; Attorney Work Product | 11/21/2006 | Email | Blood, Debra H MVN | Bilbo, Diane D MVN Walker, Deanna E MVN Rosamano, Marco A MVN Hays, Mike M MVN | RE: final title policies for DOE West Hackberry Facility (Contract W912P8-06-D-0019 with Michael Rolland) |
| LLP-005-000000162 | LLP-005-000000162 | Attorney-Client; Attorney Work Product | 10/15/2004 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN Kilroy, Maurya MVN | FW: Task Order #3 Final Task Order File, Grand Isle |
| LLP-005-000000199 | LLP-005-000000199 | Attorney-Client; Attorney Work Product | 4/1/2003 | Email | Just, Gloria N MVN | Thomson, Robert J MVN | FW: Blackwater |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000000202 | LLP-005-000000202 | Deliberative Process | 3/28/2003 | Email | Cruppi, Janet R MVN | Bergeron, Clara E MVN<br>Bland, Stephen S MVN<br>Brogna, Betty M MVN<br>Carter, Greg C MVN<br>Chaney, Ada W MVN<br>Comeaux, Elaine T MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Morris, William S MVN<br>Russell, Renee M MVN<br>Thomson, Robert J MVN<br>Williams, Janice D MVN | FW: Revisions to Ch. 12; Review and Comment Period |
| LLP-005-000000213 | LLP-005-000000213 | Deliberative Process | 3/25/2003 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Rosamano, Marco A MVN<br>Lambert, Dawn M MVN<br>Walker, Deanna E MVN<br>Just, Gloria N MVN<br>Gutierrez, Judith Y MVN<br>Burge, Marie L MVN<br>Barbier, Yvonne P MVN<br>Lewis, William C MVN | FW: Revisions to Ch. 12; Review and Comment Period |
| LLP-005-000000217 | LLP-005-000000217 | Deliberative Process | 3/25/2003 | Email | Lewis, William C MVN | Janet Cruppi<br>Joseph Kopec<br>Judy Richard<br>Linda Labure<br>Marco Rosamano<br>William Lewis<br>Dawn Lambert<br>Deanna Walker<br>Gloria Just<br>Judith Gutierrez<br>Marie Burge<br>Yvonne Barbier | FW: Revisions to Ch. 12; Review and Comment Period |
| LLP-005-000000225 | LLP-005-000000225 | Deliberative Process | 3/24/2003 | Email | Kilroy, Maurya MVN | Thomson, Robert J MVN<br>Brogna, Betty M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Operations Manual for Blackwater |
| LLP-005-000000255 | LLP-005-000000255 | Attorney-Client; Attorney Work Product | 3/13/2003 | Email | Smith, Sylvia C MVN | Just, Gloria N MVN | FW: CWPPRA, West Bay, Pipeline Relocation |
| LLP-005-000000262 | LLP-005-000000262 | Attorney-Client; Attorney Work Product | 4/29/2003 | Email | Morris, William S MVN | Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>Brogna, Betty M MVN | RE: ROE for CWPPRA Lake Borgne, White Lake, Avoca Island |
| LLP-005-000000263 | LLP-005-000000263 | Attorney-Client; Attorney Work Product | 4/29/2003 | Email | Just, Gloria N MVN | Cruppi, Janet R MVN<br>Morris, William S MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>Brogna, Betty M MVN | RE: ROE for CWPPRA Lake Borgne, White Lake, Avoca Island |
| LLP-005-000000270 | LLP-005-000000270 | Attorney-Client; Attorney Work Product | 4/25/2003 | Email | Russell, Renee M MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | FW: West Bank Sediment Diversion Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000000284 | LLP-005-000000284 | Attorney-Client; Attorney Work Product | 4/22/2003 | Email | Morris, William S MVN | Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN | RE: ROE for CWPPRA Lake Borgne, White Lake, Avoca Island |
| LLP-005-000000312 | LLP-005-000000312 | Deliberative Process | 4/16/2003 | Email | Just, Gloria N MVN | Thomson, Robert J MVN | FW: Operations Manual for Blackwater |
| LLP-005-000000323 | LLP-005-000000323 | Attorney-Client; Attorney Work Product | 7/2/2003 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Bongiovanni, Linda L MVN | RE: davis pond quitclaim deeds |
| LLP-005-000000330 | LLP-005-000000330 | Attorney-Client; Attorney Work Product | 8/27/2003 | Email | Kilroy, Maurya MVN | Russell, Renee M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Final Right of Way Drawings for Freshwater Bayou |
| LLP-005-000000331 | LLP-005-000000331 | Attorney-Client; Attorney Work Product | 8/27/2003 | Email | Russell, Renee M MVN | Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | FW: Final Right of Way Drawings for Freshwater Bayou |
| LLP-005-000000377 | LLP-005-000000377 | Attorney-Client; Attorney Work Product | 9/12/2003 | Email | Frederick, Denise D MVN | Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Just, Gloria N MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN | Re: West Bay, Contractor seeking ROW for convenience |
| LLP-005-000000432 | LLP-005-000000432 | Deliberative Process | 7/28/2003 | Email | Brantley, Christopher G MVN | Bland, Stephen S MVN<br>Laborde, Charles A MVN<br>Lowe, Michael H MVN<br>Mathies, Linda G MVN<br>Boe, Richard E MVN<br>Walters, James B MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN | FW: Grand Isle Rehabilitation |
| LLP-005-000000438 | LLP-005-000000438 | Attorney-Client; Attorney Work Product | 8/5/2003 | Email | Bland, Stephen S MVN | Labure, Linda C MVN<br>Wagner, Herbert J MVN<br>Laborde, Charles A MVN<br>Zack, Michael MVN<br>Lowe, Michael H MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Williams, Janice D MVN<br>Bland, Stephen S MVN | FW: Grand Isle Rehabilitation |
| LLP-005-000000459 | LLP-005-000000459 | Attorney-Client; Attorney Work Product | 7/8/2003 | Email | Cruppi, Janet R MVN | Labure, Linda C MVN<br>Kilroy, Maurya MVN | FW: Real Estate Items for Old River Master Plan |
| LLP-005-000000519 | LLP-005-000000519 | Attorney-Client; Attorney Work Product | 4/11/2007 | Email | Kelley, Geanette MVN | Kilroy, Maurya MVN<br>Klock, Todd M MVN | Larose to Golden Meadow-C North |
| LLP-005-000000735 | LLP-005-000000735 | Attorney-Client; Attorney Work Product | 10/2/2006 | Email | Kelley, Geanette MVN | Bongiovanni, Linda L MVN | RE: Exhibit A to Exchange Agreement 9-28-06.doc |
| LLP-005-000000744 | LLP-005-000000744 | Attorney-Client; Attorney Work Product | 9/26/2006 | Email | Kelley, Geanette MVN | Kilroy, Maurya MVN<br>Labiche, Melanie L MVN | RE: Choupique Island DA 13, Bel Property Release |
| LLP-005-000000745 | LLP-005-000000745 | Attorney-Client; Attorney Work Product | 9/26/2006 | Email | Kelley, Geanette MVN | Kilroy, Maurya MVN<br>Labiche, Melanie L MVN | RE: Choupique Island DA 13, Bel Property Release |
| LLP-005-000000746 | LLP-005-000000746 | Attorney-Client; Attorney Work Product | 9/25/2006 | Email | Kelley, Geanette MVN | Kilroy, Maurya MVN<br>Labiche, Melanie L MVN<br>Falk, Tracy A MVN<br>Broussard, Richard W MVN<br>Morgan, Robert W MVN<br>Bongiovanni, Linda L MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>O'Cain, Keith J MVN | RE: Choupique Island DA 13, Bel Property Release |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000000937 | LLP-005-000000937 | Deliberative Process | 3/12/2003 | Email | Kilroy, Maurya MVN | Price, Cassandra P MVD<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN<br>Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN | FW: Query from MVD about CWPPRA projects |
| LLP-005-000000942 | LLP-005-000000942 | Attorney-Client; Attorney Work Product | 4/14/2003 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: CSAs CWPPRA PhI/PhII models |
| LLP-005-000000949 | LLP-005-000000949 | Attorney-Client; Attorney Work Product | 5/22/2003 | Email | Kilroy, Maurya MVN | Baird, Bruce H MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN | RE: Davis Pond Easements |
| LLP-005-000000950 | LLP-005-000000950 | Attorney-Client; Attorney Work Product | 7/2/2003 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: davis pond quitclaim deeds |
| LLP-005-000001025 | LLP-005-000001025 | Attorney-Client; Attorney Work Product | 5/2/2003 | Email | Bland, Stephen S MVN | Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Bland, Stephen S MVN | FW: Vibration Monitoring paragraph |
| LLP-005-000001026 | LLP-005-000001026 | Attorney-Client; Attorney Work Product | 5/2/2003 | Email | Bland, Stephen S MVN | Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Bland, Stephen S MVN | FW: vibration monitoring - West Bank |
| LLP-005-000001028 | LLP-005-000001028 | Attorney-Client; Attorney Work Product | 2/21/2003 | Email | Kopec, Joseph G MVN | Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN<br>Morris, William S MVN | RE: Windell Curole |
| LLP-005-000001056 | LLP-005-000001056 | Attorney-Client; Attorney Work Product | 10/16/2001 | Email | Cruppi, Janet R MVN | Just, Gloria N MVN | FW: |
| LLP-005-000001099 | LLP-005-000001099 | Attorney-Client; Attorney Work Product | 4/23/2003 | Email | Thomson, Robert J MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN | FW: Morganza Surveys |
| LLP-005-000001196 | LLP-005-000001196 | Attorney-Client; Attorney Work Product | 9/6/2002 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Baptiste Collette Amendment |
| LLP-005-000001197 | LLP-005-000001197 | Attorney-Client; Attorney Work Product | 9/6/2002 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Williams, Janice D MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | FW: Baptiste Collette Amendment |
| LLP-005-000001198 | LLP-005-000001198 | Attorney-Client; Attorney Work Product | 9/6/2002 | Email | Kilroy, Maurya MVN | Kilroy, Maurya MVN<br>Williams, Janice D MVN<br>Just, Gloria N MVN | FW: Baptiste Collette Amendment |
| LLP-005-000001199 | LLP-005-000001199 | Attorney-Client; Attorney Work Product | 9/4/2002 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Williams, Janice D MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | FW: Baptiste Collette Amendment |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000001200 | LLP-005-000001200 | Attorney-Client; Attorney Work Product | 9/4/2002 | Email | Giroir, Gerard Jr MVN | Bland, Stephen S MVN<br>Russo, Edmond J MVN<br>Falk, Tracy A MVN<br>Delaune, Curtis W MVN<br>Laborde, Charles A MVN<br>Enclade, Sheila W MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Williams, Janice D MVN<br>Schulz, Alan D MVN<br>Hester, Ulysses D MVN | RE: Baptiste Collette Amendment |
| LLP-005-000001201 | LLP-005-000001201 | Attorney-Client; Attorney Work Product | 9/4/2002 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Williams, Janice D MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | FW: Baptiste Collette Amendment |
| LLP-005-000001202 | LLP-005-000001202 | Attorney-Client; Attorney Work Product | 9/4/2002 | Email | Bland, Stephen S MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Williams, Janice D MVN<br>Bland, Stephen S MVN | FW: Baptiste Collette Amendment |
| LLP-005-000001203 | LLP-005-000001203 | Attorney-Client; Attorney Work Product | 8/30/2002 | Email | Bland, Stephen S MVN | Giroir, Gerard Jr MVN<br>Schulz, Alan D MVN<br>Hester, Ulysses D MVN<br>Russo, Edmond J MVN<br>Falk, Tracy A MVN<br>Delaune, Curtis W MVN<br>Laborde, Charles A MVN<br>Enclade, Sheila W MVN<br>Danflous, Louis E MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Williams, Janice D MVN<br>Bland, Stephen S MVN | RE: Baptiste Collette Amendment |
| LLP-005-000001206 | LLP-005-000001206 | Attorney-Client; Attorney Work Product | 9/6/2002 | Email | Kilroy, Maurya MVN | Kilroy, Maurya MVN<br>Williams, Janice D MVN<br>Just, Gloria N MVN | FW: Baptiste Collette Amendment |
| LLP-005-000001212 | LLP-005-000001212 | Attorney-Client; Attorney Work Product | 4/30/2003 | Email | Kilroy, Maurya MVN | Owen, Gib A MVN<br>Just, Gloria N MVN<br>Williams, Janice D MVN<br>Palmieri, Michael M MVN<br>Kilroy, Maurya MVN | FW: Grand Isle |
| LLP-005-000001215 | LLP-005-000001215 | Attorney-Client; Attorney Work Product | 9/11/2002 | Email | Bland, Stephen S MVN | Chaney, Ada W MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN | FW: Borrow Study for Chalmette Loop |
| LLP-005-000001370 | LLP-005-000001370 | Attorney-Client; Attorney Work Product | 12/10/2002 | Email | Kilroy, Maurya MVN | LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN | RE: 303e approval |
| LLP-005-000001383 | LLP-005-000001383 | Attorney-Client; Attorney Work Product | 10/25/2002 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Williams, Janice D MVN | FW: Houma Navigation Canal, Barrier Island Restoration (Wine Island) |
| LLP-005-000001420 | LLP-005-000001420 | Attorney-Client; Attorney Work Product | 3/31/2003 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN<br>Morris, William S MVN<br>Kilroy, Maurya MVN | FW: Draft message to Chevron, West Bay, CWPPRA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000001421 | LLP-005-000001421 | Attorney-Client; Attorney Work Product | 3/26/2003 | Email | Smith, Sylvia C MVN | Miller, Gregory B MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Russell, Renee M MVN | RE: Chevron Pipeline Relocation, West Bay, Coastal Wetlands Planning, Protection and Restoration Act |
| LLP-005-000001422 | LLP-005-000001422 | Attorney-Client; Attorney Work Product | 3/26/2003 | Email | Rosamano, Marco A MVN | 'KenEllis@chevrontexaco.com'<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Smith, Sylvia C MVN<br>Miller, Gregory B MVN<br>Kilroy, Maurya MVN | RE: Chevron Pipeline Relocation, West Bay, Coastal Wetlands Planning, Protection and Restoration Act |
| LLP-005-000001423 | LLP-005-000001423 | Attorney-Client; Attorney Work Product | 3/26/2003 | Email | Just, Gloria N MVN | Rosamano, Marco A MVN<br>Cruppi, Janet R MVN | FW: Chevron Pipeline Relocation, West Bay, Coastal Wetlands Planning, Protection and Restoration Act |
| LLP-005-000001424 | LLP-005-000001424 | Attorney-Client; Attorney Work Product | 3/26/2003 | Email | Smith, Sylvia C MVN | Kilroy, Maurya MVN<br>Hawkins, Gary L MVN<br>Miller, Gregory B MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Morris, William S MVN | RE: Draft message to Chevron, West Bay, CWPPRA |
| LLP-005-000001425 | LLP-005-000001425 | Attorney-Client; Attorney Work Product | 3/26/2003 | Email | Russell, Renee M MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | RE: Draft message to Chevron, West Bay, CWPPRA |
| LLP-005-000001426 | LLP-005-000001426 | Deliberative Process | 3/26/2003 | Email | Hawkins, Gary L MVN | Kilroy, Maurya MVN<br>Smith, Sylvia C MVN<br>Miller, Gregory B MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Morris, William S MVN | RE: Draft message to Chevron, West Bay, CWPPRA |
| LLP-005-000001427 | LLP-005-000001427 | Attorney-Client; Attorney Work Product | 3/26/2003 | Email | Kilroy, Maurya MVN | Smith, Sylvia C MVN<br>Hawkins, Gary L MVN<br>Miller, Gregory B MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Morris, William S MVN<br>Kilroy, Maurya MVN | RE: Draft message to Chevron, West Bay, CWPPRA |
| LLP-005-000001428 | LLP-005-000001428 | Attorney-Client; Attorney Work Product | 3/26/2003 | Email | Russell, Renee M MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | RE: Draft message to Chevron, West Bay, CWPPRA |
| LLP-005-000001429 | LLP-005-000001429 | Attorney-Client; Attorney Work Product | 3/26/2003 | Email | Morris, William S MVN | Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN | FW: Draft message to Chevron, West Bay, CWPPRA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000001430 | LLP-005-000001430 | Attorney-Client; Attorney Work Product | 3/26/2003 | Email | Kilroy, Maurya MVN | Morris, William S MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Draft message to Chevron, West Bay, CWPPRA |
| LLP-005-000001431 | LLP-005-000001431 | Attorney-Client; Attorney Work Product | 3/26/2003 | Email | Morris, William S MVN | Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN | FW: Draft message to Chevron, West Bay, CWPPRA |
| LLP-005-000001432 | LLP-005-000001432 | Attorney-Client; Attorney Work Product | 3/26/2003 | Email | Kilroy, Maurya MVN | Morris, William S MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN | FW: Draft message to Chevron, West Bay, CWPPRA |
| LLP-005-000001442 | LLP-005-000001442 | Attorney-Client; Attorney Work Product | 4/25/2003 | Email | Russell, Renee M MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | FW: West Bank Sediment Diversion Project |
| LLP-005-000001443 | LLP-005-000001443 | Attorney-Client; Attorney Work Product | 5/1/2003 | Email | Kilroy, Maurya MVN | Barbier, Yvonne P MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN | RE: West Bay Sediment Diversion Project |
| LLP-005-000001444 | LLP-005-000001444 | Attorney-Client; Attorney Work Product | 5/1/2003 | Email | Smith, Sylvia C MVN | Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Barbier, Yvonne P MVN<br>Hawkins, Gary L MVN<br>Just, Gloria N MVN | RE: West Bay Sediment Diversion Project |
| LLP-005-000001445 | LLP-005-000001445 | Attorney-Client; Attorney Work Product | 5/1/2003 | Email | Smith, Sylvia C MVN | Just, Gloria N MVN | FW: West Bay Sediment Diversion Project |
| LLP-005-000001446 | LLP-005-000001446 | Attorney-Client; Attorney Work Product | 5/2/2003 | Email | Barbier, Yvonne P MVN | Just, Gloria N MVN | RE: West Bay Sediment Diversion Project |
| LLP-005-000001447 | LLP-005-000001447 | Attorney-Client; Attorney Work Product | 5/1/2003 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: West Bay Sediment Diversion Project |
| LLP-005-000001458 | LLP-005-000001458 | Attorney-Client; Attorney Work Product | 5/5/2003 | Email | Barbier, Yvonne P MVN | Just, Gloria N MVN | FW: West Bay Sediment Diversion Project |
| LLP-005-000001459 | LLP-005-000001459 | Attorney-Client; Attorney Work Product | 5/5/2003 | Email | Kopec, Joseph G MVN | Just, Gloria N MVN<br>Barbier, Yvonne P MVN<br>Russell, Renee M MVN<br>Cruppi, Janet R MVN | RE: West Bay Sediment Diversion Project |
| LLP-005-000001460 | LLP-005-000001460 | Attorney-Client; Attorney Work Product | 5/1/2003 | Email | Just, Gloria N MVN | Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN<br>Russell, Renee M MVN<br>Cruppi, Janet R MVN | RE: West Bay Sediment Diversion Project |
| LLP-005-000001461 | LLP-005-000001461 | Attorney-Client; Attorney Work Product | 5/1/2003 | Email | Kopec, Joseph G MVN | Just, Gloria N MVN<br>Barbier, Yvonne P MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN | RE: West Bay Sediment Diversion Project |
| LLP-005-000001462 | LLP-005-000001462 | Attorney-Client; Attorney Work Product | 5/1/2003 | Email | Barbier, Yvonne P MVN | Just, Gloria N MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN | FW: West Bay Sediment Diversion Project |
| LLP-005-000001463 | LLP-005-000001463 | Attorney-Client; Attorney Work Product | 5/1/2003 | Email | Kilroy, Maurya MVN | Smith, Sylvia C MVN<br>Russell, Renee M MVN<br>Barbier, Yvonne P MVN<br>Hawkins, Gary L MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: West Bay Sediment Diversion Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000001466 | LLP-005-000001466 | Attorney-Client; Attorney Work Product | 5/1/2003 | Email | Barbier, Yvonne P MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Kopec, Joseph G MVN | FW: West Bay Sediment Diversion Project |
| LLP-005-000001470 | LLP-005-000001470 | Attorney-Client; Attorney Work Product | 3/13/2003 | Email | Kilroy, Maurya MVN | Smith, Sylvia C MVN<br>Barbier, Yvonne P MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN<br>Kopec, Joseph G MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN | RE: CWPPRA, West Bay, Pipeline Relocation |
| LLP-005-000001485 | LLP-005-000001485 | Attorney-Client; Attorney Work Product | 6/16/2003 | Email | Kilroy, Maurya MVN | Russo, Edmond J MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Williams, Janice D MVN<br>Creef, Edward D MVN<br>Hennington, Susan M MVN<br>Brown, Jane L MVN<br>Kilroy, Maurya MVN | RE: Oyster Lease suggestions-update |
| LLP-005-000001486 | LLP-005-000001486 | Attorney-Client; Attorney Work Product | 6/15/2003 | Email | Russo, Edmond J MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Williams, Janice D MVN<br>Creef, Edward D MVN<br>Hennington, Susan M MVN<br>Brown, Jane L MVN | RE: Oyster Lease suggestions-update |
| LLP-005-000001544 | LLP-005-000001544 | Attorney-Client; Attorney Work Product | 6/26/2003 | Email | Bindner, Roseann R HQ02 | Kilroy, Maurya MVN<br>Price, Cassandra P MVD<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Marceaux, Michelle S MVN | RE: Proposed telecon to discuss MOA, LERRD acquisition on behalf of DNR, LCA |
| LLP-005-000001545 | LLP-005-000001545 | Deliberative Process | 7/17/2003 | Email | Klein, William P Jr MVN | Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN<br>Glorioso, Daryl G MVN<br>Just, Gloria N MVN<br>Martinson, Robert J MVN | RE: Can I put this intothe PEIS???? |
| LLP-005-000001546 | LLP-005-000001546 | Deliberative Process | 7/17/2003 | Email | Kopec, Joseph G MVN | Kilroy, Maurya MVN<br>Klein, William P Jr MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Glorioso, Daryl G MVN<br>Just, Gloria N MVN<br>Martinson, Robert J MVN | RE: Can I put this intothe PEIS???? |
| LLP-005-000001547 | LLP-005-000001547 | Deliberative Process | 7/17/2003 | Email | Klein, William P Jr MVN | Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Martinson, Robert J MVN | RE: Can I put this intothe PEIS???? |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000001548 | LLP-005-000001548 | Deliberative Process | 7/17/2003 | Email | Kilroy, Maurya MVN | Klein, William P Jr MVN<br>Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Martinson, Robert J MVN<br>Kilroy, Maurya MVN | RE: Can I put this intothe PEIS???? |
| LLP-005-000001549 | LLP-005-000001549 | Deliberative Process | 7/17/2003 | Email | Klein, William P Jr MVN | Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Martinson, Robert J MVN | RE: Can I put this intothe PEIS???? |
| LLP-005-000001550 | LLP-005-000001550 | Attorney-Client; Attorney Work Product | 6/26/2003 | Email | Kilroy, Maurya MVN | Price, Cassandra P MVD<br>Bindner, Roseann R HQ02<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN | RE: Proposed telecon to discuss MOA, LERRD acquisition on behalf of DNR, LCA |
| LLP-005-000001551 | LLP-005-000001551 | Attorney-Client; Attorney Work Product | 6/25/2003 | Email | Kilroy, Maurya MVN | Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Corps response to DNR letter requesting that we acquire LERRD on its behalf, LCA |
| LLP-005-000001596 | LLP-005-000001596 | Attorney-Client; Attorney Work Product | 4/14/2003 | Email | Lambert, Dawn M MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN | FW: phone call |
| LLP-005-000001597 | LLP-005-000001597 | Attorney-Client; Attorney Work Product | 4/14/2003 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN | FW: phone call |
| LLP-005-000001598 | LLP-005-000001598 | Attorney-Client; Attorney Work Product | 4/14/2003 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN | FW: phone call |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000001608 | LLP-005-000001608 | Attorney-Client; Attorney Work Product | 4/25/2003 | Email | Russo, Edmond J MVN | Morton, John J MVN<br>Gautreaux, Jim H MVN<br>Miller, Katie R MVN<br>Barbe, Gerald J MVN<br>Accardo, Christopher J MVN<br>Breerwood, Gregory E MVN<br>Ashley, Chester J MVN<br>Hargrave, Roland J MVN<br>Ridgeway, Randall H MVN<br>Hunter, Alan F MVN<br>Jeselink, Stephen E Maj MVN<br>Fogarty, John G MVN<br>Miles, James L MVN<br>Terrell, Bruce A MVN<br>Marsalis, William R MVN<br>Ventola, Ronald J MVN<br>Mujica, Joaquin MVN<br>Park, Michael F MVN<br>Conravey, Steve E MVN<br>Ulm, Judy B MVN<br>Nord, Beth P MVN<br>Falk, Tracy A MVN<br>Enclade, Sheila W MVN<br>Pecoul, Diane K MVN<br>Black, Timothy D MVN<br>O'Cain, Keith J MVN<br>Mathies, Linda G MVN<br>Just, Gloria N MVN<br>Bourgeois, Michael P MVN | Planning for critical O&M work execution |
| LLP-005-000001657 | LLP-005-000001657 | Attorney-Client; Attorney Work Product | 4/21/2003 | Email | Bland, Stephen S MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Thomson, Robert J MVN | FW: Underground Piling Easement for East of Harvey Floodwall (Contract 1) |
| LLP-005-000001664 | LLP-005-000001664 | Attorney-Client; Attorney Work Product | 6/13/2003 | Email | Kilroy, Maurya MVN | Russo, Edmond J MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Williams, Janice D MVN<br>Kilroy, Maurya MVN | RE: Oyster Lease suggestions-update |
| LLP-005-000001674 | LLP-005-000001674 | Attorney-Client; Attorney Work Product | 7/7/2003 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN | FW: Real Estate Items for Old River Master Plan |
| LLP-005-000001675 | LLP-005-000001675 | Attorney-Client; Attorney Work Product | 7/10/2003 | Email | Wagner, Herbert J MVN | Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN | RE: Review comments, Design Report, Advance Measures Assistance, Grand Isle |
| LLP-005-000001676 | LLP-005-000001676 | Attorney-Client; Attorney Work Product | 7/10/2003 | Email | Frederick, Denise D MVN | Wagner, Herbert J MVN<br>Kilroy, Maurya MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN | RE: Review comments, Design Report, Advance Measures Assistance, Grand Isle |
| LLP-005-000001678 | LLP-005-000001678 | Attorney-Client; Attorney Work Product | 7/10/2003 | Email | Kilroy, Maurya MVN | Frederick, Denise D MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Review comments re Design Report" for temporary emergency work |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000001691 | LLP-005-000001691 | Attorney-Client; Attorney Work Product | 6/25/2003 | Email | Kilroy, Maurya MVN | Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Corps response to DNR letter requesting that we acquire LERRD on its behalf, LCA |
| LLP-005-000001697 | LLP-005-000001697 | Attorney-Client; Attorney Work Product | 6/24/2003 | Email | Thomson, Robert J MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN | FW: Corps response to DNR letter requesting that we acquire LERRD on its behalf, LCA |
| LLP-005-000001698 | LLP-005-000001698 | Attorney-Client; Attorney Work Product | 6/24/2003 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Kilroy, Maurya MVN | FW: Corps response to DNR letter requesting that we acquire LERRD on its behalf, LCA |
| LLP-005-000001699 | LLP-005-000001699 | Attorney-Client; Attorney Work Product | 6/24/2003 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Corps response to DNR letter requesting that we acquire LERRD on its behalf, LCA |
| LLP-005-000001700 | LLP-005-000001700 | Attorney-Client; Attorney Work Product | 6/24/2003 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN | RE: Corps response to DNR letter requesting that we acquire LERRD on its behalf, LCA |
| LLP-005-000001732 | LLP-005-000001732 | Attorney-Client; Attorney Work Product | 2/25/2003 | Email | Kilroy, Maurya MVN | Kelley, Geanette MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN | FW: Lake Salvador Protection Project (IA) |
| LLP-005-000001733 | LLP-005-000001733 | Attorney-Client; Attorney Work Product | 2/24/2003 | Email | Kelley, Geanette MVN | Floyd, Raymond B MVN<br>Poindexter, Larry MVN<br>Lambert, Dawn M MVN<br>Binet, Jason A MVN<br>Tobin, Thomas G MVN | FW: Lake Salvador Protection Project (IA) |
| LLP-005-000001734 | LLP-005-000001734 | Attorney-Client; Attorney Work Product | 2/21/2003 | Email | Kilroy, Maurya MVN | Brogna, Betty M MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | FW: Lake Salvador Protection Project (IA) |
| LLP-005-000001995 | LLP-005-000001995 | Attorney-Client; Attorney Work Product | 2/21/2003 | Email | Kilroy, Maurya MVN | Kelley, Geanette MVN<br>Lambert, Dawn M MVN<br>Brogna, Betty M MVN<br>Kilroy, Maurya MVN | RE: Liability Language |
| LLP-005-000002043 | LLP-005-000002043 | Attorney-Client; Attorney Work Product | 3/8/2004 | Email | Lambert, Dawn M MVN | Kelley, Geanette MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | FW: Availability for credit of statutory attorney's fees from condemnation and inverse condemnation awards |
| LLP-005-000002044 | LLP-005-000002044 | Attorney-Client; Attorney Work Product | 2/27/2004 | Email | Lambert, Dawn M MVN | Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>Kelley, Geanette MVN | FW: Availability for credit of statutory attorney's fees from condemnation and inverse condemnation awards |
| LLP-005-000002045 | LLP-005-000002045 | Attorney-Client; Attorney Work Product | 3/17/2003 | Email | Lambert, Dawn M MVN | Kilroy, Maurya MVN<br>Brogna, Betty M MVN<br>Kelley, Geanette MVN | FW: Bayou Folse |
| LLP-005-000002046 | LLP-005-000002046 | Attorney-Client; Attorney Work Product | 3/17/2003 | Email | Lambert, Dawn M MVN | Kilroy, Maurya MVN<br>Brogna, Betty M MVN<br>Kelley, Geanette MVN | FW: Bayou Folse |
| LLP-005-000002067 | LLP-005-000002067 | Attorney-Client; Attorney Work Product | 4/30/2003 | Email | Vossen, Jean MVN | Lambert, Dawn M MVN<br>Kilroy, Maurya MVN<br>Kelley, Geanette MVN | FW: West Bayou - Gordy Reach (Stations 462+21.68 to 741+00) |
| LLP-005-000002068 | LLP-005-000002068 | Attorney-Client; Attorney Work Product | 4/30/2003 | Email | Lambert, Dawn M MVN | Kelley, Geanette MVN<br>Vossen, Jean MVN<br>Kilroy, Maurya MVN | FW: West Bayou - Gordy Reach (Stations 462+21.68 to 741+00) |
| LLP-005-000002130 | LLP-005-000002130 | Attorney-Client; Attorney Work Product | 12/29/2003 | Email | Just, Gloria N MVN | Kelley, Geanette MVN | FW: Calcasieu River - Check from Port of Lake Charles |
| LLP-005-000002131 | LLP-005-000002131 | Attorney-Client; Attorney Work Product | 12/29/2003 | Email | Just, Gloria N MVN | Kelley, Geanette MVN | FW: Calcasieu River - Check from Port of Lake Charles |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000002152 | LLP-005-000002152 | Attorney-Client; Attorney Work Product | 1/25/2006 | Email | Morgan, Robert W MVN | Kilroy, Maurya MVN<br>Falk, Tracy A MVN<br>Just, Gloria N MVN<br>Broussard, Richard W MVN<br>Singh, Yojna MVN<br>Labure, Linda C MVN<br>Kelley, Geanette MVN<br>O'Cain, Keith J MVN<br>Labiche, Melanie L MVN | RE: Site O/M Swap |
| LLP-005-000002153 | LLP-005-000002153 | Deliberative Process | 1/25/2006 | Email | Just, Gloria N MVN | Falk, Maurice S MVN<br>West, Richard C SWT<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN | RE: Urgent! Disposal AReas O - Calcasieu River and Pass |
| LLP-005-000002154 | LLP-005-000002154 | Attorney-Client; Attorney Work Product | 1/26/2006 | Email | Labure, Linda C MVN | Morgan, Robert W MVN<br>Kilroy, Maurya MVN<br>Falk, Tracy A MVN<br>Just, Gloria N MVN<br>Broussard, Richard W MVN<br>Singh, Yojna MVN<br>Kelley, Geanette MVN<br>O'Cain, Keith J MVN<br>Labiche, Melanie L MVN<br>Bongiovanni, Linda L MVN | RE: Site O/M Swap |
| LLP-005-000002157 | LLP-005-000002157 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Labure, Linda C MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Singh, Yojna MVN<br>Falk, Tracy A MVN<br>Kelley, Geanette MVN<br>Broussard, Richard W MVN | RE: Site O/M Swap |
| LLP-005-000002159 | LLP-005-000002159 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Falk, Tracy A MVN | Broussard, Richard W MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Morgan, Robert W MVN<br>Singh, Yojna MVN<br>Labure, Linda C MVN<br>Kelley, Geanette MVN<br>O'Cain, Keith J MVN<br>Labiche, Melanie L MVN | Re: Site O/M Swap |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000002160 | LLP-005-000002160 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Morgan, Robert W MVN | Broussard, Richard W MVN<br>Just, Gloria N MVN<br>Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Singh, Yojna MVN<br>Labure, Linda C MVN<br>Kelley, Geanette MVN<br>O'Cain, Keith J MVN<br>Labiche, Melanie L MVN | RE: Site O/M Swap |
| LLP-005-000002161 | LLP-005-000002161 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Broussard, Richard W MVN | Just, Gloria N MVN<br>Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Singh, Yojna MVN<br>Labure, Linda C MVN<br>Kelley, Geanette MVN<br>O'Cain, Keith J MVN<br>Labiche, Melanie L MVN | RE: Site O/M Swap |
| LLP-005-000002162 | LLP-005-000002162 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Singh, Yojna MVN<br>Falk, Tracy A MVN<br>Labure, Linda C MVN<br>Kelley, Geanette MVN<br>Broussard, Richard W MVN | RE: Site O/M Swap |
| LLP-005-000002163 | LLP-005-000002163 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Falk, Tracy A MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Morgan, Robert W MVN<br>Singh, Yojna MVN<br>Labure, Linda C MVN<br>Kelley, Geanette MVN<br>Broussard, Richard W MVN | RE: Site O/M Swap |
| LLP-005-000002164 | LLP-005-000002164 | Attorney-Client; Attorney Work Product | 12/20/2005 | Email | Falk, Tracy A MVN | Just, Gloria N MVN<br>Broussard, Richard W MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Singh, Yojna MVN<br>Labure, Linda C MVN<br>Kelley, Geanette MVN<br>O'Cain, Keith J MVN<br>Labiche, Melanie L MVN | RE: Site O/M Swap |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000002172 | LLP-005-000002172 | Attorney-Client; Attorney Work Product | 1/27/2006 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Falk, Maurice S MVN<br>West, Richard C SWT<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN<br>Kilroy, Maurya MVN | RE: Urgent! Disposal AReas O - Calcasieu River and Pass |
| LLP-005-000002173 | LLP-005-000002173 | Attorney-Client; Attorney Work Product | 1/28/2006 | Email | Kilroy, Maurya MVN | Falk, Maurice S MVN<br>Just, Gloria N MVN<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN<br>Kilroy, Maurya MVN | RE: Urgent! Disposal AReas O - Calcasieu River and Pass |
| LLP-005-000002174 | LLP-005-000002174 | Attorney-Client; Attorney Work Product | 1/27/2006 | Email | Falk, Tracy A MVN | Falk, Maurice S MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>West, Richard C SWT<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN | Re: Urgent! Disposal AReas O - Calcasieu River and Pass |
| LLP-005-000002177 | LLP-005-000002177 | Attorney-Client; Attorney Work Product | 1/25/2006 | Email | Morgan, Robert W MVN | Kilroy, Maurya MVN<br>Falk, Tracy A MVN<br>Just, Gloria N MVN<br>Broussard, Richard W MVN<br>Singh, Yojna MVN<br>Labure, Linda C MVN<br>Kelley, Geanette MVN<br>O'Cain, Keith J MVN<br>Labiche, Melanie L MVN | RE: Site O/M Swap |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000002178 | LLP-005-000002178 | Attorney-Client; Attorney Work Product | 1/25/2006 | Email | Kilroy, Maurya MVN | Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Just, Gloria N MVN<br>Broussard, Richard W MVN<br>Singh, Yojna MVN<br>Labure, Linda C MVN<br>Kelley, Geanette MVN<br>O'Cain, Keith J MVN<br>Labiche, Melanie L MVN<br>Kilroy, Maurya MVN | RE: Site O/M Swap |
| LLP-005-000002180 | LLP-005-000002180 | Attorney-Client; Attorney Work Product | 2/2/2006 | Email | Kilroy, Maurya MVN | Morgan, Robert W MVN<br>Labure, Linda C MVN<br>Falk, Tracy A MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Bongiovanni, Linda L MVN<br>Kilroy, Maurya MVN | RE: Please call to discuss the "O" for "M" swap" |
| LLP-005-000002194 | LLP-005-000002194 | Attorney-Client; Attorney Work Product | 9/25/2006 | Email | Labiche, Melanie L MVN | Labiche, Melanie L MVN<br>Kilroy, Maurya MVN<br>Kelley, Geanette MVN<br>Falk, Tracy A MVN<br>Broussard, Richard W MVN<br>Morgan, Robert W MVN<br>Bongiovanni, Linda L MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>O'Cain, Keith J MVN | RE: Choupique Island DA 13, Bel Property Release |
| LLP-005-000002204 | LLP-005-000002204 | Attorney-Client; Attorney Work Product | 10/10/2006 | Email | Labure, Linda C MVN | Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Morgan, Robert W MVN<br>Singh, Yojna MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | RE: Calcasieu River - Disposal Area 4 and Pinnacle Casino |
| LLP-005-000002205 | LLP-005-000002205 | Attorney-Client; Attorney Work Product | 10/10/2006 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Morgan, Robert W MVN<br>Singh, Yojna MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | Re: Calcasieu River - Disposal Area 4 and Pinnacle Casino |
| LLP-005-000002206 | LLP-005-000002206 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Falk, Tracy A MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Morgan, Robert W MVN<br>Singh, Yojna MVN<br>Cruppi, Janet R MVN<br>Laigast, Mireya L MVN | RE: Calcasieu River - Disposal Area 4 and Pinnacle Casino |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000002207 | LLP-005-000002207 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Laigast, Mireya L MVN | Falk, Tracy A MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Morgan, Robert W MVN<br>Singh, Yojna MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Laigast, Mireya L MVN | RE: Calcasieu River - Disposal Area 4 and Pinnacle Casino |
| LLP-005-000002209 | LLP-005-000002209 | Attorney-Client; Attorney Work Product | 8/9/2005 | Email | Kilroy, Maurya MVN | Delaune, Curtis W MVN<br>Wingate, Mark R MVN<br>Kelley, Geanette MVN<br>Marceaux, Huey J MVN<br>Kilroy, Maurya MVN | RE: Update |
| LLP-005-000002235 | LLP-005-000002235 | Attorney-Client; Attorney Work Product | 5/27/2004 | Email | Hays, Mike M MVN | Blood, Debra H MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN | RE: MRGO Preliminary Dredge Material Disposal Plan (Mile 58 to Mile 27) |
| LLP-005-000002236 | LLP-005-000002236 | Attorney-Client; Attorney Work Product | 5/25/2004 | Email | Cruppi, Janet R MVN | Kelley, Geanette MVN<br>Just, Gloria N MVN<br>Hays, Mike M MVN | RE: MRGO Preliminary Dredge Material Disposal Plan (Mile 58 to Mile 27) |
| LLP-005-000002240 | LLP-005-000002240 | Attorney-Client; Attorney Work Product | 5/12/2004 | Email | Criswell, Deborah L MVN | Brown, Jane L MVN<br>Just, Gloria N MVN<br>Russo, Edmond J MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | RE: Mississippi River Gulf Outlet, Preliminary Dredge Material Disposal Plan (Mile 58 to Mile 27 NC) |
| LLP-005-000002253 | LLP-005-000002253 | Attorney-Client; Attorney Work Product | 2/23/2004 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Kelley, Geanette MVN | RE: MRGO, Emergency Maintenance Dredging, Mile 56.8 to Mile 33.8 |
| LLP-005-000002266 | LLP-005-000002266 | Attorney-Client; Attorney Work Product | 2/18/2004 | Email | Kilroy, Maurya MVN | Kelley, Geanette MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: MRGO, Emergency Maintenance Dredging, Mile 56.8 to Mile 33.8 |
| LLP-005-000002325 | LLP-005-000002325 | Deliberative Process | 7/8/2004 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | FW: Area 18-A Issues / Resolutions + 15 JUL 04 PDT Mtg Establishment - MRGO Mi. 47.8-33.8 (N/C) |
| LLP-005-000002333 | LLP-005-000002333 | Attorney-Client; Attorney Work Product | 5/27/2004 | Email | Just, Gloria N MVN | Hays, Mike M MVN<br>Blood, Debra H MVN<br>Kelley, Geanette MVN | RE: MRGO Preliminary Dredge Material Disposal Plan (Mile 58 to Mile 27) |
| LLP-005-000002334 | LLP-005-000002334 | Attorney-Client; Attorney Work Product | 5/26/2004 | Email | Blood, Debra H MVN | Hays, Mike M MVN<br>Kelley, Geanette MVN | RE: View Solicitation |
| LLP-005-000002335 | LLP-005-000002335 | Attorney-Client; Attorney Work Product | 5/25/2004 | Email | Hays, Mike M MVN | Blood, Debra H MVN<br>Kelley, Geanette MVN | RE: View Solicitation |
| LLP-005-000002336 | LLP-005-000002336 | Attorney-Client; Attorney Work Product | 5/12/2004 | Email | Russo, Edmond J MVN | Just, Gloria N MVN<br>Brown, Jane L MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | RE: Mississippi River Gulf Outlet, Preliminary Dredge Material Disposal Plan (Mile 58 to Mile 27 NC) |
| LLP-005-000002337 | LLP-005-000002337 | Attorney-Client; Attorney Work Product | 5/12/2004 | Email | Brown, Jane L MVN | Just, Gloria N MVN<br>Criswell, Deborah L MVN<br>Russo, Edmond J MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | RE: Mississippi River Gulf Outlet, Preliminary Dredge Material Disposal Plan (Mile 58 to Mile 27 NC) |
| LLP-005-000002359 | LLP-005-000002359 | Attorney-Client; Attorney Work Product | 4/16/2004 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | RE: Wine Island PRoject |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000002366 | LLP-005-000002366 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Bongiovanni, Linda L MVN | Labiche, Melanie L MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Kelley, Geanette MVN<br>Broussard, Richard W MVN<br>Singh, Yojna MVN<br>Creef, Edward D MVN<br>Laigast, Mireya L MVN<br>Abney, Alice C MVN-Contractor<br>O'Cain, Keith J MVN | FW: Notes for today's meeting |
| LLP-005-000002374 | LLP-005-000002374 | Attorney-Client; Attorney Work Product | 9/22/2006 | Email | Mike Dees [mdees@portlc.com] | Falk, Tracy A MVN<br>Adam McBride<br>Kilroy, Maurya MVN<br>Accardo, Christopher J MVN<br>Morgan, Robert W MVN<br>Kelley, Geanette MVN<br>Labure, Linda C MVN | RE: Disposal Area 16N |
| LLP-005-000002387 | LLP-005-000002387 | Attorney-Client; Attorney Work Product | 9/25/2006 | Email | Kilroy, Maurya MVN | Labiche, Melanie L MVN<br>Kelley, Geanette MVN<br>Falk, Tracy A MVN<br>Broussard, Richard W MVN<br>Morgan, Robert W MVN<br>Bongiovanni, Linda L MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>O'Cain, Keith J MVN<br>Kilroy, Maurya MVN | RE: Choupique Island DA 13, Bel Property Release |
| LLP-005-000002388 | LLP-005-000002388 | Attorney-Client; Attorney Work Product | 9/25/2006 | Email | Kilroy, Maurya MVN | Falk, Tracy A MVN<br>Kelley, Geanette MVN<br>Labiche, Melanie L MVN<br>Broussard, Richard W MVN<br>Morgan, Robert W MVN<br>Bongiovanni, Linda L MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: Choupique Island DA 13, Bel Property Release |
| LLP-005-000002392 | LLP-005-000002392 | Attorney-Client; Attorney Work Product | 9/26/2006 | Email | Falk, Tracy A MVN | Labiche, Melanie L MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Morgan, Robert W MVN | RE: Choupique Island DA 13, Bel Property Release |
| LLP-005-000002414 | LLP-005-000002414 | Attorney-Client; Attorney Work Product | 10/21/2003 | Email | Kilroy, Maurya MVN | Kelley, Geanette MVN<br>Lambert, Dawn M MVN<br>Brogna, Betty M MVN<br>Kilroy, Maurya MVN | RE: Interagency Agreement (NOAA) FY 2004 - Estuarine Habitats & Coastal Fisheries Center |
| LLP-005-000002458 | LLP-005-000002458 | Attorney-Client; Attorney Work Product | 10/28/2003 | Email | Kilroy, Maurya MVN | Kelley, Geanette MVN<br>Lambert, Dawn M MVN<br>Brogna, Betty M MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: Interagency Agreement (NOAA) FY 2004 - Estuarine Habitats & Coastal Fisheries Center |
| LLP-005-000002463 | LLP-005-000002463 | Attorney-Client; Attorney Work Product | 4/23/2001 | Email | Bland, Stephen S MVN | Just, Gloria N MVN<br>Wagner, Kevin G MVN<br>Naomi, Alfred C MVN<br>Reed, J D MVN | RE: Lake Pontchartrain & Vicinity, Relocation of Gulf South Pipeline Co.'s 16 and 30" pipelines |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000002475 | LLP-005-000002475 | Attorney-Client; Attorney Work Product | 8/2/2001 | Email | Bland, Stephen S MVN | Just, Gloria N MVN | RE: Gulf South Pipeline, Lake Pontchartrain, Reach 2B, St. Charles Parish, LA |
| LLP-005-000002476 | LLP-005-000002476 | Attorney-Client; Attorney Work Product | 8/1/2001 | Email | Just, Gloria N MVN | Bland, Stephen S MVN | RE: Gulf South Pipeline, Lake Pontchartrain, Reach 2B, St. Charles Parish, LA |
| LLP-005-000002477 | LLP-005-000002477 | Attorney-Client; Attorney Work Product | 7/30/2001 | Email | Bland, Stephen S MVN | Just, Gloria N MVN Bland, Stephen S MVN | RE: Gulf South Pipeline, Lake Pontchartrain, Reach 2B, St. Charles Parish, LA |
| LLP-005-000002529 | LLP-005-000002529 | Attorney-Client; Attorney Work Product | 7/5/2001 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN Kilroy, Maurya MVN | RE: Reach 1 Structure, Almedia Walker Canal, Parish Line Canal and Railroad Swing Gates, St. Charles Parish, LA |
| LLP-005-000002530 | LLP-005-000002530 | Attorney-Client; Attorney Work Product | 7/5/2001 | Email | Just, Gloria N MVN | Bergeron, Clara E MVN Reed, J D MVN | FW: Reach 1 Structure, Almedia Walker Canal, Parish Line Canal and Railroad Swing Gates, St. Charles Parish, LA |
| LLP-005-000002555 | LLP-005-000002555 | Attorney-Client; Attorney Work Product | 4/17/2002 | Email | Cruppi, Janet R MVN | Lambert, Dawn M MVN Just, Gloria N MVN | FW: MVN EXECUTIVE SUMMARY FOR MARCH 2002 |
| LLP-005-000002573 | LLP-005-000002573 | Attorney-Client; Attorney Work Product | 6/13/2002 | Email | Williams, Janice D MVN | Just, Gloria N MVN | FW: GIWW MILE 220-222.5 PROJECT MODIFICATION IMPLEMENTATION SCHEDULE |
| LLP-005-000002574 | LLP-005-000002574 | Attorney-Client; Attorney Work Product | 6/12/2002 | Email | Just, Gloria N MVN | Williams, Janice D MVN | FW: GIWW MILE 220-222.5 PROJECT MODIFICATION IMPLEMENTATION SCHEDULE |
| LLP-005-000002582 | LLP-005-000002582 | Attorney-Client; Attorney Work Product | 6/4/2002 | Email | Just, Gloria N MVN | Marceaux, Michelle S MVN Cruppi, Janet R MVN Kopec, Joseph G MVN Williams, Janice D MVN Kilroy, Maurya MVN | FW: GIWW MILE 220-222.5 PROJECT MODIFICATION IMPLEMENTATION SCHEDULE |
| LLP-005-000002584 | LLP-005-000002584 | Attorney-Client; Attorney Work Product | 7/17/2002 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN Williams, Janice D MVN Carter, Greg C MVN | RE: Gulf Intracoastal Waterway, Port Allen to Morgan City Alternate Route, Maintenance Dredging, Secondary Reach C/L Station 359+87.83 to C/L Station 718+00.69 |
| LLP-005-000002585 | LLP-005-000002585 | Attorney-Client; Attorney Work Product | 7/17/2002 | Email | Williams, Janice D MVN | Just, Gloria N MVN Kilroy, Maurya MVN Carter, Greg C MVN | RE: Gulf Intracoastal Waterway, Port Allen to Morgan City Alternate Route, Maintenance Dredging, Secondary Reach C/L Station 359+87.83 to C/L Station 718+00.69 |
| LLP-005-000002588 | LLP-005-000002588 | Attorney-Client; Attorney Work Product | 9/3/2002 | Email | Walker, Deanna E MVN | Cruppi, Janet R MVN Bland, Stephen S MVN Just, Gloria N MVN Lambert, Dawn M MVN Rosamano, Marco A MVN | FW: Morganza Floodway Forebay Levees - Gate Issue-Letter Draft#2 |
| LLP-005-000002590 | LLP-005-000002590 | Attorney-Client; Attorney Work Product | 9/3/2002 | Email | Just, Gloria N MVN | Thomson, Robert J MVN | RE: City of Mandeville Section 206 |
| LLP-005-000002701 | LLP-005-000002701 | Attorney-Client; Attorney Work Product | 10/30/2002 | Email | Williams, Janice D MVN | Just, Gloria N MVN | RE: Houma Navigation Canal, Barrier Island Restoration (Wine |
| LLP-005-000002703 | LLP-005-000002703 | Attorney-Client; Attorney Work Product | 10/29/2002 | Email | Lewis, William C MVN | Janet Cruppi Joseph Kopec Judy Richard Linda Labure Marco Rosamano William Lewis Dawn Lambert Deanna Walker Gloria Just Judith Gutierrez Marie Burge Yvonne Barbier | FW: Tri-Service Contract for Non-Government Standards |
| LLP-005-000002713 | LLP-005-000002713 | Attorney-Client; Attorney Work Product | 10/25/2002 | Email | Labure, Linda C MVN | Burdine, Carol S MVN Walker, Deanna E MVN Rosamano, Marco A MVN Bland, Stephen S MVN Thomson, Robert J MVN Just, Gloria N MVN Cruppi, Janet R MVN | FW: Significant Activities |
| LLP-005-000002719 | LLP-005-000002719 | Attorney-Client; Attorney Work Product | 10/25/2002 | Email | Williams, Janice D MVN | Just, Gloria N MVN | FW: Houma Navigation Canal, Barrier Island Restoration (Wine Island) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000002722 | LLP-005-000002722 | Attorney-Client; Attorney Work Product | 10/24/2002 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Williams, Janice D MVN | FW: Houma Navigation Canal, Barrier Island Restoration (Wine Island) |
| LLP-005-000002724 | LLP-005-000002724 | Attorney-Client; Attorney Work Product | 10/24/2002 | Email | Williams, Janice D MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Houma Navigation Canal, Barrier Island Restoration (Wine Island) |
| LLP-005-000002728 | LLP-005-000002728 | Attorney-Client; Attorney Work Product | 9/25/2001 | Email | Kilroy, Maurya MVN | Lambert, Dawn M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Possibility of condemnation, Acquisition of New ROW,Sabine |
| LLP-005-000002730 | LLP-005-000002730 | Attorney-Client; Attorney Work Product | 9/17/2001 | Email | Kilroy, Maurya MVN | Marceaux, Michelle S MVN<br>Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN | RE: LCA Wetland Creation RECOMMENDED PLAN" - New Tasks" |
| LLP-005-000002741 | LLP-005-000002741 | Attorney-Client; Attorney Work Product | 12/1/2000 | Email | Fredine, Jack MVN | Kilroy, Maurya MVN<br>'Chet Fruge'<br>Baird, Bruce H MVN<br>Just, Gloria N MVN<br>Kinsey, Mary V MVN<br>'Bill Good'<br>'Helen Kay Hoffpauir'<br>'John Parker'<br>'allen.bolotte@la.usda.gov'<br>Naomi, Alfred C MVN<br>Addison, James D MVN | RE: Planting trees south of US 90, west of the Pump |
| LLP-005-000002742 | LLP-005-000002742 | Attorney-Client; Attorney Work Product | 12/1/2000 | Email | Kilroy, Maurya MVN | Fredine, Jack MVN<br>Just, Gloria N MVN<br>Baird, Bruce H MVN<br>Kinsey, Mary V MVN<br>'chetf@dnr.state.la.us'<br>Naomi, Alfred C MVN<br>Addison, James D MVN<br>'allenbolotte@la.usda.gov'<br>Kilroy, Maurya MVN | RE: Planting trees south of US 90, west of the Pump Station levee |
| LLP-005-000002746 | LLP-005-000002746 | Attorney-Client; Attorney Work Product | 5/11/2001 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Unauthorized ramps and/or boat pullovers on the Davis Pond east guide levee |
| LLP-005-000002747 | LLP-005-000002747 | Attorney-Client; Attorney Work Product | 1/9/2002 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Lewis, William C MVN | FW: Unauthorized ramps and/or boat pullovers on the Davis Pond east guide levee |
| LLP-005-000002748 | LLP-005-000002748 | Attorney-Client; Attorney Work Product | 1/9/2002 | Email | Fredine, Jack MVN | Naomi, Alfred C MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>'chetf@dnr.state.la.us' | FW: Unauthorized ramps and/or boat pullovers on the Davis Pond east guide levee |
| LLP-005-000002753 | LLP-005-000002753 | Attorney-Client; Attorney Work Product | 6/6/2002 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN | FW: Followup re trespassing meeting, Davis Pond |
| LLP-005-000002754 | LLP-005-000002754 | Attorney-Client; Attorney Work Product | 6/6/2002 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | FW: Followup re trespassing meeting, Davis Pond |
| LLP-005-000002757 | LLP-005-000002757 | Attorney-Client; Attorney Work Product | 11/30/2000 | Email | Reed, J D MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Kopec, Joseph G MVN | FW: Davis Pond Freshwater Diversion Project, St. Charles Parish, LA |
| LLP-005-000002758 | LLP-005-000002758 | Attorney-Client; Attorney Work Product | 11/30/2000 | Email | Kopec, Joseph G MVN | Reed, J D MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN | FW: Davis Pond Freshwater Diversion Project, St. Charles Parish, LA |
| LLP-005-000002759 | LLP-005-000002759 | Attorney-Client; Attorney Work Product | 11/30/2000 | Email | Just, Gloria N MVN | Kopec, Joseph G MVN<br>Reed, J D MVN<br>Kilroy, Maurya MVN | FW: Davis Pond Freshwater Diversion Project, St. Charles Parish, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000002760 | LLP-005-000002760 | Attorney-Client; Attorney Work Product | 12/1/2000 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN | FW: discussion w/Gloria and Levert |
| LLP-005-000002761 | LLP-005-000002761 | Attorney-Client; Attorney Work Product | 12/5/2000 | Email | Just, Gloria N MVN | Fredine, Jack MVN<br>Kopec, Joseph G MVN<br>Reed, J D MVN<br>Kilroy, Maurya MVN<br>StGermain, James J MVN | FW: 6-month Extension of Temporary Easement, Norda Property, Davis Pond |
| LLP-005-000002762 | LLP-005-000002762 | Attorney-Client; Attorney Work Product | 12/4/2000 | Email | Fredine, Jack MVN | Just, Gloria N MVN | FW: 6-month Extension of Temporary Easement, Norda Property, Davis Pond |
| LLP-005-000002763 | LLP-005-000002763 | Attorney-Client; Attorney Work Product | 12/4/2000 | Email | Fredine, Jack MVN | Just, Gloria N MVN<br>Naomi, Alfred C MVN<br>Kopec, Joseph G MVN<br>Reed, J D MVN<br>StGermain, James J MVN<br>Kilroy, Maurya MVN | FW: 6-month Extension of Temporary Easement, Norda Property, Davis Pond |
| LLP-005-000002764 | LLP-005-000002764 | Attorney-Client; Attorney Work Product | 12/4/2000 | Email | Just, Gloria N MVN | Fredine, Jack MVN<br>Naomi, Alfred C MVN<br>Kopec, Joseph G MVN<br>Reed, J D MVN<br>StGermain, James J MVN<br>Kilroy, Maurya MVN | FW: 6-month Extension of Temporary Easement, Norda Property, Davis Pond |
| LLP-005-000002765 | LLP-005-000002765 | Attorney-Client; Attorney Work Product | 12/4/2000 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Kopec, Joseph G MVN<br>Reed, J D MVN<br>Kilroy, Maurya MVN | FW: 6-month Extension of Temporary Easement, Norda Property, Davis Pond |
| LLP-005-000002766 | LLP-005-000002766 | Attorney-Client; Attorney Work Product | 12/5/2000 | Email | Fredine, Jack MVN | Just, Gloria N MVN<br>Kopec, Joseph G MVN<br>Reed, J D MVN<br>Kilroy, Maurya MVN<br>StGermain, James J MVN<br>Naomi, Alfred C MVN | FW: 6-month Extension of Temporary Easement, Norda Property, Davis Pond |
| LLP-005-000002767 | LLP-005-000002767 | Attorney-Client; Attorney Work Product | 1/15/2002 | Email | Bland, Stephen S MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Bland, Stephen S MVN | FW: Davis Pond - - Initiation of Diversions |
| LLP-005-000002768 | LLP-005-000002768 | Attorney-Client; Attorney Work Product | 3/21/2002 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN | FW: Davis Pond Oyster Relocation Progress |
| LLP-005-000002770 | LLP-005-000002770 | Attorney-Client; Attorney Work Product | 11/6/2000 | Email | Fredine, Jack MVN | Delaune, Curtis W MVN<br>Giroir, Gerard Jr MVN<br>Just, Gloria N MVN<br>'chetf@dnr.state.la.us' | RE: DPSOB |
| LLP-005-000002771 | LLP-005-000002771 | Attorney-Client; Attorney Work Product | 11/1/2000 | Email | Delaune, Curtis W MVN | Just, Gloria N MVN<br>Fredine, Jack MVN<br>Giroir, Gerard Jr MVN | RE: DPSOB |
| LLP-005-000002774 | LLP-005-000002774 | Attorney-Client; Attorney Work Product | 10/19/2000 | Email | Fredine, Jack MVN | Just, Gloria N MVN | RE: DPSOB |
| LLP-005-000002776 | LLP-005-000002776 | Attorney-Client; Attorney Work Product | 10/19/2000 | Email | Just, Gloria N MVN | Delaune, Curtis W MVN<br>Fredine, Jack MVN<br>Giroir, Gerard Jr MVN<br>Kilroy, Maurya MVN<br>Reed, J D MVN<br>Kopec, Joseph G MVN | RE: DPSOB |
| LLP-005-000002781 | LLP-005-000002781 | Attorney-Client; Attorney Work Product | 10/19/2000 | Email | Just, Gloria N MVN | Fredine, Jack MVN | RE: DPSOB |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000002782 | LLP-005-000002782 | Attorney-Client; Attorney Work Product | 10/19/2000 | Email | Just, Gloria N MVN | Delaune, Curtis W MVN<br>Fredine, Jack MVN<br>Giroir, Gerard Jr MVN<br>Kilroy, Maurya MVN<br>Reed, J D MVN<br>Kopec, Joseph G MVN | RE: DPSOB |
| LLP-005-000002787 | LLP-005-000002787 | Attorney-Client; Attorney Work Product | 1/10/2002 | Email | Bland, Stephen S MVN | Just, Gloria N MVN | FW: sela swb overhead door broad st PS1 2nd |
| LLP-005-000002790 | LLP-005-000002790 | Attorney-Client; Attorney Work Product | 2/6/2001 | Email | Just, Gloria N MVN | Rosamano, Marco A MVN<br>Reed, J D MVN | FW: Funded Work Item No. 00402L, CWPPRA Priority List 1X, Freshwater Bayou Bank Stabilization & Hydrologic Restoration (Belle Isle Canal to Lock) (East), B/L Station 469+79.44 to B/L Station 27+95.53, Vermission Parish, LA (ED-01-058) |
| LLP-005-000002808 | LLP-005-000002808 | Attorney-Client; Attorney Work Product | 6/29/2002 | Email | Just, Gloria N MVN | Russell, Renee M MVN<br>Kilroy, Maurya MVN | FW: Review of existing real estate interests in vicinity of Freshwater Bayou, CWPPRA |
| LLP-005-000002843 | LLP-005-000002843 | Attorney-Client; Attorney Work Product | 12/15/2000 | Email | Kopec, Joseph G MVN | Chaney, Ada W MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Macabitas, Randolph A MVN<br>Reed, J D MVN<br>Selquist, Mark A MVN<br>Champagne, Nancy L MVN<br>Cruppi, Janet R MVN<br>Russell, Renee' M MVN<br>Thomson, Robert J MVN<br>Williams, Janice D MVN<br>Williams, Jerome L MVN<br>Austin, Sheryl B MVN<br>Forest, Eric L MVN<br>Harrison, Beulah M MVN<br>Paige, Priscilla MVN<br>Price, Mark C MVN<br>Walker, Deanna E MVN | FW: LIDAR - No need for Right of Entry |
| LLP-005-000002860 | LLP-005-000002860 | Attorney-Client; Attorney Work Product | 9/4/2001 | Email | Lewis, William C MVN | Burge, Marie L MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN<br>Reed, J D MVN<br>Richard, Judy F MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Lewis, William C MVN<br>Rosamano, Marco A MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Hays, Mike M MVN<br>Kilroy, Maurya MVN<br>Sutton, Jan MVN | FW: Work in Kind Issues |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000002884 | LLP-005-000002884 | Attorney-Client; Attorney Work Product | 3/20/2001 | Email | Kopec, Joseph G MVN | Berthelot, Deborah<br>Bland, Stephen<br>DiMarco, Cerio A MVN<br>Hays, Mike<br>Kilroy, Maurya<br>Rosamano, Marco<br>Sutton, Jan<br>Bergeron, Clara<br>Burke, Darrel<br>Chaney, Ada<br>Cruppi, Janet<br>Just, Gloria<br>Kelley, Geanette<br>Macabitas, Randolph<br>Ohlsson, Nathan<br>Reed, J<br>Russell, Renee<br>Thomson, Robert<br>Williams, Janice<br>Williams, Jerome<br>Austin, Sheryl<br>Eli, Jackie<br>Forest, Eric<br>Harrison, Beulah<br>Nunley, Sherida<br>Paige, Priscilla<br>Thigpen, Cassandra<br>Walker, Deanna<br>Walters, Angele | FW: Revisions to Deed Language required by Army General Counsel (AGC) |
| LLP-005-000002891 | LLP-005-000002891 | Attorney-Client; Attorney Work Product | 4/11/2001 | Email | Bland, Stephen S MVN | Wagner, Kevin G MVN<br>Kopec, Joseph G MVN<br>Reed, J D MVN<br>Just, Gloria N MVN<br>Naomi, Alfred C MVN | FW: Lake Pontchartrain, LA & vicinity, Chalmette Loop |
| LLP-005-000002892 | LLP-005-000002892 | Attorney-Client; Attorney Work Product | 4/20/2001 | Email | Bland, Stephen S MVN | Just, Gloria N MVN<br>Bland, Stephen S MVN | FW: Lake Pontchartrain, LA & vicinity, Chalmette Loop |
| LLP-005-000002897 | LLP-005-000002897 | Attorney-Client; Attorney Work Product | 8/6/2001 | Email | Just, Gloria N MVN | Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Richard, Judy F MVN<br>Rosamano, Marco A MVN<br>Burge, Marie L MVN<br>Labure, Linda C MVN<br>Reed, J D MVN<br>Walker, Deanna E MVN | RE: The Status of SELA Two Mile Canal Contract and PRIORITIES |
| LLP-005-000002922 | LLP-005-000002922 | Attorney-Client; Attorney Work Product | 8/15/2001 | Email | Reed, J D MVN | Walters, Angele L MVN<br>Rosamano, Marco A MVN<br>Cruppi, Janet R MVN | RE: Avoca Island (update on Servitude Agreement discussion) |
| LLP-005-000002924 | LLP-005-000002924 | Attorney-Client; Attorney Work Product | 8/17/2001 | Email | Labure, Linda C MVN | Just, Gloria N MVN | FW: HEADS UP - POTENTIAL CONFERENCE CALL----FW: The Cooksey Letter, Old River Visitors Center |
| LLP-005-000002985 | LLP-005-000002985 | Attorney-Client; Attorney Work Product | 10/17/2001 | Email | Cruppi, Janet R MVN | Just, Gloria N MVN | RE: Golden Measdon Floodgate, PAC, Larose to Golden Meadow, LA Hurricane Protection Project, Real Estate Plan |
| LLP-005-000002999 | LLP-005-000002999 | Attorney-Client; Attorney Work Product | 8/20/2001 | Email | Williams, Janice D MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: RE: Landowner, area between Brown's Lake and Kelso Bayou (Calcasieu River) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000003011 | LLP-005-000003011 | Deliberative Process | 5/21/2002 | Email | Giroir, Gerard Jr MVN | Just, Gloria N MVN<br>Miller, Gregory B MVN<br>Barbier, Yvonne P MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN<br>Laborde, Charles A MVN<br>Campo, Patricia A MVN<br>Boe, Richard E MVN | RE: Grand Lake State Lands Determination |
| LLP-005-000003148 | LLP-005-000003148 | Attorney-Client; Attorney Work Product | 7/12/2002 | Email | Bland, Stephen S MVN | Lewis, William C MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Richard, Judy F MVN<br>Rosamano, Marco A MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN<br>Gutierrez, Judith Y MVN<br>Labure, Linda C MVN<br>Burge, Marie L MVN<br>Barbier, Yvonne P MVN<br>Sutton, Jan MVN<br>Kilroy, Maurya MVN<br>DiMarco, Cerio A MVN<br>Hays, Mike M MVN | RE: Conservation Easement definitions: |
| LLP-005-000003149 | LLP-005-000003149 | Attorney-Client; Attorney Work Product | 7/12/2002 | Email | Bland, Stephen S MVN | Walker, Deanna E MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Richard, Judy F MVN<br>Rosamano, Marco A MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN<br>Gutierrez, Judith Y MVN<br>Labure, Linda C MVN<br>Burge, Marie L MVN<br>Barbier, Yvonne P MVN<br>Bland, Stephen S MVN<br>Sutton, Jan MVN<br>Kilroy, Maurya MVN<br>DiMarco, Cerio A MVN<br>Hays, Mike M MVN | RE: Conservation Easement definitions: |
| LLP-005-000003152 | LLP-005-000003152 | Attorney-Client; Attorney Work Product | 3/27/2002 | Email | Lewis, William C MVN | Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Lewis, William C MVN<br>Richard, Judy F MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Burge, Marie L MVN<br>Gutierrez, Judith Y MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN<br>Lambert, Dawn M MVN<br>Walker, Deanna E MVN | FW: NOD's Policy Regarding Tieing Into Landfills |
| LLP-005-000003153 | LLP-005-000003153 | Attorney-Client; Attorney Work Product | 3/27/2002 | Email | Just, Gloria N MVN | Bland, Stephen S MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN | FW: NOD's Policy Regarding Tieing Into Landfills |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000003154 | LLP-005-000003154 | Attorney-Client; Attorney Work Product | 3/27/2002 | Email | Rosamano, Marco A MVN | Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Richard, Judy F MVN<br>Barbier, Yvonne P MVN<br>Burge, Marie L MVN<br>Gutierrez, Judith Y MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN<br>Lambert, Dawn M MVN<br>Walker, Deanna E MVN | FW: NOD's Policy Regarding Tieing Into Landfills |
| LLP-005-000003172 | LLP-005-000003172 | Attorney-Client; Attorney Work Product | 7/24/2002 | Email | Just, Gloria N MVN | Just, Gloria N MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Brogna, Betty M MVN | FW: R/W Cmts from CD |
| LLP-005-000003205 | LLP-005-000003205 | Attorney-Client; Attorney Work Product | 10/10/2001 | Email | Just, Gloria N MVN | Dorcey, Thomas J MVN<br>Kilroy, Maurya MVN<br>Russo, Edmond J MVN<br>Dykes, Joseph L MVN<br>Brown, Jane L MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Williams, Janice D MVN | RE: WIne Island Dredge Disposal RE |
| LLP-005-000003206 | LLP-005-000003206 | Attorney-Client; Attorney Work Product | 10/10/2001 | Email | Dorcey, Thomas J MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Russo, Edmond J MVN<br>Dykes, Joseph L MVN<br>Brown, Jane L MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Williams, Janice D MVN | RE: WIne Island Dredge Disposal RE |
| LLP-005-000003207 | LLP-005-000003207 | Attorney-Client; Attorney Work Product | 10/10/2001 | Email | Brown, Jane L MVN | Just, Gloria N MVN | RE: WIne Island Dredge Disposal RE |
| LLP-005-000003208 | LLP-005-000003208 | Attorney-Client; Attorney Work Product | 10/11/2001 | Email | Just, Gloria N MVN | Dykes, Joseph L MVN<br>Williams, Janice D MVN | FW: WIne Island Dredge Disposal RE |
| LLP-005-000003213 | LLP-005-000003213 | Attorney-Client; Attorney Work Product | 1/18/2002 | Email | Cruppi, Janet R MVN | Just, Gloria N MVN | RE: Hero Canal Reach 1 and Hero Canal to Belle Chasse Hwy East Side |
| LLP-005-000003221 | LLP-005-000003221 | Attorney-Client; Attorney Work Product | 2/28/2002 | Email | Williams, Janice D MVN | Just, Gloria N MVN | FW: Request for review of pipeline lowerings in Atch River and Bayous Bar Channel Reach |
| LLP-005-000003228 | LLP-005-000003228 | Attorney-Client; Attorney Work Product | 5/16/2002 | Email | Williams, Janice D MVN | Just, Gloria N MVN | FW: Request for TOD from IDIQ contractor, Calcasieu River and Pass, Potential Marsh Restoration Sites West of Alkali Ditch, Cameron and Calcasieu Parishes, LA |
| LLP-005-000003229 | LLP-005-000003229 | Attorney-Client; Attorney Work Product | 5/13/2002 | Email | Williams, Janice D MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN | FW: Seeking assurance files, Morgan City Harbor and Terminal District |
| LLP-005-000003230 | LLP-005-000003230 | Attorney-Client; Attorney Work Product | 5/13/2002 | Email | Williams, Janice D MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN | FW: Seeking assurance files, Morgan City Harbor and Terminal District |
| LLP-005-000003231 | LLP-005-000003231 | Attorney-Client; Attorney Work Product | 5/13/2002 | Email | Kilroy, Maurya MVN | Williams, Janice D MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN | FW: Seeking assurance files, Morgan City Harbor and Terminal District |
| LLP-005-000003234 | LLP-005-000003234 | Attorney-Client; Attorney Work Product | 10/26/2001 | Email | Burdine, Carol S MVN | Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN | RE: Boomtown levee alignment |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000003242 | LLP-005-000003242 | Attorney-Client; Attorney Work Product | 3/13/2002 | Email | Blood, Debra H MVN | Thomson, Robert J MVN Kilroy, Maurya MVN Just, Gloria N MVN Marceaux, Michelle S MVN Kopec, Joseph G MVN | RE: TOD Request - Barrier Islands - Barataria Basin |
| LLP-005-000003244 | LLP-005-000003244 | Attorney-Client; Attorney Work Product | 7/22/2002 | Email | Hester, Ulysses D MVN | Just, Gloria N MVN | RE: Cousins complex...culvert RIGHTS-OF-WAY provision to revise |
| LLP-005-000003264 | LLP-005-000003264 | Attorney-Client; Attorney Work Product | 7/24/2002 | Email | Bland, Stephen S MVN | Just, Gloria N MVN Kilroy, Maurya MVN Lambert, Dawn M MVN Cruppi, Janet R MVN Brogna, Betty M MVN Bland, Stephen S MVN | FW: R/W Cmts from CD |
| LLP-005-000003270 | LLP-005-000003270 | Attorney-Client; Attorney Work Product | 9/27/2001 | Email | Cruppi, Janet R MVN | Just, Gloria N MVN Thomson, Robert J MVN | FW: HELP -  vibration monitoring - West Bank |
| LLP-005-000003271 | LLP-005-000003271 | Attorney-Client; Attorney Work Product | 10/2/2001 | Email | Cruppi, Janet R MVN | Just, Gloria N MVN | FW: vibration monitoring - West Bank |
| LLP-005-000003272 | LLP-005-000003272 | Attorney-Client; Attorney Work Product | 10/31/2001 | Email | Bland, Stephen S MVN | Cruppi, Janet R MVN Just, Gloria N MVN Bland, Stephen S MVN | FW: vibration monitoring - West Bank |
| LLP-005-000003274 | LLP-005-000003274 | Attorney-Client; Attorney Work Product | 1/23/2002 | Email | Bland, Stephen S MVN | Romero, Jorge A MVN Burdine, Carol S MVN Basurto, Renato M MVN Grieshaber, John B MVN Brandstetter, Charles P MVN Young, Frederick S MVN Agan, John A MVN Cruppi, Janet R MVN Just, Gloria N MVN Bland, Stephen S MVN | FW: Vibration Monitoring paragraph |
| LLP-005-000003275 | LLP-005-000003275 | Attorney-Client; Attorney Work Product | 10/23/2001 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN Williams, Janice D MVN Just, Gloria N MVN | RE: Spoil Disposal Site Notification Form Letter.doc |
| LLP-005-000003281 | LLP-005-000003281 | Attorney-Client; Attorney Work Product | 8/19/2002 | Email | Macabitas, Randolph A MVN | Cruppi, Janet R MVN Lambert, Dawn M MVN Macabitas, Randolph A MVN Just, Gloria N MVN | FW: MVN EXECUTIVE SUMMARY FOR JULY |
| LLP-005-000003282 | LLP-005-000003282 | Attorney-Client; Attorney Work Product | 9/18/2002 | Email | Cruppi, Janet R MVN | Just, Gloria N MVN | FW: Next Fluff Meeting |
| LLP-005-000003283 | LLP-005-000003283 | Attorney-Client; Attorney Work Product | 8/29/2002 | Email | Cruppi, Janet R MVN | Just, Gloria N MVN | FW: Respect in the Workplace |
| LLP-005-000003287 | LLP-005-000003287 | Attorney-Client; Attorney Work Product | 10/5/2001 | Email | Bland, Stephen S MVN | Just, Gloria N MVN | FW: ER 1105-2-100 (22 April 2000) PLANNING GUIDANCE NOTEBOOK |
| LLP-005-000003306 | LLP-005-000003306 | Attorney-Client; Attorney Work Product | 1/30/2002 | Email | Kilroy, Maurya MVN | Kopec, Joseph G MVN Greenup, Rodney D MVN Bland, Stephen S MVN Cruppi, Janet R MVN Just, Gloria N MVN Kilroy, Maurya MVN | RE: Question |
| LLP-005-000003389 | LLP-005-000003389 | Attorney-Client; Attorney Work Product | 3/8/2002 | Email | Kilroy, Maurya MVN | Kilroy, Maurya MVN Russell, Renee M MVN Just, Gloria N MVN | RE: MRGO South Bank Revetment, Mile 38.9 to Mile 38.4 |
| LLP-005-000003390 | LLP-005-000003390 | Attorney-Client; Attorney Work Product | 3/8/2002 | Email | Kilroy, Maurya MVN | Russell, Renee M MVN Just, Gloria N MVN Kilroy, Maurya MVN | RE: MRGO South Bank Revetment, Mile 38.9 to Mile 38.4 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000003391 | LLP-005-000003391 | Attorney-Client; Attorney Work Product | 3/8/2002 | Email | Russell, Renee M MVN | 'Lisa Richardson'<br>Russo, Edmond J MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Russell, Renee M MVN | RE: MRGO South Bank Revetment, Mile 38.9 to Mile 38.4 |
| LLP-005-000003392 | LLP-005-000003392 | Attorney-Client; Attorney Work Product | 3/7/2002 | Email | Lisa Richardson [richardsonl@portno.com] | Russell, Renee M<br>Russo, Edmond J<br>Just, Gloria N<br>Kilroy, Maurya | Re: MRGO South Bank Revetment, Mile 38.9 to Mile 38.4 |
| LLP-005-000003393 | LLP-005-000003393 | Attorney-Client; Attorney Work Product | 3/7/2002 | Email | Russell, Renee M MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | FW: MRGO South Bank Revetment, Mile 38.9 to Mile 38.4 |
| LLP-005-000003397 | LLP-005-000003397 | Attorney-Client; Attorney Work Product | 3/25/2002 | Email | Kilroy, Maurya MVN | Russell, Renee M MVN<br>Russo, Edmond J MVN<br>'richardsonl@portno.com'<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: MRGO South Bank Revetment, Mile 38.9 to Mile 38.4 |
| LLP-005-000003398 | LLP-005-000003398 | Attorney-Client; Attorney Work Product | 3/25/2002 | Email | Russell, Renee M MVN | Russo, Edmond J MVN<br>'richardsonl@portno.com'<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Russell, Renee M MVN | RE: MRGO South Bank Revetment, Mile 38.9 to Mile 38.4 |
| LLP-005-000003400 | LLP-005-000003400 | Attorney-Client; Attorney Work Product | 4/1/2002 | Email | Kilroy, Maurya MVN | Russell, Renee M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: MRGO South Bank Revetment, Mile 38.9 to Mile 38.4 |
| LLP-005-000003401 | LLP-005-000003401 | Attorney-Client; Attorney Work Product | 4/1/2002 | Email | Russell, Renee M MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | RE: MRGO South Bank Revetment, Mile 38.9 to Mile 38.4 |
| LLP-005-000003411 | LLP-005-000003411 | Attorney-Client; Attorney Work Product | 3/19/2002 | Email | Russell, Renee M MVN | 'richardsonl@portno.com'<br>Russo, Edmond J MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Russell, Renee M MVN | RE: MRGO South Bank Revetment, Mile 38.9 to Mile 38.4 |
| LLP-005-000003427 | LLP-005-000003427 | Attorney-Client; Attorney Work Product | 5/7/2002 | Email | Lisa Richardson [richardsonl@portno.com] | Just, Gloria N<br>Russo, Edmond J | Re: FW: MRGO South Bank Revetment, Mile 38.9 to Mile 38.4 |
| LLP-005-000003432 | LLP-005-000003432 | Attorney-Client; Attorney Work Product | 10/1/2002 | Email | Russell, Renee M MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | RE: MR-GO Mi. 38 to Mi. 39 and Myrtle Grove |
| LLP-005-000003434 | LLP-005-000003434 | Attorney-Client; Attorney Work Product | 10/2/2002 | Email | Kilroy, Maurya MVN | Russell, Renee M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: MR-GO Mi. 38 to Mi. 39 and Myrtle Grove |
| LLP-005-000003435 | LLP-005-000003435 | Attorney-Client; Attorney Work Product | 10/2/2002 | Email | Kilroy, Maurya MVN | Russell, Renee M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: MR-GO Mi. 38 to Mi. 39 and Myrtle Grove |
| LLP-005-000003467 | LLP-005-000003467 | Attorney-Client; Attorney Work Product | 10/1/2002 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN | RE: MR-GO Mi. 38 to Mi. 39 and Myrtle Grove |
| LLP-005-000003468 | LLP-005-000003468 | Attorney-Client; Attorney Work Product | 10/1/2002 | Email | Kilroy, Maurya MVN | Russell, Renee M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: MR-GO Mi. 38 to Mi. 39 and Myrtle Grove |
| LLP-005-000003478 | LLP-005-000003478 | Attorney-Client; Attorney Work Product | 10/21/2002 | Email | Kilroy, Maurya MVN | Palmieri, Michael M MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: PCA, Construction of Mississippi River Gulf Outlet, Mile 14 to Mile 12, St. Bernard and Plaquemines Parishes, Louisiana |
| LLP-005-000003480 | LLP-005-000003480 | Attorney-Client; Attorney Work Product | 3/7/2002 | Email | Cruppi, Janet R MVN | Russell, Renee M MVN<br>Just, Gloria N MVN | FW: Request for TOD for CWPPRA Ft. St. Philip |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000003482 | LLP-005-000003482 | Attorney-Client; Attorney Work Product | 3/13/2002 | Email | Thomson, Robert J MVN | Blood, Debra H MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN | RE: TOD Request - Barrier Islands - Barataria Basin |
| LLP-005-000003486 | LLP-005-000003486 | Attorney-Client; Attorney Work Product | 6/12/2002 | Email | Blood, Debra H MVN | Blood, Debra H MVN<br>Rosamano, Marco A MVN<br>Russell, Renee M MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Marceaux, Michelle S MVN | RE: Status on Request for TOD |
| LLP-005-000003487 | LLP-005-000003487 | Attorney-Client; Attorney Work Product | 8/16/2002 | Email | Labure, Linda C MVN | Just, Gloria N MVN<br>Kilroy, Maurya M MVN | FW: Model Real Estate Lease for 1135 Projects |
| LLP-005-000003489 | LLP-005-000003489 | Attorney-Client; Attorney Work Product | 3/13/2002 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN<br>Kopec, Joseph G MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN | RE: Letter from GCR's Reed to Plaq. Parish Pres. Rousselle |
| LLP-005-000003490 | LLP-005-000003490 | Attorney-Client; Attorney Work Product | 3/13/2002 | Email | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Bland, Stephen S MVN | FW: Letter from GCR's Reed to Plaq. Parish Pres. Rousselle |
| LLP-005-000003494 | LLP-005-000003494 | Attorney-Client; Attorney Work Product | 6/12/2002 | Email | Bland, Stephen S MVN | Chaney, Ada W MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: Lake Pontchartrain, Chalmette Levee, IHNC to Paris Road, Stations 157+00 to 282+37 |
| LLP-005-000003496 | LLP-005-000003496 | Attorney-Client; Attorney Work Product | 6/11/2002 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN<br>Chaney, Ada W MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Lake Pontchartrain, Chalmette Levee, IHNC to Paris Road, Stations 157+00 to 282+37 |
| LLP-005-000003497 | LLP-005-000003497 | Attorney-Client; Attorney Work Product | 6/11/2002 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN<br>Chaney, Ada W MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Lake Pontchartrain, Chalmette Levee, IHNC to Paris Road, Stations 157+00 to 282+37 |
| LLP-005-000003498 | LLP-005-000003498 | Attorney-Client; Attorney Work Product | 8/12/2002 | Email | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN | RE: Branch Meeting - 29 Aug 02 |
| LLP-005-000003501 | LLP-005-000003501 | Attorney-Client; Attorney Work Product | 9/5/2002 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: RE: Request for Right of Entry (ROE) for HTRW Assessments, Lake Pontchartrain Louisiana & Vicinity, Hurr Prot Levee, Reach 1-3rd Lift, Jefferson Parish, La |
| LLP-005-000003502 | LLP-005-000003502 | Attorney-Client; Attorney Work Product | 3/13/2002 | Email | Lambert, Dawn M MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Bland, Stephen S MVN<br>Marceaux, Michelle S MVN | RE: Lafayette Parish Study, Dredging of Vermilion River |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000003530 | LLP-005-000003530 | Deliberative Process | 5/21/2002 | Email | Just, Gloria N MVN | Russell, Renee M MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | FW: Grand Lake State Lands Determination |
| LLP-005-000003531 | LLP-005-000003531 | Deliberative Process | 5/22/2002 | Email | Miller, Gregory B MVN | Giroir, Gerard Jr MVN<br>Just, Gloria N MVN<br>Barbier, Yvonne P MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN<br>Laborde, Charles A MVN<br>Campo, Patricia A MVN<br>Boe, Richard E MVN | RE: Grand Lake State Lands Determination |
| LLP-005-000003532 | LLP-005-000003532 | Deliberative Process | 5/22/2002 | Email | Just, Gloria N MVN | Miller, Gregory B MVN<br>Giroir, Gerard Jr MVN<br>Barbier, Yvonne P MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN<br>Laborde, Charles A MVN<br>Campo, Patricia A MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN | RE: Grand Lake State Lands Determination |
| LLP-005-000003541 | LLP-005-000003541 | Attorney-Client; Attorney Work Product | 8/12/2002 | Email | Labure, Linda C MVN | Rosamano, Marco A MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Hays, Mike M MVN<br>DiMarco, Cerio A MVN<br>Sutton, Jan MVN<br>Mills, Sheila B MVN<br>Coakley, Herbert L MVN<br>Bongiovanni, Linda L MVN<br>Walker, Deanna E MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN | FW: Use, Loan, Lease, and Hire of Plant |
| LLP-005-000003557 | LLP-005-000003557 | Attorney-Client; Attorney Work Product | 5/17/2002 | Email | Russell, Renee M MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | FW: CWPPRA, Myrtle Grove Ecosystem Restoration Project |
| LLP-005-000003558 | LLP-005-000003558 | Attorney-Client; Attorney Work Product | 5/21/2002 | Email | Russell, Renee M MVN | Blood, Debra H MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Russell, Renee M MVN | RE: CWPPRA, Myrtle Grove Ecosystem Restoration Project |
| LLP-005-000003564 | LLP-005-000003564 | Attorney-Client; Attorney Work Product | 5/17/2002 | Email | Russell, Renee M MVN | Blood, Debra H MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Russell, Renee M MVN | RE: CWPPRA, Myrtle Grove Ecosystem Restoration Project |
| LLP-005-000003565 | LLP-005-000003565 | Attorney-Client; Attorney Work Product | 5/17/2002 | Email | Blood, Debra H MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | RE: CWPPRA, Myrtle Grove Ecosystem Restoration Project |
| LLP-005-000003566 | LLP-005-000003566 | Attorney-Client; Attorney Work Product | 5/17/2002 | Email | Blood, Debra H MVN | Russell, Renee M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: CWPPRA, Myrtle Grove Ecosystem Restoration Project |
| LLP-005-000003567 | LLP-005-000003567 | Attorney-Client; Attorney Work Product | 5/21/2002 | Email | Blood, Debra H MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | RE: CWPPRA, Myrtle Grove Ecosystem Restoration Project |
| LLP-005-000003568 | LLP-005-000003568 | Attorney-Client; Attorney Work Product | 9/30/2002 | Email | Kilroy, Maurya MVN | Russell, Renee M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Alliance Refinery Agreement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000003570 | LLP-005-000003570 | Attorney-Client; Attorney Work Product | 9/30/2002 | Email | Russell, Renee M MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | RE: Alliance Refinery Agreement |
| LLP-005-000003584 | LLP-005-000003584 | Attorney-Client; Attorney Work Product | 8/3/2002 | Email | Danflous, Louis E MVN | Pilie, Ellsworth J MVN<br>Chaney, Ada W MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Coates, Allen R MVN | FW: Baton Rouge Front Levee Enlargement, Phase II |
| LLP-005-000003585 | LLP-005-000003585 | Attorney-Client; Attorney Work Product | 8/3/2002 | Email | Pilie, Ellsworth J MVN | Chaney, Ada W MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Coates, Allen R MVN<br>Danflous, Louis E MVN | FW: Baton Rouge Front Levee Enlargement, Phase II |
| LLP-005-000003588 | LLP-005-000003588 | Attorney-Client; Attorney Work Product | 8/28/2002 | Email | Lambert, Dawn M MVN | Bland, Stephen S MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Askegren, Marian B MVN<br>Florent, Randy D MVN<br>Lambert, Dawn M MVN | RE: Respect in the Workplace |
| LLP-005-000003590 | LLP-005-000003590 | Attorney-Client; Attorney Work Product | 8/3/2002 | Email | Pilie, Ellsworth J MVN | Danflous, Louis E MVN<br>Chaney, Ada W MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Coates, Allen R MVN | FW: Baton Rouge Front Levee Enlargement, Phase II |
| LLP-005-000003607 | LLP-005-000003607 | Deliberative Process | 8/15/2002 | Email | Just, Gloria N MVN | O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Dorcey, Thomas J MVN<br>Falk, Tracy A MVN | RE: TERREBONNE PORT |
| LLP-005-000003633 | LLP-005-000003633 | Deliberative Process | 8/15/2002 | Email | O'Cain, Keith J MVN | Just, Gloria N MVN | RE: TERREBONNE PORT |
| LLP-005-000003636 | LLP-005-000003636 | Deliberative Process | 8/15/2002 | Email | Falk, Tracy A MVN | Dorcey, Thomas J MVN<br>Just, Gloria N MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN | RE: TERREBONNE PORT |
| LLP-005-000003637 | LLP-005-000003637 | Deliberative Process | 8/15/2002 | Email | Dorcey, Thomas J MVN | Just, Gloria N MVN<br>Falk, Tracy A MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN | RE: TERREBONNE PORT |
| LLP-005-000003639 | LLP-005-000003639 | Deliberative Process | 8/14/2002 | Email | Just, Gloria N MVN | Dorcey, Thomas J MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Williams, Janice D MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: TERREBONNE PORT |
| LLP-005-000003652 | LLP-005-000003652 | Attorney-Client; Attorney Work Product | 2/14/2002 | Email | Labure, Linda C MVN | Just, Gloria N MVN | FW: Status of Caernarvon Ownership |
| LLP-005-000003666 | LLP-005-000003666 | Attorney-Client; Attorney Work Product | 5/16/2002 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Lewis, William C MVN | RE: Right of Entry for Survey, Myrtle Grove |
| LLP-005-000003668 | LLP-005-000003668 | Attorney-Client; Attorney Work Product | 5/16/2002 | Email | Bland, Stephen S MVN | Rosamano, Marco A MVN<br>Northey, Robert D MVN<br>Cruppi, Janet R MVN<br>Burdine, Carol S MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | FW: NOD's Policy Regarding Tieing Into Landfills |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000003672 | LLP-005-000003672 | Attorney-Client; Attorney Work Product | 7/11/2002 | Email | Williams, Janice D MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN | FW: Breton Isle |
| LLP-005-000003675 | LLP-005-000003675 | Attorney-Client; Attorney Work Product | 10/19/2001 | Email | Kilroy, Maurya MVN | Williams, Janice D MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Spoil Disposal Site Notification Form Letter.doc |
| LLP-005-000003676 | LLP-005-000003676 | Attorney-Client; Attorney Work Product | 10/22/2001 | Email | Williams, Janice D MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Spoil Disposal Site Notification Form Letter.doc |
| LLP-005-000003678 | LLP-005-000003678 | Attorney-Client; Attorney Work Product | 10/24/2001 | Email | Mathies, Linda G MVN | Scott, James F MVN<br>Accardo, Christopher J MVN<br>Morton, John J MVN<br>Brouillette, Phillip K MVN<br>Ashley, Chester J MVN<br>Purrington, Jackie B MVN<br>Just, Gloria N MVN<br>Just, Gloria N MVN<br>Creef, Edward D MVN<br>Brantley, Christopher G MVN<br>Vigh, David A MVN<br>Broussard, Richard W MVN<br>Giliberti, Joseph A MVN<br>Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Marceaux, Huey J MVN<br>Marceaux, Michelle S MVN<br>Chris Pease (E-mail 2) | FW: Calcasieu R Maint Dredging Mile 5-14; Contr No. 00C0038;ALTERNATE ROW PROPOSED BY CONTRACTOR; Clearance to Proceed |
| LLP-005-000003681 | LLP-005-000003681 | Attorney-Client; Attorney Work Product | 12/18/2001 | Email | Williams, Janice D MVN | Just, Gloria N MVN | RE: ROE for Atchafalaya Bay and Bar Channels |
| LLP-005-000003716 | LLP-005-000003716 | Attorney-Client; Attorney Work Product | 6/12/2002 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | FW: isle de jean charles |
| LLP-005-000003717 | LLP-005-000003717 | Attorney-Client; Attorney Work Product | 6/12/2002 | Email | Cruppi, Janet R MVN | Just, Gloria N MVN | FW: isle de jean charles |
| LLP-005-000003718 | LLP-005-000003718 | Attorney-Client; Attorney Work Product | 6/13/2002 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: isle de jean charles |
| LLP-005-000003755 | LLP-005-000003755 | Attorney-Client; Attorney Work Product | 10/15/2002 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN | FW: letter of no objection |
| LLP-005-000003785 | LLP-005-000003785 | Attorney-Client; Attorney Work Product | 4/24/2002 | Email | Gutierrez, Judith Y MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN<br>Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN | FW: Appraisal Reports, East-West Guide Levees |
| LLP-005-000003788 | LLP-005-000003788 | Attorney-Client; Attorney Work Product | 4/30/2002 | Email | Bland, Stephen S MVN | Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN | FW: NOD's Policy Regarding Tieing Into Landfills |
| LLP-005-000003789 | LLP-005-000003789 | Attorney-Client; Attorney Work Product | 5/1/2002 | Email | Rosamano, Marco A MVN | Bland, Stephen S MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN | FW: NOD's Policy Regarding Tieing Into Landfills |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000003797 | LLP-005-000003797 | Attorney-Client; Attorney Work Product | 9/16/2002 | Email | Rosamano, Marco A MVN | Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN | FW: Proposed response to ABLD, St. Mary parish, et al re right of entry for projects |
| LLP-005-000003799 | LLP-005-000003799 | Attorney-Client; Attorney Work Product | 10/9/2002 | Email | Labure, Linda C MVN | Rosamano, Marco A MVN<br>Just, Gloria N MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Blood, Debra H MVN<br>Sutton, Jan MVN<br>Bland, Stephen S MVN<br>Lewis, William C MVN | RE: Algiers Canal -Dacw29-00-d-0022- Pelican Abstractors - Howard Held -TOD |
| LLP-005-000003809 | LLP-005-000003809 | Attorney-Client; Attorney Work Product | 5/3/2002 | Email | Labure, Linda C MVN | Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Team Meeting Report - Bonnet Carre Cwppra Project |
| LLP-005-000003810 | LLP-005-000003810 | Attorney-Client; Attorney Work Product | 5/7/2002 | Email | Burdine, Carol S MVN | Vossen, Jean MVN<br>Coates, Allen R MVN<br>Bland, Stephen S MVN<br>Northey, Robert D MVN<br>Caver, William W MVN<br>Wilson, William C MVN<br>Mabry, Reuben C MVN<br>Pilie, Ellsworth J MVN<br>Just, Gloria N MVN<br>Nachman, Gwendolyn B MVN | FW: NOD's Policy Regarding Tieing Into Landfills |
| LLP-005-000003811 | LLP-005-000003811 | Attorney-Client; Attorney Work Product | 5/7/2002 | Email | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Lewis, William C MVN<br>Rosamano, Marco A MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN | FW: NOD's Policy Regarding Tieing Into Landfills |
| LLP-005-000003850 | LLP-005-000003850 | Attorney-Client; Attorney Work Product | 8/30/2002 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN | FW: oyster lease follow up |
| LLP-005-000003874 | LLP-005-000003874 | Attorney-Client; Attorney Work Product | 9/26/2001 | Email | Lewis, William C MVN | Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Burge, Marie L MVN<br>Gutierrez, Judith Y MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN<br>Richard, Judy F MVN<br>Walker, Deanna E MVN<br>Williams, Jerome L MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Lewis, William C MVN<br>Rosamano, Marco A MVN | FW: Providing Information to Others |
| LLP-005-000003885 | LLP-005-000003885 | Attorney-Client; Attorney Work Product | 8/14/2002 | Email | Just, Gloria N MVN | Lambert, Dawn M MVN | FW: Baton Rouge Front Levee Enlargement, Phase II |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000003898 | LLP-005-000003898 | Attorney-Client; Attorney Work Product | 4/22/2005 | Email | Kopec, Joseph G MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Barbier, Yvonne P MVN<br>Cruppi, Janet R MVN<br>Russell, Renee M MVN<br>Labure, Linda C MVN<br>Marceaux, Huey J MVN<br>Florent, Randy D MVN | RE: CWPPRA, Sabine - Tract 118 |
| LLP-005-000003899 | LLP-005-000003899 | Attorney-Client; Attorney Work Product | 4/21/2005 | Email | Kopec, Joseph G MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Barbier, Yvonne P MVN<br>Cruppi, Janet R MVN<br>Russell, Renee M MVN<br>Labure, Linda C MVN<br>Marceaux, Huey J MVN<br>Florent, Randy D MVN | RE: CWPPRA, Sabine - Tract 118 |
| LLP-005-000003903 | LLP-005-000003903 | Attorney-Client; Attorney Work Product | 6/16/2005 | Email | Kopec, Joseph G MVN | Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN | RE: Letter of Intent for Construction - Containment Dikes - DA 16N and 16C |
| LLP-005-000003927 | LLP-005-000003927 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Russell, Renee M MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | RE: MOD FOR DACW29-02-P-0280 |
| LLP-005-000003932 | LLP-005-000003932 | Attorney-Client; Attorney Work Product | 3/14/2005 | Email | Russell, Renee M MVN | Johnson, Lucille C MVN<br>Browning, Gay B MVN<br>Labure, Linda C MVN<br>Goodman, Melanie L MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | RE: South White Lake Rescheduled in P2 |
| LLP-005-000003944 | LLP-005-000003944 | Attorney-Client; Attorney Work Product | 8/2/2005 | Email | Russell, Renee M MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | FW: Sabine - Draft Letter for Mr. Gray ref Tract No. 106E |
| LLP-005-000003946 | LLP-005-000003946 | Attorney-Client; Attorney Work Product | 7/29/2005 | Email | Russell, Renee M MVN | Smith, Sylvia C MVN<br>Martin, August W MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Russell, Renee M MVN | RE: 3-inch abandoned pipeline - East Bayou Sale Gordy |
| LLP-005-000003951 | LLP-005-000003951 | Attorney-Client; Attorney Work Product | 6/21/2005 | Email | Russell, Renee M MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Marceaux, Huey J MVN<br>Russell, Renee M MVN | RE: Tom Barr |
| LLP-005-000003962 | LLP-005-000003962 | Attorney-Client; Attorney Work Product | 6/8/2005 | Email | Russell, Renee M MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | FW: CWPPRA, Sabine Refuge Marsh Creation Project, Cameron Parish, LA |
| LLP-005-000003994 | LLP-005-000003994 | Attorney-Client; Attorney Work Product | 5/17/2005 | Email | Cruppi, Janet R MVN | Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN | FW: Amended Request for Attorney's Opinion, Item E-33 |
| LLP-005-000003996 | LLP-005-000003996 | Attorney-Client; Attorney Work Product | 5/16/2005 | Email | Cruppi, Janet R MVN | Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN | FW: Amended Request for Attorney's Opinion, Item E-33 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000004007 | LLP-005-000004007 | Attorney-Client; Attorney Work Product | 4/22/2005 | Email | Cruppi, Janet R MVN | Kopec, Joseph G MVN<br>Just, Gloria N MVN<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Labure, Linda C MVN<br>Marceaux, Huey J MVN<br>Florent, Randy D MVN | RE: CWPPRA, Sabine - Tract 118 |
| LLP-005-000004008 | LLP-005-000004008 | Attorney-Client; Attorney Work Product | 4/13/2005 | Email | Cruppi, Janet R MVN | Blood, Debra H MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN | FW: Letter to Mike Rolland, requesting title updates, Tract Nos. 101E and 102E, CWPPRA - Sabine Refuge Marsh Creation Project |
| LLP-005-000004019 | LLP-005-000004019 | Attorney-Client; Attorney Work Product | 6/28/2005 | Email | Cruppi, Janet R MVN | Martin, August W MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN | RE: Meeting to Discuss Relocation Processes |
| LLP-005-000004029 | LLP-005-000004029 | Attorney-Client; Attorney Work Product | 6/22/2005 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN | FW: ROE for LCA MRGO critical |
| LLP-005-000004035 | LLP-005-000004035 | Attorney-Client; Attorney Work Product | 6/16/2005 | Email | Cruppi, Janet R MVN | Just, Gloria N MVN | RE: Letters to Facility/Utility Owners |
| LLP-005-000004045 | LLP-005-000004045 | Attorney-Client; Attorney Work Product | 5/20/2005 | Email | Cruppi, Janet R MVN | Cruppi, Janet R MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN | FW: Amended Request for Attorney's Opinion, Item E-33 |
| LLP-005-000004050 | LLP-005-000004050 | Deliberative Process | 11/22/2005 | Email | Cruppi, Janet R MVN | Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| LLP-005-000004063 | LLP-005-000004063 | Attorney-Client; Attorney Work Product | 5/16/2005 | Email | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Dunn, Kelly G MVN<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN | FW: Amended Request for Attorney's Opinion, Item E-33 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000004064 | LLP-005-000004064 | Attorney-Client; Attorney Work Product | 5/10/2005 | Email | Bland, Stephen S MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Dunn, Kelly G MVN | RE: Inquiry about CIR Updates when change of ownership in facilities |
| LLP-005-000004068 | LLP-005-000004068 | Attorney-Client; Attorney Work Product | 5/20/2005 | Email | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Dunn, Kelly G MVN<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN | FW: Amended Request for Attorney's Opinion, Item E-33 |
| LLP-005-000004069 | LLP-005-000004069 | Attorney-Client; Attorney Work Product | 8/3/2005 | Email | Bland, Stephen S MVN | Dunn, Kelly G MVN<br>Kelley, Geanette MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: Dredging GIWW - Mile 99 - Issue |
| LLP-005-000004075 | LLP-005-000004075 | Attorney-Client; Attorney Work Product | 3/7/2005 | Email | Kilroy, Maurya MVN | Brooks, Robert L MVN<br>Just, Gloria N MVN<br>Falk, Tracy A MVN<br>Falk, Tracy A MVN<br>Rowe, Casey J MVN<br>Kilroy, Maurya MVN | RE: Olin - Calcasieu Ship Channel - New Spoil area - Right of Entry - Enviornmental testing |
| LLP-005-000004081 | LLP-005-000004081 | Attorney-Client; Attorney Work Product | 3/4/2005 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: LCA, Bartararia Basin Barrier Island Shoreline Restoration Study (Caminada Headland and Shell Island) |
| LLP-005-000004092 | LLP-005-000004092 | Attorney-Client; Attorney Work Product | 4/8/2005 | Email | Kilroy, Maurya MVN | Monnerjahn, Christopher J MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: Real Estate question on Sabine Refuge Marsh Creation Cycle 2 project |
| LLP-005-000004101 | LLP-005-000004101 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Kilroy, Maurya MVN | Russell, Renee M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: MOD FOR DACW29-02-P-0280 |
| LLP-005-000004102 | LLP-005-000004102 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN | RE: Disposal Area 16N |
| LLP-005-000004105 | LLP-005-000004105 | Deliberative Process | 3/28/2005 | Email | Kilroy, Maurya MVN | Falk, Tracy A MVN<br>Just, Gloria N MVN<br>Broussard, Richard W MVN<br>Laigast, Mireya L MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>Brouillette, Phillip K MVN<br>Creef, Edward D MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | RE: Disposal Area 16N |
| LLP-005-000004106 | LLP-005-000004106 | Attorney-Client; Attorney Work Product | 3/17/2005 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Broussard, Richard W MVN<br>Falk, Tracy A MVN<br>Creef, Edward D MVN<br>Laigast, Mireya L MVN<br>Bharat, Angelica MVN<br>Morgan, Robert W MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | RE: Disposal Areas 16N and 16C |
| LLP-005-000004112 | LLP-005-000004112 | Attorney-Client; Attorney Work Product | 3/10/2005 | Email | Kilroy, Maurya MVN | Laigast, Mireya L MVN<br>Falk, Tracy A MVN<br>Broussard, Richard W MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Olin Disposal Sites, Phase II |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000004113 | LLP-005-000004113 | Attorney-Client; Attorney Work Product | 3/9/2005 | Email | Kilroy, Maurya MVN | Falk, Tracy A MVN<br>Broussard, Richard W MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>Just, Gloria N MVN<br>Laigast, Mireya L MVN<br>Kilroy, Maurya MVN | FW: Olin Disposal Sites, Phase II |
| LLP-005-000004114 | LLP-005-000004114 | Attorney-Client; Attorney Work Product | 3/9/2005 | Email | Kilroy, Maurya MVN | Falk, Tracy A MVN<br>Broussard, Richard W MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>Just, Gloria N MVN<br>Laigast, Mireya L MVN<br>Kilroy, Maurya MVN | FW: Olin Disposal Sites, Phase II |
| LLP-005-000004115 | LLP-005-000004115 | Attorney-Client; Attorney Work Product | 3/9/2005 | Email | Kilroy, Maurya MVN | Bharat, Angelica MVN<br>Falk, Tracy A MVN<br>Just, Gloria N MVN<br>Mathies, Linda G MVN<br>Morgan, Robert W MVN<br>Laigast, Mireya L MVN<br>Brooks, Robert L MVN<br>Rowe, Casey J MVN<br>Kelley, Geanette MVN<br>Broussard, Richard W MVN<br>Kilroy, Maurya MVN | FW: Olin Disposal Sites, Phase II |
| LLP-005-000004119 | LLP-005-000004119 | Attorney-Client; Attorney Work Product | 5/16/2005 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Florent, Randy D MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN | FW: Amended Request for Attorney's Opinion, Item E-33 |
| LLP-005-000004124 | LLP-005-000004124 | Attorney-Client; Attorney Work Product | 5/9/2005 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN | RE: draft rights of entry letters |
| LLP-005-000004128 | LLP-005-000004128 | Attorney-Client; Attorney Work Product | 5/3/2005 | Email | Kilroy, Maurya MVN | Rowe, Casey J MVN<br>Falk, Tracy A MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Proposal for Exchange of USACE Spoil Disposal Easement - Pujo Heirs Property |
| LLP-005-000004130 | LLP-005-000004130 | Attorney-Client; Attorney Work Product | 4/29/2005 | Email | Kilroy, Maurya MVN | Rowe, Casey J MVN<br>Falk, Tracy A MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Proposal for Exchange of USACE Spoil Disposal Easement - Pujo Heirs Property |
| LLP-005-000004134 | LLP-005-000004134 | Attorney-Client; Attorney Work Product | 4/26/2005 | Email | Kilroy, Maurya MVN | 'Linda Manuel'<br>Mike Dees<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Act of Assurance |
| LLP-005-000004135 | LLP-005-000004135 | Attorney-Client; Attorney Work Product | 4/21/2005 | Email | Kilroy, Maurya MVN | Kopec, Joseph G MVN<br>Just, Gloria N MVN<br>Barbier, Yvonne P MVN<br>Cruppi, Janet R MVN<br>Russell, Renee M MVN<br>Labure, Linda C MVN<br>Marceaux, Huey J MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN | RE: CWPPRA, Sabine - Tract 118 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000004137 | LLP-005-000004137 | Attorney-Client; Attorney Work Product | 4/20/2005 | Email | Kilroy, Maurya MVN | Kopec, Joseph G MVN<br>Just, Gloria N MVN<br>Barbier, Yvonne P MVN<br>Cruppi, Janet R MVN<br>Russell, Renee M MVN<br>Labure, Linda C MVN<br>Marceaux, Huey J MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN | RE: CWPPRA, Sabine - Tract 118 |
| LLP-005-000004138 | LLP-005-000004138 | Attorney-Client; Attorney Work Product | 4/18/2005 | Email | Kilroy, Maurya MVN | Monnerjahn, Christopher J MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: Real Estate question on Sabine Refuge Marsh Creation Cycle 2 project |
| LLP-005-000004139 | LLP-005-000004139 | Attorney-Client; Attorney Work Product | 4/18/2005 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Russell, Renee M MVN<br>Monnerjahn, Christopher J MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: Real Estate question on Sabine Refuge Marsh Creation Cycle 2 project |
| LLP-005-000004142 | LLP-005-000004142 | Attorney-Client; Attorney Work Product | 4/14/2005 | Email | Kilroy, Maurya MVN | Russell, Renee M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Letter to Mike Rolland, requesting title updates, Tract Nos. 101E and 102E, CWPPRA - Sabine Refuge Marsh Creation Project |
| LLP-005-000004147 | LLP-005-000004147 | Attorney-Client; Attorney Work Product | 6/15/2005 | Email | Kilroy, Maurya MVN | Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Dumping Privilege Docs - Disposal Areas 16C & 16N |
| LLP-005-000004148 | LLP-005-000004148 | Attorney-Client; Attorney Work Product | 6/15/2005 | Email | Kilroy, Maurya MVN | Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Dumping Privilege Docs - Disposal Areas 16C & 16N |
| LLP-005-000004149 | LLP-005-000004149 | Attorney-Client; Attorney Work Product | 6/15/2005 | Email | Kilroy, Maurya MVN | Barbier, Yvonne P MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN | RE: Dumping Privilege Docs - Disposal Areas 16C & 16N |
| LLP-005-000004150 | LLP-005-000004150 | Attorney-Client; Attorney Work Product | 6/15/2005 | Email | Kilroy, Maurya MVN | Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Letter of Intent for Construction - Containment Dikes - DA 16N and 16C |
| LLP-005-000004156 | LLP-005-000004156 | Attorney-Client; Attorney Work Product | 6/13/2005 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Letter of Intent for Construction - Containment Dikes - DA 16N and 16C |
| LLP-005-000004163 | LLP-005-000004163 | Attorney-Client; Attorney Work Product | 6/8/2005 | Email | Kilroy, Maurya MVN | Sloan, G Rogers MVD<br>Frederick, Denise D MVN<br>Bindner, Roseann R HQ02<br>Barnett, Larry J MVD<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Disposal Easements, Calcasieu River & Pass |
| LLP-005-000004164 | LLP-005-000004164 | Attorney-Client; Attorney Work Product | 6/8/2005 | Email | Kilroy, Maurya MVN | Russell, Renee M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: CWPPRA, Sabine Refuge Marsh Creation Project, Cameron Parish, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000004167 | LLP-005-000004167 | Attorney-Client; Attorney Work Product | 5/27/2005 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Letters to Facility/Utility Owners |
| LLP-005-000004168 | LLP-005-000004168 | Attorney-Client; Attorney Work Product | 5/20/2005 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Florent, Randy D MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Amended Request for Attorney's Opinion, Item E-33 |
| LLP-005-000004171 | LLP-005-000004171 | Attorney-Client; Attorney Work Product | 6/29/2005 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: Yet another request for information... |
| LLP-005-000004174 | LLP-005-000004174 | Attorney-Client; Attorney Work Product | 6/29/2005 | Email | Kilroy, Maurya MVN | Park, Michael F MVN<br>Falk, Tracy A MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN<br>Morgan, Robert W MVN<br>Singh, Yojna MVN<br>Kilroy, Maurya MVN | RE: Yet another request for information... |
| LLP-005-000004175 | LLP-005-000004175 | Attorney-Client; Attorney Work Product | 6/29/2005 | Email | Kilroy, Maurya MVN | Falk, Tracy A MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN<br>Park, Michael F MVN<br>Morgan, Robert W MVN<br>Singh, Yojna MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN | RE: Yet another request for information... |
| LLP-005-000004179 | LLP-005-000004179 | Attorney-Client; Attorney Work Product | 6/21/2005 | Email | Kilroy, Maurya MVN | Russell, Renee M MVN<br>Just, Gloria N MVN<br>Marceaux, Huey J MVN<br>Kilroy, Maurya MVN | RE: Tom Barr |
| LLP-005-000004180 | LLP-005-000004180 | Attorney-Client; Attorney Work Product | 6/21/2005 | Email | Kilroy, Maurya MVN | Marceaux, Huey J MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN | RE: Tom Barr |
| LLP-005-000004181 | LLP-005-000004181 | Attorney-Client; Attorney Work Product | 6/21/2005 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Russell, Renee M MVN<br>Marceaux, Huey J MVN<br>Kilroy, Maurya MVN | RE: Tom Barr |
| LLP-005-000004182 | LLP-005-000004182 | Attorney-Client; Attorney Work Product | 6/20/2005 | Email | Kilroy, Maurya MVN | Russell, Renee M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Tom Barr |
| LLP-005-000004185 | LLP-005-000004185 | Attorney-Client; Attorney Work Product | 6/17/2005 | Email | Kilroy, Maurya MVN | Russell, Renee M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Tom Barr |
| LLP-005-000004186 | LLP-005-000004186 | Attorney-Client; Attorney Work Product | 6/16/2005 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Letter of Intent for Construction - Containment Dikes - DA 16N and 16C |
| LLP-005-000004188 | LLP-005-000004188 | Attorney-Client; Attorney Work Product | 6/16/2005 | Email | Kilroy, Maurya MVN | 'mdees@portloc.com'<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Dumping Privilege Docs - Disposal Areas 16C & 16N |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000004189 | LLP-005-000004189 | Attorney-Client; Attorney Work Product | 6/16/2005 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN | FW: SABINE - Mike Rolland- ltr on tract 101 and 102 |
| LLP-005-000004190 | LLP-005-000004190 | Attorney-Client; Attorney Work Product | 6/16/2005 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Dumping Privilege Docs - Disposal Areas 16C & 16N |
| LLP-005-000004191 | LLP-005-000004191 | Attorney-Client; Attorney Work Product | 6/15/2005 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN | FW: Dumping Privilege Docs - Disposal Areas 16C & 16N |
| LLP-005-000004194 | LLP-005-000004194 | Deliberative Process | 8/10/2005 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | RE: Request for review of draft letter to Port of NO on MRGO |
| LLP-005-000004195 | LLP-005-000004195 | Attorney-Client; Attorney Work Product | 8/4/2005 | Email | Kilroy, Maurya MVN | Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Kelley, Geanette MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Dredging GIWW - Mile 99 - Issue |
| LLP-005-000004196 | LLP-005-000004196 | Attorney-Client; Attorney Work Product | 8/3/2005 | Email | Kilroy, Maurya MVN | Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Kelley, Geanette MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Dredging GIWW - Mile 99 - Issue |
| LLP-005-000004197 | LLP-005-000004197 | Attorney-Client; Attorney Work Product | 8/2/2005 | Email | Kilroy, Maurya MVN | Russell, Renee M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Sabine - Draft Letter for Mr. Gray ref Tract No. 106E |
| LLP-005-000004198 | LLP-005-000004198 | Attorney-Client; Attorney Work Product | 8/2/2005 | Email | Kilroy, Maurya MVN | Russell, Renee M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Sabine - Draft Letter for Mr. Gray ref Tract No. 106E |
| LLP-005-000004199 | LLP-005-000004199 | Attorney-Client; Attorney Work Product | 7/26/2005 | Email | Kilroy, Maurya MVN | Harden, Michael MVD<br>Earl, Carolyn H MVN<br>Wiggins, Elizabeth MVN<br>Gilmore, Christopher E MVN<br>Segrest, John C MVD<br>Jones, Steve MVD<br>Falk, Tracy A MVN<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Glorioso, Daryl G MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | RE: Calcasieu |
| LLP-005-000004200 | LLP-005-000004200 | Attorney-Client; Attorney Work Product | 7/25/2005 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: right of entry questions - LCA MRGO |
| LLP-005-000004202 | LLP-005-000004202 | Attorney-Client; Attorney Work Product | 7/20/2005 | Email | Kilroy, Maurya MVN | 'wdmears@pba-inc.com'<br>'mdees@portlc.com'<br>Falk, Tracy A MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: [SPAM] RE: Site O Alternatives |
| LLP-005-000004203 | LLP-005-000004203 | Deliberative Process | 7/19/2005 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN | FW: Sabine |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000004228 | LLP-005-000004228 | Deliberative Process | 11/3/2005 | Email | Kilroy, Maurya MVN | Falk, Tracy A MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Cheniere Energy |
| LLP-005-000004229 | LLP-005-000004229 | Deliberative Process | 11/3/2005 | Email | Kilroy, Maurya MVN | Falk, Tracy A MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Cheniere Energy |
| LLP-005-000004232 | LLP-005-000004232 | Deliberative Process | 11/3/2005 | Email | Kilroy, Maurya MVN | Falk, Tracy A MVN<br>Labure, Linda C MVN<br>Broussard, Richard W MVN<br>Morgan, Robert W MVN<br>Singh, Yojna MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Cheniere Energy |
| LLP-005-000004235 | LLP-005-000004235 | Attorney-Client; Attorney Work Product | 10/27/2005 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Rowe, Casey J MVN<br>Goodman, Melanie L MVN<br>Martinson, Robert J MVN<br>Bennett, Alan W MVN<br>Dayan, Nathan S MVN<br>Baird, Bruce H MVN<br>Boe, Richard E MVN<br>Kilroy, Maurya MVN | RE: Fort St. Phillips |
| LLP-005-000004238 | LLP-005-000004238 | Attorney-Client; Attorney Work Product | 10/24/2005 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | FW: Relocation Plans For Task Force Guardian |
| LLP-005-000004243 | LLP-005-000004243 | Attorney-Client; Attorney Work Product | 8/22/2005 | Email | Kilroy, Maurya MVN | Marceaux, Huey J MVN<br>Just, Gloria N MVN<br>Delaune, Curtis W MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | RE: Calc River Basin Study |
| LLP-005-000004249 | LLP-005-000004249 | Attorney-Client; Attorney Work Product | 8/18/2005 | Email | Kilroy, Maurya MVN | Marceaux, Huey J MVN<br>Just, Gloria N MVN<br>Delaune, Curtis W MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | Calc River Basin Study |
| LLP-005-000004281 | LLP-005-000004281 | Attorney-Client; Attorney Work Product | 6/29/2005 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Park, Michael F MVN<br>Falk, Tracy A MVN<br>Just, Gloria N MVN<br>Morgan, Robert W MVN<br>Singh, Yojna MVN | RE: Yet another request for information... |
| LLP-005-000004295 | LLP-005-000004295 | Attorney-Client; Attorney Work Product | 7/1/2005 | Email | Labure, Linda C MVN | Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Bongiovanni, Linda L MVN | RE: Cheniere LNG and Calcasieu site |
| LLP-005-000004297 | LLP-005-000004297 | Deliberative Process | 12/8/2005 | Email | Labure, Linda C MVN | Vignes, Julie D MVN<br>Just, Gloria N MVN<br>Klock, Todd M MVN<br>Carter, Greg C MVN | RE: ulie:RE: Unwatering Status - 6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000004299 | LLP-005-000004299 | Deliberative Process | 12/8/2005 | Email | Labure, Linda C MVN | Marceaux, Michelle S MVN<br>Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |
| LLP-005-000004311 | LLP-005-000004311 | Attorney-Client; Attorney Work Product | 12/1/2005 | Email | Labure, Linda C MVN | Just, Gloria N MVN | FW: Citrus - ROE paragraph - WTIX |
| LLP-005-000004314 | LLP-005-000004314 | Deliberative Process | 11/28/2005 | Email | Labure, Linda C MVN | Thomson, Robert J MVN<br>Just, Gloria N MVN | FW: Morganza |
| LLP-005-000004319 | LLP-005-000004319 | Attorney-Client; Attorney Work Product | 11/22/2005 | Email | Labure, Linda C MVN | DiMarco, Cerio A MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Elmer, Ronald R MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Wagner, Herbert J MVN<br>Gonski, Mark H MVN<br>Starkel, Murray P LTC MVN | FW: Plaq Citrus Lands back levee emergency repairs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000004324 | LLP-005-000004324 | Deliberative Process | 11/22/2005 | Email | Labure, Linda C MVN | Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| LLP-005-000004328 | LLP-005-000004328 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Labure, Linda C MVN | DiMarco, Cerio A MVN<br>Elmer, Ronald R MVN<br>Klock, Todd M MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Broussard, Darrel M MVN | FW: Plaq Citrus Lands back levee emergency repairs |
| LLP-005-000004335 | LLP-005-000004335 | Attorney-Client; Attorney Work Product | 11/16/2005 | Email | Labure, Linda C MVN | Just, Gloria N MVN<br>Brogna, Betty M MVN | FW: Meeting with Louis Frank, Borrow Commandeering, St. Bernard Parish |
| LLP-005-000004338 | LLP-005-000004338 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Labure, Linda C MVN | Brogna, Betty M MVN<br>Just, Gloria N MVN | FW: Meeting with Louis Frank, Borrow Commandeering, St. Bernard Parish |
| LLP-005-000004354 | LLP-005-000004354 | Deliberative Process | 11/3/2005 | Email | Labure, Linda C MVN | Falk, Tracy A MVN<br>Barton, Charles B MVD<br>Segrest, John C MVD<br>DLL-MVD-PD-N<br>Park, Michael F MVN<br>Hannon, James R MVD<br>Hughes, Susan B HQ02<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Accardo, Christopher J MVN | RE: Cheniere Energy |
| LLP-005-000004410 | LLP-005-000004410 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Labure, Linda C MVN | DiMarco, Cerio A MVN<br>Just, Gloria N MVN<br>Carter, Greg C MVN<br>Bland, Stephen S MVN<br>Klock, Todd M MVN | FW: Back Levee |
| LLP-005-000004412 | LLP-005-000004412 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Falk, Tracy A MVN<br>Broussard, Richard W MVN<br>Morgan, Robert W MVN<br>Singh, Yojna MVN<br>Labure, Linda C MVN<br>Kelley, Geanette MVN<br>O'Cain, Keith J MVN<br>Labiche, Melanie L MVN<br>Kilroy, Maurya MVN | RE: Site O/M Swap |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000004413 | LLP-005-000004413 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Causey, Jerry L. (Realestate) [jerry.causey@nscorp.com] | Just, Gloria N MVN Overbey, Fries, Kerchof, W. Parks, C. Labure, Linda C MVN DiMarco, Cerio A MVN Carter, Greg C MVN Fries, David, W. Overbey, Scott | RE: Right of Entry |
| LLP-005-000004432 | LLP-005-000004432 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN Kilroy, Maurya MVN | RE: Site O/M Swap |
| LLP-005-000004433 | LLP-005-000004433 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Klock, Todd M MVN | Hays, Mike M MVN Just, Gloria N MVN Thomson, Robert J MVN | RE: W72 levee enlargement |
| LLP-005-000004438 | LLP-005-000004438 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN Morgan, Robert W MVN Singh, Yojna MVN Falk, Tracy A MVN Labure, Linda C MVN Kelley, Geanette MVN Broussard, Richard W MVN Kilroy, Maurya MVN | RE: Site O/M Swap |
| LLP-005-000004442 | LLP-005-000004442 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN Morgan, Robert W MVN Singh, Yojna MVN Falk, Tracy A MVN Labure, Linda C MVN Kelley, Geanette MVN Kilroy, Maurya MVN | RE: Site O/M Swap |
| LLP-005-000004455 | LLP-005-000004455 | Attorney-Client; Attorney Work Product | 12/12/2005 | Email | Labure, Linda C MVN | Just, Gloria N MVN Klock, Todd M MVN Carter, Greg C MVN | FW: Solicitation for St. Bernard Local Levees |
| LLP-005-000004466 | LLP-005-000004466 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Kilroy, Maurya MVN | Falk, Tracy A MVN Morgan, Robert W MVN Laigast, Mireya L MVN Singh, Yojna MVN Just, Gloria N MVN Kilroy, Maurya MVN | RE: Col. Wagenaar |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000004475 | LLP-005-000004475 | Deliberative Process | 12/8/2005 | Email | Marceaux, Michelle S MVN | Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000004477 | LLP-005-000004477 | Deliberative Process | 12/8/2005 | Email | Marceaux, Michelle S MVN | Vignes, Julie D MVN<br>Wagner, Kevin G MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Starkel, Murray P LTC MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |
| LLP-005-000004484 | LLP-005-000004484 | Attorney-Client; Attorney Work Product | 12/7/2005 | Email | Barbier, Yvonne P MVN | McCasland, Elizabeth L MVN<br>Dunn, Kelly G MVN<br>Dayan, Nathan S MVN<br>Thomson, Robert J MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN | FW: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000004538 | LLP-005-000004538 | Deliberative Process | 11/22/2005 | Email | Mathies, Linda G MVN | Marceaux, Michelle S MVN<br>Thurmond, Danny L MVN<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Rowe, Casey J MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Vignes, Julie D MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| LLP-005-000004539 | LLP-005-000004539 | Deliberative Process | 11/22/2005 | Email | Marceaux, Michelle S MVN | Thurmond, Danny L MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Vignes, Julie D MVN<br>Marceaux, Michelle S MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| LLP-005-000004556 | LLP-005-000004556 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Elmer, Ronald R MVN | Labure, Linda C MVN<br>Just, Gloria N MVN<br>Klock, Todd M MVN | FW: Plaq Citrus Lands back levee emergency repairs |
| LLP-005-000004558 | LLP-005-000004558 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Hays, Mike M MVN | Klock, Todd M MVN<br>Just, Gloria N MVN | RE: W-74 Levee Enlargement |
| LLP-005-000004677 | LLP-005-000004677 | Attorney-Client; Attorney Work Product | 8/22/2005 | Email | Marceaux, Huey J MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Delaune, Curtis W MVN<br>Kelley, Geanette MVN | RE: Calc River Basin Study |
| LLP-005-000004696 | LLP-005-000004696 | Attorney-Client; Attorney Work Product | 8/15/2005 | Email | Marceaux, Huey J MVN | Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | FW: Update |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000004701 | LLP-005-000004701 | Deliberative Process | 8/1/2005 | Email | Jones, Steve MVD | Russo, Edmond J MVN<br>Just, Gloria N MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN | RE: Request for review of draft letter to Port of NO on MRGO |
| LLP-005-000004705 | LLP-005-000004705 | Attorney-Client; Attorney Work Product | 7/29/2005 | Email | Smith, Sylvia C MVN | Russell, Renee M MVN<br>Martin, August W MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: 3-inch abandoned pipeline - East Bayou Sale Gordy |
| LLP-005-000004706 | LLP-005-000004706 | Attorney-Client; Attorney Work Product | 10/21/2003 | Email | Marceaux, Michelle S MVN | Just, Gloria N MVN<br>Marceaux, Michelle S MVN | RE: CWPPRA Meeting |
| LLP-005-000004708 | LLP-005-000004708 | Attorney-Client; Attorney Work Product | 3/18/2004 | Email | Barbier, Yvonne P MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN | RE: Transmittal of CRMS letter agreement to all CWPPRA Task |
| LLP-005-000004710 | LLP-005-000004710 | Attorney-Client; Attorney Work Product | 10/27/2003 | Email | Fredine, Jack MVN | Kilroy, Maurya MVN<br>Baird, Bruce H MVN<br>Just, Gloria N MVN<br>Naomi, Alfred C MVN<br>Boe, Richard E MVN | FW: Letter to Jack White |
| LLP-005-000004714 | LLP-005-000004714 | Attorney-Client; Attorney Work Product | 11/10/2003 | Email | Fredine, Jack MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Naomi, Alfred C MVN<br>Boe, Richard E MVN<br>Fredine, Jack MVN<br>Baird, Bruce H MVN | FW: Letter to Jack White |
| LLP-005-000004715 | LLP-005-000004715 | Attorney-Client; Attorney Work Product | 10/24/2003 | Email | Fredine, Jack MVN | Baird, Bruce H MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Boe, Richard E MVN | FW: Letter to Jack White |
| LLP-005-000004717 | LLP-005-000004717 | Attorney-Client; Attorney Work Product | 10/20/2003 | Email | Fredine, Jack MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Baird, Bruce H MVN<br>Naomi, Alfred C MVN | FW: Gates across cuts in gabions |
| LLP-005-000004718 | LLP-005-000004718 | Attorney-Client; Attorney Work Product | 12/8/2003 | Email | Naomi, Alfred C MVN | Kilroy, Maurya MVN<br>Smith, Sylvia C MVN<br>Schulz, Alan D MVN<br>Hawkins, Gary L MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN | FW: Relocations performed by Entergy for the Davis Pond Freshwater Diversion Project |
| LLP-005-000004719 | LLP-005-000004719 | Attorney-Client; Attorney Work Product | 10/27/2003 | Email | Naomi, Alfred C MVN | Fredine, Jack MVN<br>Baird, Bruce H MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Boe, Richard E MVN | FW: Letter to Jack White |
| LLP-005-000004727 | LLP-005-000004727 | Attorney-Client; Attorney Work Product | 10/14/2003 | Email | Barbier, Yvonne P MVN | Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN | RE: Revised estates, Freshwater Bayou, CWPPRA |
| LLP-005-000004733 | LLP-005-000004733 | Attorney-Client; Attorney Work Product | 10/17/2003 | Email | Barbier, Yvonne P MVN | Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | RE: Revised estates, Freshwater Bayou, CWPPRA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000004734 | LLP-005-000004734 | Attorney-Client; Attorney Work Product | 10/14/2003 | Email | Barbier, Yvonne P MVN | Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN | RE: Revised estates, Freshwater Bayou, CWPPRA |
| LLP-005-000004735 | LLP-005-000004735 | Attorney-Client; Attorney Work Product | 10/17/2003 | Email | Marceaux, Michelle S MVN | Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | RE: Revised estates, Freshwater Bayou, CWPPRA |
| LLP-005-000004736 | LLP-005-000004736 | Attorney-Client; Attorney Work Product | 10/16/2003 | Email | Marceaux, Michelle S MVN | Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN<br>Creasy, Hobert F MVN<br>Kopec, Joseph G MVN | RE: Revised estates, Freshwater Bayou, CWPPRA |
| LLP-005-000004737 | LLP-005-000004737 | Attorney-Client; Attorney Work Product | 10/16/2003 | Email | Marceaux, Michelle S MVN | Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN<br>Creasy, Hobert F MVN<br>Kopec, Joseph G MVN | RE: Revised estates, Freshwater Bayou, CWPPRA |
| LLP-005-000004738 | LLP-005-000004738 | Attorney-Client; Attorney Work Product | 10/7/2003 | Email | Marceaux, Michelle S MVN | Kilroy, Maurya MVN<br>Creasy, Hobert F MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN | RE: Freshwater Bayou, CWPPRA |
| LLP-005-000004741 | LLP-005-000004741 | Attorney-Client; Attorney Work Product | 10/8/2003 | Email | Russell, Renee M MVN | Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | RE: request for project information |
| LLP-005-000004742 | LLP-005-000004742 | Attorney-Client; Attorney Work Product | 10/6/2003 | Email | Russell, Renee M MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Marceaux, Michelle S MVN<br>Barbier, Yvonne P MVN<br>Creasy, Hobert F MVN<br>Russell, Renee M MVN | RE: Freshwater Bayou, CWPPRA |
| LLP-005-000004748 | LLP-005-000004748 | Attorney-Client; Attorney Work Product | 3/25/2004 | Email | Kopec, Joseph G MVN | Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN | FW: CWPPRA, Benney's Bay Estates - Proposed |
| LLP-005-000004768 | LLP-005-000004768 | Attorney-Client; Attorney Work Product | 7/19/2004 | Email | Rouse, Gayle E MVN | Blood, Debra H MVN<br>Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Leingang, Sally L MVN<br>Darby, Eileen M MVN | FW: RE: Info for Tract No. 118E, Sabine, CWPPRA, |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000004853 | LLP-005-000004853 | Attorney-Client; Attorney Work Product | 8/27/2004 | Email | Lewis, William C MVN | Janet Cruppi<br>Joseph Kopec<br>Linda Labure<br>Marco Rosamano<br>Noel Osterhold<br>William Lewis<br>Dawn Lambert<br>Deanna Walker<br>Gloria Just<br>Judith Gutierrez<br>Linda Bongiovanni<br>Yvonne Barbier | FW: Policies and Regulations on Federal Space Management |
| LLP-005-000004904 | LLP-005-000004904 | Attorney-Client; Attorney Work Product | 5/25/2004 | Email | Russell, Renee M MVN | Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | FW: CWPPRA, Benneys Bay Project |
| LLP-005-000004907 | LLP-005-000004907 | Attorney-Client; Attorney Work Product | 5/12/2004 | Email | Russell, Renee M MVN | Marceaux, Michelle S MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>Russell, Renee M MVN | RE: CWPPRA, Benney's Bay |
| LLP-005-000004910 | LLP-005-000004910 | Deliberative Process | 5/4/2004 | Email | Russell, Renee M MVN | Barbier, Yvonne P MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | FW: 30% design review meeting announcement for Grand Lake Shoreline Protection (ME-21) |
| LLP-005-000004914 | LLP-005-000004914 | Attorney-Client; Attorney Work Product | 4/19/2004 | Email | Russell, Renee M MVN | Johnson, Lucille C MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | FW: CWPPRA, Myrtle Grove Vibracore Borings - R/E Div |
| LLP-005-000004915 | LLP-005-000004915 | Attorney-Client; Attorney Work Product | 4/19/2004 | Email | Russell, Renee M MVN | Axtman, Timothy J MVN<br>Agan, John A MVN<br>Browning, Gay B MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | FW: CWPPRA, Myrtle Grove Vibracore Borings |
| LLP-005-000004921 | LLP-005-000004921 | Attorney-Client; Attorney Work Product | 3/25/2004 | Email | Russell, Renee M MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | RE: CWPPRA, Myrtle Grove Project, Vibracore Boring No. 15 |
| LLP-005-000004922 | LLP-005-000004922 | Attorney-Client; Attorney Work Product | 3/25/2004 | Email | Russell, Renee M MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | RE: CWPPRA, Myrtle Grove Project, Vibracore Boring No. 15 |
| LLP-005-000004924 | LLP-005-000004924 | Attorney-Client; Attorney Work Product | 3/23/2004 | Email | Russell, Renee M MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | RE: CWPPRA, West Bay Sediment Diversion Project |
| LLP-005-000004925 | LLP-005-000004925 | Attorney-Client; Attorney Work Product | 3/22/2004 | Email | Russell, Renee M MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | RE: CWPPRA, West Bay Sediment Diversion Project |
| LLP-005-000004927 | LLP-005-000004927 | Attorney-Client; Attorney Work Product | 3/11/2004 | Email | Russell, Renee M MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | RE: CWPPRA, Myrtle Grove Project, Vibracore Boring No. 15 |
| LLP-005-000004931 | LLP-005-000004931 | Attorney-Client; Attorney Work Product | 7/29/2004 | Email | Leingang, Sally L MVN | Blood, Debra H MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | RE: RE: Info for Tract No. 118E, Sabine, CWPPRA, |
| LLP-005-000004932 | LLP-005-000004932 | Attorney-Client; Attorney Work Product | 7/29/2004 | Email | Leingang, Sally L MVN | Kilroy, Maurya MVN<br>Blood, Debra H MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | RE: RE: Info for Tract No. 118E, Sabine, CWPPRA, |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000004933 | LLP-005-000004933 | Attorney-Client; Attorney Work Product | 7/29/2004 | Email | Leingang, Sally L MVN | Kilroy, Maurya MVN<br>Blood, Debra H MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | RE: RE: Info for Tract No. 118E, Sabine, CWPPRA, |
| LLP-005-000004935 | LLP-005-000004935 | Attorney-Client; Attorney Work Product | 7/16/2004 | Email | mikerolland@bellsouth.net | Rouse, Gayle E MVN<br>Blood, Debra H MVN<br>Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Leingang, Sally L MVN | Re: Info for Tract No. 118E, Sabine, CWPPRA, DACW29-02-P-0280 |
| LLP-005-000004948 | LLP-005-000004948 | Attorney-Client; Attorney Work Product | 7/19/2004 | Email | Russell, Renee M MVN | Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Russell, Renee M MVN | RE: Info for Tract No. 118E, Sabine, CWPPRA, DACW29-02-P-0280 |
| LLP-005-000004977 | LLP-005-000004977 | Attorney-Client; Attorney Work Product | 12/1/2003 | Email | Cruppi, Janet R MVN | Chaney, Ada W MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN | RE: Grand Isle - Cost shared Local Interest work to rebuild the dune |
| LLP-005-000004983 | LLP-005-000004983 | Attorney-Client; Attorney Work Product | 1/7/2004 | Email | Cruppi, Janet R MVN | Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN | FW: Melville Ring Levee |
| LLP-005-000004989 | LLP-005-000004989 | Attorney-Client; Attorney Work Product | 1/15/2004 | Email | Cruppi, Janet R MVN | Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>Just, Gloria N MVN<br>Marceaux, Michelle S MVN<br>Palmieri, Michael S MVN<br>Kopec, Joseph G MVN | FW: Follow-up on Discussion on Land Reclamation Issues Associated with CWPPRA Shoreline Protection Projects Adjacent to Private Property |
| LLP-005-000005007 | LLP-005-000005007 | Attorney-Client; Attorney Work Product | 4/14/2004 | Email | Cruppi, Janet R MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Calcasieu River and Pass - Authorization for Entry |
| LLP-005-000005016 | LLP-005-000005016 | Attorney-Client; Attorney Work Product | 3/24/2004 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN | RE: Partnering nationally? |
| LLP-005-000005021 | LLP-005-000005021 | Attorney-Client; Attorney Work Product | 3/16/2004 | Email | Cruppi, Janet R MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Port of Lake Charles Rebutal |
| LLP-005-000005042 | LLP-005-000005042 | Attorney-Client; Attorney Work Product | 7/6/2004 | Email | Cruppi, Janet R MVN | Just, Gloria N MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Brogna, Betty M MVN | FW: Grand Isle Dune Rehabilitation, Review of Specifications |
| LLP-005-000005045 | LLP-005-000005045 | Attorney-Client; Attorney Work Product | 7/1/2004 | Email | Cruppi, Janet R MVN | Russo, Edmond J MVN<br>Brown, Jane L MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Lewis, William C MVN<br>Labure, Linda C MVN | FW: PGL No. 47 - Cost sharing of dredge retaining dikes |
| LLP-005-000005052 | LLP-005-000005052 | Attorney-Client; Attorney Work Product | 8/2/2004 | Email | Cruppi, Janet R MVN | Lachney, Fay V MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | RE: GPU par 5.doc |
| LLP-005-000005053 | LLP-005-000005053 | Deliberative Process | 7/30/2004 | Email | Cruppi, Janet R MVN | Just, Gloria N MVN | FW: BCMU REP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000005057 | LLP-005-000005057 | Attorney-Client; Attorney Work Product | 7/20/2004 | Email | Cruppi, Janet R MVN | Dunn, Kelly G MVN<br>Just, Gloria N MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Easements |
| LLP-005-000005058 | LLP-005-000005058 | Attorney-Client; Attorney Work Product | 7/19/2004 | Email | Cruppi, Janet R MVN | Russell, Renee M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Info for Tract No. 118E, Sabine, CWPPRA, DACW29-02-P-0280 |
| LLP-005-000005069 | LLP-005-000005069 | Attorney-Client; Attorney Work Product | 11/9/2004 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>McCurdy, Shannon L MVN | FW: Relocation Definition |
| LLP-005-000005071 | LLP-005-000005071 | Attorney-Client; Attorney Work Product | 11/9/2004 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>McCurdy, Shannon L MVN | FW: Relocation Definition |
| LLP-005-000005081 | LLP-005-000005081 | Attorney-Client; Attorney Work Product | 11/30/2004 | Email | Cruppi, Janet R MVN | Marceaux, Michelle S MVN<br>Lewis, William C MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Thomson, Robert J MVN<br>Russell, Renee M MVN<br>Harrison, Beulah M MVN<br>Lachney, Fay V MVN<br>Palmieri, Michael M MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN | FW: LCA STUDIES |
| LLP-005-000005082 | LLP-005-000005082 | Attorney-Client; Attorney Work Product | 11/19/2004 | Email | Cruppi, Janet R MVN | Lewis, William C MVN<br>Walker, Deanna E MVN<br>Marceaux, Michelle S MVN<br>Labure, Linda C MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN | FW: Status of LCA |
| LLP-005-000005098 | LLP-005-000005098 | Attorney-Client; Attorney Work Product | 3/25/2004 | Email | Kilroy, Maurya MVN | Marceaux, Michelle S MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN | FW: CWPPRA, Benney's Bay Estates - Proposed |
| LLP-005-000005102 | LLP-005-000005102 | Attorney-Client; Attorney Work Product | 4/22/2004 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Russell, Renee M MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: Draft Real Estate Plan for CWPPRA Benneys Bay |
| LLP-005-000005107 | LLP-005-000005107 | Attorney-Client; Attorney Work Product | 5/12/2004 | Email | Kilroy, Maurya MVN | Russell, Renee M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: CWPPRA, Benney's Bay |
| LLP-005-000005158 | LLP-005-000005158 | Attorney-Client; Attorney Work Product | 4/5/2004 | Email | Brown, Jane L MVN | Just, Gloria N MVN | > |
| LLP-005-000005190 | LLP-005-000005190 | Attorney-Client; Attorney Work Product | 1/7/2004 | Email | Bland, Stephen S MVN | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Melville Ring Levee |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000005197 | LLP-005-000005197 | Attorney-Client; Attorney Work Product | 9/23/2003 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Williams, Janice D MVN<br>Kilroy, Maurya MVN | FW: Disposal Area No. 4, Calcasieu River Pass Project |
| LLP-005-000005204 | LLP-005-000005204 | Attorney-Client; Attorney Work Product | 10/2/2003 | Email | Kilroy, Maurya MVN | Marceaux, Michelle S MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Kopec, Joseph G MVN<br>Morris, William S MVN<br>Kilroy, Maurya MVN | FW: Labor Code |
| LLP-005-000005211 | LLP-005-000005211 | Attorney-Client; Attorney Work Product | 10/14/2003 | Email | Kilroy, Maurya MVN | Barbier, Yvonne P MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN | RE: Revised estates, Freshwater Bayou, CWPPRA |
| LLP-005-000005212 | LLP-005-000005212 | Attorney-Client; Attorney Work Product | 10/16/2003 | Email | Kilroy, Maurya MVN | Barbier, Yvonne P MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN<br>Marceaux, Michelle S MVN<br>Creasy, Hobert F MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN | RE: Revised estates, Freshwater Bayou, CWPPRA |
| LLP-005-000005213 | LLP-005-000005213 | Attorney-Client; Attorney Work Product | 10/17/2003 | Email | Kilroy, Maurya MVN | Barbier, Yvonne P MVN<br>Marceaux, Michelle S MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN | RE: Revised estates, Freshwater Bayou, CWPPRA |
| LLP-005-000005214 | LLP-005-000005214 | Attorney-Client; Attorney Work Product | 10/20/2003 | Email | Kilroy, Maurya MVN | Fredine, Jack MVN<br>Just, Gloria N MVN<br>Baird, Bruce H MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN | FW: Gates across cuts in gabions |
| LLP-005-000005215 | LLP-005-000005215 | Attorney-Client; Attorney Work Product | 10/20/2003 | Email | Kilroy, Maurya MVN | Kilroy, Maurya MVN<br>Fredine, Jack MVN<br>Just, Gloria N MVN<br>Baird, Bruce H MVN<br>Naomi, Alfred C MVN | FW: Gates across cuts in gabions |
| LLP-005-000005216 | LLP-005-000005216 | Attorney-Client; Attorney Work Product | 10/21/2003 | Email | Kilroy, Maurya MVN | Baird, Bruce H MVN<br>Fredine, Jack MVN<br>Naomi, Alfred C MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Gates across cuts in gabions |
| LLP-005-000005217 | LLP-005-000005217 | Attorney-Client; Attorney Work Product | 10/23/2003 | Email | Kilroy, Maurya MVN | Goodman, Melanie L MVN<br>Constance, Troy G MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Miller, Gregory B MVN<br>Morris, William S MVN<br>Russell, Renee M MVN<br>Rosamano, Marco A MVN<br>Just, Gloria N MVN<br>Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN | RE: Follow-up on Discussion on Land Reclamation Issues Associated with CWPPRA Shoreline Protection Projects Adjacent to Private Property |
| LLP-005-000005219 | LLP-005-000005219 | Attorney-Client; Attorney Work Product | 10/24/2003 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN | FW: Follow-up on Discussion on Land Reclamation Issues Associated with CWPPRA Shoreline Protection Projects Adjacent to Private Property |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000005223 | LLP-005-000005223 | Attorney-Client; Attorney Work Product | 11/10/2003 | Email | Kilroy, Maurya MVN | Fredine, Jack MVN<br>Just, Gloria N MVN<br>Naomi, Alfred C MVN<br>Boe, Richard E MVN<br>Baird, Bruce H MVN<br>Kilroy, Maurya MVN | FW: Letter to Jack White |
| LLP-005-000005228 | LLP-005-000005228 | Attorney-Client; Attorney Work Product | 11/13/2003 | Email | Kilroy, Maurya MVN | Blood, Debra H MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN | RE: Sabine - Tract Nos. 101E-1,2 and 104E-1,2-Mike Rolland |
| LLP-005-000005234 | LLP-005-000005234 | Attorney-Client; Attorney Work Product | 11/28/2003 | Email | Kilroy, Maurya MVN | Jolissaint, Donald E MVN<br>Benavides, Ada L MVN<br>Cottone, Elizabeth W MVN<br>Laborde, Charles A MVN<br>Matsuyama, Glenn MVN<br>Zack, Michael MVN<br>Wagner, Herbert J MVN<br>Lowe, Michael H MVN<br>Beer, Rachel L MVN<br>Chaney, Ada W MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Grand Isle - Cost shared Local Interest work to rebuild the dune |
| LLP-005-000005235 | LLP-005-000005235 | Attorney-Client; Attorney Work Product | 11/28/2003 | Email | Kilroy, Maurya MVN | Chaney, Ada W MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: Grand Isle - Cost shared Local Interest work to rebuild the dune |
| LLP-005-000005237 | LLP-005-000005237 | Attorney-Client; Attorney Work Product | 12/1/2003 | Email | Kilroy, Maurya MVN | Morgan, Robert W MVN<br>Kennedy, John F MVN<br>Miller, Katie R MVN<br>Falk, Tracy A MVN<br>Jackson, Suette MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Calcasieu River - Check from Port of Lake Charles |
| LLP-005-000005238 | LLP-005-000005238 | Attorney-Client; Attorney Work Product | 12/1/2003 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Calcasieu River - Check from Port of Lake Charles |
| LLP-005-000005239 | LLP-005-000005239 | Attorney-Client; Attorney Work Product | 12/3/2003 | Email | Kilroy, Maurya MVN | Zack, Michael MVN<br>Wagner, Herbert J MVN<br>Jolissaint, Donald E MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Grand Isle Rehabilitation Memo |
| LLP-005-000005244 | LLP-005-000005244 | Attorney-Client; Attorney Work Product | 12/15/2003 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Grand Isle & Vic., Hurricane Protection Project, Renourishment, Maintenance and Repairs to Damages due to the 2002 Storms |
| LLP-005-000005251 | LLP-005-000005251 | Attorney-Client; Attorney Work Product | 1/7/2004 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Melville Ring Levee |
| LLP-005-000005256 | LLP-005-000005256 | Attorney-Client; Attorney Work Product | 1/13/2004 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Extent of preexisting levee ROW, West Atch River Levee, Levee Enlargement (Krotz Springs) |
| LLP-005-000005259 | LLP-005-000005259 | Attorney-Client; Attorney Work Product | 1/13/2004 | Email | Kilroy, Maurya MVN | Barbier, Yvonne P MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Follow-up on Discussion on Land Reclamation Issues Associated with CWPPRA Shoreline Protection Projects Adjacent to Private Property |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000005260 | LLP-005-000005260 | Attorney-Client; Attorney Work Product | 1/14/2004 | Email | Kilroy, Maurya MVN | Goodman, Melanie L MVN<br>LeBlanc, Julie Z MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Barbier, Yvonne P MVN<br>Marceaux, Michelle S MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: Follow-up on Discussion on Land Reclamation Issues Associated with CWPPRA Shoreline Protection Projects Adjacent to Private Property |
| LLP-005-000005262 | LLP-005-000005262 | Attorney-Client; Attorney Work Product | 1/15/2004 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Barbier, Yvonne P MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Palmieri, Michael M MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN | FW: Follow-up on Discussion on Land Reclamation Issues Associated with CWPPRA Shoreline Protection Projects Adjacent to Private Property |
| LLP-005-000005266 | LLP-005-000005266 | Attorney-Client; Attorney Work Product | 1/22/2004 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Calcasieu River & Pass |
| LLP-005-000005294 | LLP-005-000005294 | Attorney-Client; Attorney Work Product | 2/23/2004 | Email | Kilroy, Maurya MVN | Marceaux, Michelle S MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Benneys Bay Diversion |
| LLP-005-000005296 | LLP-005-000005296 | Deliberative Process | 5/14/2004 | Email | Kilroy, Maurya MVN | Rosamano, Marco A MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: Non-Standard Estates |
| LLP-005-000005297 | LLP-005-000005297 | Attorney-Client; Attorney Work Product | 5/14/2004 | Email | Kilroy, Maurya MVN | Marceaux, Michelle S MVN<br>Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Rosamano, Marco A MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Non-Standard Estates |
| LLP-005-000005300 | LLP-005-000005300 | Attorney-Client; Attorney Work Product | 5/10/2004 | Email | Kilroy, Maurya MVN | Monnerjahn, Christopher J MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | RE: WRDA 96 |
| LLP-005-000005301 | LLP-005-000005301 | Attorney-Client; Attorney Work Product | 5/10/2004 | Email | Kilroy, Maurya MVN | Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Monnerjahn, Christopher J MVN<br>Bharat, Angelica MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: WRDA 96 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000005303 | LLP-005-000005303 | Attorney-Client; Attorney Work Product | 5/10/2004 | Email | Kilroy, Maurya MVN | Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN | RE: WRDA 96 |
| LLP-005-000005307 | LLP-005-000005307 | Attorney-Client; Attorney Work Product | 4/30/2004 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: CWPPRA Benneys Bay |
| LLP-005-000005310 | LLP-005-000005310 | Attorney-Client; Attorney Work Product | 4/30/2004 | Email | Kilroy, Maurya MVN | Zack, Michael MVN<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Beer, Rachel L MVN<br>Frederick, Denise D MVN<br>Saia, John P MVN<br>Breerwood, Gregory E MVN<br>Wagner, Herbert J MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Grand Isle P&S review |
| LLP-005-000005318 | LLP-005-000005318 | Attorney-Client; Attorney Work Product | 4/26/2004 | Email | Kilroy, Maurya MVN | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN | FW: ROE for Surveys Teche Ridge Centerville/Franklin Borrow Pits and Special Use Permit |
| LLP-005-000005319 | LLP-005-000005319 | Attorney-Client; Attorney Work Product | 4/26/2004 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Final Memo To File, 8 Apr Mtg with Port of Lake Charles |
| LLP-005-000005324 | LLP-005-000005324 | Attorney-Client; Attorney Work Product | 4/23/2004 | Email | Kilroy, Maurya MVN | Palmieri, Michael M MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: MRGO questions |
| LLP-005-000005325 | LLP-005-000005325 | Attorney-Client; Attorney Work Product | 4/22/2004 | Email | Kilroy, Maurya MVN | Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Draft Real Estate Plan for CWPPRA Benneys Bay |
| LLP-005-000005326 | LLP-005-000005326 | Attorney-Client; Attorney Work Product | 4/21/2004 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Testimony re Brown Lake? |
| LLP-005-000005327 | LLP-005-000005327 | Attorney-Client; Attorney Work Product | 4/21/2004 | Email | Kilroy, Maurya MVN | Rosamano, Marco A MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Testimony re Brown Lake? |
| LLP-005-000005329 | LLP-005-000005329 | Attorney-Client; Attorney Work Product | 4/16/2004 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Wine Island PRoject |
| LLP-005-000005337 | LLP-005-000005337 | Attorney-Client; Attorney Work Product | 4/13/2004 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Bayou Teche |
| LLP-005-000005338 | LLP-005-000005338 | Attorney-Client; Attorney Work Product | 4/13/2004 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Bayou Teche |
| LLP-005-000005343 | LLP-005-000005343 | Attorney-Client; Attorney Work Product | 4/12/2004 | Email | Kilroy, Maurya MVN | Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN | FW: Special Use Permit |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000005344 | LLP-005-000005344 | Attorney-Client; Attorney Work Product | 4/9/2004 | Email | Kilroy, Maurya MVN | Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN | FW: Special Use Permit |
| LLP-005-000005345 | LLP-005-000005345 | Attorney-Client; Attorney Work Product | 4/7/2004 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Russell, Renee M MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: CWWPRA, Benney's Bay Delta Building Diversion Project |
| LLP-005-000005352 | LLP-005-000005352 | Attorney-Client; Attorney Work Product | 4/6/2004 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Russell, Renee M MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: CWWPRA, Benney's Bay Delta Building Diversion Project |
| LLP-005-000005354 | LLP-005-000005354 | Deliberative Process | 4/5/2004 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Policy Guide Letter 47, Cost Sharing for Dredged Material Disposal Facilities |
| LLP-005-000005358 | LLP-005-000005358 | Attorney-Client; Attorney Work Product | 4/1/2004 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Grand Isle and Vicinity Hurricane Protection Project, Renourishment, Maintenance and Repairs to Damages due to the 2002 Storms |
| LLP-005-000005363 | LLP-005-000005363 | Attorney-Client; Attorney Work Product | 3/29/2004 | Email | Kilroy, Maurya MVN | Morgan, Robert W MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Partnering nationally? |
| LLP-005-000005365 | LLP-005-000005365 | Attorney-Client; Attorney Work Product | 3/29/2004 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: Partnering nationally? |
| LLP-005-000005366 | LLP-005-000005366 | Attorney-Client; Attorney Work Product | 3/29/2004 | Email | Kilroy, Maurya MVN | Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: LCA & the RE Section |
| LLP-005-000005367 | LLP-005-000005367 | Attorney-Client; Attorney Work Product | 3/26/2004 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: LCA & the RE Section |
| LLP-005-000005368 | LLP-005-000005368 | Attorney-Client; Attorney Work Product | 3/26/2004 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Devil's Elbow letter |
| LLP-005-000005369 | LLP-005-000005369 | Attorney-Client; Attorney Work Product | 3/25/2004 | Email | Kilroy, Maurya MVN | Russell, Renee M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: CWPPRA, Myrtle Grove Project, Vibracore Boring No. 15 |
| LLP-005-000005370 | LLP-005-000005370 | Attorney-Client; Attorney Work Product | 3/25/2004 | Email | Kilroy, Maurya MVN | Russell, Renee M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: CWPPRA, Myrtle Grove Project, Vibracore Boring No. 15 |
| LLP-005-000005372 | LLP-005-000005372 | Attorney-Client; Attorney Work Product | 3/24/2004 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Partnering nationally? |
| LLP-005-000005373 | LLP-005-000005373 | Attorney-Client; Attorney Work Product | 3/24/2004 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: CWPPRA, Benney's Bay Estates - Proposed |
| LLP-005-000005374 | LLP-005-000005374 | Attorney-Client; Attorney Work Product | 3/23/2004 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Query about dredged material disposal facilities |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000005380 | LLP-005-000005380 | Attorney-Client; Attorney Work Product | 3/18/2004 | Email | Kilroy, Maurya MVN | Barbier, Yvonne P MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN | RE: Transmittal of CRMS letter agreement to all CWPPRA Task |
| LLP-005-000005382 | LLP-005-000005382 | Attorney-Client; Attorney Work Product | 3/17/2004 | Email | Kilroy, Maurya MVN | Barbier, Yvonne P MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Transmittal of CRMS letter agreement to all CWPPRA Task |
| LLP-005-000005383 | LLP-005-000005383 | Attorney-Client; Attorney Work Product | 3/16/2004 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Port of Lake Charles Rebutal |
| LLP-005-000005384 | LLP-005-000005384 | Attorney-Client; Attorney Work Product | 3/16/2004 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: Bayou Teche |
| LLP-005-000005387 | LLP-005-000005387 | Attorney-Client; Attorney Work Product | 3/11/2004 | Email | Kilroy, Maurya MVN | Russell, Renee M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: CWPPRA, Myrtle Grove Project, Vibracore Boring No. 15 |
| LLP-005-000005393 | LLP-005-000005393 | Attorney-Client; Attorney Work Product | 3/9/2004 | Email | Kilroy, Maurya MVN | Russell, Renee M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: CWPPRA, Myrtle Grove Project, Vibracore Boring No. 15 |
| LLP-005-000005394 | LLP-005-000005394 | Attorney-Client; Attorney Work Product | 3/5/2004 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | FW: Request to review Atch Bay Alignment |
| LLP-005-000005411 | LLP-005-000005411 | Attorney-Client; Attorney Work Product | 6/9/2004 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Policy Guidance Letter No. 47, Cost Sharing for Dredged Material |
| LLP-005-000005416 | LLP-005-000005416 | Attorney-Client; Attorney Work Product | 6/3/2004 | Email | Kilroy, Maurya MVN | Bharat, Angelica MVN<br>Falk, Tracy A MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: 6/2/04 meeting with Port of Lake Charles |
| LLP-005-000005423 | LLP-005-000005423 | Attorney-Client; Attorney Work Product | 7/16/2004 | Email | Kilroy, Maurya MVN | Blood, Debra H MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN | FW: Info for Tract No. 118E, Sabine, CWPPRA, DACW29-02-P-0280 |
| LLP-005-000005425 | LLP-005-000005425 | Attorney-Client; Attorney Work Product | 7/15/2004 | Email | Kilroy, Maurya MVN | Barbier, Yvonne P MVN<br>Marceaux, Michelle S MVN<br>Russell, Renee M MVN<br>Lachney, Fay V MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: EA 402 - Lake Borgne-MRGO Shoreline Protection, Draft FONSI |
| LLP-005-000005426 | LLP-005-000005426 | Attorney-Client; Attorney Work Product | 7/14/2004 | Email | Kilroy, Maurya MVN | Darby, Eileen M MVN<br>Rouse, Gayle E MVN<br>Blood, Debra H MVN<br>Leingang, Sally L MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: Review of July 9th version of Interim Title |
| LLP-005-000005427 | LLP-005-000005427 | Attorney-Client; Attorney Work Product | 7/14/2004 | Email | Kilroy, Maurya MVN | Blood, Debra H MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Leingang, Sally L MVN<br>Kilroy, Maurya MVN | RE: Review of July 9th version of Interim Title Binder, Tract No. 118E, Sabine, CWPPRA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000005428 | LLP-005-000005428 | Attorney-Client; Attorney Work Product | 7/14/2004 | Email | Kilroy, Maurya MVN | Leingang, Sally L MVN<br>Blood, Debra H MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: Review of July 9th version of Interim Title Binder, Tract No. 118E, Sabine, CWPPRA |
| LLP-005-000005429 | LLP-005-000005429 | Attorney-Client; Attorney Work Product | 7/13/2004 | Email | Kilroy, Maurya MVN | Leingang, Sally L MVN<br>Blood, Debra H MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: Review of July 9th version of Interim Title Binder, Tract No. 118E, Sabine, CWPPRA |
| LLP-005-000005438 | LLP-005-000005438 | Attorney-Client; Attorney Work Product | 6/25/2004 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Calcasieu River and Pass |
| LLP-005-000005441 | LLP-005-000005441 | Attorney-Client; Attorney Work Product | 8/2/2004 | Email | Kilroy, Maurya MVN | Lachney, Fay V MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: GPU par 5.doc |
| LLP-005-000005443 | LLP-005-000005443 | Attorney-Client; Attorney Work Product | 7/30/2004 | Email | Kilroy, Maurya MVN | Leingang, Sally L MVN<br>Blood, Debra H MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN | RE: RE: Info for Tract No. 118E, Sabine, CWPPRA, |
| LLP-005-000005444 | LLP-005-000005444 | Attorney-Client; Attorney Work Product | 7/29/2004 | Email | Kilroy, Maurya MVN | Leingang, Sally L MVN<br>Blood, Debra H MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN | RE: RE: Info for Tract No. 118E, Sabine, CWPPRA, |
| LLP-005-000005445 | LLP-005-000005445 | Attorney-Client; Attorney Work Product | 7/29/2004 | Email | Kilroy, Maurya MVN | Leingang, Sally L MVN<br>Blood, Debra H MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN | RE: RE: Info for Tract No. 118E, Sabine, CWPPRA, |
| LLP-005-000005446 | LLP-005-000005446 | Attorney-Client; Attorney Work Product | 7/28/2004 | Email | Kilroy, Maurya MVN | Leingang, Sally L MVN<br>Blood, Debra H MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN | RE: RE: Info for Tract No. 118E, Sabine, CWPPRA, |
| LLP-005-000005447 | LLP-005-000005447 | Attorney-Client; Attorney Work Product | 7/27/2004 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | FW: MRGO, Site 21, Tract B |
| LLP-005-000005448 | LLP-005-000005448 | Attorney-Client; Attorney Work Product | 7/27/2004 | Email | Kilroy, Maurya MVN | Leingang, Sally L MVN<br>Blood, Debra H MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN | RE: RE: Info for Tract No. 118E, Sabine, CWPPRA, |
| LLP-005-000005449 | LLP-005-000005449 | Attorney-Client; Attorney Work Product | 7/27/2004 | Email | Kilroy, Maurya MVN | Lachney, Fay V MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Dunn, Kelly G MVN<br>Kilroy, Maurya MVN | RE: Lake Borgne and MRGO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000005450 | LLP-005-000005450 | Attorney-Client; Attorney Work Product | 7/27/2004 | Email | Kilroy, Maurya MVN | Leingang, Sally L MVN<br>Blood, Debra H MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN | FW: RE: Info for Tract No. 118E, Sabine, CWPPRA, |
| LLP-005-000005451 | LLP-005-000005451 | Attorney-Client; Attorney Work Product | 7/20/2004 | Email | Kilroy, Maurya MVN | Dunn, Kelly G MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Easements |
| LLP-005-000005452 | LLP-005-000005452 | Attorney-Client; Attorney Work Product | 7/20/2004 | Email | Kilroy, Maurya MVN | Dunn, Kelly G MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Easements |
| LLP-005-000005453 | LLP-005-000005453 | Attorney-Client; Attorney Work Product | 7/20/2004 | Email | Kilroy, Maurya MVN | Dunn, Kelly G MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Easements |
| LLP-005-000005454 | LLP-005-000005454 | Attorney-Client; Attorney Work Product | 7/19/2004 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Russell, Renee M MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Info for Tract No. 118E, Sabine, CWPPRA, DACW29-02-P-0280 |
| LLP-005-000005457 | LLP-005-000005457 | Attorney-Client; Attorney Work Product | 9/30/2004 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: CWPPRA, Scofield Island Restoration for NMFS |
| LLP-005-000005458 | LLP-005-000005458 | Attorney-Client; Attorney Work Product | 9/30/2004 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN | FW: CWPPRA, Scofield Island Restoration for NMFS |
| LLP-005-000005459 | LLP-005-000005459 | Attorney-Client; Attorney Work Product | 9/30/2004 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN | FW: CWPPRA, Scofield Island Restoration for NMFS |
| LLP-005-000005462 | LLP-005-000005462 | Attorney-Client; Attorney Work Product | 12/21/2004 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Info for interim PCA with Port of Lake Charles |
| LLP-005-000005464 | LLP-005-000005464 | Attorney-Client; Attorney Work Product | 12/21/2004 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Info for interim PCA with Port of Lake Charles |
| LLP-005-000005467 | LLP-005-000005467 | Attorney-Client; Attorney Work Product | 12/2/2004 | Email | Kilroy, Maurya MVN | Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: MRGO Compliance with PGL 47 |
| LLP-005-000005468 | LLP-005-000005468 | Attorney-Client; Attorney Work Product | 11/29/2004 | Email | Kilroy, Maurya MVN | Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: MRGO Compliance with PGL 47 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000005470 | LLP-005-000005470 | Attorney-Client; Attorney Work Product | 11/12/2004 | Email | Kilroy, Maurya MVN | Russo, Edmond J MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Brown, Jane L MVN<br>Kilroy, Maurya MVN | FW: Model PCA, DMDF for existing nav. projects |
| LLP-005-000005471 | LLP-005-000005471 | Attorney-Client; Attorney Work Product | 11/10/2004 | Email | Kilroy, Maurya MVN | Russo, Edmond J MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Brown, Jane L MVN<br>Kilroy, Maurya MVN | FW: Model PCA, DMDF for existing nav. projects |
| LLP-005-000005472 | LLP-005-000005472 | Attorney-Client; Attorney Work Product | 11/9/2004 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>McCurdy, Shannon L MVN<br>Cruppi, Janet R MVN | FW: Relocation Definition |
| LLP-005-000005473 | LLP-005-000005473 | Attorney-Client; Attorney Work Product | 11/9/2004 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>McCurdy, Shannon L MVN<br>Kilroy, Maurya MVN | FW: Relocation Definition |
| LLP-005-000005475 | LLP-005-000005475 | Attorney-Client; Attorney Work Product | 11/8/2004 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>McCurdy, Shannon L MVN<br>Kilroy, Maurya MVN | FW: Relocation Definition |
| LLP-005-000005477 | LLP-005-000005477 | Attorney-Client; Attorney Work Product | 11/3/2004 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>McCurdy, Shannon L MVN<br>Kilroy, Maurya MVN | FW: Relocation Definition |
| LLP-005-000005482 | LLP-005-000005482 | Attorney-Client; Attorney Work Product | 12/1/2003 | Email | Barbier, Yvonne P MVN | Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN<br>Marceaux, Michelle S MVN | RE: CWPPRA, Grand Lake Mtg 11/18/03 |
| LLP-005-000005483 | LLP-005-000005483 | Attorney-Client; Attorney Work Product | 12/1/2003 | Email | Barbier, Yvonne P MVN | Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN | RE: CWPPRA, Grand Lake Mtg 11/18/03 |
| LLP-005-000005499 | LLP-005-000005499 | Attorney-Client; Attorney Work Product | 1/15/2004 | Email | Lambert, Dawn M MVN | Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Brogna, Betty M MVN | FW: Melville Ring Levee |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000005501 | LLP-005-000005501 | Attorney-Client; Attorney Work Product | 1/7/2004 | Email | Lambert, Dawn M MVN | Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Melville Ring Levee |
| LLP-005-000005505 | LLP-005-000005505 | Attorney-Client; Attorney Work Product | 4/27/2004 | Email | Lambert, Dawn M MVN | Just, Gloria N MVN | FW: ROE for Surveys Teche Ridge Centerville/Franklin Borrow Pits and Special Use Permit |
| LLP-005-000005506 | LLP-005-000005506 | Attorney-Client; Attorney Work Product | 4/27/2004 | Email | Lambert, Dawn M MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Brennan, Michael A MVN | FW: ROE for Surveys Teche Ridge Centerville/Franklin Borrow Pits and Special Use Permit |
| LLP-005-000005574 | LLP-005-000005574 | Attorney-Client; Attorney Work Product | 11/28/2003 | Email | Chaney, Ada W MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Chaney, Ada W MVN | RE: Grand Isle - Cost shared Local Interest work to rebuild the dune |
| LLP-005-000005575 | LLP-005-000005575 | Deliberative Process | 11/28/2003 | Email | Chaney, Ada W MVN | Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Chaney, Ada W MVN | FW: Grand Isle and Vicinity Project |
| LLP-005-000005576 | LLP-005-000005576 | Attorney-Client; Attorney Work Product | 11/28/2003 | Email | Chaney, Ada W MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Chaney, Ada W MVN | RE: Grand Isle - Cost shared Local Interest work to rebuild the dune |
| LLP-005-000005619 | LLP-005-000005619 | Attorney-Client; Attorney Work Product | 1/15/2004 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Barbier, Yvonne P MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Palmieri, Michael M MVN<br>Marceaux, Michelle S MVN | FW: Follow-up on Discussion on Land Reclamation Issues Associated with CWPPRA Shoreline Protection Projects Adjacent to Private Property |
| LLP-005-000005620 | LLP-005-000005620 | Attorney-Client; Attorney Work Product | 1/14/2004 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Palmieri, Michael M MVN<br>Kopec, Joseph G MVN | FW: Follow-up on Discussion on Land Reclamation Issues Associated with CWPPRA Shoreline Protection Projects Adjacent to Private Property |
| LLP-005-000005623 | LLP-005-000005623 | Attorney-Client; Attorney Work Product | 12/4/2003 | Email | Labure, Linda C MVN | 'mdees@portic.com'<br>Just, Gloria N MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Cruppi, Janet R MVN | RE: Port of Lake Charles/Pinnacle - 1976 Spoil Easement - |
| LLP-005-000005633 | LLP-005-000005633 | Deliberative Process | 5/14/2004 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN | RE: Non-Standard Estates |
| LLP-005-000005642 | LLP-005-000005642 | Attorney-Client; Attorney Work Product | 3/24/2004 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN | RE: Partnering nationally? |
| LLP-005-000005643 | LLP-005-000005643 | Attorney-Client; Attorney Work Product | 3/24/2004 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN | FW: Partnering nationally? |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000005767 | LLP-005-000005767 | Attorney-Client; Attorney Work Product | 12/5/2003 | Email | Mike Dees [mdees@portlc.com] | Labure, Linda C MVN<br>Just, Gloria N MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Cruppi, Janet R MVN<br>Jim Robinson<br>Adam McBride<br>Jim Brown (E-mail)<br>Jack Robichaux (E-mail)<br>David Richard (E-mail) | RE: Port of Lake Charles/Pinnacle - 1976 Spoil Easement - Release |
| LLP-005-000005768 | LLP-005-000005768 | Attorney-Client; Attorney Work Product | 12/1/2003 | Email | Mike Dees [mdees@portlc.com] | Linda Labure (E-mail)<br>Janice Williams (E-mail)<br>Gloria N. Just (E-mail)<br>Marco Rosamano (E-mail)<br>Jim Brown (E-mail) | Port of Lake Charles/Pinnacle - 1976 Spoil Easement - Release |
| LLP-005-000005769 | LLP-005-000005769 | Attorney-Client; Attorney Work Product | 12/1/2003 | Email | Morgan, Robert W MVN | Kilroy, Maurya MVN<br>Kennedy, John F MVN<br>Miller, Katie M MVN<br>Falk, Tracy A MVN<br>Jackson, Suette MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN | RE: Calcasieu River - Check from Port of Lake Charles |
| LLP-005-000005781 | LLP-005-000005781 | Attorney-Client; Attorney Work Product | 4/15/2004 | Email | Falk, Tracy A MVN | Just, Gloria N MVN<br>Broussard, Richard W MVN<br>Labure, Linda C MVN<br>Morgan, Robert W MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | RE: Calcasieu River and Pass - Permit Request for Disposal Areas 1, 2, 3, & 4 |
| LLP-005-000005782 | LLP-005-000005782 | Attorney-Client; Attorney Work Product | 4/15/2004 | Email | Falk, Tracy A MVN | Broussard, Richard W MVN<br>Just, Gloria N MVN<br>Morgan, Robert W MVN | RE: Calcasieu River and Pass - Permit Request for Disposal Areas 1, 2, 3, & 4 |
| LLP-005-000005803 | LLP-005-000005803 | Attorney-Client; Attorney Work Product | 6/3/2004 | Email | Falk, Tracy A MVN | Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Florent, Randy D MVN | RE: 6/2/04 meeting with Port of Lake Charles |
| LLP-005-000005804 | LLP-005-000005804 | Attorney-Client; Attorney Work Product | 6/3/2004 | Email | Falk, Tracy A MVN | Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN | RE: Next Corps/Port Meeting |
| LLP-005-000005815 | LLP-005-000005815 | Attorney-Client; Attorney Work Product | 5/10/2004 | Email | Falk, Tracy A MVN | Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | RE: WRDA 96 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000005896 | LLP-005-000005896 | Attorney-Client; Attorney Work Product | 11/28/2003 | Email | Benavides, Ada L MVN | Kilroy, Maurya MVN<br>Jolissaint, Donald E MVN<br>Cottone, Elizabeth W MVN<br>Laborde, Charles A MVN<br>Matsuyama, Glenn MVN<br>Zack, Michael MVN<br>Wagner, Herbert J MVN<br>Lowe, Michael H MVN<br>Beer, Rachel L MVN<br>Chaney, Ada W MVN<br>Just, Gloria N MVN | RE: Grand Isle - Cost shared Local Interest work to rebuild the dune |
| LLP-005-000005991 | LLP-005-000005991 | Attorney-Client; Attorney Work Product | 2/3/2004 | Email | Just, Gloria N MVN | 'Helen K. Hoffpauir'<br>Just, Gloria N MVN<br>Jean Cowan<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | RE: Beneficial Use type projects |
| LLP-005-000006000 | LLP-005-000006000 | Attorney-Client; Attorney Work Product | 2/2/2004 | Email | Just, Gloria N MVN | Cruppi, Janet R MVN | RE: Workload Assignments |
| LLP-005-000006023 | LLP-005-000006023 | Attorney-Client; Attorney Work Product | 1/14/2004 | Email | Just, Gloria N MVN | Russell, Renee M MVN | FW: Follow-up on Discussion on Land Reclamation Issues Associated with CWPPRA Shoreline Protection Projects Adjacent to Private Property |
| LLP-005-000006024 | LLP-005-000006024 | Attorney-Client; Attorney Work Product | 1/14/2004 | Email | Just, Gloria N MVN | Russell, Renee M MVN | FW: Follow-up on Discussion on Land Reclamation Issues Associated with CWPPRA Shoreline Protection Projects Adjacent to Private Property |
| LLP-005-000006049 | LLP-005-000006049 | Attorney-Client; Attorney Work Product | 12/15/2003 | Email | Just, Gloria N MVN | Beer, Rachel L MVN<br>Kilroy, Maurya MVN | FW: Grand Isle & Vic., Hurricane Protection Project, Renourishment, Maintenance and Repairs to Damages due to the 2002 Storms |
| LLP-005-000006057 | LLP-005-000006057 | Attorney-Client; Attorney Work Product | 12/5/2003 | Email | Just, Gloria N MVN | 'Mike Dees'<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Cruppi, Janet R MVN<br>Jim Robinson<br>Adam McBride<br>Jim Brown (E-mail)<br>Jack Robichaux (E-mail)<br>David Richard (E-mail) | RE: Port of Lake Charles/Pinnacle - 1976 Spoil Easement - Release |
| LLP-005-000006065 | LLP-005-000006065 | Attorney-Client; Attorney Work Product | 11/13/2003 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Russell, Renee M MVN | FW: Sabine - Tract Nos. 101E-1,2 and 104E-1,2-Mike Rolland |
| LLP-005-000006087 | LLP-005-000006087 | Attorney-Client; Attorney Work Product | 10/23/2003 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN | FW: Follow-up on Discussion on Land Reclamation Issues Associated with CWPPRA Shoreline Protection Projects Adjacent to Private Property |
| LLP-005-000006096 | LLP-005-000006096 | Attorney-Client; Attorney Work Product | 10/14/2003 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN | RE: Revised estates, Freshwater Bayou, CWPPRA |
| LLP-005-000006101 | LLP-005-000006101 | Attorney-Client; Attorney Work Product | 10/7/2003 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Russell, Renee M MVN<br>Miller, Gregory B MVN | RE: request for project information |
| LLP-005-000006107 | LLP-005-000006107 | Attorney-Client; Attorney Work Product | 10/2/2003 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Russell, Renee M MVN<br>Kopec, Joseph G MVN<br>Morris, William S MVN | FW: Labor Code |
| LLP-005-000006125 | LLP-005-000006125 | Attorney-Client; Attorney Work Product | 9/12/2003 | Email | Just, Gloria N MVN | Russell, Renee M MVN<br>Cruppi, Janet R MVN | FW: West Bay, Contractor seeking ROW for convenience |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000006135 | LLP-005-000006135 | Attorney-Client; Attorney Work Product | 3/5/2004 | Email | Just, Gloria N MVN | Nord, Beth P MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN | FW: Request to review Atch Bay Alignment |
| LLP-005-000006136 | LLP-005-000006136 | Attorney-Client; Attorney Work Product | 3/4/2004 | Email | Just, Gloria N MVN | Cruppi, Janet R MVN | FW: FY '04, MRL Construction Estimates |
| LLP-005-000006137 | LLP-005-000006137 | Attorney-Client; Attorney Work Product | 3/3/2004 | Email | Just, Gloria N MVN | Cruppi, Janet R MVN | FW: FY '04, MRL Construction Estimates |
| LLP-005-000006146 | LLP-005-000006146 | Attorney-Client; Attorney Work Product | 2/23/2004 | Email | Just, Gloria N MVN | Naquin, Wayne J MVN<br>Kilroy, Maurya MVN | FW: Meeting with Wayne Naquin |
| LLP-005-000006148 | LLP-005-000006148 | Attorney-Client; Attorney Work Product | 4/5/2004 | Email | Just, Gloria N MVN | Brown, Jane L MVN | > |
| LLP-005-000006161 | LLP-005-000006161 | Attorney-Client; Attorney Work Product | 3/29/2004 | Email | Just, Gloria N MVN | Johnson, Lucille C MVN<br>Richard, Judy F MVN | FW: Meeting with Port of Lake Charles |
| LLP-005-000006163 | LLP-005-000006163 | Attorney-Client; Attorney Work Product | 3/25/2004 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Russell, Renee M MVN | FW: CWPPRA, Benney's Bay Estates - Proposed |
| LLP-005-000006172 | LLP-005-000006172 | Attorney-Client; Attorney Work Product | 3/18/2004 | Email | Just, Gloria N MVN | Richard, Judy F MVN<br>Kilroy, Maurya MVN | FW: Meeting with Port of Lake Charles |
| LLP-005-000006174 | LLP-005-000006174 | Attorney-Client; Attorney Work Product | 3/16/2004 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | FW: Port of Lake Charles Rebutal |
| LLP-005-000006175 | LLP-005-000006175 | Attorney-Client; Attorney Work Product | 3/16/2004 | Email | Just, Gloria N MVN | Morgan, Robert W MVN<br>Kilroy, Maurya MVN<br>Johnson, Lucille C MVN | RE: Bayou Teche |
| LLP-005-000006177 | LLP-005-000006177 | Attorney-Client; Attorney Work Product | 3/15/2004 | Email | Just, Gloria N MVN | Brown, Jane L MVN<br>Cruppi, Janet R MVN | > |
| LLP-005-000006190 | LLP-005-000006190 | Attorney-Client; Attorney Work Product | 4/13/2004 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN | FW: Bayou Teche |
| LLP-005-000006196 | LLP-005-000006196 | Attorney-Client; Attorney Work Product | 4/6/2004 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Cruppi, Janet R MVN | RE: CWWPRA, Benney's Bay Delta Building Diversion Project |
| LLP-005-000006197 | LLP-005-000006197 | Attorney-Client; Attorney Work Product | 4/22/2004 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Cruppi, Janet R MVN | RE: Draft Real Estate Plan for CWPPRA Benneys Bay |
| LLP-005-000006207 | LLP-005-000006207 | Attorney-Client; Attorney Work Product | 4/15/2004 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN | FW: Wine Island PRoject |
| LLP-005-000006209 | LLP-005-000006209 | Attorney-Client; Attorney Work Product | 4/15/2004 | Email | Just, Gloria N MVN | Falk, Tracy A MVN<br>Broussard, Richard W MVN<br>Labure, Linda C MVN<br>Morgan, Robert W MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | RE: Calcasieu River and Pass - Permit Request for Disposal Areas 1, 2, 3, & 4 |
| LLP-005-000006220 | LLP-005-000006220 | Attorney-Client; Attorney Work Product | 4/26/2004 | Email | Just, Gloria N MVN | Just, Gloria N MVN | FW: ROE for Surveys Teche Ridge Centerville/Franklin Borrow Pits and Special Use Permit |
| LLP-005-000006231 | LLP-005-000006231 | Attorney-Client; Attorney Work Product | 5/3/2004 | Email | Just, Gloria N MVN | Russell, Renee M MVN | FW: CWPPRA Benneys Bay |
| LLP-005-000006244 | LLP-005-000006244 | Attorney-Client; Attorney Work Product | 6/9/2004 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN | FW: Policy Guidance Letter No. 47, Cost Sharing for Dredged Material |
| LLP-005-000006248 | LLP-005-000006248 | Attorney-Client; Attorney Work Product | 6/7/2004 | Email | Just, Gloria N MVN | Just, Gloria N MVN | FW: Policy Guidance Letter No. 47, Cost Sharing for Dredged Material |
| LLP-005-000006255 | LLP-005-000006255 | Attorney-Client; Attorney Work Product | 6/1/2004 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN | RE: 303(e), CWPPRA |
| LLP-005-000006282 | LLP-005-000006282 | Attorney-Client; Attorney Work Product | 7/9/2004 | Email | Just, Gloria N MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kelley, Geanette MVN | Cameron LNG Facility |
| LLP-005-000006327 | LLP-005-000006327 | Attorney-Client; Attorney Work Product | 9/30/2004 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN | FW: CWPPRA, Scofield Island Restoration for NMFS |
| LLP-005-000006339 | LLP-005-000006339 | Attorney-Client; Attorney Work Product | 11/9/2004 | Email | Just, Gloria N MVN | Just, Gloria N MVN | FW: Relocation Definition |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000006375 | LLP-005-000006375 | Attorney-Client; Attorney Work Product | 10/15/2004 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Brogna, Betty M MVN | RE: Task Order #3 Final Task Order File, Grand Isle |
| LLP-005-000006383 | LLP-005-000006383 | Attorney-Client; Attorney Work Product | 12/22/2004 | Email | Just, Gloria N MVN | 'Helen K. Hoffpauir'<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | RE: Wine Island roe construction COE mark-up HH 12-9-04.doc |
| LLP-005-000006449 | LLP-005-000006449 | Attorney-Client; Attorney Work Product | 7/14/2004 | Email | Blood, Debra H MVN | Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Leingang, Sally L MVN | RE: Review of July 9th version of Interim Title Binder, Tract No. 118E, Sabine, CWPPRA |
| LLP-005-000006450 | LLP-005-000006450 | Attorney-Client; Attorney Work Product | 7/29/2004 | Email | Blood, Debra H MVN | Leingang, Sally L MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | RE: RE: Info for Tract No. 118E, Sabine, CWPPRA, |
| LLP-005-000006488 | LLP-005-000006488 | Deliberative Process | 3/17/2004 | Email | Florent, Randy D MVN | Cruppi, Janet R MVN<br>Kennedy, Shelton E MVN<br>Taylor, Gene MVN<br>Labure, Linda C MVN<br>Weber, Brenda L MVN<br>Reeves, Gloria J MVN<br>Weber, Brenda L MVN<br>Reeves, Gloria J MVN<br>Boone, Gayle G MVN<br>Lewis, William C MVN<br>Just, Gloria N MVN<br>Brogna, Betty M MVN<br>Frederick, Denise D MVN | RE: Pull Over Lane on Leake Ave |
| LLP-005-000006508 | LLP-005-000006508 | Attorney-Client; Attorney Work Product | 10/28/2003 | Email | Constance, Troy G MVN | Kilroy, Maurya MVN<br>Goodman, Melanie L MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Miller, Gregory B MVN<br>Morris, William S MVN<br>Russell, Renee M MVN<br>Rosamano, Marco A MVN<br>Just, Gloria N MVN<br>Marceaux, Michelle S MVN | RE: Follow-up on Discussion on Land Reclamation Issues Associated with CWPPRA Shoreline Protection Projects Adjacent to Private Property |
| LLP-005-000006509 | LLP-005-000006509 | Attorney-Client; Attorney Work Product | 1/14/2004 | Email | Goodman, Melanie L MVN | Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Barbier, Yvonne P MVN<br>Marceaux, Michelle S MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Monnerjahn, Christopher J MVN | RE: Follow-up on Discussion on Land Reclamation Issues Associated with CWPPRA Shoreline Protection Projects Adjacent to Private Property |
| LLP-005-000006583 | LLP-005-000006583 | Attorney-Client; Attorney Work Product | 12/1/2004 | Email | Falk, Tracy A MVN | Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>Just, Gloria N MVN | RE: MRGO Compliance with PGL 47 |
| LLP-005-000006584 | LLP-005-000006584 | Attorney-Client; Attorney Work Product | 11/30/2004 | Email | Falk, Tracy A MVN | Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>Just, Gloria N MVN | RE: MRGO Compliance with PGL 47 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000006597 | LLP-005-000006597 | Attorney-Client; Attorney Work Product | 2/3/2004 | Email | Helen K. Hoffpauir [helenk@dnr.state.la.us] | Just, Gloria N MVN<br>Jean Cowan<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | RE: Beneficial Use type projects |
| LLP-005-000006618 | LLP-005-000006618 | Attorney-Client; Attorney Work Product | 12/22/2004 | Email | Helen K. Hoffpauir [helenk@dnr.state.la.us] | Just, Gloria N MVN<br>Gregory Grandy | RE: Wine Island roe construction COE mark-up HH 12-9-04.doc |
| LLP-005-000006621 | LLP-005-000006621 | Attorney-Client; Attorney Work Product | 10/7/2003 | Email | Marceaux, Michelle S MVN | Just, Gloria N MVN<br>Marceaux, Michelle S MVN | RE: request for project information |
| LLP-005-000006622 | LLP-005-000006622 | Attorney-Client; Attorney Work Product | 10/15/2003 | Email | Miller, Gregory B MVN | Marceaux, Michelle S MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN | RE: request for project information |
| LLP-005-000006623 | LLP-005-000006623 | Deliberative Process | 5/14/2004 | Email | Marceaux, Michelle S MVN | Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Barbier, Yvonne P MVN<br>Lachney, Fay V MVN<br>Palmieri, Michael M MVN<br>Marceaux, Huey J MVN | RE: Non-Standard Estates |
| LLP-005-000006624 | LLP-005-000006624 | Attorney-Client; Attorney Work Product | 5/14/2004 | Email | Marceaux, Michelle S MVN | Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Rosamano, Marco A MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN | RE: Non-Standard Estates |
| LLP-005-000006625 | LLP-005-000006625 | Attorney-Client; Attorney Work Product | 5/11/2004 | Email | Marceaux, Michelle S MVN | Russell, Renee M MVN<br>Just, Gloria N MVN<br>Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN | RE: CWPPRA, Benney's Bay |
| LLP-005-000006628 | LLP-005-000006628 | Attorney-Client; Attorney Work Product | 11/30/2004 | Email | Marceaux, Michelle S MVN | Marceaux, Michelle S MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Thomson, Robert J MVN<br>Russell, Renee M MVN<br>Harrison, Beulah M MVN<br>Lachney, Fay V MVN<br>Palmieri, Michael M MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN | FW: LCA STUDIES |
| LLP-005-000006630 | LLP-005-000006630 | Attorney-Client; Attorney Work Product | 11/22/2004 | Email | Marceaux, Michelle S MVN | Walker, Deanna E MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN<br>Osterhold, Noel A MVN | FW: Status of LCA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000006647 | LLP-005-000006647 | Attorney-Client; Attorney Work Product | 3/22/2004 | Email | Falk, Tracy A MVN | Kilroy, Maurya MVN<br>Mathies, Linda G MVN<br>Park, Michael F MVN<br>Morgan, Robert W MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Creef, Edward D MVN | RE: Documents (PGL's) as promised |
| LLP-005-000006648 | LLP-005-000006648 | Attorney-Client; Attorney Work Product | 3/19/2004 | Email | Kilroy, Maurya MVN | Falk, Tracy A MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Morgan, Robert W MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Documents (PGL's) as promised |
| LLP-005-000006649 | LLP-005-000006649 | Deliberative Process | 3/19/2004 | Email | Falk, Tracy A MVN | Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN | RE: Port of Lake Charles 3/4/04 Letter |
| LLP-005-000006660 | LLP-005-000006660 | Attorney-Client; Attorney Work Product | 3/17/2004 | Email | Johnson, Lucille C MVN | Just, Gloria N MVN<br>Morgan, Robert W MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: Bayou Teche |
| LLP-005-000006662 | LLP-005-000006662 | Attorney-Client; Attorney Work Product | 4/19/2004 | Email | Johnson, Lucille C MVN | Russell, Renee M MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN | FW: CWPPRA, Myrtle Grove Vibracore Borings - R/E Div |
| LLP-005-000006663 | LLP-005-000006663 | Attorney-Client; Attorney Work Product | 3/30/2004 | Email | Johnson, Lucille C MVN | Just, Gloria N MVN<br>Labure, Linda C MVN<br>Richard, Judy F MVN | FW: Meeting with Port of Lake Charles |
| LLP-005-000006745 | LLP-005-000006745 | Attorney-Client; Attorney Work Product | 4/15/2004 | Email | Broussard, Richard W MVN | Falk, Tracy A MVN<br>Just, Gloria N MVN<br>Morgan, Robert W MVN | RE: Calcasieu River and Pass - Permit Request for Disposal Areas 1, 2, 3, & 4 |
| LLP-005-000006868 | LLP-005-000006868 | Attorney-Client; Attorney Work Product | 7/1/2004 | Email | Russo, Edmond J MVN | Cruppi, Janet R MVN<br>Brown, Jane L MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Lewis, William C MVN<br>Labure, Linda C MVN | FW: PGL No. 47 - Cost sharing of dredge retaining dikes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000006906 | LLP-005-000006906 | Attorney-Client; Attorney Work Product | 11/29/2004 | Email | Russo, Edmond J MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Mathies, Linda G MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Creef, Edward D MVN<br>Perkins, Patricia R MVN<br>Enclade, Sheila W MVN<br>Morton, John J MVN<br>Popovich, George M MVN<br>Bourgeois, Michael P MVN<br>Legendre, Ronald G MVN<br>Boe, Richard E MVN<br>Baird, Bruce H MVN<br>Lachin, Donna A MVN<br>Exnicios, Joan M MVN<br>Bush, Howard R MVN<br>Dorcey, Thomas J MVN<br>Terry, Albert J MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Northey, Robert D MVN<br>Cruppi, Janet R MVN<br>Brown, Jane L MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Schilling, Emile F MVN<br>Jones, Steve MVD<br>Mcmichael, Doug R MVD | FW: Model PCA, DMDF for existing nav. projects |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000006907 | LLP-005-000006907 | Attorney-Client; Attorney Work Product | 11/29/2004 | Email | Russo, Edmond J MVN | Russo, Edmond J MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Mathies, Linda G MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Creef, Edward D MVN<br>Perkins, Patricia R MVN<br>Enclade, Sheila W MVN<br>Morton, John J MVN<br>Popovich, George M MVN<br>Bourgeois, Michael P MVN<br>Legendre, Ronald G MVN<br>Boe, Richard E MVN<br>Baird, Bruce H MVN<br>Lachin, Donna A MVN<br>Exnicios, Joan M MVN<br>Bush, Howard R MVN<br>Dorcey, Thomas J MVN<br>Terry, Albert J MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Northey, Robert D MVN<br>Cruppi, Janet R MVN<br>Brown, Jane L MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Schilling, Emile F MVN<br>Jones, Steve MVD<br>Mcmichael, Doug R MVD | FW: Model PCA, DMDF for existing nav. projects |
| LLP-005-000006912 | LLP-005-000006912 | Attorney-Client; Attorney Work Product | 11/10/2004 | Email | Russo, Edmond J MVN | Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Brown, Jane L MVN | FW: Model PCA, DMDF for existing nav. projects |
| LLP-005-000006914 | LLP-005-000006914 | Attorney-Client; Attorney Work Product | 11/9/2004 | Email | Russo, Edmond J MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Brown, Jane L MVN | FW: Model PCA, DMDF for existing nav. projects |
| LLP-005-000006927 | LLP-005-000006927 | Attorney-Client; Attorney Work Product | 7/15/2004 | Email | Barbier, Yvonne P MVN | Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Russell, Renee M MVN<br>Lachney, Fay V MVN<br>Just, Gloria N MVN | FW: EA 402 - Lake Borgne-MRGO Shoreline Protection, Draft FONSI |
| LLP-005-000006933 | LLP-005-000006933 | Attorney-Client; Attorney Work Product | 7/26/2004 | Email | Dunn, Kelly G MVN | Just, Gloria N MVN | RE: MRGO Review |
| LLP-005-000006935 | LLP-005-000006935 | Attorney-Client; Attorney Work Product | 7/20/2004 | Email | Dunn, Kelly G MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Bland, Stephen S MVN | RE: Easements |
| LLP-005-000006936 | LLP-005-000006936 | Attorney-Client; Attorney Work Product | 7/20/2004 | Email | Dunn, Kelly G MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Bland, Stephen S MVN | RE: Easements |
| LLP-005-000006938 | LLP-005-000006938 | Attorney-Client; Attorney Work Product | 7/20/2004 | Email | Dunn, Kelly G MVN | Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Easements |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000006944 | LLP-005-000006944 | Attorney-Client; Attorney Work Product | 12/7/2004 | Email | Dunn, Kelly G MVN | Just, Gloria N MVN<br>Russell, Renee M MVN | RE: Spanish Pass Diverson Project, Tract 11, Plaquemines Parish, LA |
| LLP-005-000006960 | LLP-005-000006960 | Attorney-Client; Attorney Work Product | 8/2/2004 | Email | Lachney, Fay V MVN | Cruppi, Janet R MVN<br>Dunn, Kelly G MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | RE: GPU par 5.doc |
| LLP-005-000006980 | LLP-005-000006980 | Attorney-Client; Attorney Work Product | 3/16/2004 | Email | Morgan, Robert W MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Johnson, Lucille C MVN | RE: Bayou Teche |
| LLP-005-000007018 | LLP-005-000007018 | Attorney-Client; Attorney Work Product | 11/22/2004 | Email | Walker, Deanna E MVN | Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Labure, Linda C MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN<br>Osterhold, Noel A MVN | FW: Status of LCA |
| LLP-005-000007038 | LLP-005-000007038 | Deliberative Process | 6/23/2004 | Email | Rosamano, Marco A MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN | RE: BCMU REP |
| LLP-005-000007039 | LLP-005-000007039 | Deliberative Process | 5/14/2004 | Email | Rosamano, Marco A MVN | Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN | RE: Non-Standard Estates |
| LLP-005-000007040 | LLP-005-000007040 | Attorney-Client; Attorney Work Product | 5/14/2004 | Email | Rosamano, Marco A MVN | Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN | RE: Non-Standard Estates |
| LLP-005-000007041 | LLP-005-000007041 | Attorney-Client; Attorney Work Product | 4/20/2004 | Email | Rosamano, Marco A MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN | Re: Testimony re Brown Lake? |
| LLP-005-000007111 | LLP-005-000007111 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Bland, Stephen S MVN | Pilie, Ellsworth J MVN<br>Labure, Linda C MVN<br>Purrington, Jackie B MVN<br>Moore, Ted K MVS Contractor<br>Alvey, Mark S MVS<br>'ken_dugas@cmaaccess.com'<br>Burdine, Carol S MVN<br>'wjld@wjld.com'<br>Colletti, Jerry A MVN<br>Cruppi, Janet R MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Gutierrez, Judith Y MVN<br>Bongiovanni, Linda L MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN | RE: Hero Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000007113 | LLP-005-000007113 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Bland, Stephen S MVN | Labure, Linda C MVN<br>Purrington, Jackie B MVN<br>Pilie, Ellsworth J MVN<br>Moore, Ted K MVS Contractor<br>Alvey, Mark S MVS<br>'ken_dugas@cmaaccess.com'<br>Burdine, Carol S MVN<br>'wjld@wjld.com'<br>Colletti, Jerry A MVN<br>Cruppi, Janet R MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Gutierrez, Judith Y MVN<br>Bongiovanni, Linda L MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN | RE: Hero Canal |
| LLP-005-000007116 | LLP-005-000007116 | Attorney-Client; Attorney Work Product | 2/17/2006 | Email | Bland, Stephen S MVN | Starkel, Murray P LTC MVN<br>McCrossen, Jason P MVN<br>Wingate, Mark R MVN<br>Felger, Glenn M MVN<br>Klock, Todd M MVN<br>Bland, Stephen S MVN<br>Wurtzel, David R MVN<br>Wagner, Herbert J MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN<br>O'Neill, John R MVN<br>Barrett, Danell F MVN<br>Landry, Paul C MVN<br>Elmer, Ronald R MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN | FW: Borings for Plaq. Parish |
| LLP-005-000007118 | LLP-005-000007118 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Bland, Stephen S MVN | Labure, Linda C MVN<br>Morehiser, Mervin B MVN<br>Gilmore, Christophor E MVN<br>Just, Gloria N MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Wiggins, Elizabeth S MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN | RE: Funding to do the Vintage Floodwall Related Real Estate Work |
| LLP-005-000007119 | LLP-005-000007119 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Bland, Stephen S MVN | Klock, Todd M MVN<br>Elmer, Ronald R MVN<br>Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Wurtzel, David R MVN<br>Felger, Glenn M MVN<br>Kinsey, Mary V MVN<br>Carter, Greg C MVN | RE: PlaqueminesNFLCommendeerROEBorings |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000007120 | LLP-005-000007120 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Bland, Stephen S MVN | Labure, Linda C MVN<br>Morehiser, Mervin B MVN<br>Gilmore, Christophor E MVN<br>Burke, Carol V MVN<br>Naomi, Alfred C MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Bland, Stephen S MVN<br>Gilmore, Christophor E MVN<br>Kinsey, Mary V MVN | RE: Funding to do the Vintage Floodwall Related Real Estate Work |
| LLP-005-000007121 | LLP-005-000007121 | Attorney-Client; Attorney Work Product | 2/11/2006 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: PlaqueminesNFLCommendeerROEBorings |
| LLP-005-000007124 | LLP-005-000007124 | Attorney-Client; Attorney Work Product | 2/5/2006 | Email | Bland, Stephen S MVN | Kilroy, Maurya MVN<br>Carter, Greg C MVN<br>Dunn, Kelly G MVN<br>Just, Gloria N MVN<br>Bland, Stephen S MVN | RE: SELA Westwego Pump Station No. 3 ROE |
| LLP-005-000007164 | LLP-005-000007164 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Herr, Brett H MVN<br>Just, Gloria N MVN | RE: Draft PIR - East Jefferson Parish |
| LLP-005-000007179 | LLP-005-000007179 | Attorney-Client; Attorney Work Product | 2/21/2006 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Walker, Deanna E MVN | FW: Removal of Trees - Coordination between Landscape Architect and IPET |
| LLP-005-000007183 | LLP-005-000007183 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Labure, Linda C MVN | Purrington, Jackie B MVN<br>Pilie, Ellsworth J MVN<br>Moore, Ted K MVS Contractor<br>Alvey, Mark S MVS<br>'ken_dugas@cmaaccess.com'<br>Burdine, Carol S MVN<br>'wjld@wjld.com'<br>Colletti, Jerry A MVN<br>Cruppi, Janet R MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Gutierrez, Judith Y MVN<br>Bongiovanni, Linda L MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Florent, Randy D MVN | RE: Hero Canal |
| LLP-005-000007187 | LLP-005-000007187 | Attorney-Client; Attorney Work Product | 2/18/2006 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Just, Gloria N MVN<br>Gutierrez, Judith Y MVN | FW: CERCLA Language |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000007199 | LLP-005-000007199 | Deliberative Process | 2/13/2006 | Email | Labure, Linda C MVN | Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Just, Gloria N MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Baumy, Walter O MVN<br>Gilmore, Christophor E MVN<br>Starkel, Murray P LTC MVN<br>Wiggins, Elizabeth MVN<br>Jolissaint, Donald E MVN<br>Desoto, Angela L MVN | RE: Funding to do the Vintage Floodwall Related Real Estate |
| LLP-005-000007200 | LLP-005-000007200 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Labure, Linda C MVN | Bland, Stephen S MVN<br>Morehiser, Mervin B MVN<br>Gilmore, Christophor E MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Kinsey, Mary V MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Starkel, Murray P LTC MVN<br>Desoto, Angela L MVN<br>Just, Gloria N MVN | RE: Funding to do the Vintage Floodwall Related Real Estate Work |
| LLP-005-000007201 | LLP-005-000007201 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Labure, Linda C MVN | Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Just, Gloria N MVN | FW: Funding to do the Vintage Floodwall Related Real Estate Work |
| LLP-005-000007205 | LLP-005-000007205 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Labure, Linda C MVN | Just, Gloria N MVN<br>Carter, Greg C MVN<br>Klock, Todd M MVN | FW: non-Fed levees |
| LLP-005-000007206 | LLP-005-000007206 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Labure, Linda C MVN | Barbier, Yvonne P MVN<br>Bongiovanni, Linda L MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Just, Gloria N MVN<br>Kopec, Joseph G MVN<br>Lambert, Dawn M MVN<br>Walker, Deanna E MVN | FW: Katrina Valuation Issues |
| LLP-005-000007209 | LLP-005-000007209 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Labure, Linda C MVN | Just, Gloria N MVN | FW: Briefing for colonel |
| LLP-005-000007214 | LLP-005-000007214 | Attorney-Client; Attorney Work Product | 2/3/2006 | Email | Labure, Linda C MVN | Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Just, Gloria N MVN<br>Gutierrez, Judith Y MVN | FW: Expedited RE Acquisition |
| LLP-005-000007215 | LLP-005-000007215 | Attorney-Client; Attorney Work Product | 2/3/2006 | Email | Labure, Linda C MVN | Dunn, Kelly G MVN<br>Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Appropriation Issue |
| LLP-005-000007216 | LLP-005-000007216 | Attorney-Client; Attorney Work Product | 2/2/2006 | Email | Labure, Linda C MVN | Dunn, Kelly G MVN<br>Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Appropriation Issue |
| LLP-005-000007218 | LLP-005-000007218 | Attorney-Client; Attorney Work Product | 2/1/2006 | Email | Labure, Linda C MVN | Dunn, Kelly G MVN<br>Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Appropriation Issue |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000007220 | LLP-005-000007220 | Attorney-Client; Attorney Work Product | 2/1/2006 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Bongiovanni, Linda L MVN | RE: Please call to discuss the O" for "M" swap" |
| LLP-005-000007226 | LLP-005-000007226 | Attorney-Client; Attorney Work Product | 1/30/2006 | Email | Labure, Linda C MVN | Bennett, Alan W MVN<br>Bentley, Dan SWT<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN<br>Falk, Maurice S MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>West, Richard C SWT<br>Brantley, Christopher G MVN<br>Gutierrez, Judith Y MVN<br>Taylor, Bryan K SWT<br>Segrest, John C MVD<br>Bindner, Roseann R HQ02<br>Martinson, Robert J MVN<br>Brouillette, Phillip K MVN | RE: RE: Urgent!  Disposal AReas O - Calcasieu River and Pass |
| LLP-005-000007233 | LLP-005-000007233 | Attorney-Client; Attorney Work Product | 1/28/2006 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN | RE: Site O/M Swap |
| LLP-005-000007234 | LLP-005-000007234 | Attorney-Client; Attorney Work Product | 1/28/2006 | Email | Labure, Linda C MVN | Kopec, Joseph G MVN<br>Kilroy, Maurya MVN<br>Falk, Maurice S MVN<br>Just, Gloria N MVN<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN | RE: Urgent! Disposal AReas O - Calcasieu River and Pass |
| LLP-005-000007235 | LLP-005-000007235 | Deliberative Process | 1/28/2006 | Email | Labure, Linda C MVN | Just, Gloria N MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN | RE: Urgent! Disposal AReas O - Calcasieu River and Pass |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000007251 | LLP-005-000007251 | Deliberative Process | 1/13/2006 | Email | Labure, Linda C MVN | Segrest, John C MVD<br>Bongiovanni, Linda L MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Kelley, Geanette MVN<br>Just, Gloria N MVN<br>Gutierrez, Judith Y MVN<br>Falk, Tracy A MVN<br>Broussard, Richard W MVN<br>Kopec, Joseph G MVN | RE: MVD VTC -- Fact Sheets for Discussion (UNCLASSIFIED) |
| LLP-005-000007252 | LLP-005-000007252 | Deliberative Process | 1/12/2006 | Email | Labure, Linda C MVN | Segrest, John C MVD<br>Bongiovanni, Linda L MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Kelley, Geanette MVN<br>Just, Gloria N MVN<br>Gutierrez, Judith Y MVN<br>Falk, Tracy A MVN<br>Broussard, Richard W MVN<br>Kopec, Joseph G MVN | RE: MVD VTC -- Fact Sheets for Discussion (UNCLASSIFIED) |
| LLP-005-000007258 | LLP-005-000007258 | Deliberative Process | 1/10/2006 | Email | Labure, Linda C MVN | Blood, Debra H MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Gutierrez, Judith Y MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| LLP-005-000007270 | LLP-005-000007270 | Attorney-Client; Attorney Work Product | 2/16/2005 | Email | Lanier, Joan R MVN | Cruppi, Janet R MVN<br>Bosenberg, Robert H MVN<br>Wagner, Kevin G MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Marceaux, Michelle S MVN<br>Kelley, Geanette MVN | FW: Beneficial Use Corps Team Meeting |
| LLP-005-000007271 | LLP-005-000007271 | Deliberative Process | 7/28/2005 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: right of entry questions - LCA MRGO |
| LLP-005-000007278 | LLP-005-000007278 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Just, Gloria N MVN | Dunn, Kelly G MVN<br>Carter, Greg C MVN | FW: SELA Westwego Pump Station No. 3 ROE |
| LLP-005-000007280 | LLP-005-000007280 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Just, Gloria N MVN | Klock, Todd M MVN<br>Labure, Linda C MVN | RE: Repair & Rehabilitation of Lake Pont Hurricane Protection Project, East Bank, Jefferson Parish |
| LLP-005-000007327 | LLP-005-000007327 | Attorney-Client; Attorney Work Product | 3/23/2006 | Email | Just, Gloria N MVN | Rosamano, Marco A MVN<br>Just, Gloria N MVN | RE: HNC Site #21 and 23 |
| LLP-005-000007336 | LLP-005-000007336 | Deliberative Process | 3/20/2006 | Email | Just, Gloria N MVN | Ulm, Michelle S MVN<br>Mathies, Linda G MVN<br>Broussard, Richard W MVN<br>Glorioso, Daryl G MVN<br>Accardo, Christopher J MVN<br>Merchant, Randall C MVN<br>Frederick, Denise D MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Connell, Timothy J MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN | RE: IHNC Dredging |
| LLP-005-000007340 | LLP-005-000007340 | Attorney-Client; Attorney Work Product | 3/20/2006 | Email | Just, Gloria N MVN | Klock, Todd M MVN<br>Just, Gloria N MVN | FW: Link to Plaq PIR Final |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000007341 | LLP-005-000007341 | Attorney-Client; Attorney Work Product | 3/20/2006 | Email | Just, Gloria N MVN | Bland, Stephen S MVN<br>Klock, Todd M MVN<br>McCrossen, Jason P MVN<br>Kinsey, Mary V MVN<br>Just, Gloria N MVN | RE: Link to Plaq PIR Final |
| LLP-005-000007346 | LLP-005-000007346 | Attorney-Client; Attorney Work Product | 3/18/2006 | Email | Just, Gloria N MVN | Rosamano, Marco A MVN<br>Labure, Linda C MVN<br>Florent, Randy D MVN<br>Just, Gloria N MVN | RE: HNC Site #21 and 23 |
| LLP-005-000007359 | LLP-005-000007359 | Attorney-Client; Attorney Work Product | 3/14/2006 | Email | Just, Gloria N MVN | Rosamano, Marco A MVN<br>Palmieri, Michael M MVN | RE: GIWW Levee Ownership |
| LLP-005-000007449 | LLP-005-000007449 | Attorney-Client; Attorney Work Product | 8/5/2005 | Email | Kelley, Geanette MVN | Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Just, Gloria N MVN | RE: Dredging GIWW - Mile 99 - Issue |
| LLP-005-000007598 | LLP-005-000007598 | Attorney-Client; Attorney Work Product | 4/8/2005 | Email | Just, Gloria N MVN | Monnerjahn, Christopher J MVN | FW: Real Estate question on Sabine Refuge Marsh Creation Cycle 2 project |
| LLP-005-000007622 | LLP-005-000007622 | Attorney-Client; Attorney Work Product | 3/28/2005 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Falk, Tracy A MVN<br>Broussard, Richard W MVN<br>Laigast, Mireya L MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>Brouillette, Phillip K MVN<br>Creef, Edward D MVN<br>Kelley, Geanette MVN | RE: Disposal Area 16N |
| LLP-005-000007623 | LLP-005-000007623 | Attorney-Client; Attorney Work Product | 3/28/2005 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Monnerjahn, Christopher J MVN<br>Russell, Renee M MVN<br>Labure, Linda C MVN | RE: Your proposed message to Helen Hoffpauir |
| LLP-005-000007631 | LLP-005-000007631 | Attorney-Client; Attorney Work Product | 3/16/2005 | Email | Just, Gloria N MVN | Broussard, Richard W MVN<br>Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Creef, Edward D MVN<br>Laigast, Mireya L MVN<br>Bharat, Angelica MVN<br>Morgan, Robert W MVN<br>Kelley, Geanette MVN | RE: Disposal Areas 16N and 16C |
| LLP-005-000007647 | LLP-005-000007647 | Attorney-Client; Attorney Work Product | 3/10/2005 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Laigast, Mireya L MVN<br>Falk, Tracy A MVN<br>Broussard, Richard W MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>Kelley, Geanette MVN | FW: Olin Disposal Sites, Phase II |
| LLP-005-000007650 | LLP-005-000007650 | Attorney-Client; Attorney Work Product | 3/9/2005 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Mathies, Linda G MVN<br>Falk, Tracy A MVN<br>Brooks, Robert L MVN<br>Rowe, Casey J MVN<br>Kelley, Geanette MVN<br>Broussard, Richard W MVN | FW: Olin Disposal Sites, Phase II |
| LLP-005-000007661 | LLP-005-000007661 | Attorney-Client; Attorney Work Product | 5/16/2005 | Email | Just, Gloria N MVN | Cruppi, Janet R MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Lambert, Dawn M MVN | FW: Amended Request for Attorney's Opinion, Item E-33 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000007662 | LLP-005-000007662 | Attorney-Client; Attorney Work Product | 5/11/2005 | Email | Just, Gloria N MVN | Russell, Renee M MVN<br>Bergeron, Clara E MVN<br>Kelley, Geanette MVN<br>Brogna, Betty M MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN | FW: Inquiry about CIR Updates when change of ownership in facilities |
| LLP-005-000007666 | LLP-005-000007666 | Attorney-Client; Attorney Work Product | 5/9/2005 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Russell, Renee M MVN | FW: draft rights of entry letters |
| LLP-005-000007669 | LLP-005-000007669 | Attorney-Client; Attorney Work Product | 5/3/2005 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Rowe, Casey J MVN<br>Falk, Tracy A MVN<br>Labure, Linda C MVN<br>Kelley, Geanette MVN | RE: Proposal for Exchange of USACE Spoil Disposal Easement - Pujo Heirs Property |
| LLP-005-000007682 | LLP-005-000007682 | Attorney-Client; Attorney Work Product | 4/14/2005 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Monnerjahn, Christopher J MVN<br>Cruppi, Janet R MVN | FW: Real Estate question on Sabine Refuge Marsh Creation Cycle 2 project |
| LLP-005-000007688 | LLP-005-000007688 | Attorney-Client; Attorney Work Product | 6/15/2005 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN | RE: Dumping Privilege Docs - Disposal Areas 16C & 16N |
| LLP-005-000007691 | LLP-005-000007691 | Attorney-Client; Attorney Work Product | 6/15/2005 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN | RE: Dumping Privilege Docs - Disposal Areas 16C & 16N |
| LLP-005-000007701 | LLP-005-000007701 | Attorney-Client; Attorney Work Product | 6/10/2005 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Kelley, Geanette MVN | FW: Letter of Intent for Construction - Containment Dikes - DA 16N and 16C |
| LLP-005-000007715 | LLP-005-000007715 | Attorney-Client; Attorney Work Product | 6/29/2005 | Email | Just, Gloria N MVN | Hays, Mike M MVN<br>Bergeron, Clara E MVN<br>Cruppi, Janet R MVN<br>Bergeron, Clara E MVN | FW: Lafourche Basin Levee District, Item M-139 to 119-R; request for a compensability opinion (West Bank Gap Levees) |
| LLP-005-000007724 | LLP-005-000007724 | Attorney-Client; Attorney Work Product | 6/22/2005 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | FW: ROE for LCA MRGO critical |
| LLP-005-000007726 | LLP-005-000007726 | Attorney-Client; Attorney Work Product | 6/21/2005 | Email | Just, Gloria N MVN | Just, Gloria N MVN | FW: Tom Barr |
| LLP-005-000007732 | LLP-005-000007732 | Attorney-Client; Attorney Work Product | 6/15/2005 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN | RE: Dumping Privilege Docs - Disposal Areas 16C & 16N |
| LLP-005-000007735 | LLP-005-000007735 | Attorney-Client; Attorney Work Product | 6/15/2005 | Email | Just, Gloria N MVN | Cruppi, Janet R MVN | RE: Letters to Facility/Utility Owners |
| LLP-005-000007738 | LLP-005-000007738 | Deliberative Process | 8/9/2005 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Kelley, Geanette MVN | FW: Request for review of draft letter to Port of NO on MRGO |
| LLP-005-000007744 | LLP-005-000007744 | Deliberative Process | 7/20/2005 | Email | Just, Gloria N MVN | Russo, Edmond J MVN | FW: Request for review of draft letter to Port of NO on MRGO |
| LLP-005-000007746 | LLP-005-000007746 | Deliberative Process | 7/19/2005 | Email | Just, Gloria N MVN | Waugaman, Craig B MVN<br>Labiche, Melanie L MVN<br>Russell, Renee M MVN<br>Monnerjahn, Christopher J MVN<br>Broussard, Richard W MVN<br>Kilroy, Maurya MVN | RE: Sabine |
| LLP-005-000007748 | LLP-005-000007748 | Deliberative Process | 7/19/2005 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Russell, Renee M MVN | FW: Sabine |
| LLP-005-000007759 | LLP-005-000007759 | Attorney-Client; Attorney Work Product | 7/1/2005 | Email | Just, Gloria N MVN | Just, Gloria N MVN | FW: Cheniere LNG and Calcasieu site |
| LLP-005-000007772 | LLP-005-000007772 | Deliberative Process | 12/8/2005 | Email | Just, Gloria N MVN | Vignes, Julie D MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN<br>Carter, Greg G MVN | ulie:RE: Unwatering Status - 6 Dec 05 |
| LLP-005-000007792 | LLP-005-000007792 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Just, Gloria N MVN | Ulm, Michelle S MVN<br>Kelley, Geanette MVN | FW: Need Your Assistance - Litigation Tommaseo, et al v. United States |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000007816 | LLP-005-000007816 | Deliberative Process | 10/27/2005 | Email | Just, Gloria N MVN | Goodman, Melanie L MVN<br>O'Cain, Keith J MVN<br>Dayan, Nathan S MVN<br>Bennett, Alan W MVN<br>Martinson, Robert J MVN<br>Mach, Rodney F MVN<br>Kilroy, Maurya MVN | RE: Fort St. Phillips |
| LLP-005-000007817 | LLP-005-000007817 | Deliberative Process | 10/27/2005 | Email | Just, Gloria N MVN | Goodman, Melanie L MVN<br>O'Cain, Keith J MVN<br>Dayan, Nathan S MVN<br>Bennett, Alan W MVN<br>Martinson, Robert J MVN<br>Mach, Rodney F MVN<br>Kilroy, Maurya MVN | RE: Fort St. Phillips |
| LLP-005-000007818 | LLP-005-000007818 | Attorney-Client; Attorney Work Product | 10/27/2005 | Email | Just, Gloria N MVN | Rowe, Casey J MVN<br>Goodman, Melanie L MVN<br>Martinson, Robert J MVN<br>Bennett, Alan W MVN<br>Dayan, Nathan S MVN<br>Baird, Bruce H MVN<br>Boe, Richard E MVN<br>Kilroy, Maurya MVN | RE: Fort St. Phillips |
| LLP-005-000007835 | LLP-005-000007835 | Attorney-Client; Attorney Work Product | 1/9/2006 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN | FW: Site O/M Swap |
| LLP-005-000007862 | LLP-005-000007862 | Attorney-Client; Attorney Work Product | 12/20/2005 | Email | Just, Gloria N MVN | Falk, Tracy A MVN<br>Broussard, Richard W MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Singh, Yojna MVN<br>Labure, Linda C MVN<br>Kelley, Geanette MVN<br>O'Cain, Keith J MVN<br>Labiche, Melanie L MVN | RE: Site O/M Swap |
| LLP-005-000007868 | LLP-005-000007868 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Just, Gloria N MVN | 'Causey, Jerry L. (Realestate)'<br>Overbey,<br>Fries,<br>Kerchof, W.<br>Parks, C.<br>Labure, Linda C MVN<br>DiMarco, Cerio A MVN<br>Carter, Greg C MVN | RE: Right of Entry |
| LLP-005-000007870 | LLP-005-000007870 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Just, Gloria N MVN | Falk, Tracy A MVN<br>Broussard, Richard W MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Singh, Yojna MVN<br>Labure, Linda C MVN<br>Kelley, Geanette MVN<br>O'Cain, Keith J MVN<br>Labiche, Melanie L MVN | RE: Site O/M Swap |
| LLP-005-000007881 | LLP-005-000007881 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Singh, Yojna MVN<br>Falk, Tracy A MVN<br>Labure, Linda C MVN<br>Kelley, Geanette MVN<br>Broussard, Richard W MVN | RE: Site O/M Swap |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000007883 | LLP-005-000007883 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Just, Gloria N MVN | Morgan, Robert W MVN<br>Singh, Yojna MVN<br>Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Kelley, Geanette MVN<br>Bongiovanni, Linda L MVN | RE: Site O/M Swap |
| LLP-005-000007884 | LLP-005-000007884 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Just, Gloria N MVN | Morgan, Robert W MVN<br>Singh, Yojna MVN<br>Falk, Tracy A MVN<br>Kilroy, Maurya MVN | RE: Site O/M Swap |
| LLP-005-000007915 | LLP-005-000007915 | Deliberative Process | 2/4/2006 | Email | Just, Gloria N MVN | Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN | RE: RE: Urgent!  Disposal AReas O - Calcasieu River and Pass |
| LLP-005-000007926 | LLP-005-000007926 | Deliberative Process | 1/27/2006 | Email | Just, Gloria N MVN | Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN | FW: Urgent! Disposal AReas O - Calcasieu River and Pass |
| LLP-005-000007927 | LLP-005-000007927 | Deliberative Process | 1/27/2006 | Email | Just, Gloria N MVN | Just, Gloria N MVN<br>Falk, Maurice S MVN<br>West, Richard C SWT<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN | RE: Urgent! Disposal AReas O - Calcasieu River and Pass |
| LLP-005-000007928 | LLP-005-000007928 | Deliberative Process | 1/25/2006 | Email | Just, Gloria N MVN | Scott, James F MVN | FW: Urgent! Disposal AReas O - Calcasieu River and Pass |
| LLP-005-000007929 | LLP-005-000007929 | Attorney-Client; Attorney Work Product | 1/25/2006 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN | RE: Site O/M Swap |
| LLP-005-000007955 | LLP-005-000007955 | Attorney-Client; Attorney Work Product | 3/9/2006 | Email | Just, Gloria N MVN | Gutierrez, Judith Y MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Green, Stanley B MVN | RE: SELA Damages with Full Federal Funding |
| LLP-005-000007956 | LLP-005-000007956 | Attorney-Client; Attorney Work Product | 3/9/2006 | Email | Just, Gloria N MVN | Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Gutierrez, Judith Y MVN<br>Dunn, Kelly G MVN | RE: SELA Damages with Full Federal Funding |
| LLP-005-000007958 | LLP-005-000007958 | Attorney-Client; Attorney Work Product | 3/9/2006 | Email | Just, Gloria N MVN | Cruppi, Janet R MVN<br>Klock, Todd M MVN | RE: Draft PIR - East Jefferson Parish |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000007960 | LLP-005-000007960 | Attorney-Client; Attorney Work Product | 3/9/2006 | Email | Just, Gloria N MVN | Green, Stanley B MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Wiggins, Elizabeth MVN<br>Wingate, Lori B MVN<br>Carter, Greg C MVN<br>Klock, Todd M MVN<br>Dunn, Kelly G MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Holley, Soheila N MVN | RE: SELA Damages with Full Federal Funding |
| LLP-005-000008028 | LLP-005-000008028 | Attorney-Client; Attorney Work Product | 4/14/2005 | Email | Blood, Debra H MVN | Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN | FW: Letter to Mike Rolland, requesting title updates, Tract Nos. 101E and 102E, CWPPRA - Sabine Refuge Marsh Creation Project |
| LLP-005-000008029 | LLP-005-000008029 | Attorney-Client; Attorney Work Product | 4/13/2005 | Email | Blood, Debra H MVN | Just, Gloria N MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | FW: Letter to Mike Rolland, requesting title updates, Tract Nos. 101E and 102E, CWPPRA - Sabine Refuge Marsh Creation Project |
| LLP-005-000008030 | LLP-005-000008030 | Attorney-Client; Attorney Work Product | 4/13/2005 | Email | Blood, Debra H MVN | Just, Gloria N MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>Labure, Linda C MVN | FW: Letter to Mike Rolland, requesting title updates, Tract Nos. 101E and 102E, CWPPRA - Sabine Refuge Marsh Creation Project |
| LLP-005-000008059 | LLP-005-000008059 | Deliberative Process | 6/29/2005 | Email | Brogna, Betty M MVN | Palmieri, Michael M MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Bland, Stephen S MVN | RE: Atchafalaya River and Bayous Chene, Boeuf and Black Feasibility Study |
| LLP-005-000008182 | LLP-005-000008182 | Attorney-Client; Attorney Work Product | 3/10/2005 | Email | Falk, Tracy A MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Laigast, Mireya L MVN<br>Broussard, Richard W MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>Kelley, Geanette MVN | FW: Olin Disposal Sites, Phase II |
| LLP-005-000008183 | LLP-005-000008183 | Attorney-Client; Attorney Work Product | 3/9/2005 | Email | Falk, Tracy A MVN | Kilroy, Maurya MVN<br>Broussard, Richard W MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>Just, Gloria N MVN<br>Laigast, Mireya L MVN | FW: Olin Disposal Sites, Phase II |
| LLP-005-000008184 | LLP-005-000008184 | Attorney-Client; Attorney Work Product | 3/9/2005 | Email | Falk, Tracy A MVN | Broussard, Richard W MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>Just, Gloria N MVN<br>Laigast, Mireya L MVN<br>Kilroy, Maurya MVN<br>O'Cain, Keith J MVN<br>Leaumont, Brian M MVN | FW: Olin Disposal Sites, Phase II |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000008186 | LLP-005-000008186 | Attorney-Client; Attorney Work Product | 3/9/2005 | Email | Falk, Tracy A MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Mathies, Linda G MVN<br>Bharat, Angelica MVN<br>Morgan, Robert W MVN<br>Laigast, Mireya L MVN<br>Brooks, Robert L MVN<br>Rowe, Casey J MVN<br>Kelley, Geanette MVN<br>Broussard, Richard W MVN | FW: Olin Disposal Sites, Phase II |
| LLP-005-000008188 | LLP-005-000008188 | Attorney-Client; Attorney Work Product | 3/9/2005 | Email | Falk, Tracy A MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Mathies, Linda G MVN<br>Laigast, Mireya L MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>Brooks, Robert L MVN<br>Rowe, Casey J MVN<br>Kelley, Geanette MVN<br>Broussard, Richard W MVN | FW: Olin Disposal Sites, Phase II |
| LLP-005-000008190 | LLP-005-000008190 | Attorney-Client; Attorney Work Product | 3/9/2005 | Email | Falk, Tracy A MVN | Kilroy, Maurya MVN<br>Mathies, Linda G MVN<br>Laigast, Mireya L MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>Just, Gloria N MVN<br>Brooks, Robert L MVN<br>Rowe, Casey J MVN | FW: Olin Disposal Sites, Phase II |
| LLP-005-000008191 | LLP-005-000008191 | Attorney-Client; Attorney Work Product | 3/30/2005 | Email | Bonanno, Brian P MVN | Broussard, Richard W MVN<br>Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>O'Cain, Keith J MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Vinger, Trudy A MVN<br>Barlow, James A MVN<br>Duke, Ronnie W MVN | RE: Letter to Pinnacle's Attorney |
| LLP-005-000008195 | LLP-005-000008195 | Attorney-Client; Attorney Work Product | 4/4/2005 | Email | Falk, Tracy A MVN | 'Wendell Mears'<br>Adam McBride<br>Jim Robinson<br>Linda Manuel<br>Just, Gloria N MVN<br>Broussard, Richard W MVN<br>Kilroy, Maurya MVN<br>Laigast, Mireya L MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>Brouillette, Phillip K MVN<br>Creef, Edward D MVN<br>Kelley, Geanette MVN<br>Mike Dees | RE: Disposal Area 16N and 16C |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000008198 | LLP-005-000008198 | Attorney-Client; Attorney Work Product | 3/30/2005 | Email | Falk, Tracy A MVN | Broussard, Richard W MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Bonanno, Brian P MVN<br>Bharat, Angelica MVN<br>O'Cain, Keith J MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Vinger, Trudy A MVN<br>Barlow, James A MVN<br>Duke, Ronnie W MVN | RE: Letter to Pinnacle's Attorney |
| LLP-005-000008200 | LLP-005-000008200 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Falk, Tracy A MVN | Kilroy, Maurya MVN<br>Bonanno, Brian P MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Vinger, Trudy A MVN | RE: Letter to Pinnacle's Attorney |
| LLP-005-000008201 | LLP-005-000008201 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Falk, Tracy A MVN | Just, Gloria N MVN | RE: Disposal Area 16N |
| LLP-005-000008202 | LLP-005-000008202 | Deliberative Process | 3/29/2005 | Email | Falk, Tracy A MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Broussard, Richard W MVN<br>Laigast, Mireya L MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>Brouillette, Phillip K MVN<br>Creef, Edward D MVN<br>Kelley, Geanette MVN | RE: Disposal Area 16N |
| LLP-005-000008207 | LLP-005-000008207 | Attorney-Client; Attorney Work Product | 3/17/2005 | Email | Falk, Tracy A MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Broussard, Richard W MVN<br>Creef, Edward D MVN<br>Laigast, Mireya L MVN<br>Bharat, Angelica MVN<br>Morgan, Robert W MVN<br>Kelley, Geanette MVN | RE: Disposal Areas 16N and 16C |
| LLP-005-000008220 | LLP-005-000008220 | Attorney-Client; Attorney Work Product | 5/3/2005 | Email | Falk, Tracy A MVN | Kilroy, Maurya MVN<br>Rowe, Casey J MVN<br>Just, Gloria N MVN | RE: Proposal for Exchange of USACE Spoil Disposal Easement - Pujo Heirs Property |
| LLP-005-000008225 | LLP-005-000008225 | Attorney-Client; Attorney Work Product | 4/25/2005 | Email | Falk, Tracy A MVN | Just, Gloria N MVN | FW: Port/Olin - Spoil disposal areas - testing |
| LLP-005-000008234 | LLP-005-000008234 | Attorney-Client; Attorney Work Product | 6/14/2005 | Email | Falk, Tracy A MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Laigast, Mireya L MVN | RE: Dumping Privilege Docs - Disposal Areas 16C & 16N |
| LLP-005-000008256 | LLP-005-000008256 | Attorney-Client; Attorney Work Product | 6/29/2005 | Email | Falk, Tracy A MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN<br>Park, Michael F MVN<br>Morgan, Robert W MVN<br>Singh, Yojna MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Yet another request for information... |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000008257 | LLP-005-000008257 | Attorney-Client; Attorney Work Product | 6/29/2005 | Email | Falk, Tracy A MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN<br>Park, Michael F MVN<br>Morgan, Robert W MVN<br>Singh, Yojna MVN | FW: Yet another request for information... |
| LLP-005-000008278 | LLP-005-000008278 | Attorney-Client; Attorney Work Product | 12/20/2005 | Email | Falk, Tracy A MVN | Just, Gloria N MVN | RE: Site O/M Swap |
| LLP-005-000008283 | LLP-005-000008283 | Deliberative Process | 11/3/2005 | Email | Falk, Tracy A MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN | RE: Cheniere Energy |
| LLP-005-000008307 | LLP-005-000008307 | Attorney-Client; Attorney Work Product | 4/14/2005 | Email | Helen K. Hoffpauir [helenk@dnr.state.la.us] | Monnerjahn, Christopher J MVN<br>Gerry Duszynski<br>Gregory DuCote<br>Jeff Harris<br>Just, Gloria N MVN | FW: Real Estate question on Sabine Refuge Marsh Creation Cycle 2 project |
| LLP-005-000008417 | LLP-005-000008417 | Attorney-Client; Attorney Work Product | 3/30/2005 | Email | Broussard, Richard W MVN | Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Bonanno, Brian P MVN<br>Bharat, Angelica MVN<br>O'Cain, Keith J MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Vinger, Trudy A MVN<br>Barlow, James A MVN<br>Duke, Ronnie W MVN | RE: Letter to Pinnacle's Attorney |
| LLP-005-000008418 | LLP-005-000008418 | Attorney-Client; Attorney Work Product | 3/30/2005 | Email | Broussard, Richard W MVN | Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Bonanno, Brian P MVN<br>Bharat, Angelica MVN<br>O'Cain, Keith J MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Vinger, Trudy A MVN<br>Barlow, James A MVN<br>Duke, Ronnie W MVN | RE: Letter to Pinnacle's Attorney |
| LLP-005-000008425 | LLP-005-000008425 | Attorney-Client; Attorney Work Product | 3/10/2005 | Email | Broussard, Richard W MVN | Kilroy, Maurya MVN<br>Laigast, Mireya L MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>Just, Gloria N MVN | FW: Olin Disposal Sites, Phase II |
| LLP-005-000008427 | LLP-005-000008427 | Attorney-Client; Attorney Work Product | 3/9/2005 | Email | Broussard, Richard W MVN | Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>Just, Gloria N MVN<br>Laigast, Mireya L MVN | FW: Olin Disposal Sites, Phase II |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000008428 | LLP-005-000008428 | Attorney-Client; Attorney Work Product | 3/9/2005 | Email | Broussard, Richard W MVN | Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>Just, Gloria N MVN<br>Laigast, Mireya L MVN<br>Kilroy, Maurya MVN<br>Keith O'cain<br>Leaumont, Brian M MVN<br>Richard Broussard | FW: Olin Disposal Sites, Phase II |
| LLP-005-000008429 | LLP-005-000008429 | Attorney-Client; Attorney Work Product | 3/9/2005 | Email | Broussard, Richard W MVN | Bharat, Angelica MVN<br>Falk, Tracy A MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Mathies, Linda G MVN<br>Morgan, Robert W MVN<br>Laigast, Mireya L MVN<br>Brooks, Robert L MVN<br>Rowe, Casey J MVN<br>Kelley, Geanette MVN | FW: Olin Disposal Sites, Phase II |
| LLP-005-000008465 | LLP-005-000008465 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Broussard, Richard W MVN | Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Morgan, Robert W MVN<br>Singh, Yojna MVN<br>Labure, Linda C MVN<br>Kelley, Geanette MVN<br>Keith O'cain<br>Labiche, Melanie L MVN<br>Richard Broussard | RE: Site O/M Swap |
| LLP-005-000008575 | LLP-005-000008575 | Deliberative Process | 1/27/2006 | Email | Bongiovanni, Linda L MVN | Just, Gloria N MVN | RE: Urgent! Disposal AReas O - Calcasieu River and Pass |
| LLP-005-000008603 | LLP-005-000008603 | Attorney-Client; Attorney Work Product | 1/30/2006 | Email | Creef, Edward D MVN | Bennett, Alan W MVN<br>Labure, Linda C MVN<br>Bentley, Dan SWT<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Scott, James F MVN<br>Falk, Maurice S MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>West, Richard C SWT<br>Brantley, Christopher G MVN<br>Gutierrez, Judith Y MVN | RE: RE: Urgent!  Disposal AReas O - Calcasieu River and Pass |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000008652 | LLP-005-000008652 | Deliberative Process | 3/16/2005 | Email | Constance, Troy G MVN | Russo, Edmond J MVN<br>Carney, David F MVN<br>Boe, Richard E MVN<br>Salyer, Michael R MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Wagner, Kevin G MVN<br>Miller, Gregory B MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Diehl, Edwin H MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Dorcey, Thomas J MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Perkins, Patricia R MVN<br>Enclade, Sheila W MVN<br>Morton, John J MVN<br>Popovich, George M MVN<br>Bourgeois, Michael P MVN<br>Hunter, Alan F MVN<br>Fogarty, John G MVN<br>Montegut, James A MVN<br>Bertucci, Anthony J MVN<br>Rowan, Peter J Col MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>McMichael, Doug R MVD<br>Jones, Steve MVD | Re: Request for review of draft letter to Port of NO on MRGO |
| LLP-005-000008655 | LLP-005-000008655 | Deliberative Process | 7/31/2005 | Email | Russo, Edmond J MVN | Just, Gloria N MVN<br>Jones, Steve MVD<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN | RE: Request for review of draft letter to Port of NO on MRGO |
| LLP-005-000008686 | LLP-005-000008686 | Attorney-Client; Attorney Work Product | 6/15/2005 | Email | Barbier, Yvonne P MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kopec, Joseph G MVN | RE: Dumping Privilege Docs - Disposal Areas 16C & 16N |
| LLP-005-000008687 | LLP-005-000008687 | Attorney-Client; Attorney Work Product | 6/15/2005 | Email | Barbier, Yvonne P MVN | Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN | RE: Letter of Intent for Construction - Containment Dikes - DA 16N and 16C |
| LLP-005-000008688 | LLP-005-000008688 | Attorney-Client; Attorney Work Product | 6/15/2005 | Email | Barbier, Yvonne P MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kopec, Joseph G MVN | FW: Dumping Privilege Docs - Disposal Areas 16C & 16N |
| LLP-005-000008696 | LLP-005-000008696 | Attorney-Client; Attorney Work Product | 5/16/2005 | Email | Dunn, Kelly G MVN | Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN | FW: Amended Request for Attorney's Opinion, Item E-33 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000008697 | LLP-005-000008697 | Attorney-Client; Attorney Work Product | 8/3/2005 | Email | Dunn, Kelly G MVN | Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Kelley, Geanette MVN<br>Just, Gloria N MVN | RE: Dredging GIWW - Mile 99 - Issue |
| LLP-005-000008702 | LLP-005-000008702 | Attorney-Client; Attorney Work Product | 2/3/2006 | Email | Dunn, Kelly G MVN | Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Appropriation Issue |
| LLP-005-000008703 | LLP-005-000008703 | Attorney-Client; Attorney Work Product | 2/2/2006 | Email | Dunn, Kelly G MVN | Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Appropriation Issue |
| LLP-005-000008704 | LLP-005-000008704 | Attorney-Client; Attorney Work Product | 1/31/2006 | Email | Dunn, Kelly G MVN | Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN | RE: Appropriation Issue |
| LLP-005-000008709 | LLP-005-000008709 | Attorney-Client; Attorney Work Product | 1/23/2006 | Email | Dunn, Kelly G MVN | Klock, Todd M MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN | RE: SELA Damage Claims, Post Katrina |
| LLP-005-000008732 | LLP-005-000008732 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Herr, Brett H MVN | Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Morehiser, Mervin B MVN<br>Gilmore, Christopher E MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Kinsey, Mary V MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Starkel, Murray P LTC MVN<br>Desoto, Angela L MVN<br>Just, Gloria N MVN<br>Gilmore, Christopher E MVN | RE: Funding to do the Vintage Floodwall Related Real Estate Work |
| LLP-005-000008733 | LLP-005-000008733 | Deliberative Process | 2/13/2006 | Email | Herr, Brett H MVN | Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Baumy, Walter O MVN<br>Gilmore, Christopher E MVN | RE: Funding to do the Vintage Floodwall Related Real Estate |
| LLP-005-000008784 | LLP-005-000008784 | Attorney-Client; Attorney Work Product | 4/18/2005 | Email | Monnerjahn, Christopher J MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Cruppi, Janet R MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Lanier, Joan R MVN | RE: Real Estate question on Sabine Refuge Marsh Creation Cycle 2 project |
| LLP-005-000008785 | LLP-005-000008785 | Attorney-Client; Attorney Work Product | 4/18/2005 | Email | Monnerjahn, Christopher J MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Cruppi, Janet R MVN | RE: Real Estate question on Sabine Refuge Marsh Creation Cycle 2 project |
| LLP-005-000008805 | LLP-005-000008805 | Attorney-Client; Attorney Work Product | 5/2/2005 | Email | Rowe, Casey J MVN | Kilroy, Maurya MVN<br>Falk, Tracy A MVN<br>Just, Gloria N MVN | RE: Proposal for Exchange of USACE Spoil Disposal Easement - Pujo Heirs Property |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000008818 | LLP-005-000008818 | Attorney-Client; Attorney Work Product | 3/10/2005 | Email | Bharat, Angelica MVN | Falk, Tracy A MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Mathies, Linda G MVN<br>Morgan, Robert W MVN<br>Laigast, Mireya L MVN<br>Brooks, Robert L MVN<br>Rowe, Casey J MVN<br>Kelley, Geanette MVN<br>Broussard, Richard W MVN | FW: Olin Disposal Sites, Phase II |
| LLP-005-000008819 | LLP-005-000008819 | Attorney-Client; Attorney Work Product | 3/9/2005 | Email | Bharat, Angelica MVN | Falk, Tracy A MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Mathies, Linda G MVN<br>Morgan, Robert W MVN<br>Laigast, Mireya L MVN<br>Brooks, Robert L MVN<br>Rowe, Casey J MVN<br>Kelley, Geanette MVN<br>Broussard, Richard W MVN | FW: Olin Disposal Sites, Phase II |
| LLP-005-000008820 | LLP-005-000008820 | Attorney-Client; Attorney Work Product | 3/9/2005 | Email | Bharat, Angelica MVN | Falk, Tracy A MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Mathies, Linda G MVN<br>Morgan, Robert W MVN<br>Laigast, Mireya L MVN<br>Brooks, Robert L MVN<br>Rowe, Casey J MVN<br>Kelley, Geanette MVN<br>Broussard, Richard W MVN | FW: Olin Disposal Sites, Phase II |
| LLP-005-000008836 | LLP-005-000008836 | Attorney-Client; Attorney Work Product | 3/16/2005 | Email | Laigast, Mireya L MVN | Falk, Tracy A MVN<br>Bharat, Angelica MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Broussard, Richard W MVN<br>Just, Gloria N MVN<br>Creef, Edward D MVN<br>Laigast, Mireya L MVN | RE: Disposal Areas 16N and 16C |
| LLP-005-000008837 | LLP-005-000008837 | Attorney-Client; Attorney Work Product | 3/10/2005 | Email | Laigast, Mireya L MVN | Kilroy, Maurya MVN<br>Falk, Tracy A MVN<br>Broussard, Richard W MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>Just, Gloria N MVN | FW: Olin Disposal Sites, Phase II |
| LLP-005-000008838 | LLP-005-000008838 | Attorney-Client; Attorney Work Product | 3/9/2005 | Email | Laigast, Mireya L MVN | Falk, Tracy A MVN<br>Mathies, Linda G MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>Just, Gloria N MVN<br>Brooks, Robert L MVN<br>Rowe, Casey J MVN<br>Laigast, Mireya L MVN | FW: Olin Disposal Sites, Phase II |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000008849 | LLP-005-000008849 | Attorney-Client; Attorney Work Product | 4/4/2005 | Email | Laigast, Mireya L MVN | Falk, Tracy A MVN<br>'wdmears@gba-inc.com'<br>'Adam McBride'<br>'Jim Robinson'<br>'Linda Manuel'<br>Just, Gloria N MVN<br>Broussard, Richard W MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>Brouillette, Phillip K MVN<br>Creef, Edward D MVN<br>Kelley, Geanette MVN<br>'Mike Dees'<br>Laigast, Mireya L MVN | RE: Disposal Area 16N and 16C |
| LLP-005-000008852 | LLP-005-000008852 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Laigast, Mireya L MVN | Falk, Tracy A MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Broussard, Richard W MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>Brouillette, Phillip K MVN<br>Creef, Edward D MVN<br>Kelley, Geanette MVN<br>Laigast, Mireya L MVN | RE: Disposal Area 16N |
| LLP-005-000008853 | LLP-005-000008853 | Attorney-Client; Attorney Work Product | 3/28/2005 | Email | Laigast, Mireya L MVN | Kilroy, Maurya MVN<br>Falk, Tracy A MVN<br>Just, Gloria N MVN<br>Broussard, Richard W MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>Brouillette, Phillip K MVN<br>Creef, Edward D MVN<br>Kelley, Geanette MVN | RE: Disposal Area 16N |
| LLP-005-000008867 | LLP-005-000008867 | Attorney-Client; Attorney Work Product | 6/14/2005 | Email | Laigast, Mireya L MVN | Kilroy, Maurya MVN<br>Falk, Tracy A MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Laigast, Mireya L MVN | RE: Dumping Privilege Docs - Disposal Areas 16C & 16N |
| LLP-005-000008930 | LLP-005-000008930 | Deliberative Process | 7/5/2005 | Email | Palmieri, Michael M MVN | Bland, Stephen S MVN<br>Lucore, Marti M MVN<br>Brogna, Betty M MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN | RE: Atchafalaya River and Bayous Chene, Boeuf and Black Feasibility Study |
| LLP-005-000008931 | LLP-005-000008931 | Deliberative Process | 6/30/2005 | Email | Palmieri, Michael M MVN | Brogna, Betty M MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Bland, Stephen S MVN | RE: Atchafalaya River and Bayous Chene, Boeuf and Black Feasibility Study |
| LLP-005-000008962 | LLP-005-000008962 | Attorney-Client; Attorney Work Product | 6/21/2005 | Email | Marceaux, Huey J MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | RE: Tom Barr |
| LLP-005-000009022 | LLP-005-000009022 | Attorney-Client; Attorney Work Product | 4/20/2005 | Email | Brooks, Robert L MVN | Just, Gloria N MVN<br>Falk, Tracy A MVN<br>Rowe, Casey J MVN | RE: Port/Olin - Spoil disposal areas - testing |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000009034 | LLP-005-000009034 | Attorney-Client; Attorney Work Product | 4/4/2005 | Email | Wendell Mears [wdmears@gba-inc.com] | Falk, Tracy A MVN<br>Adam McBride<br>Jim Robinson<br>Linda Manuel<br>Just, Gloria N MVN<br>Broussard, Richard W MVN<br>Kilroy, Maurya MVN<br>Laigast, Mireya L MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>Brouillette, Phillip K MVN<br>Creef, Edward D MVN<br>Kelley, Geanette MVN<br>Mike Dees | Re: Disposal Area 16N and 16C |
| LLP-005-000009035 | LLP-005-000009035 | Attorney-Client; Attorney Work Product | 3/23/2005 | Email | Wendell Mears [wdmears@gba-inc.com] | Falk, Tracy A MVN<br>Mike Dees<br>Adam McBride<br>Jim Robinson<br>Linda Manuel<br>Just, Gloria N MVN<br>Broussard, Richard W MVN<br>Kilroy, Maurya MVN<br>Laigast, Mireya L MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>Brouillette, Phillip K MVN<br>Creef, Edward D MVN<br>Kelley, Geanette MVN | [SPAM] Re: Disposal Area 16N |
| LLP-005-000009048 | LLP-005-000009048 | Attorney-Client; Attorney Work Product | 6/29/2005 | Email | Landry, Victor A MVN | Hays, Mike M MVN<br>Just, Gloria N MVN<br>Bergeron, Clara E MVN<br>Buras, Phyllis M MVN | FW: Lafourche Basin Levee District, Item M-139 to 119-R; request for a compensability opinion |
| LLP-005-000009049 | LLP-005-000009049 | Attorney-Client; Attorney Work Product | 6/29/2005 | Email | Landry, Victor A MVN | Hays, Mike M MVN<br>Just, Gloria N MVN<br>Bergeron, Clara E MVN<br>Buras, Phyllis M MVN | FW: Lafourche Basin Levee District, Item M-139 to 119-R; request for a compensability opinion |
| LLP-005-000009090 | LLP-005-000009090 | Attorney-Client; Attorney Work Product | 7/31/2005 | Email | Labure, Linda C MVN | DLL-MVN-RE | FW:  Civil Works Authorities |
| LLP-005-000009091 | LLP-005-000009091 | Attorney-Client; Attorney Work Product | 7/28/2005 | Email | Kopec, Joseph G MVN | Barbier, Yvonne P MVN<br>Gutierrez, Judith Y MVN<br>Lachney, Fay V MVN<br>Marceaux, Huey J MVN<br>Michael Palmieri<br>Michelle Marceaux<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN<br>Walker, Deanna E MVN | FW:  Civil Works Authorities |
| LLP-005-000009097 | LLP-005-000009097 | Attorney-Client; Attorney Work Product | 7/6/2005 | Email | Hays, Mike M MVN | Hays, Mike M MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Bergeron, Clara E MVN<br>Smith, Sylvia C MVN | RE: West Bank Gap Levees CIR |
| LLP-005-000009099 | LLP-005-000009099 | Attorney-Client; Attorney Work Product | 6/29/2005 | Email | Hays, Mike M MVN | Just, Gloria N MVN<br>Bergeron, Clara E MVN | FW: Lafourche Basin Levee District, Item M-139 to 119-R; request for a compensability opinion (West Bank Gap Levees) |
| LLP-005-000009100 | LLP-005-000009100 | Attorney-Client; Attorney Work Product | 6/29/2005 | Email | Hays, Mike M MVN | Just, Gloria N MVN | FW: Lafourche Basin Levee District, Item M-139 to 119-R; request for a compensability opinion (West Bank Gap Levees) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000009101 | LLP-005-000009101 | Attorney-Client; Attorney Work Product | 6/29/2005 | Email | Hays, Mike M MVN | Just, Gloria N MVN<br>Bergeron, Clara E MVN | FW: Lafourche Basin Levee District, Item M-139 to 119-R; request for a compensability opinion (West Bank Gap Levees) |
| LLP-005-000009102 | LLP-005-000009102 | Attorney-Client; Attorney Work Product | 6/29/2005 | Email | Hays, Mike M MVN | Landry, Victor A MVN<br>Just, Gloria N MVN<br>Bergeron, Clara E MVN<br>Buras, Phyllis M MVN | FW: Lafourche Basin Levee District, Item M-139 to 119-R; request for a compensability opinion |
| LLP-005-000009117 | LLP-005-000009117 | Attorney-Client; Attorney Work Product | 1/30/2006 | Email | Labiche, Melanie L MVN | Brouillette, Phillip K MVN<br>Bennett, Alan W MVN<br>Labure, Linda C MVN<br>Bentley, Dan SWT<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Creef, Edward D MVN<br>Scott, James F MVN<br>Falk, Maurice S MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>West, Richard C SWT<br>Brantley, Christopher G MVN<br>Gutierrez, Judith Y MVN | RE: RE: Urgent!  Disposal AReas O - Calcasieu River and Pass |
| LLP-005-000009132 | LLP-005-000009132 | Attorney-Client; Attorney Work Product | 11/28/2005 | Email | Ulm, Michelle S MVN | Broussard, Richard W MVN<br>Popovich, George M MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Hennington, Susan M MVN<br>Brown, Jane L MVN<br>Russo, Edmond J ERDC-CHL-MS<br>Salamone, Benjamin E MVN<br>Kilroy, Maurya MVN<br>Baird, Bruce H MVN<br>Just, Gloria N MVN<br>Mays, Veneta S MVN<br>Servay, Stephen T MVN<br>Mach, Rodney F MVN<br>Johnson, Carol A MVN<br>O'Cain, Keith J MVN<br>Donnelly, Ann R MVN<br>Chiu, Shung K MVN<br>Terry, Albert J MVN<br>Accardo, Christopher J MVN<br>Dorcey, Thomas J MVN<br>Escarra, Michael C MVN<br>Kelley, Geanette MVN<br>Montegut, James A MVN<br>Bourgeois, Michael P MVN<br>Bertucci, Anthony J MVN<br>Jones, Steve MVD<br>Park, Michael MVN-ERO<br>Mujica, Joaquin MVN<br>Merchant, Randall C MVN | FW: Need Your Assistance - Litigation Tommaseo, et al v. United States |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000009133 | LLP-005-000009133 | Deliberative Process | 7/19/2005 | Email | Waugaman, Craig B MVN | Just, Gloria N MVN<br>Labiche, Melanie L MVN<br>Russell, Renee M MVN<br>Monnerjahn, Christopher J MVN<br>Broussard, Richard W MVN<br>Kilroy, Maurya MVN | RE: Sabine |
| LLP-005-000009138 | LLP-005-000009138 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Klock, Todd M MVN | Just, Gloria N MVN | FW: Citrus - ROE paragraph - WTIX |
| LLP-005-000009145 | LLP-005-000009145 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Klock, Todd M MVN | Hays, Mike M MVN<br>Just, Gloria N MVN<br>Bergez, Richard A MVN | RE: W-74 Levee Enlargement |
| LLP-005-000009152 | LLP-005-000009152 | Deliberative Process | 12/8/2005 | Email | Starkel, Murray P LTC MVN | Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |
| LLP-005-000009155 | LLP-005-000009155 | Deliberative Process | 12/8/2005 | Email | Vignes, Julie D MVN | Just, Gloria N MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN<br>Carter, Greg C MVN | RE: ulie:RE: Unwatering Status - 6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000009157 | LLP-005-000009157 | Deliberative Process | 12/8/2005 | Email | Vignes, Julie D MVN | Wagner, Kevin G MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Starkel, Murray P LTC MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |
| LLP-005-000009168 | LLP-005-000009168 | Deliberative Process | 11/22/2005 | Email | Vignes, Julie D MVN | Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000009169 | LLP-005-000009169 | Deliberative Process | 11/22/2005 | Email | Vignes, Julie D MVN | Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| LLP-005-000009170 | LLP-005-000009170 | Deliberative Process | 11/22/2005 | Email | Vignes, Julie D MVN | Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN<br>Just, Gloria N MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000009181 | LLP-005-000009181 | Deliberative Process | 12/8/2005 | Email | Wagner, Kevin G MVN | Starkel, Murray P LTC MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | Re: Unwatering Status - 6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000009182 | LLP-005-000009182 | Deliberative Process | 12/8/2005 | Email | Wagner, Kevin G MVN | Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Starkel, Murray P LTC MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |
| LLP-005-000009198 | LLP-005-000009198 | Deliberative Process | 11/22/2005 | Email | Thurmond, Danny L MVN | Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Vignes, Julie D MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| LLP-005-000009219 | LLP-005-000009219 | Attorney-Client; Attorney Work Product | 12/20/2005 | Email | DiMarco, Cerio A MVN | Labure, Linda C MVN<br>Just, Gloria N MVN<br>Carter, Greg C MVN<br>Bland, Stephen S MVN<br>Klock, Todd M MVN | FW: Back Levee |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000009223 | LLP-005-000009223 | Attorney-Client; Attorney Work Product | 12/6/2005 | Email | DiMarco, Cerio A MVN | Just, Gloria N MVN | FW: Citrus - ROE paragraph - WTIX |
| LLP-005-000009225 | LLP-005-000009225 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | DiMarco, Cerio A MVN | Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Klock, Todd M MVN<br>Vignes, Julie D MVN<br>Wagner, Kevin G MVN<br>Schilling, Emile F MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN | RE: Repair of Portion of Back Levee System in Orleans Parish |
| LLP-005-000009864 | LLP-005-000009864 | Attorney-Client; Attorney Work Product | 7/11/2003 | Email | Rosamano, Marco A MVN | Bland, Stephen S MVN | RE: Dwyer road termination includes rights-of-way |
| LLP-005-000010847 | LLP-005-000010847 | Attorney-Client; Attorney Work Product | 1/28/2006 | Email | Labure, Linda C MVN | Bennett, Alan W MVN<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN<br>Falk, Maurice S MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>West, Richard C SWT<br>Brantley, Christopher G MVN<br>Gutierrez, Judith Y MVN | RE: Urgent! Disposal AReas O - Calcasieu River and Pass |
| LLP-005-000011947 | LLP-005-000011947 | Attorney-Client; Attorney Work Product | 10/24/2001 | Email | Mathies, Linda G MVN | Broussard, Richard W MVN<br>Brantley, Christopher G MVN<br>Accardo, Christopher J MVN<br>Purrington, Jackie B MVN<br>Scott, James F MVN<br>Brouillette, Phillip K MVN<br>Ashley, Chester J MVN<br>Creef, Edward D MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN<br>Giliberti, Joseph A MVN<br>Marceaux, Huey J MVN<br>Marceaux, Michelle S MVN<br>Vigh, David A MVN | RE: Sabine Refuge Marsh Creation FONSI |
| LLP-005-000011950 | LLP-005-000011950 | Attorney-Client; Attorney Work Product | 10/24/2001 | Email | Purrington, Jackie B MVN | Broussard, Richard W MVN<br>Scott, James F MVN | RE: Sabine Refuge Marsh Creation FONSI |
| LLP-005-000012311 | LLP-005-000012311 | Attorney-Client; Attorney Work Product | 6/21/2005 | Email | Marceaux, Huey J MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN | FW: Barr Property |
| LLP-005-000012312 | LLP-005-000012312 | Attorney-Client; Attorney Work Product | 6/21/2005 | Email | Marceaux, Huey J MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN | FW: Erwin Heirs/Barr Property |
| LLP-005-000012405 | LLP-005-000012405 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Bindner, Roseann R HQ02 | Labure, Linda C MVN<br>Price, Cassandra P MVD<br>Sloan, G Rogers MVD | RE: Letter from LADOTD on Real Estate Regulations/Practices |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000012568 | LLP-005-000012568 | Attorney-Client; Attorney Work Product | 6/30/2005 | Email | Kilroy, Maurya MVN | Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: Meeting to discuss oyster litigation |
| LLP-005-000012670 | LLP-005-000012670 | Attorney-Client; Attorney Work Product | 7/26/2004 | Email | Kilroy, Maurya MVN | Price, Cassandra P MVD<br>Sloan, G Rogers MVD<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN | RE: Disposal Easements, Calcasieu River & Pass |
| LLP-005-000012718 | LLP-005-000012718 | Attorney-Client; Attorney Work Product | 6/9/2005 | Email | Wendell Mears [wdmears@gba-inc.com] | Mike Dees<br>Adam McBride<br>Jim Robinson<br>Laigast, Mireya L MVN<br>Falk, Tracy A MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | Re: RE: Letter of Intent for Construction - Containment Dikes - DA 16N and 16C |
| LLP-005-000012736 | LLP-005-000012736 | Attorney-Client; Attorney Work Product | 6/9/2005 | Email | Wendell Mears [wdmears@gba-inc.com] | Mike Dees<br>Adam McBride<br>Jim Robinson<br>Laigast, Mireya L MVN<br>Falk, Tracy A MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | Re: RE: Letter of Intent for Construction - Containment Dikes - DA 16N and 16C |
| LLP-005-000012820 | LLP-005-000012820 | Deliberative Process | 11/22/2005 | Email | Cruppi, Janet R MVN | Vignes, Julie D MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Wagner, Kevin G MVN<br>Klock, Todd M MVN<br>Marceaux, Michelle S MVN<br>Labure, Linda C MVN | RE: Need Estimate of LERRDs cost for St Bernard Non Fed Levee |
| LLP-005-000013748 | LLP-005-000013748 | Attorney-Client; Attorney Work Product | 1/20/2004 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Barbier, Yvonne P MVN<br>Palmieri, Michael M MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Lewis, William C MVN<br>Osterhold, Noel A MVN | FW: Follow-up on Discussion on Land Reclamation Issues Associated with CWPPRA Shoreline Protection Projects Adjacent to Private Property |
| LLP-005-000014063 | LLP-005-000014063 | Attorney-Client; Attorney Work Product | 11/5/2004 | Email | Jeff Lynch [LYNCHJ@portno.com] | Bruce Doherty<br>Brien Gussoni<br>Lisa Richardson | Re: Fwd: Mississippi River Gulf Outlet (MRGO), Mile 36.0, |
| LLP-005-000014111 | LLP-005-000014111 | Attorney-Client; Attorney Work Product | 11/5/2004 | Email | Jeff Lynch [LYNCHJ@portno.com] | Bruce Doherty<br>Brien Gussoni<br>Lisa Richardson | Re: Fwd: Mississippi River Gulf Outlet (MRGO), Mile 36.0, |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-005-000014871 | LLP-005-000014871 | Deliberative Process | 3/22/2005 | Email | Russo, Edmond J MVN | Carney, David F MVN<br>Boe, Richard E MVN<br>Salyer, Michael R MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Miller, Gregory B MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Diehl, Edwin H MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Dorcey, Thomas J MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Perkins, Patricia R MVN<br>Enclade, Sheila W MVN<br>Morton, John J MVN<br>Popovich, George M MVN<br>Bourgeois, Michael P MVN<br>Hunter, Alan F MVN<br>Fogarty, John G MVN<br>Montegut, James A MVN<br>Bertucci, Anthony J MVN<br>Rowan, Peter J Col MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>McMichael, Doug R MVD<br>Jones, Steve MVD | RE: Request for review of draft letter to Port of NO on MRGO and PGL 47, S: 22 MAR 05 |
| LLP-005-000015489 | LLP-005-000015489 | Attorney-Client; Attorney Work Product | 12/16/2005 | Email | Dunn, Kelly G MVN | Labure, Linda C MVN<br>Thomson, Robert J MVN | RE: Letter from LADED on Real Estate Regulations/Practices |
| LLP-005-000015490 | LLP-005-000015490 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Bindner, Roseann R HQ02 | Labure, Linda C MVN<br>Price, Cassandra P MVD<br>Sloan, G Rogers MVD | RE: Letter from LADOTD on Real Estate Regulations/Practices |
| LLP-005-000015528 | LLP-005-000015528 | Attorney-Client; Attorney Work Product | 12/16/2005 | Email | Dunn, Kelly G MVN | Labure, Linda C MVN<br>Thomson, Robert J MVN | RE: Letter from LADED on Real Estate Regulations/Practices |
| LLP-005-000015529 | LLP-005-000015529 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Bindner, Roseann R HQ02 | Labure, Linda C MVN<br>Price, Cassandra P MVD<br>Sloan, G Rogers MVD | RE: Letter from LADOTD on Real Estate Regulations/Practices |
| LLP-005-000015604 | LLP-005-000015604 | Attorney-Client; Attorney Work Product | 12/16/2005 | Email | Dunn, Kelly G MVN | Labure, Linda C MVN<br>Thomson, Robert J MVN | RE: Letter from LADED on Real Estate Regulations/Practices |
| LLP-005-000015605 | LLP-005-000015605 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Bindner, Roseann R HQ02 | Labure, Linda C MVN<br>Price, Cassandra P MVD<br>Sloan, G Rogers MVD | RE: Letter from LADOTD on Real Estate Regulations/Practices |
| LLP-008-000000012 | LLP-008-000000012 | Attorney-Client; Attorney Work Product | 5/8/2000 | Email | Lewis, William C MVN | Labure, Linda C MVN | FW: possible mitigation site for the Jefferson Parish CAP studies and Westbank HPP |
| LLP-008-000000013 | LLP-008-000000013 | Attorney-Client; Attorney Work Product | 5/8/2000 | Email | Lewis, William C MVN | Carter, Greg C MVN<br>Rosamano, Marco A MVN<br>Gutierrez, Judith Y MVN | FW: possible mitigation site for the Jefferson Parish CAP studies and Westbank HPP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-008-000000027 | LLP-008-000000027 | Attorney-Client; Attorney Work Product | 4/20/2000 | Email | Lewis, William C MVN | Blood, Debra<br>Bongiovanni, Linda<br>Carter, Greg<br>Coakley, Herbert<br>Labure, Linda<br>Lambert, Dawn<br>Mills, Shelia | FW: RE: MRGO |
| LLP-008-000000028 | LLP-008-000000028 | Attorney-Client; Attorney Work Product | 4/20/2000 | Email | Lewis, William C MVN | Falk, Tracy A MVN<br>Swindler, Roger D MVN | FW: RE: MRGO |
| LLP-008-000000141 | LLP-008-000000141 | Attorney-Client; Attorney Work Product | 1/14/2003 | Email | Lewis, William C MVN | Labure, Linda C MVN | FW: Attorney Vacany in New Orleans District |
| LLP-008-000000143 | LLP-008-000000143 | Attorney-Client; Attorney Work Product | 2/3/2003 | Email | Lewis, William C MVN | Cruppi, Janet R MVN | FW: Levees west of Berwick--Cabot Corp |
| LLP-008-000000211 | LLP-008-000000211 | Attorney-Client; Attorney Work Product | 11/12/2005 | Email | Cruppi, Janet R MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: Progress Reports - St Bernard Back Levee |
| LLP-008-000000212 | LLP-008-000000212 | Attorney-Client; Attorney Work Product | 11/12/2005 | Email | Cruppi, Janet R MVN | Bland, Stephen S MVN<br>Kinsey, Mary V MVN | RE: Progress Reports - St Bernard Back Levee |
| LLP-008-000000217 | LLP-008-000000217 | Attorney-Client; Attorney Work Product | 11/11/2005 | Email | Cruppi, Janet R MVN | Bland, Stephen S MVN | RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - |
| LLP-008-000000227 | LLP-008-000000227 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Cruppi, Janet R MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Marceaux, Michelle S MVN | RE: Avis Melerine Juan Property - Proposed St. Bernard Borrow Site |
| LLP-008-000000232 | LLP-008-000000232 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Cruppi, Janet R MVN | Barbier, Yvonne P MVN | FW: Clay Material - Task Force Guardian - One-Time Exception to Policy |
| LLP-008-000000233 | LLP-008-000000233 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Cruppi, Janet R MVN | Barbier, Yvonne P MVN | FW: Avis Melerine Juan Property - Proposed St. Bernard Borrow Site |
| LLP-008-000000244 | LLP-008-000000244 | Attorney-Client; Attorney Work Product | 11/3/2005 | Email | Cruppi, Janet R MVN | Rosamano, Marco A MVN | FW: Plaquemines - Boats/Barges/Houses/Trucks |
| LLP-008-000000261 | LLP-008-000000261 | Attorney-Client; Attorney Work Product | 11/22/2005 | Email | Cruppi, Janet R MVN | Bland, Stephen S MVN | RE: Clay Material - Task Force Guardian - One-Time Exception to Policy |
| LLP-008-000000262 | LLP-008-000000262 | Attorney-Client; Attorney Work Product | 11/22/2005 | Email | Cruppi, Janet R MVN | Gonski, Mark H MVN<br>Barbier, Yvonne P MVN | FW: ROE - NOV to Venice Hurricane Protection Levees, Emergency Levee Repairs, Reach A, Plaquemines Parish, LA |
| LLP-008-000000263 | LLP-008-000000263 | Attorney-Client; Attorney Work Product | 11/22/2005 | Email | Cruppi, Janet R MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Barbier, Yvonne P MVN | FW: ROE - NOV to Venice Hurricane Protection Levees, Emergency Levee Repairs, Reach A, Plaquemines Parish, LA |
| LLP-008-000000268 | LLP-008-000000268 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Cruppi, Janet R MVN | Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | RE: Borrow Material in St Bernard |
| LLP-008-000000269 | LLP-008-000000269 | Attorney-Client; Attorney Work Product | 11/21/2005 | Email | Cruppi, Janet R MVN | Labure, Linda C MVN | RE: Borrow Material in St Bernard |
| LLP-008-000000273 | LLP-008-000000273 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Cruppi, Janet R MVN | Labure, Linda C MVN | FW: Borrow Material in St Bernard |
| LLP-008-000000277 | LLP-008-000000277 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Cruppi, Janet R MVN | Wagner, Kevin G MVN<br>Marceaux, Michelle S MVN | RE: Meeting with Louis Frank, Borrow Commandeering, St. Bernard Parish |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-008-000000281 | LLP-008-000000281 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Cruppi, Janet R MVN | DiMarco, Cerio A MVN<br>Bland, Stephen S MVN | RE: Meeting with Louis Frank, Borrow Commandeering, St. Bernard |
| LLP-008-000000286 | LLP-008-000000286 | Attorney-Client; Attorney Work Product | 11/16/2005 | Email | Cruppi, Janet R MVN | DiMarco, Cerio A MVN | RE: Meeting with Louis Frank, Borrow Commandeering, St. Bernard |
| LLP-008-000000289 | LLP-008-000000289 | Attorney-Client; Attorney Work Product | 11/15/2005 | Email | Cruppi, Janet R MVN | Kinsey, Mary V MVN<br>DiMarco, Cerio A MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN | RE: Meeting with Louis Frank, Borrow Commandeering, St. Bernard Parish |
| LLP-008-000000292 | LLP-008-000000292 | Attorney-Client; Attorney Work Product | 11/15/2005 | Email | Cruppi, Janet R MVN | DiMarco, Cerio A MVN<br>Bland, Stephen S MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN | RE: Meeting with Louis Frank, Borrow Commandeering, St. Bernard Parish |
| LLP-008-000000297 | LLP-008-000000297 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Cruppi, Janet R MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Barbier, Yvonne P MVN | RE: Floodwall Repair Projects Need to Move |
| LLP-008-000000325 | LLP-008-000000325 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Cruppi, Janet R MVN | Bland, Stephen S MVN | RE: 17th canal congressional Lair (2) |
| LLP-008-000000371 | LLP-008-000000371 | Attorney-Client; Attorney Work Product | 9/26/2007 | Email | Bjorn Johnson [bjohnson@gcr1.com] | DiMarco, Cerio A MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Trotter, Rita E MVN<br>Cruppi, Janet R MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Walters, Angele L MVN<br>Villela, Olga MVN<br>Terrell, Brigette F MVN<br>Shuja, Faisal A MVN | RE: Tr. 221, London Ave Canal, Rebecca Fernandez |
| LLP-008-000000379 | LLP-008-000000379 | Attorney-Client; Attorney Work Product | 9/14/2007 | Email | Bjorn Johnson [bjohnson@gcr1.com] | DiMarco, Cerio A MVN<br>Terrell, Brigette F MVN<br>Shuja, Faisal A MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Trotter, Rita E MVN<br>Cruppi, Janet R MVN<br>Walters, Angele L MVN<br>Villela, Olga MVN | RE: Tr. 212, Unnithan, London Ave Canal |
| LLP-008-000000380 | LLP-008-000000380 | Attorney-Client; Attorney Work Product | 9/14/2007 | Email | Bjorn Johnson [bjohnson@gcr1.com] | DiMarco, Cerio A MVN<br>Terrell, Brigette F MVN<br>Shuja, Faisal A MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Trotter, Rita E MVN<br>Cruppi, Janet R MVN<br>Walters, Angele L MVN<br>Villela, Olga MVN | RE: Tr. 212, Unnithan, London Ave Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-008-000000381 | LLP-008-000000381 | Attorney-Client; Attorney Work Product | 9/13/2007 | Email | Bjorn Johnson [bjohnson@gcr1.com] | DiMarco, Cerio A MVN<br>Terrell, Brigette F MVN<br>Shuja, Faisal A MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Trotter, Rita E MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Walters, Angele L MVN<br>Villela, Olga MVN | RE: Tr. 212, Sarrat, London AVe |
| LLP-008-000000396 | LLP-008-000000396 | Attorney-Client; Attorney Work Product | 11/23/2007 | Email | Terrell, Brigette F MVN | DiMarco, Cerio A MVN<br>Barreca, Joseph A MVN<br>Bilbo, Diane D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Lupo, Frank MVN<br>Radosta, Lawrence J MVN<br>Stiebing, Michele L MVN<br>Trotter, Rita E MVN<br>Villela, Olga MVN<br>Walters, Angele L MVN<br>Shuja, Faisal A MVN<br>Cruppi, Janet R MVN | RE: Tr. 119, Neidlinger, 17th St. Canal |
| LLP-008-000000400 | LLP-008-000000400 | Attorney-Client; Attorney Work Product | 11/19/2007 | Email | Terrell, Brigette F MVN | DiMarco, Cerio A MVN<br>Shuja, Faisal A MVN<br>Cruppi, Janet R MVN<br>Trotter, Rita E MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN | RE: Reminder - Tr. 120, 120-E-1, Lestrade, 17th St. Canal - |
| LLP-008-000000424 | LLP-008-000000424 | Attorney-Client; Attorney Work Product | 10/17/2007 | Email | Terrell, Brigette F MVN | DiMarco, Cerio A MVN<br>Barreca, Joseph A MVN<br>Bilbo, Diane D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Lupo, Frank MVN<br>Radosta, Lawrence J MVN<br>Stiebing, Michele L MVN<br>Trotter, Rita E MVN<br>Villela, Olga MVN<br>Walters, Angele L MVN<br>Shuja, Faisal A MVN<br>Cruppi, Janet R MVN | RE: Tr. 119, Neidlinger, 17th St. Canal |
| LLP-008-000000544 | LLP-008-000000544 | Attorney-Client; Attorney Work Product | 11/19/2007 | Email | DiMarco, Cerio A MVN | Terrell, Brigette F MVN<br>Shuja, Faisal A MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Trotter, Rita E MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN | RE: SBA Application #: 0000324396, Loan #: DLH 13872860-10, |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-008-000000592 | LLP-008-000000592 | Attorney-Client; Attorney Work Product | 9/14/2007 | Email | DiMarco, Cerio A MVN | 'Bjorn Johnson' Terrell, Brigette F MVN Shuja, Faisal A MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Trotter, Rita E MVN Cruppi, Janet R MVN Walters, Angele L MVN Villela, Olga MVN | RE: Tr. 212, Unnithan, London Ave Canal |
| LLP-008-000000593 | LLP-008-000000593 | Attorney-Client; Attorney Work Product | 9/14/2007 | Email | DiMarco, Cerio A MVN | 'Bjorn Johnson' Terrell, Brigette F MVN Shuja, Faisal A MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Trotter, Rita E MVN Cruppi, Janet R MVN Walters, Angele L MVN Villela, Olga MVN | RE: Tr. 212, Unnithan, London Ave Canal |
| LLP-008-000000631 | LLP-008-000000631 | Attorney-Client; Attorney Work Product | 9/26/2007 | Email | Blood, Debra H MVN | Bilbo, Diane D MVN Kilroy, Maurya MVN Labure, Linda C MVN Cruppi, Janet R MVN Klock, Todd M MVN Stiebing, Michele L MVN Trotter, Rita E MVN Walters, Angele L MVN Gutierrez, Judith Y MVN Terrell, Brigette F MVN Shuja, Faisal A MVN Frederick, Denise D MVN Kinsey, Mary V MVN Rosamano, Marco A MVN | RE: CLOSED Tracts 108 and 108E-1, 17th Street Canal, Mr./Mrs. |
| LLP-008-000000632 | LLP-008-000000632 | Attorney-Client; Attorney Work Product | 9/26/2007 | Email | Blood, Debra H MVN | Bilbo, Diane D MVN Kilroy, Maurya MVN Labure, Linda C MVN Cruppi, Janet R MVN Klock, Todd M MVN Stiebing, Michele L MVN Trotter, Rita E MVN Walters, Angele L MVN Gutierrez, Judith Y MVN Terrell, Brigette F MVN Shuja, Faisal A MVN Frederick, Denise D MVN Kinsey, Mary V MVN Rosamano, Marco A MVN | RE: CLOSED Tracts 107 and 107E-1, 17th Street Canal, Mr./Mrs. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-008-000000678 | LLP-008-000000678 | Attorney-Client; Attorney Work Product | 9/26/2007 | Email | Cruppi, Janet R MVN | Bilbo, Diane D MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN<br>Blood, Debra H MVN<br>Stiebing, Michele L MVN<br>Trotter, Rita E MVN<br>Walters, Angele L MVN<br>Gutierrez, Judith Y MVN<br>Terrell, Brigette F MVN<br>Shuja, Faisal A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Rosamano, Marco A MVN | CLOSED Tracts 107, 107E-1, 108, and 108E-1, 17th Street Canal, |
| LLP-008-000000759 | LLP-008-000000759 | Attorney-Client; Attorney Work Product | 8/9/2007 | Email | Kilroy, Maurya MVN | Terrell, Brigette F MVN<br>Hays, Mike M MVN<br>Klock, Todd M MVN<br>Shuja, Faisal A MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: London Ave Permit |
| LLP-008-000000760 | LLP-008-000000760 | Attorney-Client; Attorney Work Product | 7/25/2007 | Email | Kilroy, Maurya MVN | 'ullmanncs@aol.com'<br>Terrell, Brigette F MVN<br>sspencer@orleanslevee.com<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Shuja, Faisal A MVN<br>DiMarco, Cerio A MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: 17th Street Canal Negotiations, Tract 112, Thaller |
| LLP-008-000000775 | LLP-008-000000775 | Attorney-Client; Attorney Work Product | 9/20/2007 | Email | Hays, Mike M MVN | Cruppi, Janet R MVN<br>Terrell, Brigette F MVN<br>Klock, Todd M MVN<br>Shuja, Faisal A MVN<br>Kilroy, Maurya MVN<br>Kelley, Geanette MVN | Looking over 'tort' claims |
| LLP-008-000000776 | LLP-008-000000776 | Attorney-Client; Attorney Work Product | 8/9/2007 | Email | Hays, Mike M MVN | Terrell, Brigette F MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Shuja, Faisal A MVN<br>Cruppi, Janet R MVN | RE: London Ave Permit |
| LLP-008-000001450 | LLP-008-000001450 | Attorney-Client; Attorney Work Product | 8/11/2007 | Email | Terrell, Brigette F MVN | Kilroy, Maurya MVN<br>Hays, Mike M MVN<br>Klock, Todd M MVN<br>Shuja, Faisal A MVN<br>Cruppi, Janet R MVN | RE: London Ave Permit |
| LLP-008-000001451 | LLP-008-000001451 | Attorney-Client; Attorney Work Product | 8/9/2007 | Email | Terrell, Brigette F MVN | Kilroy, Maurya MVN<br>Hays, Mike M MVN<br>Klock, Todd M MVN<br>Shuja, Faisal A MVN<br>Cruppi, Janet R MVN | RE: London Ave Permit |
| LLP-008-000001788 | LLP-008-000001788 | Attorney-Client; Attorney Work Product | 9/4/2003 | Email | Rosamano, Marco A MVN | Lewis, William C MVN<br>DiMarco, Cerio A MVN | FW: Removal of Concrete Pad |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-008-000001811 | LLP-008-000001811 | Attorney-Client; Attorney Work Product | 9/4/2003 | Email | Vicknair, Shawn M MVN | Harden, Michael MVD<br>Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Frederick, Denise D MVN<br>Lewis, William C MVN<br>Price, Cassandra P MVD<br>Segrest, John C MVD<br>Fallon, Michael P MVD<br>Sloan, G Rogers MVD | FW: Removal of Concrete Pad |
| LLP-008-000001870 | LLP-008-000001870 | Attorney-Client; Attorney Work Product | 9/2/2003 | Email | Rosamano, Marco A MVN | Lewis, William C MVN | FW: Removal of Concrete Pad |
| LLP-008-000001891 | LLP-008-000001891 | Attorney-Client; Attorney Work Product | 9/2/2003 | Email | Cruppi, Janet R MVN | Lewis, William C MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN | FW: Removal of Concrete Pad |
| LLP-009-000000102 | LLP-009-000000102 | Attorney-Client; Attorney Work Product | 11/26/2007 | Email | Cruppi, Janet R MVN | Terrell, Brigette F MVN<br>Klock, Todd M MVN | RE: PIR--France Road Ramp |
| LLP-009-000000106 | LLP-009-000000106 | Attorney-Client; Attorney Work Product | 11/16/2007 | Email | Cruppi, Janet R MVN | Terrell, Brigette F MVN<br>Klock, Todd M MVN | FW: PIR--France Road Ramp |
| LLP-009-000000170 | LLP-009-000000170 | Attorney-Client; Attorney Work Product | 9/26/2007 | Email | Cruppi, Janet R MVN | Bilbo, Diane D MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN<br>Blood, Debra H MVN<br>Stiebing, Michele L MVN<br>Trotter, Rita E MVN<br>Walters, Angele L MVN<br>Gutierrez, Judith Y MVN<br>Terrell, Brigette F MVN<br>Shuja, Faisal A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Rosamano, Marco A MVN | CLOSED Tracts 107, 107E-1, 108, and 108E-1, 17th Street Canal, |
| LLP-009-000000184 | LLP-009-000000184 | Attorney-Client; Attorney Work Product | 9/17/2007 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Terrell, Brigette F MVN | FW: ROW Access to East Side |
| LLP-009-000000185 | LLP-009-000000185 | Attorney-Client; Attorney Work Product | 9/17/2007 | Email | Cruppi, Janet R MVN | 'Stevan Spencer'<br>Persica, Randy J MVN<br>StGermain, James J MVN<br>Terrell, Brigette F MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN | RE: ROW Access to East Side |
| LLP-009-000000310 | LLP-009-000000310 | Attorney-Client; Attorney Work Product | 11/19/2007 | Email | DiMarco, Cerio A MVN | Terrell, Brigette F MVN | RE: Reminder - Tr. 120, 120-E-1, Lestrade, 17th St. Canal - |
| LLP-009-000000313 | LLP-009-000000313 | Attorney-Client; Attorney Work Product | 11/19/2007 | Email | DiMarco, Cerio A MVN | Terrell, Brigette F MVN<br>Shuja, Faisal A MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Trotter, Rita E MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN | RE: SBA Application #: 0000324396, Loan #: DLH 13872860-10, |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-009-000000400 | LLP-009-000000400 | Attorney-Client; Attorney Work Product | 11/9/2007 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Terrell, Brigette F MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: 17th Street Canal Landowner - Zibilich |
| LLP-009-000000540 | LLP-009-000000540 | Attorney-Client; Attorney Work Product | 10/23/2007 | Email | Kilroy, Maurya MVN | Terrell, Brigette F MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: FW: Right of entry |
| LLP-009-000000823 | LLP-009-000000823 | Attorney-Client; Attorney Work Product | 9/26/2007 | Email | Bjorn Johnson [bjohnson@gcr1.com] | DiMarco, Cerio A MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Trotter, Rita E MVN<br>Cruppi, Janet R MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Walters, Angele L MVN<br>Villela, Olga MVN<br>Terrell, Brigette F MVN<br>Shuja, Faisal A MVN | RE: Tr. 221, London Ave Canal, Rebecca Fernandez |
| LLP-009-000000827 | LLP-009-000000827 | Attorney-Client; Attorney Work Product | 9/26/2007 | Email | Blood, Debra H MVN | Bilbo, Diane D MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Stiebing, Michele L MVN<br>Trotter, Rita E MVN<br>Walters, Angele L MVN<br>Gutierrez, Judith Y MVN<br>Terrell, Brigette F MVN<br>Shuja, Faisal A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Rosamano, Marco A MVN | RE: CLOSED Tracts 108 and 108E-1, 17th Street Canal, Mr./Mrs. |
| LLP-009-000000879 | LLP-009-000000879 | Attorney-Client; Attorney Work Product | 9/20/2007 | Email | Hays, Mike M MVN | Cruppi, Janet R MVN<br>Terrell, Brigette F MVN<br>Klock, Todd M MVN<br>Shuja, Faisal A MVN<br>Kilroy, Maurya MVN<br>Kelley, Geanette MVN | Looking over 'tort' claims |
| LLP-009-000000922 | LLP-009-000000922 | Attorney-Client; Attorney Work Product | 9/14/2007 | Email | DiMarco, Cerio A MVN | 'Bjorn Johnson'<br>Terrell, Brigette F MVN<br>Shuja, Faisal A MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Trotter, Rita E MVN<br>Cruppi, Janet R MVN<br>Walters, Angele L MVN<br>Villela, Olga MVN | RE: Tr. 212, Unnithan, London Ave Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-009-000000923 | LLP-009-000000923 | Attorney-Client; Attorney Work Product | 9/14/2007 | Email | Bjorn Johnson [bjohnson@gcr1.com] | DiMarco, Cerio A MVN<br>Terrell, Brigette F MVN<br>Shuja, Faisal A MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Trotter, Rita E MVN<br>Cruppi, Janet R MVN<br>Walters, Angele L MVN<br>Villela, Olga MVN | RE: Tr. 212, Unnithan, London Ave Canal |
| LLP-009-000000925 | LLP-009-000000925 | Attorney-Client; Attorney Work Product | 9/14/2007 | Email | DiMarco, Cerio A MVN | 'Bjorn Johnson'<br>Terrell, Brigette F MVN<br>Shuja, Faisal A MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Trotter, Rita E MVN<br>Cruppi, Janet R MVN<br>Walters, Angele L MVN<br>Villela, Olga MVN | RE: Tr. 212, Unnithan, London Ave Canal |
| LLP-009-000000926 | LLP-009-000000926 | Attorney-Client; Attorney Work Product | 9/14/2007 | Email | Bjorn Johnson [bjohnson@gcr1.com] | DiMarco, Cerio A MVN<br>Terrell, Brigette F MVN<br>Shuja, Faisal A MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Trotter, Rita E MVN<br>Cruppi, Janet R MVN<br>Walters, Angele L MVN<br>Villela, Olga MVN | RE: Tr. 212, Unnithan, London Ave Canal |
| LLP-009-000000946 | LLP-009-000000946 | Attorney-Client; Attorney Work Product | 9/13/2007 | Email | Bjorn Johnson [bjohnson@gcr1.com] | DiMarco, Cerio A MVN<br>Terrell, Brigette F MVN<br>Shuja, Faisal A MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Trotter, Rita E MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Walters, Angele L MVN<br>Villela, Olga MVN | RE: Tr. 212, Sarrat, London AVe |
| LLP-009-000001041 | LLP-009-000001041 | Attorney-Client; Attorney Work Product | 8/30/2007 | Email | Walker, Deanna E MVN | Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Terrell, Brigette F MVN<br>Klock, Todd M MVN<br>Gutierrez, Judith Y MVN<br>Bilbo, Diane D MVN | RE: 4 lawsuitsn filed against commandeering officials |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-009-000001042 | LLP-009-000001042 | Attorney-Client; Attorney Work Product | 8/30/2007 | Email | Kilroy, Maurya MVN | Marceaux, Michelle S MVN Walker, Deanna E MVN Labure, Linda C MVN Cruppi, Janet R MVN Terrell, Brigette F MVN Klock, Todd M MVN Gutierrez, Judith Y MVN Bilbo, Diane D MVN Kilroy, Maurya MVN | RE: 4 lawsuits filed against commandeering officials |
| LLP-009-000001043 | LLP-009-000001043 | Attorney-Client; Attorney Work Product | 8/30/2007 | Email | Marceaux, Michelle S MVN | Kilroy, Maurya MVN Labure, Linda C MVN Cruppi, Janet R MVN Walker, Deanna E MVN Terrell, Brigette F MVN Klock, Todd M MVN Marceaux, Michelle S MVN Gutierrez, Judith Y MVN | RE: 4 lawsuits filed against commandeering officials |
| LLP-009-000001109 | LLP-009-000001109 | Attorney-Client; Attorney Work Product | 11/26/2007 | Email | Terrell, Brigette F MVN | Gutierrez, Judith Y MVN Cruppi, Janet R MVN Klock, Todd M MVN | FW: PIR--France Road Ramp |
| LLP-009-000001112 | LLP-009-000001112 | Attorney-Client; Attorney Work Product | 11/23/2007 | Email | Terrell, Brigette F MVN | DiMarco, Cerio A MVN Barreca, Joseph A MVN Bilbo, Diane D MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Lupo, Frank MVN Radosta, Lawrence J MVN Stiebing, Michele L MVN Trotter, Rita E MVN Villela, Olga MVN Walters, Angele L MVN Shuja, Faisal A MVN Cruppi, Janet R MVN | RE: Tr. 119, Neidlinger, 17th St. Canal |
| LLP-009-000001124 | LLP-009-000001124 | Attorney-Client; Attorney Work Product | 11/19/2007 | Email | Terrell, Brigette F MVN | DiMarco, Cerio A MVN | RE: Reminder - Tr. 120, 120-E-1, Lestrade, 17th St. Canal - |
| LLP-009-000001125 | LLP-009-000001125 | Attorney-Client; Attorney Work Product | 11/19/2007 | Email | Terrell, Brigette F MVN | Cruppi, Janet R MVN Klock, Todd M MVN | RE: PIR--France Road Ramp |
| LLP-009-000001126 | LLP-009-000001126 | Attorney-Client; Attorney Work Product | 11/19/2007 | Email | Terrell, Brigette F MVN | DiMarco, Cerio A MVN Shuja, Faisal A MVN Cruppi, Janet R MVN Trotter, Rita E MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Klock, Todd M MVN | RE: Reminder - Tr. 120, 120-E-1, Lestrade, 17th St. Canal - |
| LLP-009-000001128 | LLP-009-000001128 | Attorney-Client; Attorney Work Product | 11/16/2007 | Email | Terrell, Brigette F MVN | DiMarco, Cerio A MVN | RE: SBA Application #: 0000324396, Loan #: DLH 13872860-10, |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-009-000001202 | LLP-009-000001202 | Attorney-Client; Attorney Work Product | 10/17/2007 | Email | Terrell, Brigette F MVN | DiMarco, Cerio A MVN<br>Barreca, Joseph A MVN<br>Bilbo, Diane D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Lupo, Frank MVN<br>Radosta, Lawrence J MVN<br>Stiebing, Michele L MVN<br>Trotter, Rita E MVN<br>Villela, Olga MVN<br>Walters, Angele L MVN<br>Shuja, Faisal A MVN<br>Cruppi, Janet R MVN | RE: Tr. 119, Neidlinger, 17th St. Canal |
| LLP-009-000001579 | LLP-009-000001579 | Attorney-Client; Attorney Work Product | 8/11/2007 | Email | Terrell, Brigette F MVN | Kilroy, Maurya MVN<br>Hays, Mike M MVN<br>Klock, Todd M MVN<br>Shuja, Faisal A MVN<br>Cruppi, Janet R MVN | RE: London Ave Permit |
| LLP-009-000002323 | LLP-009-000002323 | Attorney-Client; Attorney Work Product | 8/21/2007 | Email | Kilroy, Maurya MVN | Terrell, Brigette F MVN<br>Kilroy, Maurya MVN | RE: Tracts 231 and 231-E-1, Stewart |
| LLP-009-000002540 | LLP-009-000002540 | Deliberative Process | 4/23/2007 | Email | Fairless, Robert T MVN-Contractor | Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Wagner, Kevin G MVN<br>Funderburk, Rodger M MVM<br>Terrell, Brigette F MVN<br>Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Foret, William A MVN<br>Herr, Brett H MVN<br>Fairless, Robert T MVN-Contractor | RE: Unwatering Road, West Side of London Ave. |
| LLP-009-000002545 | LLP-009-000002545 | Deliberative Process | 4/24/2007 | Email | Fairless, Robert T MVN-Contractor | Baumy, Walter O MVN<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Accardo, Christopher J MVN<br>Wagner, Kevin G MVN<br>Funderburk, Rodger M MVM<br>Terrell, Brigette F MVN<br>Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Bivona, Bruce J MVN<br>Foret, William A MVN<br>Herr, Brett H MVN<br>Bivona, John C MVM<br>Donlon, William E MVM<br>Fairless, Robert T MVN-Contractor | RE: Unwatering Road, West Side of London Ave. |
| LLP-009-000002546 | LLP-009-000002546 | Deliberative Process | 4/24/2007 | Email | Fairless, Robert T MVN-Contractor | Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Wagner, Kevin G MVN<br>Funderburk, Rodger M MVM<br>Terrell, Brigette F MVN<br>Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Baumy, Walter O MVN<br>Bivona, Bruce J MVN<br>Foret, William A MVN<br>Herr, Brett H MVN | RE: Unwatering Road, West Side of London Ave. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-009-000002548 | LLP-009-000002548 | Deliberative Process | 4/23/2007 | Email | Baumy, Walter O MVN | Fairless, Robert T MVN-Contractor Pinner, Richard B MVN Vojkovich, Frank J MVN Accardo, Christopher J MVN Wagner, Kevin G MVN Funderburk, Rodger M MVM Terrell, Brigette F MVN Stout, Michael E MVN Finnegan, Stephen F MVN Bivona, Bruce J MVN Foret, William A MVN Herr, Brett H MVN Bivona, John C MVN | RE: Unwatering Road, West Side of London Ave. |
| LLP-009-000002550 | LLP-009-000002550 | Deliberative Process | 4/23/2007 | Email | Pinner, Richard B MVN | Fairless, Robert T MVN-Contractor Vojkovich, Frank J MVN Wagner, Kevin G MVN Funderburk, Rodger M MVM Terrell, Brigette F MVN Stout, Michael E MVN Finnegan, Stephen F MVN Baumy, Walter O MVN Bivona, Bruce J MVN Foret, William A MVN Herr, Brett H MVN | RE: Unwatering Road, West Side of London Ave. |
| LLP-009-000002570 | LLP-009-000002570 | Deliberative Process | 4/24/2007 | Email | Wagner, Kevin G MVN | Donlon, William E MVM Pinner, Richard B MVN Fairless, Robert T MVN-Contractor Vojkovich, Frank J MVN Funderburk, Rodger M MVM Terrell, Brigette F MVN Stout, Michael E MVN Finnegan, Stephen F MVN Baumy, Walter O MVN Bivona, Bruce J MVN Foret, William A MVN Herr, Brett H MVN | FW: Unwatering Road, West Side of London Ave. |
| LLP-009-000002741 | LLP-009-000002741 | Attorney-Client; Attorney Work Product | 5/12/2007 | Email | DiMarco, Cerio A MVN | Gutierrez, Judith Y MVN Terrell, Brigette F MVN Cruppi, Janet R MVN | RE: Sarrat, Tracts 222 and 222-E-1 |
| LLP-009-000002750 | LLP-009-000002750 | Attorney-Client; Attorney Work Product | 5/11/2007 | Email | Gutierrez, Judith Y MVN | 'Bjorn Johnson' DiMarco, Cerio A MVN Terrell, Brigette F MVN Cruppi, Janet R MVN Mona Nosari Kilroy, Maurya MVN Kinsey, Mary V MVN Trotter, Rita E MVN Stiebing, Michele L MVN Bilbo, Diane D MVN | RE: Sarrat, Tracts 222 and 222-E-1 |
| LLP-009-000002768 | LLP-009-000002768 | Attorney-Client; Attorney Work Product | 5/10/2007 | Email | DiMarco, Cerio A MVN | Labure, Linda C MVN Cruppi, Janet R MVN Terrell, Brigette F MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Rosamano, Marco A MVN | RE: Kevin and Pam Lair - Tract No. 114 and 114E-1, 17th Street |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-009-000002770 | LLP-009-000002770 | Attorney-Client; Attorney Work Product | 5/9/2007 | Email | Labure, Linda C MVN | Rosamano, Marco A MVN DiMarco, Cerio A MVN Cruppi, Janet R MVN Terrell, Brigette F MVN | FW: Kevin and Pam Lair - Tract No. 114 and 114E-1, 17th Street |
| LLP-009-000002824 | LLP-009-000002824 | Attorney-Client; Attorney Work Product | 5/14/2007 | Email | Cruppi, Janet R MVN | Gutierrez, Judith Y MVN Terrell, Brigette F MVN DiMarco, Cerio A MVN | RE: Sarrat, Tracts 222 and 222-E-1 |
| LLP-009-000002830 | LLP-009-000002830 | Attorney-Client; Attorney Work Product | 5/14/2007 | Email | Gutierrez, Judith Y MVN | Cruppi, Janet R MVN Terrell, Brigette F MVN DiMarco, Cerio A MVN | RE: Sarrat, Tracts 222 and 222-E-1 |
| LLP-009-000002838 | LLP-009-000002838 | Attorney-Client; Attorney Work Product | 5/14/2007 | Email | Cruppi, Janet R MVN | Gutierrez, Judith Y MVN Terrell, Brigette F MVN DiMarco, Cerio A MVN | RE: Sarrat, Tracts 222 and 222-E-1 |
| LLP-009-000002840 | LLP-009-000002840 | Attorney-Client; Attorney Work Product | 5/14/2007 | Email | Gutierrez, Judith Y MVN | Cruppi, Janet R MVN Terrell, Brigette F MVN DiMarco, Cerio A MVN | RE: Sarrat, Tracts 222 and 222-E-1 |
| LLP-009-000002846 | LLP-009-000002846 | Attorney-Client; Attorney Work Product | 5/15/2007 | Email | DiMarco, Cerio A MVN | Gutierrez, Judith Y MVN Cruppi, Janet R MVN Terrell, Brigette F MVN | RE: Sarrat, Tracts 222 and 222-E-1 |
| LLP-009-000002939 | LLP-009-000002939 | Attorney-Client; Attorney Work Product | 5/22/2007 | Email | Cruppi, Janet R MVN | StGermain, James J MVN Mabry, Reuben C MVN Terrell, Brigette F MVN Klock, Todd M MVN Just, Gloria N MVN-Contractor Kopec, Joseph G MVN | NEW BASIN CANAL - Removal of Material - Pontchartrain Blvd. |
| LLP-009-000002940 | LLP-009-000002940 | Attorney-Client; Attorney Work Product | 5/22/2007 | Email | StGermain, James J MVN | Cruppi, Janet R MVN Mabry, Reuben C MVN Just, Gloria N MVN-Contractor Kopec, Joseph G MVN Dalferes, Stephen L MVN Terrell, Brigette F MVN Klock, Todd M MVN | RE: NEW BASIN CANAL - Removal of Material - Pontchartrain Blvd. |
| LLP-009-000002942 | LLP-009-000002942 | Attorney-Client; Attorney Work Product | 5/22/2007 | Email | Cruppi, Janet R MVN | Kopec, Joseph G MVN Just, Gloria N MVN-Contractor Terrell, Brigette F MVN Klock, Todd M MVN | RE: NEW BASIN CANAL - Removal of Material - Pontchartrain Blvd. |
| LLP-009-000002966 | LLP-009-000002966 | Attorney-Client; Attorney Work Product | 5/24/2007 | Email | Cruppi, Janet R MVN | DiMarco, Cerio A MVN Labure, Linda C MVN Klock, Todd M MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Rosamano, Marco A MVN Trotter, Rita E MVN Bilbo, Diane D MVN Stiebing, Michele L MVN Walters, Angele L MVN Villela, Olga MVN Terrell, Brigette F MVN Gutierrez, Judith Y MVN | RE: Tract 218, Jomall Anthony Winchester, London Ave. - |
| LLP-009-000003431 | LLP-009-000003431 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Cruppi, Janet R MVN | Terrell, Brigette F MVN | FW: Emailing: NBC Greenspace restoration letter from Lakeview |
| LLP-009-000006167 | LLP-009-000006167 | Attorney-Client; Attorney Work Product | 5/15/2007 | Email | DiMarco, Cerio A MVN | Gutierrez, Judith Y MVN Cruppi, Janet R MVN Terrell, Brigette F MVN | RE: Sarrat, Tracts 222 and 222-E-1 |
| LLP-009-000006168 | LLP-009-000006168 | Attorney-Client; Attorney Work Product | 5/17/2007 | Email | Gutierrez, Judith Y MVN | DiMarco, Cerio A MVN Stiebing, Michele L MVN | RE: Tr. 206, Foley, London Ave |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-009-000007253 | LLP-009-000007253 | Attorney-Client; Attorney Work Product | 7/25/2007 | Email | Kilroy, Maurya MVN | 'ullmanncs@aol.com'<br>Terrell, Brigette F MVN<br>sspencer@orleanslevee.com<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Shuja, Faisal A MVN<br>DiMarco, Cerio A MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: 17th Street Canal Negotiations, Tract 112, Thaller |
| LLP-009-000007459 | LLP-009-000007459 | Attorney-Client; Attorney Work Product | 8/9/2007 | Email | Kilroy, Maurya MVN | Terrell, Brigette F MVN<br>Hays, Mike M MVN<br>Klock, Todd M MVN<br>Shuja, Faisal A MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: London Ave Permit |
| LLP-009-000007467 | LLP-009-000007467 | Attorney-Client; Attorney Work Product | 8/9/2007 | Email | Hays, Mike M MVN | Terrell, Brigette F MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Shuja, Faisal A MVN<br>Cruppi, Janet R MVN | RE: London Ave Permit |
| LLP-010-000000124 | LLP-010-000000124 | Attorney-Client; Attorney Work Product | 3/30/2005 | Email | Bonanno, Brian P MVN | Broussard, Richard W MVN<br>Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>O'Cain, Keith J MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Vinger, Trudy A MVN<br>Barlow, James A MVN<br>Duke, Ronnie W MVN | RE: Letter to Pinnacle's Attorney |
| LLP-010-000000125 | LLP-010-000000125 | Attorney-Client; Attorney Work Product | 3/30/2005 | Email | Broussard, Richard W MVN | Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Bonanno, Brian P MVN<br>Bharat, Angelica MVN<br>O'Cain, Keith J MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Vinger, Trudy A MVN<br>Barlow, James A MVN<br>Duke, Ronnie W MVN | RE: Letter to Pinnacle's Attorney |
| LLP-010-000000127 | LLP-010-000000127 | Attorney-Client; Attorney Work Product | 3/30/2005 | Email | Falk, Tracy A MVN | Broussard, Richard W MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Bonanno, Brian P MVN<br>Bharat, Angelica MVN<br>O'Cain, Keith J MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Vinger, Trudy A MVN<br>Barlow, James A MVN<br>Duke, Ronnie W MVN | RE: Letter to Pinnacle's Attorney |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-010-000000128 | LLP-010-000000128 | Attorney-Client; Attorney Work Product | 3/30/2005 | Email | Broussard, Richard W MVN | Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Bonanno, Brian P MVN<br>Bharat,  Angelica MVN<br>O'Cain, Keith J MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Vinger, Trudy A MVN<br>Barlow, James A MVN<br>Duke, Ronnie W MVN | RE: Letter to Pinnacle's Attorney |
| LLP-010-000000134 | LLP-010-000000134 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Falk, Tracy A MVN | Kilroy, Maurya MVN<br>Bonanno, Brian P MVN<br>Morgan, Robert W MVN<br>Bharat,  Angelica MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Vinger, Trudy A MVN | RE: Letter to Pinnacle's Attorney |
| LLP-010-000000196 | LLP-010-000000196 | Attorney-Client; Attorney Work Product | 2/15/2005 | Email | Labure, Linda C MVN | Bland, Stephen S MVN<br>Vinger, Trudy A MVN<br>Bongiovanni, Linda L MVN | RE: Proposed Renewal of Expired Consents within our GIW: Algiers Lock and Navigation Canal Project, Plaquemines Parish, LA |
| LLP-010-000000197 | LLP-010-000000197 | Attorney-Client; Attorney Work Product | 2/15/2005 | Email | Bland, Stephen S MVN | Vinger, Trudy A MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Bland, Stephen S MVN | RE: Proposed Renewal of Expired Consents within our GIW: Algiers Lock and Navigation Canal Project, Plaquemines Parish, LA |
| LLP-010-000000219 | LLP-010-000000219 | Attorney-Client; Attorney Work Product | 1/28/2005 | Email | Bongiovanni, Linda L MVN | Vinger, Trudy A MVN | RE: SUBJECT: Proposed Renewal of Expired Consents within our Gulf Intracoastal Waterway: Algiers Lock and Navigation Canal Project, Plaquemines Parish, Louisiana (tv) |
| LLP-010-000000248 | LLP-010-000000248 | Attorney-Client; Attorney Work Product | 12/9/2004 | Email | Coates, Allen R MVN | Pilie, Ellsworth J MVN<br>Labure, Linda C MVN<br>Connell, Timothy J MVN<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Vinger, Trudy A MVN<br>Danflous, Louis E MVN | FW: Explanation for Mr. Jace Owens/Field Street |
| LLP-010-000000249 | LLP-010-000000249 | Attorney-Client; Attorney Work Product | 12/8/2004 | Email | Pilie, Ellsworth J MVN | Labure, Linda C MVN<br>Connell, Timothy J MVN<br>Burdine, Carol S MVN<br>Coates, Allen R MVN<br>Bland, Stephen S MVN<br>Vinger, Trudy A MVN | FW: Explanation for Mr. Jace Owens/Field Street |
| LLP-010-000000252 | LLP-010-000000252 | Attorney-Client; Attorney Work Product | 12/8/2004 | Email | Labure, Linda C MVN | Connell, Timothy J MVN<br>Pilie, Ellsworth J MVN<br>Burdine, Carol S MVN<br>Coates, Allen R MVN<br>Bland, Stephen S MVN<br>Vinger, Trudy A MVN | FW: Explanation for Mr. Jace Owens/Field Street |
| LLP-012-000000122 | LLP-012-000000122 | Attorney-Client; Attorney Work Product | 1/31/2006 | Email | Bongiovanni, Linda L MVN | Bennett, Alan W MVN | RE: CERCLA reportable materials at Disposal Area O - Calcasieu River and Pass |
| LLP-012-000000129 | LLP-012-000000129 | Deliberative Process | 1/27/2006 | Email | Bongiovanni, Linda L MVN | Just, Gloria N MVN | RE: Urgent! Disposal AReas O - Calcasieu River and Pass |
| LLP-012-000000266 | LLP-012-000000266 | Attorney-Client; Attorney Work Product | 4/13/2006 | Email | Bongiovanni, Linda L MVN | Frederick, Denise D MVN | RE: Corps Dock Venice |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-012-000000753 | LLP-012-000000753 | Attorney-Client; Attorney Work Product | 11/4/2004 | Email | Ventola, Ronald J MVN | Bongiovanni, Linda L MVN<br>Stout, Michael E MVN<br>Goldman, Howard D MVN<br>Nord, Beth P MVN<br>Rowe, Casey J MVN<br>Rosamano, Marco A MVN<br>Labure, Linda C MVN<br>Austin, Sheryl B MVN<br>Boe, Richard E MVN | RE: Follow-up Meeting regarding Robert Crawford's (ABFS landowner) Request |
| LLP-012-000000754 | LLP-012-000000754 | Attorney-Client; Attorney Work Product | 11/4/2004 | Email | Rowe, Casey J MVN | Bongiovanni, Linda L MVN | RE: Follow-up Meeting regarding Robert Crawford's (ABFS landowner) Request |
| LLP-012-000000755 | LLP-012-000000755 | Attorney-Client; Attorney Work Product | 11/3/2004 | Email | Labure, Linda C MVN | Rosamano, Marco A MVN<br>Bongiovanni, Linda L MVN | FW: Follow-up Meeting regarding Robert Crawford's (ABFS landowner) Request |
| LLP-012-000000756 | LLP-012-000000756 | Attorney-Client; Attorney Work Product | 11/3/2004 | Email | Rosamano, Marco A MVN | Labure, Linda C MVN<br>Bongiovanni, Linda L MVN | FW: Follow-up Meeting regarding Robert Crawford's (ABFS landowner) Request |
| LLP-012-000000757 | LLP-012-000000757 | Attorney-Client; Attorney Work Product | 11/3/2004 | Email | Stout, Michael E MVN | Bongiovanni, Linda L MVN<br>Ventola, Ronald J MVN<br>Goldman, Howard D MVN<br>Nord, Beth P MVN<br>Rowe, Casey J MVN<br>Rosamano, Marco A MVN<br>Labure, Linda C MVN<br>Austin, Sheryl B MVN<br>Boe, Richard E MVN | RE: Follow-up Meeting regarding Robert Crawford's (ABFS landowner) Request |
| LLP-012-000000779 | LLP-012-000000779 | Attorney-Client; Attorney Work Product | 8/23/2005 | Email | Kinsey, Mary V MVN | Goldman, Howard D MVN<br>Labure, Linda C MVN<br>Hays, Mike M MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN<br>Walker, Deanna E MVN<br>Stout, Michael E MVN<br>Nord, Beth P MVN<br>Hebert, Alison K MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>Moreau, James T MVN<br>Romero, Kathrin A MVN<br>LaLonde, Neil J MVN<br>Osberghaus, Brian L MVN<br>Sennett, Constance S MVN<br>Stone, Stephen M MVN | RE: Logging Use of Lower Road on ABFS fee property |
| LLP-012-000000810 | LLP-012-000000810 | Attorney-Client; Attorney Work Product | 10/3/2006 | Email | Keith Little [klittle@cheniere.com] | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>galexander@camtel.net<br>Pat Outtrim<br>Walter Williams | DMPA M-for-O Exchange - 10/4 Telecon @ 9:00 |
| LLP-012-000000882 | LLP-012-000000882 | Attorney-Client; Attorney Work Product | 7/2/2007 | Email | Boe, Richard E MVN | Northey, Robert D MVN<br>Duplantier, Bobby MVN<br>Poindexter, Larry MVN<br>Bongiovanni, Linda L MVN<br>Cooper, Dorothy M MVN | RE: Holy Cross Neighborhood Assn. v. USACE ( Coast Guard |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-012-000000893 | LLP-012-000000893 | Deliberative Process | 12/4/2007 | Email | Kilroy, Maurya MVN | Mathies, Linda G MVN<br>Falk, Tracy A MVN<br>Broussard, Richard W MVN<br>Laigast, Mireya L MVN<br>Stiles, Sandra E MVN<br>Creef, Edward D MVN<br>Corbino, Jeffrey M MVN<br>Leaumont, Brian M MVN<br>Calix, Yojna Singh MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kilroy, Maurya MVN | RE: Dredging Coon Island |
| LLP-012-000001778 | LLP-012-000001778 | Attorney-Client; Attorney Work Product | 8/2/2007 | Email | Duplantier, Bobby MVN | Northey, Robert D MVN<br>Poindexter, Larry MVN<br>Bongiovanni, Linda L MVN<br>Boe, Richard E MVN<br>Connell, Timothy J MVN<br>Bacuta, George C MVN | RE: IHNC Coast Guard Station |
| LLP-012-000001826 | LLP-012-000001826 | Attorney-Client; Attorney Work Product | 7/27/2007 | Email | Bacuta, George C MVN | Duplantier, Bobby MVN<br>Poindexter, Larry MVN<br>Bongiovanni, Linda L MVN<br>Boe, Richard E MVN<br>Connell, Timothy J MVN<br>Northey, Robert D MVN<br>Varuso, Rich J MVN | RE: IHNC Coast Guard Station |
| LLP-012-000001924 | LLP-012-000001924 | Attorney-Client; Attorney Work Product | 7/18/2007 | Email | Hays, Mike M MVN | Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Oberlies, Karen L MVN<br>Bongiovanni, Linda L MVN<br>Kinsey, Mary V MVN | RE: Request for Right-of-Entry at Morganza Floodway |
| LLP-012-000001925 | LLP-012-000001925 | Attorney-Client; Attorney Work Product | 7/18/2007 | Email | Hays, Mike M MVN | Powell, Amy E MVN<br>Bongiovanni, Linda L MVN | RE: Request for Right-of-Entry at Morganza Floodway |
| LLP-012-000001926 | LLP-012-000001926 | Attorney-Client; Attorney Work Product | 7/18/2007 | Email | Colletti, Jerry A MVN | Hays, Mike M MVN<br>Powell, Amy E MVN<br>Oberlies, Karen L MVN<br>Bongiovanni, Linda L MVN<br>Kinsey, Mary V MVN | RE: Request for Right-of-Entry at Morganza Floodway |
| LLP-012-000001927 | LLP-012-000001927 | Attorney-Client; Attorney Work Product | 7/18/2007 | Email | Powell, Amy E MVN | Hays, Mike M MVN<br>Colletti, Jerry A MVN<br>Oberlies, Karen L MVN<br>Bongiovanni, Linda L MVN<br>Kinsey, Mary V MVN | RE: Request for Right-of-Entry at Morganza Floodway |
| LLP-012-000001928 | LLP-012-000001928 | Attorney-Client; Attorney Work Product | 7/18/2007 | Email | Hays, Mike M MVN | Powell, Amy E MVN<br>Colletti, Jerry A MVN<br>Oberlies, Karen L MVN<br>Bongiovanni, Linda L MVN<br>Kinsey, Mary V MVN | RE: Request for Right-of-Entry at Morganza Floodway |
| LLP-012-000001932 | LLP-012-000001932 | Attorney-Client; Attorney Work Product | 7/18/2007 | Email | Powell, Amy E MVN | Hays, Mike M MVN<br>Colletti, Jerry A MVN<br>Oberlies, Karen L MVN<br>Bongiovanni, Linda L MVN | RE: Request for Right-of-Entry at Morganza Floodway |
| LLP-012-000002012 | LLP-012-000002012 | Attorney-Client; Attorney Work Product | 7/6/2007 | Email | Northey, Robert D MVN | Jessica.O'Donnell@usdoj.gov<br>Poindexter, Larry MVN<br>Duplantier, Bobby MVN<br>Bongiovanni, Linda L MVN | Holy Cross Neighborhood Assn. v. USACE ( Coast Guard Facility |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-012-000002032 | LLP-012-000002032 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Labure, Linda C MVN | Cooper, Dorothy M MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN<br>Walker, Deanna E MVN | RE: Holy Cross Neighborhood Assn. v. USACE ( Coast Guard |
| LLP-012-000002049 | LLP-012-000002049 | Attorney-Client; Attorney Work Product | 6/29/2007 | Email | Northey, Robert D MVN | Duplantier, Bobby MVN<br>Poindexter, Larry MVN<br>Jackson, Antoine L MVN<br>Boe, Richard E MVN<br>Mathies, Linda G MVN<br>Bongiovanni, Linda L MVN | Holy Cross Neighborhood Assn. v. USACE ( Coast Guard Facility |
| LLP-012-000002244 | LLP-012-000002244 | Deliberative Process | 6/6/2007 | Email | Labure, Linda C MVN | Bongiovanni, Linda L MVN | Re: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| LLP-012-000002245 | LLP-012-000002245 | Deliberative Process | 6/6/2007 | Email | Labure, Linda C MVN | Bongiovanni, Linda L MVN | Re: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| LLP-012-000002246 | LLP-012-000002246 | Deliberative Process | 6/6/2007 | Email | Labure, Linda C MVN | Bongiovanni, Linda L MVN | Re: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| LLP-012-000002262 | LLP-012-000002262 | Deliberative Process | 6/5/2007 | Email | Wilson-Prater, Tawanda R MVN | Bongiovanni, Linda L MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| LLP-012-000002269 | LLP-012-000002269 | Deliberative Process | 6/5/2007 | Email | Thomson, Robert J MVN | Cooper, Dorothy M MVN<br>Kelley, Geanette MVN<br>Bongiovanni, Linda L MVN<br>Thomson, Robert J MVN | FW: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| LLP-012-000002425 | LLP-012-000002425 | Attorney-Client; Attorney Work Product | 5/14/2007 | Email | Labure, Linda C MVN | Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN | RE: GIWW Easements |
| LLP-012-000002426 | LLP-012-000002426 | Attorney-Client; Attorney Work Product | 5/14/2007 | Email | Kopec, Joseph G MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN | FW: GIWW Easements |
| LLP-012-000002507 | LLP-012-000002507 | Deliberative Process | 5/3/2007 | Email | Labure, Linda C MVN | Bongiovanni, Linda L MVN<br>Cruppi, Janet R MVN | RE: Status of Pipeline Consent Instrument for Cheniere Creole |
| LLP-012-000002508 | LLP-012-000002508 | Deliberative Process | 5/3/2007 | Email | Falk, Tracy A MVN | Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>Broussard, Richard W MVN<br>Hays, Mike M MVN | RE: Status of Pipeline Consent Instrument for Cheniere Creole |
| LLP-012-000002558 | LLP-012-000002558 | Attorney-Client; Attorney Work Product | 4/26/2007 | Email | Hays, Mike M MVN | Bongiovanni, Linda L MVN<br>Kilroy, Maurya MVN | RE: Pictures of fuel station |
| LLP-012-000002715 | LLP-012-000002715 | Attorney-Client; Attorney Work Product | 4/9/2007 | Email | Purrington, Jackie B MVN | Bongiovanni, Linda L MVN<br>Dunn, Kelly G MVN | RE: If 100 year protection means the Belle Chasse tunnel is not |
| LLP-012-000002723 | LLP-012-000002723 | Attorney-Client; Attorney Work Product | 4/9/2007 | Email | Labure, Linda C MVN | Bongiovanni, Linda L MVN | RE: If 100 year protection means the Belle Chasse tunnel is not |
| LLP-012-000002730 | LLP-012-000002730 | Attorney-Client; Attorney Work Product | 4/6/2007 | Email | Purrington, Jackie B MVN | Dunn, Kelly G MVN<br>Labure, Linda C MVN<br>Butler, Richard A MVN<br>DeBose, Gregory A MVN<br>Vignes, Julie D MVN<br>Dirks, Richard G MVN-Contractor<br>Thomson, Robert J MVN<br>Bongiovanni, Linda L MVN<br>Klock, Todd M MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Duplantier, Wayne A MVN | RE: If 100 year protection means the Belle Chasse tunnel is not |
| LLP-012-000002731 | LLP-012-000002731 | Attorney-Client; Attorney Work Product | 4/6/2007 | Email | Bongiovanni, Linda L MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN | RE: Question at IHNC re: Bellsouth Telecommunications |
| LLP-012-000002732 | LLP-012-000002732 | Attorney-Client; Attorney Work Product | 4/6/2007 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kilroy, Maurya MVN | RE: Question at IHNC re: Bellsouth Telecommunications |
| LLP-012-000002733 | LLP-012-000002733 | Attorney-Client; Attorney Work Product | 4/6/2007 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Bongiovanni, Linda L MVN | RE: Question at IHNC re: Bellsouth Telecommunications |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-012-000002734 | LLP-012-000002734 | Attorney-Client; Attorney Work Product | 4/6/2007 | Email | Kilroy, Maurya MVN | Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: Question at IHNC re: Bellsouth Telecommunications |
| LLP-012-000002780 | LLP-012-000002780 | Attorney-Client; Attorney Work Product | 4/3/2007 | Email | Labure, Linda C MVN | Dunn, Kelly G MVN<br>Purrington, Jackie B MVN<br>Vignes, Julie D MVN<br>Thomson, Robert J MVN<br>Bongiovanni, Linda L MVN<br>Klock, Todd M MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | Re: If 100 year protection means the Belle Chasse tunnel is not |
| LLP-012-000002781 | LLP-012-000002781 | Attorney-Client; Attorney Work Product | 4/3/2007 | Email | Dunn, Kelly G MVN | Labure, Linda C MVN<br>Purrington, Jackie B MVN<br>Vignes, Julie D MVN<br>Thomson, Robert J MVN<br>Bongiovanni, Linda L MVN<br>Klock, Todd M MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: If 100 year protection means the Belle Chasse tunnel is not |
| LLP-012-000003037 | LLP-012-000003037 | Attorney-Client; Attorney Work Product | 3/1/2007 | Email | Falk, Tracy A MVN | Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Calix, Yojna Singh MVN<br>Creef, Edward D MVN<br>Broussard, Richard W MVN<br>Leaumont, Brian M MVN<br>Laigast, Mireya L MVN<br>Abney, Alice C MVN-Contractor<br>Kelley, Geanette MVN<br>Bongiovanni, Linda L MVN<br>Bonanno, Brian P MVN<br>Bacuta, George C MVN<br>Brooks, Robert L MVN<br>Brouillette, Phillip K MVN<br>Lindholm, Brion E MVN-Contractor<br>Boe, Richard E MVN<br>Stiles, Sandra E MVN | RE: Calcasieu PDT Meeting (UNCLASSIFIED) |
| LLP-012-000003038 | LLP-012-000003038 | Attorney-Client; Attorney Work Product | 3/1/2007 | Email | Kilroy, Maurya MVN | Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Calix, Yojna Singh MVN<br>Creef, Edward D MVN<br>Broussard, Richard W MVN<br>Leaumont, Brian M MVN<br>Laigast, Mireya L MVN<br>Abney, Alice C MVN-Contractor<br>Kelley, Geanette MVN<br>Bongiovanni, Linda L MVN<br>Bonanno, Brian P MVN<br>Bacuta, George C MVN<br>Brooks, Robert L MVN<br>Brouillette, Phillip K MVN<br>Lindholm, Brion E MVN-Contractor<br>Boe, Richard E MVN<br>Stiles, Sandra E MVN<br>Kilroy, Maurya MVN | RE: Calcasieu PDT Meeting (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-012-000003227 | LLP-012-000003227 | Attorney-Client; Attorney Work Product | 1/18/2007 | Email | Rosamano, Marco A MVN | Austin, Sheryl B MVN<br>Barlow, James A MVN<br>Bongiovanni, Linda L MVN | RE: Congressional letter format_ltrhd (UNCLASSIFIED) |
| LLP-012-000003309 | LLP-012-000003309 | Attorney-Client; Attorney Work Product | 1/4/2007 | Email | Labure, Linda C MVN | Northey, Robert D MVN<br>Austin, Sheryl B MVN<br>Ulm, Michelle S MVN<br>Patorno, Steven G MVN<br>Naomi, Alfred C MVN<br>Connell, Timothy J MVN<br>Mathies, Linda G MVN<br>Barlow, James A MVN<br>Bongiovanni, Linda L MVN<br>Deloach, Pamela A MVN<br>Wittkamp, Carol MVN<br>Grieshaber, John B MVN<br>Frederick, Denise D MVN<br>Cruppi, Janet R MVN | RE: Vitter Congressional Received from Wayne Wandell and Steve |
| LLP-012-000003310 | LLP-012-000003310 | Attorney-Client; Attorney Work Product | 1/4/2007 | Email | Northey, Robert D MVN | Austin, Sheryl B MVN<br>Ulm, Michelle S MVN<br>Patorno, Steven G MVN<br>Naomi, Alfred C MVN<br>Connell, Timothy J MVN<br>Mathies, Linda G MVN<br>Barlow, James A MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Deloach, Pamela A MVN<br>Wittkamp, Carol MVN<br>Grieshaber, John B MVN<br>Frederick, Denise D MVN | Vitter Congressional Received from Wayne Wandell and Steve |
| LLP-012-000003311 | LLP-012-000003311 | Attorney-Client; Attorney Work Product | 1/4/2007 | Email | Rosamano, Marco A MVN | Austin, Sheryl B MVN<br>Ulm, Michelle S MVN<br>Patorno, Steven G MVN<br>Naomi, Alfred C MVN<br>Naquin, Wayne J MVN<br>Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Barlow, James A MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN | RE: Congressional" Received from Wayne Wandell and Steve" |
| LLP-012-000003367 | LLP-012-000003367 | Attorney-Client; Attorney Work Product | 12/14/2006 | Email | Pilie, Ellsworth J MVN | Freeman, Richard T MVN<br>Dunn, Kelly G MVN<br>Connell, Timothy J MVN<br>Bongiovanni, Linda L MVN<br>Cooper, Dorothy M MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Purrington, Jackie B MVN | RE: Encroachments on the Algiers Canal (UNCLASSIFIED) |
| LLP-012-000003368 | LLP-012-000003368 | Attorney-Client; Attorney Work Product | 12/14/2006 | Email | Freeman, Richard T MVN | Dunn, Kelly G MVN<br>Pilie, Ellsworth J MVN<br>Connell, Timothy J MVN<br>Bongiovanni, Linda L MVN<br>Cooper, Dorothy M MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE: Encroachments on the Algiers Canal (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-012-000003384 | LLP-012-000003384 | Attorney-Client; Attorney Work Product | 12/12/2006 | Email | Pilie, Ellsworth J MVN | Dunn, Kelly G MVN<br>Freeman, Richard T MVN<br>Connell, Timothy J MVN<br>Bongiovanni, Linda L MVN<br>Cooper, Dorothy M MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE: Encroachments on the Algiers Canal (UNCLASSIFIED) |
| LLP-012-000003386 | LLP-012-000003386 | Attorney-Client; Attorney Work Product | 12/12/2006 | Email | Dunn, Kelly G MVN | Freeman, Richard T MVN<br>Pilie, Ellsworth J MVN<br>Connell, Timothy J MVN<br>Bongiovanni, Linda L MVN<br>Cooper, Dorothy M MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE: Encroachments on the Algiers Canal (UNCLASSIFIED) |
| LLP-012-000003453 | LLP-012-000003453 | Attorney-Client; Attorney Work Product | 11/22/2006 | Email | Chatman, Courtney D MVN | Kilroy, Maurya MVN<br>Alette, Donald M MVN<br>Obiol, Barry T MVN<br>Barbara, Darrell MVN<br>Arnold, Dirreen S MVN<br>Mach, Rodney F MVN<br>Brown, Michael T MVN<br>Bongiovanni, Linda L MVN<br>Constance, Troy G MVN<br>Marceaux, Huey J MVN<br>Labure, Linda C MVN | RE: Davis Pond Boat Launch |
| LLP-012-000003454 | LLP-012-000003454 | Attorney-Client; Attorney Work Product | 11/22/2006 | Email | Kilroy, Maurya MVN | Chatman, Courtney D MVN<br>Alette, Donald M MVN<br>Obiol, Barry T MVN<br>Barbara, Darrell MVN<br>Arnold, Dirreen S MVN<br>Mach, Rodney F MVN<br>Brown, Michael T MVN<br>Bongiovanni, Linda L MVN<br>Constance, Troy G MVN<br>Marceaux, Huey J MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: Davis Pond Boat Launch |
| LLP-012-000003458 | LLP-012-000003458 | Attorney-Client; Attorney Work Product | 11/22/2006 | Email | Chatman, Courtney D MVN | Kilroy, Maurya MVN<br>Alette, Donald M MVN<br>Obiol, Barry T MVN<br>Barbara, Darrell MVN<br>Arnold, Dirreen S MVN<br>Mach, Rodney F MVN<br>Brown, Michael T MVN<br>Bongiovanni, Linda L MVN<br>Constance, Troy G MVN<br>Marceaux, Huey J MVN<br>Labure, Linda C MVN | RE: Davis Pond Boat Launch |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-012-000003529 | LLP-012-000003529 | Deliberative Process | 11/10/2006 | Email | Vignes, Julie D MVN | Labure, Linda C MVN<br>Pilie, Ellsworth J MVN<br>Bongiovanni, Linda L MVN<br>Thomson, Robert J MVN<br>Purrington, Jackie B MVN<br>Cooper, Dorothy M MVN<br>Cruppi, Janet R MVN<br>Connell, Timothy J MVN<br>Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Freeman, Richard T MVN<br>Bland, Stephen S MVN<br>Bertoglio, Gregory E MVS<br>Vossen, Jean MVN<br>Danflous, Louis E MVN | RE: Encroachments on Algiers Canal Eastside Levee |
| LLP-012-000003537 | LLP-012-000003537 | Attorney-Client; Attorney Work Product | 11/9/2006 | Email | Kilroy, Maurya MVN | Chatman, Courtney D MVN<br>Alette, Donald M MVN<br>Obiol, Barry T MVN<br>Barbara, Darrell MVN<br>Arnold, Dirreen S MVN<br>Mach, Rodney F MVN<br>Brown, Michael T MVN<br>Bongiovanni, Linda L MVN<br>Constance, Troy G MVN<br>Barnes, Tomma K MVN-Contractor<br>Marceaux, Huey J MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: Davis Pond Boat Launch |
| LLP-012-000003580 | LLP-012-000003580 | Attorney-Client; Attorney Work Product | 11/1/2006 | Email | Hays, Mike M MVN | Johnson, Lucille C MVN<br>Bongiovanni, Linda L MVN<br>Buras, Phyllis M MVN | RE: Determination of Responsibility |
| LLP-012-000003585 | LLP-012-000003585 | Attorney-Client; Attorney Work Product | 11/1/2006 | Email | Johnson, Lucille C MVN | Bongiovanni, Linda L MVN<br>Hays, Mike M MVN<br>Buras, Phyllis M MVN | RE: Determination of Responsibility |
| LLP-012-000003595 | LLP-012-000003595 | Attorney-Client; Attorney Work Product | 10/31/2006 | Email | Beauvais, Russell A MVN | Bongiovanni, Linda L MVN<br>McNamara, Cary D MVN | RE: Determination of Responsibility |
| LLP-012-000003617 | LLP-012-000003617 | Attorney-Client; Attorney Work Product | 10/27/2006 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kilroy, Maurya MVN | FW: Additional Requirements for CERCLA & Cheniere's Request to DEQ |
| LLP-012-000003697 | LLP-012-000003697 | Attorney-Client; Attorney Work Product | 10/17/2006 | Email | Broussard, Reynold D MVN | Beauvais, Russell A MVN<br>Powell, Nancy J MVN<br>Hawkins, Gary L MVN<br>Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>McNamara, Cary D MVN<br>Boyce, Mayely L MVN<br>Kilroy, Maurya MVN | RE: Determination of Responsibility |
| LLP-012-000003724 | LLP-012-000003724 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Hays, Mike M MVN | Bongiovanni, Linda L MVN | RE: ABFS 4549 Salt Domes - discrepancies with tract numbers |
| LLP-012-000003727 | LLP-012-000003727 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Hays, Mike M MVN | Bongiovanni, Linda L MVN | ABFS 4549 Salt Domes - discrepancies with tract numbers |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-012-000003730 | LLP-012-000003730 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Labure, Linda C MVN | Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Singh, Yojna MVN<br>Kelley, Geanette MVN<br>Bongiovanni, Linda L MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Laigast, Mireya L MVN<br>Creef, Edward D MVN<br>Labiche, Melanie L MVN<br>Broussard, Richard W MVN<br>Brouillette, Phillip K MVN | RE: CCIR - Calcasieu River Disposal Area 4 - (PIR #8) |
| LLP-012-000003732 | LLP-012-000003732 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Kilroy, Maurya MVN | Falk, Tracy A MVN<br>Labiche, Melanie L MVN<br>Morgan, Robert W MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>Kelley, Geanette MVN<br>Broussard, Richard W MVN<br>Singh, Yojna MVN<br>Creef, Edward D MVN<br>Laigast, Mireya L MVN<br>Abney, Alice C MVN-Contractor<br>O'Cain, Keith J MVN<br>Kilroy, Maurya MVN | FW: Notes for today's meeting |
| LLP-012-000003734 | LLP-012-000003734 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Falk, Tracy A MVN | Bongiovanni, Linda L MVN<br>Labure, Linda C MVN | FW: Notes for today's meeting |
| LLP-012-000003735 | LLP-012-000003735 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Falk, Tracy A MVN | Bongiovanni, Linda L MVN | FW: Notes for today's meeting |
| LLP-012-000003737 | LLP-012-000003737 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Labure, Linda C MVN | Bongiovanni, Linda L MVN | FW: Notes for today's meeting |
| LLP-012-000003738 | LLP-012-000003738 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Bongiovanni, Linda L MVN | Labiche, Melanie L MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Kelley, Geanette MVN<br>Broussard, Richard W MVN<br>Singh, Yojna MVN<br>Creef, Edward D MVN<br>Laigast, Mireya L MVN<br>Abney, Alice C MVN-Contractor<br>O'Cain, Keith J MVN | FW: Notes for today's meeting |
| LLP-012-000003740 | LLP-012-000003740 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Laigast, Mireya L MVN | Falk, Tracy A MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Morgan, Robert W MVN<br>Singh, Yojna MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Laigast, Mireya L MVN | RE: Calcasieu River - Disposal Area 4 and Pinnacle Casino |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-012-000003742 | LLP-012-000003742 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Falk, Tracy A MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Morgan, Robert W MVN<br>Singh, Yojna MVN<br>Cruppi, Janet R MVN<br>Laigast, Mireya L MVN | RE: Calcasieu River - Disposal Area 4 and Pinnacle Casino |
| LLP-012-000003743 | LLP-012-000003743 | Attorney-Client; Attorney Work Product | 10/10/2006 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Morgan, Robert W MVN<br>Singh, Yojna MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | Re: Calcasieu River - Disposal Area 4 and Pinnacle Casino |
| LLP-012-000003745 | LLP-012-000003745 | Attorney-Client; Attorney Work Product | 10/10/2006 | Email | Labure, Linda C MVN | Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Morgan, Robert W MVN<br>Singh, Yojna MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | RE: Calcasieu River - Disposal Area 4 and Pinnacle Casino |
| LLP-012-000003792 | LLP-012-000003792 | Attorney-Client; Attorney Work Product | 10/4/2006 | Email | McNamara, Cary D MVN | Bongiovanni, Linda L MVN | RE: Determination of Responsibility |
| LLP-012-000003793 | LLP-012-000003793 | Attorney-Client; Attorney Work Product | 10/4/2006 | Email | Labure, Linda C MVN | Bongiovanni, Linda L MVN | RE: Determination of Responsibility |
| LLP-012-000003796 | LLP-012-000003796 | Attorney-Client; Attorney Work Product | 10/4/2006 | Email | Keith Little [klittle@cheniere.com] | Bongiovanni, Linda L MVN<br>Kilroy, Maurya MVN<br>Keith Little | RE: Real Estate Instrument for Marine Terminal and Tug Dock along Calcasieu River |
| LLP-012-000003801 | LLP-012-000003801 | Attorney-Client; Attorney Work Product | 10/4/2006 | Email | Rosamano, Marco A MVN | Broussard, Reynold D MVN<br>Beauvais, Russell A MVN<br>Cruppi, Janet R MVN<br>McNamara, Cary D MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN | RE: Determination of Responsibility |
| LLP-012-000003803 | LLP-012-000003803 | Attorney-Client; Attorney Work Product | 10/4/2006 | Email | McNamara, Cary D MVN | Labure, Linda C MVN<br>Rosamano, Marco A MVN<br>Bongiovanni, Linda L MVN<br>Beauvais, Russell A MVN<br>Cruppi, Janet R MVN | RE: Determination of Responsibility |
| LLP-012-000003804 | LLP-012-000003804 | Attorney-Client; Attorney Work Product | 10/3/2006 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>'Keith Little'<br>'galexander@camtel.net'<br>'Pat Outtrim'<br>'Walter Williams'<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Gutierrez, Judith Y MVN | RE: DMPA M-for-O Exchange - 10/4 Telecon @ 9:00 |
| LLP-012-000003806 | LLP-012-000003806 | Attorney-Client; Attorney Work Product | 10/3/2006 | Email | Kilroy, Maurya MVN | Keith Little<br>galexander@camtel.net<br>Pat Outtrim<br>Walter Williams<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | RE: DMPA M-for-O Exchange - 10/4 Telecon @ 9:00 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-012-000003808 | LLP-012-000003808 | Attorney-Client; Attorney Work Product | 10/3/2006 | Email | Labure, Linda C MVN | Rosamano, Marco A MVN Bongiovanni, Linda L MVN McNamara, Cary D MVN Beauvais, Russell A MVN Cruppi, Janet R MVN | RE: Determination of Responsibility |
| LLP-012-000003809 | LLP-012-000003809 | Attorney-Client; Attorney Work Product | 10/3/2006 | Email | Rosamano, Marco A MVN | Bongiovanni, Linda L MVN Labure, Linda C MVN | RE: Determination of Responsibility |
| LLP-012-000003810 | LLP-012-000003810 | Attorney-Client; Attorney Work Product | 10/3/2006 | Email | Rosamano, Marco A MVN | Bongiovanni, Linda L MVN Labure, Linda C MVN McNamara, Cary D MVN Beauvais, Russell A MVN | FW: Determination of Responsibility |
| LLP-012-000003825 | LLP-012-000003825 | Attorney-Client; Attorney Work Product | 9/30/2006 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN Bongiovanni, Linda L MVN Kilroy, Maurya MVN | Re: Exhibit A to Exchange Agreement 9-28-06.doc |
| LLP-012-000003826 | LLP-012-000003826 | Attorney-Client; Attorney Work Product | 9/30/2006 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN Bongiovanni, Linda L MVN | RE: Exhibit A to Exchange Agreement 9-28-06.doc |
| LLP-012-000003833 | LLP-012-000003833 | Attorney-Client; Attorney Work Product | 9/29/2006 | Email | Kilroy, Maurya MVN | Keith Little Labure, Linda C MVN Bongiovanni, Linda L MVN Kelley, Geanette MVN galexander@camtel.net Pat Outtrim Walter Williams Kilroy, Maurya MVN | RE: DMPA M-for-O Exchange - Act of Exchange Path Foward @ 9/29 |
| LLP-012-000003834 | LLP-012-000003834 | Attorney-Client; Attorney Work Product | 9/29/2006 | Email | Kilroy, Maurya MVN | Bongiovanni, Linda L MVN Labure, Linda C MVN Kilroy, Maurya MVN | RE: DMPA M-for-O Exchange - Act of Exchange Nits |
| LLP-012-000003835 | LLP-012-000003835 | Attorney-Client; Attorney Work Product | 9/29/2006 | Email | Keith Little [klittle@cheniere.com] | Kilroy, Maurya MVN Labure, Linda C MVN Bongiovanni, Linda L MVN Kelley, Geanette MVN galexander@camtel.net Pat Outtrim Walter Williams | DMPA M-for-O Exchange - Act of Exchange Path Foward @ 9/29 |
| LLP-012-000003853 | LLP-012-000003853 | Attorney-Client; Attorney Work Product | 9/26/2006 | Email | Keith Little [klittle@cheniere.com] | Kilroy, Maurya MVN Labure, Linda C MVN Bongiovanni, Linda L MVN Kelley, Geanette MVN galexander@camtel.net Pat Outtrim Walter Williams Keith Little | DMPA M-for-O Exchange - Act of Exchange Nits |
| LLP-012-000003854 | LLP-012-000003854 | Attorney-Client; Attorney Work Product | 9/26/2006 | Email | Keith Little [klittle@cheniere.com] | Kilroy, Maurya MVN Labure, Linda C MVN Bongiovanni, Linda L MVN Kelley, Geanette MVN galexander@camtel.net Pat Outtrim Walter Williams | RE: DMPA M-for-O Exchange - Act of Exchange Redraft |
| LLP-012-000003855 | LLP-012-000003855 | Attorney-Client; Attorney Work Product | 9/26/2006 | Email | Kilroy, Maurya MVN | Keith Little Labure, Linda C MVN Bongiovanni, Linda L MVN Kelley, Geanette MVN Kilroy, Maurya MVN | RE: DMPA M-for-O Exchange - Act of Exchange Redraft |
| LLP-012-000003856 | LLP-012-000003856 | Attorney-Client; Attorney Work Product | 9/26/2006 | Email | Hays, Mike M MVN | Bongiovanni, Linda L MVN Kilroy, Maurya MVN | RE: 2 questions:  1) Legal Opinion on W. Atchafalaya Floodway   2) FAA lease on St. Martin land in ABFS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-012-000003859 | LLP-012-000003859 | Attorney-Client; Attorney Work Product | 9/25/2006 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN | Re: DMPA M-for-O Exchange - Act of Exchange Redraft |
| LLP-012-000003861 | LLP-012-000003861 | Attorney-Client; Attorney Work Product | 9/25/2006 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN | RE: DMPA M-for-O Exchange - Act of Exchange Redraft |
| LLP-012-000003863 | LLP-012-000003863 | Attorney-Client; Attorney Work Product | 9/25/2006 | Email | Kelley, Geanette MVN | Kilroy, Maurya MVN<br>Labiche, Melanie L MVN<br>Falk, Tracy A MVN<br>Broussard, Richard W MVN<br>Morgan, Robert W MVN<br>Bongiovanni, Linda L MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>O'Cain, Keith J MVN | RE: Choupique Island DA 13, Bel Property Release |
| LLP-012-000003865 | LLP-012-000003865 | Attorney-Client; Attorney Work Product | 9/25/2006 | Email | Kilroy, Maurya MVN | Falk, Tracy A MVN<br>Kelley, Geanette MVN<br>Labiche, Melanie L MVN<br>Broussard, Richard W MVN<br>Morgan, Robert W MVN<br>Bongiovanni, Linda L MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: Choupique Island DA 13, Bel Property Release |
| LLP-012-000003870 | LLP-012-000003870 | Attorney-Client; Attorney Work Product | 9/25/2006 | Email | Labiche, Melanie L MVN | Labiche, Melanie L MVN<br>Kilroy, Maurya MVN<br>Kelley, Geanette MVN<br>Falk, Tracy A MVN<br>Broussard, Richard W MVN<br>Morgan, Robert W MVN<br>Bongiovanni, Linda L MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>O'Cain, Keith J MVN | RE: Choupique Island DA 13, Bel Property Release |
| LLP-012-000003877 | LLP-012-000003877 | Attorney-Client; Attorney Work Product | 9/25/2006 | Email | Kilroy, Maurya MVN | Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | Re: DMPA M-for-O Exchange - Act of Exchange Redraft |
| LLP-012-000003908 | LLP-012-000003908 | Attorney-Client; Attorney Work Product | 9/19/2006 | Email | Keith Little [klittle@cheniere.com] | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Kelley, Geanette MVN<br>Bongiovanni, Linda L MVN<br>Pat Outtrim<br>galexander@camtel.net<br>Walter Williams<br>Keith Little | DMPA M-for-O Exchange - No Wednesday Teleconference! on 9/20 |
| LLP-012-000004178 | LLP-012-000004178 | Attorney-Client; Attorney Work Product | 7/29/2006 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Kelley, Geanette MVN<br>Bongiovanni, Linda L MVN | RE: CERCLA Covenant |
| LLP-012-000004179 | LLP-012-000004179 | Attorney-Client; Attorney Work Product | 7/29/2006 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Labure, Linda C MVN<br>Kelley, Geanette MVN<br>Bongiovanni, Linda L MVN<br>Kilroy, Maurya MVN | RE: CERCLA Covenant |
| LLP-012-000004180 | LLP-012-000004180 | Attorney-Client; Attorney Work Product | 7/29/2006 | Email | Just, Gloria N MVN | Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Kelley, Geanette MVN<br>Bongiovanni, Linda L MVN | RE: CERCLA Covenant |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-012-000004182 | LLP-012-000004182 | Attorney-Client; Attorney Work Product | 7/29/2006 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Bongiovanni, Linda L MVN | RE: CERCLA Covenant |
| LLP-012-000004200 | LLP-012-000004200 | Attorney-Client; Attorney Work Product | 7/26/2006 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN | RE: CERCLA Covenant |
| LLP-012-000004211 | LLP-012-000004211 | Attorney-Client; Attorney Work Product | 7/24/2006 | Email | Cruppi, Janet R MVN | Bongiovanni, Linda L MVN | FW: Empire Lock, Plaquemines Parish -- Authority for Corps to |
| LLP-012-000004507 | LLP-012-000004507 | Attorney-Client; Attorney Work Product | 5/10/2006 | Email | Labure, Linda C MVN | DLL-MVN-RE | FW: Indemnity Questions |
| LLP-012-000004570 | LLP-012-000004570 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Labure, Linda C MVN | Bongiovanni, Linda L MVN | FW: Calcasieu Disposal Area O |
| LLP-012-000004601 | LLP-012-000004601 | Attorney-Client; Attorney Work Product | 4/13/2006 | Email | Frederick, Denise D MVN | Bongiovanni, Linda L MVN | RE: Corps Dock Venice |
| LLP-012-000004655 | LLP-012-000004655 | Attorney-Client; Attorney Work Product | 3/23/2006 | Email | Brown, Christopher MVN | Labure, Linda C MVN<br>Sutton, Jan E MVN<br>Florent, Randy D MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Frederick, Denise D MVN<br>Walker, Deanna E MVN<br>Gutierrez, Judith Y MVN | RE: Does widening of waterways require re-writing easements |
| LLP-012-000004659 | LLP-012-000004659 | Attorney-Client; Attorney Work Product | 3/23/2006 | Email | Labure, Linda C MVN | Sutton, Jan E MVN<br>Florent, Randy D MVN<br>Brown, Christopher MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Frederick, Denise D MVN<br>Walker, Deanna E MVN<br>Gutierrez, Judith Y MVN | RE: Does widening of waterways require re-writing easements |
| LLP-012-000004660 | LLP-012-000004660 | Attorney-Client; Attorney Work Product | 3/23/2006 | Email | Sutton, Jan E MVN | Florent, Randy D MVN<br>Brown, Christopher MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN | RE: Does widening of waterways require re-writing easements |
| LLP-012-000004675 | LLP-012-000004675 | Attorney-Client; Attorney Work Product | 3/20/2006 | Email | Labure, Linda C MVN | Accardo, Christopher J MVN<br>Breerwood, Gregory E MVN<br>Gutierrez, Judith Y MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Chaney, Ada W MVN<br>Bongiovanni, Linda L MVN<br>Falk, Tracy A MVN | RE: Port of Lake Charles |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-012-000004780 | LLP-012-000004780 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | Bindner, Roseann R HQ02 | Labure, Linda C MVN<br>Segrest, John C MVD<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Labiche, Melanie L MVN<br>Broussard, Richard W MVN<br>Just, Gloria N MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Morgan, Robert W MVN<br>Accardo, Christopher J MVN<br>Falk, Tracy A MVN | RE: Status of Exchange" of Disposal Areas |
| LLP-012-000004786 | LLP-012-000004786 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Bland, Stephen S MVN | Pilie, Ellsworth J MVN<br>Labure, Linda C MVN<br>Purrington, Jackie B MVN<br>Moore, Ted K MVS Contractor<br>Alvey, Mark S MVS<br>'ken_dugas@cmaaccess.com'<br>Burdine, Carol S MVN<br>'wjld@wjld.com'<br>Colletti, Jerry A MVN<br>Cruppi, Janet R MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Gutierrez, Judith Y MVN<br>Bongiovanni, Linda L MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN | RE: Hero Canal |
| LLP-012-000004787 | LLP-012-000004787 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Pilie, Ellsworth J MVN | Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Purrington, Jackie B MVN<br>Moore, Ted K MVS Contractor<br>Alvey, Mark S MVS<br>'ken_dugas@cmaaccess.com'<br>Burdine, Carol S MVN<br>'wjld@wjld.com'<br>Colletti, Jerry A MVN<br>Cruppi, Janet R MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Gutierrez, Judith Y MVN<br>Bongiovanni, Linda L MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Florent, Randy D MVN | RE: Hero Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-012-000004789 | LLP-012-000004789 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Bland, Stephen S MVN | Labure, Linda C MVN<br>Purrington, Jackie B MVN<br>Pilie, Ellsworth J MVN<br>Moore, Ted K MVS Contractor<br>Alvey, Mark S MVS<br>'ken_dugas@cmaaccess.com'<br>Burdine, Carol S MVN<br>'wjld@wjld.com'<br>Colletti, Jerry A MVN<br>Cruppi, Janet R MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Gutierrez, Judith Y MVN<br>Bongiovanni, Linda L MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN | RE: Hero Canal |
| LLP-012-000004791 | LLP-012-000004791 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Labure, Linda C MVN | Purrington, Jackie B MVN<br>Pilie, Ellsworth J MVN<br>Moore, Ted K MVS Contractor<br>Alvey, Mark S MVS<br>'ken_dugas@cmaaccess.com'<br>Burdine, Carol S MVN<br>'wjld@wjld.com'<br>Colletti, Jerry A MVN<br>Cruppi, Janet R MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Gutierrez, Judith Y MVN<br>Bongiovanni, Linda L MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Florent, Randy D MVN | RE: Hero Canal |
| LLP-012-000004796 | LLP-012-000004796 | Attorney-Client; Attorney Work Product | 2/18/2006 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Just, Gloria N MVN<br>Gutierrez, Judith Y MVN | FW: CERCLA Language |
| LLP-012-000004834 | LLP-012-000004834 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Labure, Linda C MVN | Barbier, Yvonne P MVN<br>Bongiovanni, Linda L MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Just, Gloria N MVN<br>Kopec, Joseph G MVN<br>Lambert, Dawn M MVN<br>Walker, Deanna E MVN | FW: Katrina Valuation Issues |
| LLP-012-000004840 | LLP-012-000004840 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Dunn, Kelly G MVN | Bongiovanni, Linda L MVN | FW: |
| LLP-012-000004856 | LLP-012-000004856 | Deliberative Process | 2/4/2006 | Email | Just, Gloria N MVN | Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN | RE: RE: Urgent!  Disposal AReas O - Calcasieu River and Pass |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-012-000004865 | LLP-012-000004865 | Attorney-Client; Attorney Work Product | 2/2/2006 | Email | Kilroy, Maurya MVN | Morgan, Robert W MVN<br>Labure, Linda C MVN<br>Falk, Tracy A MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Bongiovanni, Linda L MVN<br>Kilroy, Maurya MVN | RE: Please call to discuss the O" for "M" swap" |
| LLP-012-000004868 | LLP-012-000004868 | Attorney-Client; Attorney Work Product | 2/2/2006 | Email | Morgan, Robert W MVN | Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Falk, Tracy A MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Bongiovanni, Linda L MVN | RE: Please call to discuss the O" for "M" swap" |
| LLP-012-000004870 | LLP-012-000004870 | Attorney-Client; Attorney Work Product | 2/1/2006 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Bongiovanni, Linda L MVN | RE: Please call to discuss the O" for "M" swap" |
| LLP-012-000004888 | LLP-012-000004888 | Attorney-Client; Attorney Work Product | 1/31/2006 | Email | Bennett, Alan W MVN | Labure, Linda C MVN<br>Bentley, Dan SWT<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN<br>Falk, Maurice S MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>West, Richard C SWT<br>Brantley, Christopher G MVN<br>Gutierrez, Judith Y MVN<br>Taylor, Bryan K SWT<br>Segrest, John C MVD<br>Bindner, Roseann R HQ02<br>Martinson, Robert J MVN<br>Brouillette, Phillip K MVN | RE: RE: Urgent!  Disposal AReas O - Calcasieu River and Pass |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-012-000004889 | LLP-012-000004889 | Attorney-Client; Attorney Work Product | 1/30/2006 | Email | Labure, Linda C MVN | Bennett, Alan W MVN<br>Bentley, Dan SWT<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN<br>Falk, Maurice S MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>West, Richard C SWT<br>Brantley, Christopher G MVN<br>Gutierrez, Judith Y MVN<br>Taylor, Bryan K SWT<br>Segrest, John C MVD<br>Bindner, Roseann R HQ02<br>Martinson, Robert J MVN<br>Brouillette, Phillip K MVN | RE: RE: Urgent!  Disposal AReas O - Calcasieu River and Pass |
| LLP-012-000004895 | LLP-012-000004895 | Attorney-Client; Attorney Work Product | 1/30/2006 | Email | Creef, Edward D MVN | Bennett, Alan W MVN<br>Labure, Linda C MVN<br>Bentley, Dan SWT<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Scott, James F MVN<br>Falk, Maurice S MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>West, Richard C SWT<br>Brantley, Christopher G MVN<br>Gutierrez, Judith Y MVN | RE: RE: Urgent!  Disposal AReas O - Calcasieu River and Pass |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-012-000004896 | LLP-012-000004896 | Attorney-Client; Attorney Work Product | 1/30/2006 | Email | Labiche, Melanie L MVN | Brouillette, Phillip K MVN<br>Bennett, Alan W MVN<br>Labure, Linda C MVN<br>Bentley, Dan SWT<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Creef, Edward D MVN<br>Scott, James F MVN<br>Falk, Maurice S MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>West, Richard C SWT<br>Brantley, Christopher G MVN<br>Gutierrez, Judith Y MVN | RE: RE: Urgent!  Disposal AReas O - Calcasieu River and Pass |
| LLP-012-000004897 | LLP-012-000004897 | Attorney-Client; Attorney Work Product | 1/30/2006 | Email | Bennett, Alan W MVN | Labure, Linda C MVN<br>Bentley, Dan SWT<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN<br>Falk, Maurice S MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>West, Richard C SWT<br>Brantley, Christopher G MVN<br>Gutierrez, Judith Y MVN | RE: Urgent!  Disposal AReas O - Calcasieu River and Pass |
| LLP-012-000004899 | LLP-012-000004899 | Attorney-Client; Attorney Work Product | 1/30/2006 | Email | Kopec, Joseph G MVN | Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Falk, Maurice S MVN<br>Just, Gloria N MVN<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN | RE: Urgent! Disposal AReas O - Calcasieu River and Pass |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-012-000004902 | LLP-012-000004902 | Attorney-Client; Attorney Work Product | 1/28/2006 | Email | Labure, Linda C MVN | Kopec, Joseph G MVN<br>Kilroy, Maurya MVN<br>Falk, Maurice S MVN<br>Just, Gloria N MVN<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN | RE: Urgent! Disposal AReas O - Calcasieu River and Pass |
| LLP-012-000004903 | LLP-012-000004903 | Deliberative Process | 1/28/2006 | Email | Labure, Linda C MVN | Just, Gloria N MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN | RE: Urgent! Disposal AReas O - Calcasieu River and Pass |
| LLP-012-000004904 | LLP-012-000004904 | Attorney-Client; Attorney Work Product | 1/28/2006 | Email | Labure, Linda C MVN | Bennett, Alan W MVN<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN<br>Falk, Maurice S MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>West, Richard C SWT<br>Brantley, Christopher G MVN<br>Gutierrez, Judith Y MVN | RE: Urgent! Disposal AReas O - Calcasieu River and Pass |
| LLP-012-000004905 | LLP-012-000004905 | Attorney-Client; Attorney Work Product | 1/28/2006 | Email | Kopec, Joseph G MVN | Kilroy, Maurya MVN<br>Falk, Maurice S MVN<br>Just, Gloria N MVN<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN | Re: Urgent! Disposal AReas O - Calcasieu River and Pass |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-012-000004906 | LLP-012-000004906 | Attorney-Client; Attorney Work Product | 1/28/2006 | Email | Kilroy, Maurya MVN | Falk, Maurice S MVN<br>Just, Gloria N MVN<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN<br>Kilroy, Maurya MVN | RE: Urgent! Disposal AReas O - Calcasieu River and Pass |
| LLP-012-000004907 | LLP-012-000004907 | Attorney-Client; Attorney Work Product | 1/27/2006 | Email | Falk, Tracy A MVN | Falk, Maurice S MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>West, Richard C SWT<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN | Re: Urgent! Disposal AReas O - Calcasieu River and Pass |
| LLP-012-000004908 | LLP-012-000004908 | Attorney-Client; Attorney Work Product | 1/27/2006 | Email | Falk, Maurice S MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>West, Richard C SWT<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN | RE: Urgent! Disposal AReas O - Calcasieu River and Pass |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-012-000004909 | LLP-012-000004909 | Attorney-Client; Attorney Work Product | 1/27/2006 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Falk, Maurice S MVN<br>West, Richard C SWT<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN<br>Kilroy, Maurya MVN | RE: Urgent! Disposal AReas O - Calcasieu River and Pass |
| LLP-012-000004910 | LLP-012-000004910 | Deliberative Process | 1/27/2006 | Email | Just, Gloria N MVN | Bongiovanni, Linda L MVN | RE: Urgent! Disposal AReas O - Calcasieu River and Pass |
| LLP-012-000004911 | LLP-012-000004911 | Deliberative Process | 1/27/2006 | Email | Just, Gloria N MVN | Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN | FW: Urgent! Disposal AReas O - Calcasieu River and Pass |
| LLP-012-000004912 | LLP-012-000004912 | Deliberative Process | 1/27/2006 | Email | Just, Gloria N MVN | Just, Gloria N MVN<br>Falk, Maurice S MVN<br>West, Richard C SWT<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN | RE: Urgent! Disposal AReas O - Calcasieu River and Pass |
| LLP-012-000004913 | LLP-012-000004913 | Attorney-Client; Attorney Work Product | 1/27/2006 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Just, Gloria N MVN<br>Broussard, Richard W MVN<br>Singh, Yojna MVN<br>Kelley, Geanette MVN<br>O'Cain, Keith J MVN<br>Labiche, Melanie L MVN<br>Bongiovanni, Linda L MVN<br>Kilroy, Maurya MVN | RE: Site O/M Swap |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-012-000004915 | LLP-012-000004915 | Attorney-Client; Attorney Work Product | 1/26/2006 | Email | Labure, Linda C MVN | Morgan, Robert W MVN<br>Kilroy, Maurya MVN<br>Falk, Tracy A MVN<br>Just, Gloria N MVN<br>Broussard, Richard W MVN<br>Singh, Yojna MVN<br>Kelley, Geanette MVN<br>O'Cain, Keith J MVN<br>Labiche, Melanie L MVN<br>Bongiovanni, Linda L MVN | RE: Site O/M Swap |
| LLP-012-000004919 | LLP-012-000004919 | Deliberative Process | 1/25/2006 | Email | Just, Gloria N MVN | Falk, Maurice S MVN<br>West, Richard C SWT<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN | RE: Urgent! Disposal AReas O - Calcasieu River and Pass |
| LLP-012-000004948 | LLP-012-000004948 | Deliberative Process | 1/13/2006 | Email | Labure, Linda C MVN | Segrest, John C MVD<br>Bongiovanni, Linda L MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Kelley, Geanette MVN<br>Just, Gloria N MVN<br>Gutierrez, Judith Y MVN<br>Falk, Tracy A MVN<br>Broussard, Richard W MVN<br>Kopec, Joseph G MVN | RE: MVD VTC -- Fact Sheets for Discussion (UNCLASSIFIED) |
| LLP-012-000004949 | LLP-012-000004949 | Deliberative Process | 1/12/2006 | Email | Labure, Linda C MVN | Segrest, John C MVD<br>Bongiovanni, Linda L MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Kelley, Geanette MVN<br>Just, Gloria N MVN<br>Gutierrez, Judith Y MVN<br>Falk, Tracy A MVN<br>Broussard, Richard W MVN<br>Kopec, Joseph G MVN | RE: MVD VTC -- Fact Sheets for Discussion (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-012-000005000 | LLP-012-000005000 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Alette, Donald M MVN | Ashworth, Kenneth A MVN<br>Ventola, Ronald J MVN<br>Duke, Ronnie W MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>McNamara, Cary D MVN<br>Couret, Gary M MVN<br>Bruza, John D MVN<br>Thibodeaux, Burnell J MVN<br>Naquin, Wayne J MVN<br>Hays, Mike M MVN<br>Gutierrez, Judith Y MVN<br>Campos, Robert MVN<br>Stout, Michael E MVN<br>Florent, Randy D MVN<br>Nord, Beth P MVN<br>Grieshaber, John B MVN<br>Powell, Nancy J MVN | RE: Vincent Wiltz, 120 Lot Single Family Residence Subdivision |
| LLP-012-000005001 | LLP-012-000005001 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Campos, Robert MVN | Ashworth, Kenneth A MVN<br>Hays, Mike M MVN<br>Gutierrez, Judith Y MVN<br>Alette, Donald M MVN<br>Stout, Michael E MVN<br>Florent, Randy D MVN<br>Nord, Beth P MVN<br>Ventola, Ronald J MVN<br>Duke, Ronnie W MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>McNamara, Cary D MVN<br>Couret, Gary M MVN<br>Bruza, John D MVN<br>Thibodeaux, Burnell J MVN<br>Naquin, Wayne J MVN | Re: Vincent Wiltz, 120 Lot Single Family Residence Subdivision |
| LLP-012-000005002 | LLP-012-000005002 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Ashworth, Kenneth A MVN | Hays, Mike M MVN<br>Gutierrez, Judith Y MVN<br>Campos, Robert MVN<br>Alette, Donald M MVN<br>Stout, Michael E MVN<br>Florent, Randy D MVN<br>Nord, Beth P MVN<br>Ventola, Ronald J MVN<br>Duke, Ronnie W MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>McNamara, Cary D MVN<br>Couret, Gary M MVN<br>Bruza, John D MVN<br>Thibodeaux, Burnell J MVN<br>Naquin, Wayne J MVN | RE: Vincent Wiltz, 120 Lot Single Family Residence Subdivision |
| LLP-012-000005006 | LLP-012-000005006 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Just, Gloria N MVN | Morgan, Robert W MVN<br>Singh, Yojna MVN<br>Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Kelley, Geanette MVN<br>Bongiovanni, Linda L MVN | RE: Site O/M Swap |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-012-000005034 | LLP-012-000005034 | Attorney-Client; Attorney Work Product | 12/7/2005 | Email | Ashworth, Kenneth A MVN | Gutierrez, Judith Y MVN<br>Alette, Donald M MVN<br>Thibodeaux, Burnell J MVN<br>Naquin, Wayne J MVN<br>Ventola, Ronald J MVN<br>Duke, Ronnie W MVN<br>Stout, Michael E MVN<br>Nord, Beth P MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>McNamara, Cary D MVN<br>Campos, Robert MVN<br>Florent, Randy D MVN<br>Hays, Mike M MVN<br>Couret, Gary M MVN<br>Bruza, John D MVN | RE: Vincent Wiltz, 120 Lot  Single Family Residence Subdivision in West Atchafalya Floodway, Permit # MVN 2005-4512 WW |
| LLP-012-000005037 | LLP-012-000005037 | Attorney-Client; Attorney Work Product | 12/6/2005 | Email | Gutierrez, Judith Y MVN | Alette, Donald M MVN<br>Thibodeaux, Burnell J MVN<br>Naquin, Wayne J MVN<br>Ventola, Ronald J MVN<br>Duke, Ronnie W MVN<br>Stout, Michael E MVN<br>Nord, Beth P MVN<br>Ashworth, Kenneth A MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>McNamara, Cary D MVN<br>Campos, Robert MVN<br>Florent, Randy D MVN<br>Hays, Mike M MVN<br>Couret, Gary M MVN<br>Bruza, John D MVN | RE: Vincent Wiltz, 120 Lot  Single Family Residence Subdivision in West Atchafalya Floodway, Permit # MVN 2005-4512 WW |
| LLP-012-000005111 | LLP-012-000005111 | Attorney-Client; Attorney Work Product | 11/10/2005 | Email | Labure, Linda C MVN | Bongiovanni, Linda L MVN | FW: Morganza Bridge |
| LLP-012-000005113 | LLP-012-000005113 | Attorney-Client; Attorney Work Product | 11/10/2005 | Email | Labure, Linda C MVN | Dunn, Kelly G MVN<br>Bongiovanni, Linda L MVN<br>Gutierrez, Judith Y MVN | FW: |
| LLP-012-000005152 | LLP-012-000005152 | Attorney-Client; Attorney Work Product | 10/26/2005 | Email | Labure, Linda C MVN | Hays, Mike M MVN<br>Bongiovanni, Linda L MVN<br>Gutierrez, Judith Y MVN | FW: Meeting,  Permit # MVN2005-4512;  proposed 120 Lot Subdivision in West Atchafalya Floodway |
| LLP-012-000005170 | LLP-012-000005170 | Attorney-Client; Attorney Work Product | 10/21/2005 | Email | Gutierrez, Judith Y MVN | Bongiovanni, Linda L MVN<br>Mills, Sheila B MVN | FW: Meeting,  Permit # MVN2005-4512;  proposed 120 Lot Subdivision in West Atchafalya Floodway |
| LLP-012-000005259 | LLP-012-000005259 | Attorney-Client; Attorney Work Product | 8/25/2005 | Email | Labure, Linda C MVN | Hays, Mike M MVN<br>Kinsey, Mary V MVN<br>Goldman, Howard D MVN<br>Bongiovanni, Linda L MVN<br>Stout, Michael E MVN | RE: Logging Use of Lower Road on ABFS fee property |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-012-000005270 | LLP-012-000005270 | Attorney-Client; Attorney Work Product | 8/23/2005 | Email | Goldman, Howard D MVN | Labure, Linda C MVN<br>Hays, Mike M MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN<br>Walker, Deanna E MVN<br>Stout, Michael E MVN<br>Kinsey, Mary V MVN<br>Nord, Beth P MVN<br>Hebert, Alison K MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>Moreau, James T MVN<br>Romero, Kathrin A MVN<br>LaLonde, Neil J MVN<br>Osberghaus, Brian L MVN<br>Sennett, Constance S MVN<br>Stone, Stephen M MVN | RE: Logging Use of Lower Road on ABFS fee property |
| LLP-012-000005279 | LLP-012-000005279 | Attorney-Client; Attorney Work Product | 8/19/2005 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Walker, Deanna E MVN | FW: ROM & use of lower levee road |
| LLP-012-000005310 | LLP-012-000005310 | Deliberative Process | 8/8/2005 | Email | Walker, Deanna E MVN | Goldman, Howard D MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Sutton, Jan E MVN<br>Cruppi, Janet R MVN<br>Hebert, Alison K MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>Romero, Kathrin A MVN<br>LaLonde, Neil J MVN<br>Osberghaus, Brian L MVN<br>Sennett, Constance S MVN<br>Stone, Stephen M MVN<br>Labure, Linda C MVN<br>Moreau, James T MVN | RE: Inspection of Timber Harvest |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-012-000005314 | LLP-012-000005314 | Deliberative Process | 8/8/2005 | Email | Walker, Deanna E MVN | Goldman, Howard D MVN<br>Labure, Linda C MVN<br>Moreau, James T MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Sutton, Jan E MVN<br>Cruppi, Janet R MVN<br>Hebert, Alison K MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>Romero, Kathrin A MVN<br>LaLonde, Neil J MVN<br>Osberghaus, Brian L MVN<br>Sennett, Constance S MVN<br>Stone, Stephen M MVN | RE: Inspection of Timber Harvest |
| LLP-012-000005319 | LLP-012-000005319 | Deliberative Process | 8/5/2005 | Email | Labure, Linda C MVN | Goldman, Howard D MVN<br>Moreau, James T MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Sutton, Jan E MVN<br>Cruppi, Janet R MVN<br>Hebert, Alison K MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>Romero, Kathrin A MVN<br>LaLonde, Neil J MVN<br>Osberghaus, Brian L MVN<br>Sennett, Constance S MVN<br>Stone, Stephen M MVN | RE: Inspection of Timber Harvest |
| LLP-012-000005329 | LLP-012-000005329 | Attorney-Client; Attorney Work Product | 8/1/2005 | Email | Labure, Linda C MVN | Dunn, Kelly G MVN<br>Bongiovanni, Linda L MVN<br>Cruppi, Janet R MVN | FW: Request for Cooperative Effort with Coast Guard |
| LLP-012-000005330 | LLP-012-000005330 | Attorney-Client; Attorney Work Product | 8/1/2005 | Email | Dunn, Kelly G MVN | Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Cruppi, Janet R MVN | FW: Request for Cooperative Effort with Coast Guard |
| LLP-012-000005331 | LLP-012-000005331 | Attorney-Client; Attorney Work Product | 8/1/2005 | Email | Purrington, Jackie B MVN | Merchant, Randall C MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Pilie, Ellsworth J MVN<br>Wolff, James R MVN<br>Burdine, Carol S MVN<br>Zack, Michael MVN<br>Conravey, Steve E MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN | RE: West Bank and Vicinity, East side of Algiers Canal, PS to Belle Chasse Highway |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-012-000005332 | LLP-012-000005332 | Attorney-Client; Attorney Work Product | 8/1/2005 | Email | Merchant, Randall C MVN | Bland, Stephen S MVN Purrington, Jackie B MVN Labure, Linda C MVN Pilie, Ellsworth J MVN Wolff, James R MVN Burdine, Carol S MVN Zack, Michael MVN Conravey, Steve E MVN Cruppi, Janet R MVN Bongiovanni, Linda L MVN | RE: West Bank and Vicinity, East side of Algiers Canal, PS to Belle Chasse Highway |
| LLP-012-000005333 | LLP-012-000005333 | Attorney-Client; Attorney Work Product | 8/1/2005 | Email | Bland, Stephen S MVN | Purrington, Jackie B MVN Labure, Linda C MVN Pilie, Ellsworth J MVN Wolff, James R MVN Merchant, Randall C MVN Burdine, Carol S MVN Zack, Michael MVN Conravey, Steve E MVN Cruppi, Janet R MVN Bongiovanni, Linda L MVN Bland, Stephen S MVN | RE: West Bank and Vicinity, East side of Algiers Canal, PS to Belle Chasse Highway |
| LLP-012-000005334 | LLP-012-000005334 | Attorney-Client; Attorney Work Product | 8/1/2005 | Email | Labure, Linda C MVN | Purrington, Jackie B MVN Pilie, Ellsworth J MVN Wolff, James R MVN Bland, Stephen S MVN Burdine, Carol S MVN Zack, Michael MVN Conravey, Steve E MVN Cruppi, Janet R MVN Bongiovanni, Linda L MVN | RE: West Bank and Vicinity, East side of Algiers Canal, PS to Belle Chasse Highway |
| LLP-012-000005335 | LLP-012-000005335 | Attorney-Client; Attorney Work Product | 8/1/2005 | Email | Purrington, Jackie B MVN | Labure, Linda C MVN Pilie, Ellsworth J MVN Wolff, James R MVN Bland, Stephen S MVN Burdine, Carol S MVN Zack, Michael MVN Conravey, Steve E MVN Cruppi, Janet R MVN Bongiovanni, Linda L MVN | RE: West Bank and Vicinity, East side of Algiers Canal, PS to Belle Chasse Highway |
| LLP-012-000005336 | LLP-012-000005336 | Attorney-Client; Attorney Work Product | 7/31/2005 | Email | Labure, Linda C MVN | Bongiovanni, Linda L MVN Cruppi, Janet R MVN Dunn, Kelly G MVN | FW: Request for Cooperative Effort with Coast Guard |
| LLP-012-000005337 | LLP-012-000005337 | Attorney-Client; Attorney Work Product | 7/31/2005 | Email | Labure, Linda C MVN | DLL-MVN-RE | FW: Civil Works Authorities |
| LLP-012-000005338 | LLP-012-000005338 | Attorney-Client; Attorney Work Product | 7/31/2005 | Email | Labure, Linda C MVN | Purrington, Jackie B MVN Pilie, Ellsworth J MVN Wolff, James R MVN Bland, Stephen S MVN Burdine, Carol S MVN Zack, Michael MVN Conravey, Steve E MVN Cruppi, Janet R MVN Bongiovanni, Linda L MVN | RE: West Bank and Vicinity, East side of Algiers Canal, PS to Belle Chasse Highway |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-012-000005342 | LLP-012-000005342 | Attorney-Client; Attorney Work Product | 7/28/2005 | Email | Segrest, John C MVD | Price, Cassandra P MVD<br>McDonald, Barnie L MVD<br>Barton, Charles B MVD<br>Torrey, Buddy MVK<br>Labure, Linda C MVN<br>Vandergriff, Harris T MVM<br>Werthmann, Ralph J MVR<br>Nelson, Mark W MVP<br>Sommerland, Kevin J MVP<br>Grizzle, Karen J MVR<br>Donis, Craig K MVS<br>Nelson, Timothy J MVS<br>McClain, Willie L MVM<br>Jones, Pete MVK<br>White, Ken MVK<br>Bongiovanni, Linda L MVN | FW:  Civil Works Authorities |
| LLP-012-000005346 | LLP-012-000005346 | Deliberative Process | 7/25/2005 | Email | Labure, Linda C MVN | Goldman, Howard D MVN<br>Kinsey, Mary V MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Sutton, Jan E MVN<br>Cruppi, Janet R MVN<br>Hebert, Alison K MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>Moreau, James T MVN<br>Romero, Kathrin A MVN<br>LaLonde, Neil J MVN<br>Osberghaus, Brian L MVN<br>Sennett, Constance S MVN<br>Stone, Stephen M MVN | RE: Inspection of Timber Harvest |
| LLP-012-000005353 | LLP-012-000005353 | Deliberative Process | 7/21/2005 | Email | Kinsey, Mary V MVN | Labure, Linda C MVN<br>LaLonde, Neil J MVN<br>Moreau, James T MVN<br>Goldman, Howard D MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Sutton, Jan E MVN<br>Cruppi, Janet R MVN | RE: Inspection of Timber Harvest |
| LLP-012-000005375 | LLP-012-000005375 | Attorney-Client; Attorney Work Product | 7/8/2005 | Email | Bongiovanni, Linda L MVN | Austin, Sheryl B MVN<br>Mills, Sheila B MVN<br>Chaney, Ada W MVN<br>Hays, Mike M MVN | FW: pipelines-what forms to use |
| LLP-012-000005402 | LLP-012-000005402 | Attorney-Client; Attorney Work Product | 6/7/2005 | Email | Labure, Linda C MVN | Dunn, Kelly G MVN<br>Bongiovanni, Linda L MVN<br>Mills, Sheila B MVN | Ken: |
| LLP-012-000005668 | LLP-012-000005668 | Attorney-Client; Attorney Work Product | 7/25/2007 | Email | Bongiovanni, Linda L MVN | Labure, Linda C MVN<br>Cooper, Dorothy M MVN | FW: IHNC Coast Guard Station |
| LLP-012-000005792 | LLP-012-000005792 | Deliberative Process | 6/6/2007 | Email | Bongiovanni, Linda L MVN | Labure, Linda C MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| LLP-012-000005793 | LLP-012-000005793 | Deliberative Process | 6/6/2007 | Email | Bongiovanni, Linda L MVN | Labure, Linda C MVN | FW: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-012-000005797 | LLP-012-000005797 | Deliberative Process | 6/6/2007 | Email | Bongiovanni, Linda L MVN | Cooper, Dorothy M MVN | FW: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| LLP-012-000005798 | LLP-012-000005798 | Deliberative Process | 6/6/2007 | Email | Bongiovanni, Linda L MVN | Wilson-Prater, Tawanda R MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| LLP-012-000005803 | LLP-012-000005803 | Deliberative Process | 6/5/2007 | Email | Bongiovanni, Linda L MVN | Wilson-Prater, Tawanda R MVN | FW: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| LLP-012-000005806 | LLP-012-000005806 | Deliberative Process | 6/5/2007 | Email | Bongiovanni, Linda L MVN | Thomson, Robert J MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| LLP-012-000005895 | LLP-012-000005895 | Deliberative Process | 5/3/2007 | Email | Bongiovanni, Linda L MVN | Labure, Linda C MVN | RE: Status of Pipeline Consent Instrument for Cheniere Creole |
| LLP-012-000005901 | LLP-012-000005901 | Attorney-Client; Attorney Work Product | 4/26/2007 | Email | Bongiovanni, Linda L MVN | Hays, Mike M MVN | RE: Pictures of fuel station |
| LLP-012-000005938 | LLP-012-000005938 | Attorney-Client; Attorney Work Product | 4/18/2007 | Email | Bongiovanni, Linda L MVN | Gutierrez, Judith Y MVN | RE: Construction of houses in the West Atchafalaya floodway |
| LLP-012-000006103 | LLP-012-000006103 | Attorney-Client; Attorney Work Product | 1/17/2007 | Email | Bongiovanni, Linda L MVN | Austin, Sheryl B MVN | RE: Draft Congressional letter to Sen. Vitter (UNCLASSIFIED) |
| LLP-012-000006205 | LLP-012-000006205 | Attorney-Client; Attorney Work Product | 11/1/2006 | Email | Bongiovanni, Linda L MVN | Mills, Sheila B MVN | FW: Determination of Responsibility |
| LLP-012-000006209 | LLP-012-000006209 | Attorney-Client; Attorney Work Product | 10/31/2006 | Email | Bongiovanni, Linda L MVN | Johnson, Lucille C MVN | FW: Determination of Responsibility |
| LLP-012-000006210 | LLP-012-000006210 | Attorney-Client; Attorney Work Product | 10/31/2006 | Email | Bongiovanni, Linda L MVN | Beauvais, Russell A MVN | RE: Determination of Responsibility |
| LLP-012-000006235 | LLP-012-000006235 | Attorney-Client; Attorney Work Product | 10/27/2006 | Email | Bongiovanni, Linda L MVN | Beauvais, Russell A MVN McNamara, Cary D MVN | RE: Determination of Responsibility |
| LLP-012-000006273 | LLP-012-000006273 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Bongiovanni, Linda L MVN | Hays, Mike M MVN | RE: ABFS 4549 Salt Domes - discrepancies with tract numbers |
| LLP-012-000006274 | LLP-012-000006274 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Bongiovanni, Linda L MVN | Hays, Mike M MVN | RE: ABFS 4549 Salt Domes - discrepancies with tract numbers |
| LLP-012-000006278 | LLP-012-000006278 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Bongiovanni, Linda L MVN | Hays, Mike M MVN | RE: ABFS 4549 Salt Domes - discrepancies with tract numbers |
| LLP-012-000006279 | LLP-012-000006279 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Bongiovanni, Linda L MVN | Hays, Mike M MVN | RE: ABFS 4549 Salt Domes - discrepancies with tract numbers |
| LLP-012-000006285 | LLP-012-000006285 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Bongiovanni, Linda L MVN | Falk, Tracy A MVN Labure, Linda C MVN | FW: Notes for today's meeting |
| LLP-012-000006286 | LLP-012-000006286 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Bongiovanni, Linda L MVN | Labiche, Melanie L MVN Falk, Tracy A MVN Morgan, Robert W MVN Kilroy, Maurya MVN Labure, Linda C MVN Kelley, Geanette MVN Broussard, Richard W MVN Singh, Yojna MVN Creef, Edward D MVN Laigast, Mireya L MVN Abney, Alice C MVN-Contractor O'Cain, Keith J MVN | FW: Notes for today's meeting |
| LLP-012-000006287 | LLP-012-000006287 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Bongiovanni, Linda L MVN | Kilroy, Maurya MVN | RE: PUJO Heirs sale document |
| LLP-012-000006301 | LLP-012-000006301 | Attorney-Client; Attorney Work Product | 10/4/2006 | Email | Bongiovanni, Linda L MVN | Mills, Sheila B MVN | FW: Determination of Responsibility |
| LLP-012-000006302 | LLP-012-000006302 | Attorney-Client; Attorney Work Product | 10/4/2006 | Email | Bongiovanni, Linda L MVN | Mills, Sheila B MVN | FW: Determination of Responsibility |
| LLP-012-000006304 | LLP-012-000006304 | Attorney-Client; Attorney Work Product | 10/4/2006 | Email | Bongiovanni, Linda L MVN | McNamara, Cary D MVN | RE: Determination of Responsibility |
| LLP-012-000006310 | LLP-012-000006310 | Attorney-Client; Attorney Work Product | 10/4/2006 | Email | Bongiovanni, Linda L MVN | Mills, Sheila B MVN Labure, Linda C MVN Rosamano, Marco A MVN | FW: Determination of Responsibility |
| LLP-012-000006314 | LLP-012-000006314 | Attorney-Client; Attorney Work Product | 10/2/2006 | Email | Bongiovanni, Linda L MVN | Kelley, Geanette MVN | FW: Exhibit A to Exchange Agreement 9-28-06.doc |
| LLP-012-000006320 | LLP-012-000006320 | Attorney-Client; Attorney Work Product | 9/29/2006 | Email | Bongiovanni, Linda L MVN | Kilroy, Maurya MVN | RE: DMPA M-for-O Exchange - Act of Exchange Nits |
| LLP-012-000006323 | LLP-012-000006323 | Attorney-Client; Attorney Work Product | 9/26/2006 | Email | Bongiovanni, Linda L MVN | Hays, Mike M MVN | RE: 2 questions:  1) Legal Opinion on W. Atchafalaya Floodway   2) FAA lease on St. Martin land in ABFS |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-012-000006332 | LLP-012-000006332 | Attorney-Client; Attorney Work Product | 9/25/2006 | Email | Bongiovanni, Linda L MVN | Kilroy, Maurya MVN | RE: DMPA M-for-O Exchange - Act of Exchange Redraft |
| LLP-012-000006340 | LLP-012-000006340 | Attorney-Client; Attorney Work Product | 9/21/2006 | Email | Bongiovanni, Linda L MVN | Kilroy, Maurya MVN | FW: DMPA M-for-O Exchange - Act of Exchange Redraft |
| LLP-012-000006347 | LLP-012-000006347 | Attorney-Client; Attorney Work Product | 9/20/2006 | Email | Bongiovanni, Linda L MVN | Kilroy, Maurya MVN | RE: DMPA M-for-O Exchange - Act of Exchange Redraft |
| LLP-012-000006351 | LLP-012-000006351 | Attorney-Client; Attorney Work Product | | Email | Bongiovanni, Linda L MVN | Frederick, Denise D MVN Connell, Timothy J MVN CC: Ulm, Michelle S MVN BCC: | RE: Message from an unidentified caller |
| LLP-012-000006566 | LLP-012-000006566 | Attorney-Client; Attorney Work Product | 10/15/2006 | Email | Nord, Beth P MVN | McNamara, Cary D MVN Beauvais, Russell A MVN | Resouring |
| LLP-012-000007813 | LLP-012-000007813 | Attorney-Client; Attorney Work Product | 10/3/2006 | Email | Bob.L.Easterling@uscg.mil on behalf of Easterling, Bob [Bob.L.Easterling@uscg.mil] | Labure, Linda C MVN | FW: Coast Guard Integrated Support Command New Orleans |
| LLP-012-000009136 | LLP-012-000009136 | Attorney-Client; Attorney Work Product | 8/22/2005 | Email | Goldman, Howard D MVN | Hays, Mike M MVN Labure, Linda C MVN Kinsey, Mary V MVN Bongiovanni, Linda L MVN Hebert, Alison K MVN Sammon, Daniel J MVN Fisher, Dave MVN Moreau, James T MVN Romero, Kathrin A MVN LaLonde, Neil J MVN Osberghaus, Brian L MVN Sennett, Constance S MVN Stone, Stephen M MVN | RE: logging transportation on former St.  Martin Land acreage |
| LLP-012-000011699 | LLP-012-000011699 | Attorney-Client; Attorney Work Product | 7/27/2006 | Email | Rowe, Casey J MVN | Kilroy, Maurya MVN Boe, Richard E MVN | Disposal Area O |
| LLP-012-000012153 | LLP-012-000012153 | Attorney-Client; Attorney Work Product | 7/27/2006 | Email | Rowe, Casey J MVN | Kilroy, Maurya MVN Boe, Richard E MVN | Disposal Area O |
| LLP-013-000000356 | LLP-013-000000356 | Attorney-Client; Attorney Work Product | 10/31/2007 | Email | Boyce, Mayely L MVN | Bergeron, Clara E MVN | RE: MRGO |
| LLP-013-000000483 | LLP-013-000000483 | Attorney-Client; Attorney Work Product | 9/7/2007 | Email | Buras, Phyllis M MVN | Bergeron, Clara E MVN | RE: ROE on Atchafalaya River and Bayous Chene, Boeuf, and |
| LLP-013-000000484 | LLP-013-000000484 | Attorney-Client; Attorney Work Product | 9/6/2007 | Email | Kilroy, Maurya MVN | Hays, Mike M MVN Bergeron, Clara E MVN Kilroy, Maurya MVN | Re: ROE on Atchafalaya River and Bayous Chene, Boeuf, and |
| LLP-013-000000543 | LLP-013-000000543 | Attorney-Client; Attorney Work Product | 10/31/2007 | Email | Bergeron, Clara E MVN | Just, Gloria N MVN-Contractor | FW: MRGO 3rd/4th supp O&M work |
| LLP-013-000000544 | LLP-013-000000544 | Attorney-Client; Attorney Work Product | 10/31/2007 | Email | Bergeron, Clara E MVN | Kelley, Geanette | FW: MRGO 3rd/4th supp O&M work |
| LLP-013-000000603 | LLP-013-000000603 | Attorney-Client; Attorney Work Product | 9/6/2007 | Email | Bergeron, Clara E MVN | Buras, Phyllis M MVN | RE: ROE on Atchafalaya River and Bayous Chene, Boeuf, and |
| LLP-013-000000604 | LLP-013-000000604 | Attorney-Client; Attorney Work Product | 9/6/2007 | Email | Bergeron, Clara E MVN | Kilroy, Maurya MVN Buras, Phyllis M MVN Hays, Mike M MVN | RE: ROE on Atchafalaya River and Bayous Chene, Boeuf, and |
| LLP-013-000000605 | LLP-013-000000605 | Attorney-Client; Attorney Work Product | 9/6/2007 | Email | Bergeron, Clara E MVN | Buras, Phyllis M MVN Hays, Mike M MVN Kilroy, Maurya MVN | RE: ROE on Atchafalaya River and Bayous Chene, Boeuf, and |
| LLP-013-000000606 | LLP-013-000000606 | Attorney-Client; Attorney Work Product | 9/6/2007 | Email | Bergeron, Clara E MVN | Hays, Mike M MVN Kilroy, Maurya MVN | RE: ROE on Atchafalaya River and Bayous Chene, Boeuf, and |
| LLP-013-000000607 | LLP-013-000000607 | Attorney-Client; Attorney Work Product | 9/6/2007 | Email | Bergeron, Clara E MVN | Hays, Mike M MVN | RE: ROE on Atchafalaya River and Bayous Chene, Boeuf, and |
| LLP-013-000000609 | LLP-013-000000609 | Attorney-Client; Attorney Work Product | 9/6/2007 | Email | Bergeron, Clara E MVN | Kilroy, Maurya MVN Hays, Mike M MVN | RE: ROE on Atchafalaya River and Bayous Chene, Boeuf, and |
| LLP-013-000000610 | LLP-013-000000610 | Attorney-Client; Attorney Work Product | 9/6/2007 | Email | Bergeron, Clara E MVN | Hays, Mike M MVN Kilroy, Maurya MVN | RE: ROE on Atchafalaya River and Bayous Chene, Boeuf, and |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-013-000000646 | LLP-013-000000646 | Attorney-Client; Attorney Work Product | 8/9/2007 | Email | Bergeron, Clara E MVN | Cruppi, Janet R MVN<br>Klock, Todd M MVN | FW: Request for response by 7-12-07 to navigational servitude |
| LLP-013-000000652 | LLP-013-000000652 | Attorney-Client; Attorney Work Product | 7/20/2007 | Email | Bergeron, Clara E MVN | Klock, Todd M MVN | FW: Davis Pond Freshwater Diversion, Gabion and Marsh Cuts, St. |
| LLP-013-000000653 | LLP-013-000000653 | Attorney-Client; Attorney Work Product | 7/20/2007 | Email | Bergeron, Clara E MVN | Dorcey, Thomas J MVN | FW: Davis Pond Freshwater Diversion, Gabion and Marsh Cuts, St. |
| LLP-013-000000655 | LLP-013-000000655 | Attorney-Client; Attorney Work Product | 7/20/2007 | Email | Bergeron, Clara E MVN | Rosamano, Marco A MVN | RE: Davis Pond Freshwater Diversion, Gabion and Marsh Cuts, St. |
| LLP-013-000000657 | LLP-013-000000657 | Attorney-Client; Attorney Work Product | 7/20/2007 | Email | Bergeron, Clara E MVN | Cruppi, Janet R MVN | FW: Davis Pond Freshwater Diversion, Gabion and Marsh Cuts, St. |
| LLP-013-000000658 | LLP-013-000000658 | Attorney-Client; Attorney Work Product | 7/20/2007 | Email | Bergeron, Clara E MVN | Rosamano, Marco A MVN<br>Klock, Todd M MVN | FW: Davis Pond Freshwater Diversion, Gabion and Marsh Cuts, St. |
| LLP-013-000000661 | LLP-013-000000661 | Attorney-Client; Attorney Work Product | 7/19/2007 | Email | Bergeron, Clara E MVN | Hays, Mike M MVN | RE: ROE for Houma Navigation Canal dredging |
| LLP-013-000000663 | LLP-013-000000663 | Attorney-Client; Attorney Work Product | 7/16/2007 | Email | Bergeron, Clara E MVN | Klock, Todd M MVN | FW: Request for response by 7-12-07 to navigational servitude |
| LLP-013-000000666 | LLP-013-000000666 | Attorney-Client; Attorney Work Product | 7/13/2007 | Email | Bergeron, Clara E MVN | Klock, Todd M MVN | FW: Request for response by 7-12-07 to navigational servitude |
| LLP-014-000000019 | LLP-014-000000019 | Attorney-Client; Attorney Work Product | 4/8/2005 | Email | Forest, Eric L MVN | 'teresa cop'<br>Walker, Deanna E MVN<br>Poindexter, Larry MVN<br>Keller, Janet D MVN<br>Labure, Linda C MVN<br>Brouse, Gary S MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN<br>Gutierrez, Judith Y MVN<br>Borne, Karen M MVN<br>DiMarco, Cerio A MVN | Relocation Benefits |
| LLP-014-000000141 | LLP-014-000000141 | Attorney-Client; Attorney Work Product | 9/5/2006 | Email | Forest, Eric L MVN | Kinsey, Mary V MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN | RE: 17th Street Canal Interim Closure Structure - Lake Pontchartrain Fisherman Association |
| LLP-014-000000181 | LLP-014-000000181 | Attorney-Client; Attorney Work Product | 8/11/2006 | Email | Forest, Eric L MVN | Kinsey, Mary V MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN | 17th Street Canal Interim Closure Structure - Lake Pontchartrain Fisherman Association |
| LLP-014-000000187 | LLP-014-000000187 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Forest, Eric L MVN | Kinsey, Mary V MVN<br>Walker, Deanna E MVN | Lake Pontchartrain Fisherman Association |
| LLP-014-000000213 | LLP-014-000000213 | Attorney-Client; Attorney Work Product | 4/24/2007 | Email | Forest, Eric L MVN | Kilroy, Maurya MVN<br>Walker, Deanna E MVN | Fisherman Memo (Legal) |
| LLP-014-000000307 | LLP-014-000000307 | Attorney-Client; Attorney Work Product | 6/3/1999 | Email | Forest, Eric L MVN | Sutton, Jan MVN<br>Gutierrez, Judith Y MVN<br>Patterson, Willie L MVN<br>Harrison, Beulah M MVN | RE: ABFS 2212, Gladney, 2225 Marx |
| LLP-014-000000368 | LLP-014-000000368 | Attorney-Client; Attorney Work Product | 5/23/2001 | Email | Forest, Eric L MVN | 'resume@cpocscr.army.mil' | RESUME |
| LLP-014-000000391 | LLP-014-000000391 | Attorney-Client; Attorney Work Product | 10/3/2001 | Email | Forest, Eric L MVN | Thigpen, Cassandra MVN | Simmesporttmdltr1 |
| LLP-014-000000392 | LLP-014-000000392 | Attorney-Client; Attorney Work Product | 10/2/2001 | Email | Forest, Eric L MVN | Walker, Deanna E MVN | Simmesport |
| LLP-014-000000464 | LLP-014-000000464 | Attorney-Client; Attorney Work Product | 10/7/1999 | Email | Gutierrez, Judith Y MVN | Austin, Sheryl<br>Criswell, Faye<br>Forest, Eric<br>Harrison, Beulah<br>Price, Mark<br>Williams, Jerome<br>Champagne, Nancy<br>Macabitas, Randolph<br>Patterson, Willie L MVN | FW: Negotiator's Reports and accepted offers above appraised value |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-014-000000465 | LLP-014-000000465 | Attorney-Client; Attorney Work Product | 7/27/1999 | Email | Meiners, Bill G MVN | Gutierrez, Judith Y MVN<br>Forest, Eric L MVN | RE: ABFS 2820E, Mattie Elizabeth Row Riley, et al |
| LLP-014-000000467 | LLP-014-000000467 | Attorney-Client; Attorney Work Product | 2/3/1999 | Email | Barbier, Yvonne P MVN | Forest, Eric L MVN<br>Gutierrez, Judith<br>Meiners, Bill | RE: |
| LLP-014-000001861 | LLP-014-000001861 | Attorney-Client; Attorney Work Product | 9/11/2007 | Email | Kilroy, Maurya MVN | Lachney, Fay V MVN<br>Hays, Mike M MVN<br>Walters, Angele L MVN<br>Walker, Deanna E MVN<br>Forest, Eric L MVN<br>Bilbo, Diane D MVN<br>Kilroy, Maurya MVN | RE: Wetland Restoration and Creation Easement for section 16 Sabine project |
| LLP-014-000001862 | LLP-014-000001862 | Attorney-Client; Attorney Work Product | 9/11/2007 | Email | Hays, Mike M MVN | Hays, Mike M MVN<br>Lachney, Fay V MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Walters, Angele L MVN<br>Forest, Eric L MVN<br>Bilbo, Diane D MVN | RE: Wetland Restoration and Creation Easement for section 16 Sabine project |
| LLP-014-000001864 | LLP-014-000001864 | Attorney-Client; Attorney Work Product | 9/11/2007 | Email | Marceaux, Huey J MVN | Hays, Mike M MVN<br>Gutierrez, Judith Y MVN<br>Lachney, Fay V MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Forest, Eric L MVN | RE: Wetland Restoration and Creation Easement for section 16 Sabine project |
| LLP-014-000001869 | LLP-014-000001869 | Attorney-Client; Attorney Work Product | 9/4/2007 | Email | Hays, Mike M MVN | Marceaux, Huey J MVN<br>Gutierrez, Judith Y MVN<br>Lachney, Fay V MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Forest, Eric L MVN | RE: Wetland Restoration and Creation Easement for section 16 Sabine project |
| LLP-014-000001870 | LLP-014-000001870 | Attorney-Client; Attorney Work Product | 9/4/2007 | Email | Marceaux, Huey J MVN | Hays, Mike M MVN<br>Gutierrez, Judith Y MVN<br>Lachney, Fay V MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Forest, Eric L MVN | RE: Wetland Restoration and Creation Easement for section 16 Sabine project |
| LLP-014-000001871 | LLP-014-000001871 | Attorney-Client; Attorney Work Product | 9/4/2007 | Email | Lachney, Fay V MVN | Hays, Mike M MVN<br>Gutierrez, Judith Y MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Forest, Eric L MVN<br>Marceaux, Huey J MVN | RE: Wetland Restoration and Creation Easement for section 16 Sabine project |
| LLP-014-000001872 | LLP-014-000001872 | Attorney-Client; Attorney Work Product | 9/4/2007 | Email | Hays, Mike M MVN | Gutierrez, Judith Y MVN<br>Lachney, Fay V MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Forest, Eric L MVN<br>Marceaux, Huey J MVN | RE: Wetland Restoration and Creation Easement for section 16 Sabine project |
| LLP-014-000001876 | LLP-014-000001876 | Attorney-Client; Attorney Work Product | 8/31/2007 | Email | Gutierrez, Judith Y MVN | Hays, Mike M MVN<br>Lachney, Fay V MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Forest, Eric L MVN<br>Marceaux, Huey J MVN | RE: Wetland Restoration and Creation Easement for section 16 Sabine project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-014-000001878 | LLP-014-000001878 | Attorney-Client; Attorney Work Product | 8/31/2007 | Email | Hays, Mike M MVN | Gutierrez, Judith Y MVN<br>Lachney, Fay V MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Forest, Eric L MVN<br>Marceaux, Huey J MVN | RE: Wetland Restoration and Creation Easement for section 16 Sabine project |
| LLP-014-000001879 | LLP-014-000001879 | Attorney-Client; Attorney Work Product | 8/31/2007 | Email | Gutierrez, Judith Y MVN | Lachney, Fay V MVN<br>Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Forest, Eric L MVN<br>Marceaux, Huey J MVN | RE: Wetland Restoration and Creation Easement for section 16 Sabine project |
| LLP-014-000001903 | LLP-014-000001903 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Lachney, Fay V MVN | Walker, Deanna E MVN<br>Forest, Eric L MVN<br>Johnson, Lucille C MVN | Funds for Sabine 2 pipeline acquisition |
| LLP-014-000001906 | LLP-014-000001906 | Attorney-Client; Attorney Work Product | 8/20/2007 | Email | Lachney, Fay V MVN | Walker, Deanna E MVN<br>Forest, Eric L MVN<br>Hays, Mike M MVN<br>Kilroy, Maurya MVN | FW: Copy of P&S for CWPPRA Sabine pipeline |
| LLP-014-000001956 | LLP-014-000001956 | Attorney-Client; Attorney Work Product | 8/6/2007 | Email | Lachney, Fay V MVN | Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Walters, Angele L MVN<br>Forest, Eric L MVN<br>Bilbo, Diane D MVN | RE: Wetland Restoration and Creation Easement for section 16 Sabine project |
| LLP-014-000002056 | LLP-014-000002056 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Lachney, Fay V MVN | Walker, Deanna E MVN<br>Forest, Eric L MVN | RE: Problem with Sabine Cycle 2 |
| LLP-014-000002057 | LLP-014-000002057 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Walker, Deanna E MVN | Lachney, Fay V MVN<br>Forest, Eric L MVN | RE: Problem with Sabine Cycle 2 |
| LLP-014-000002059 | LLP-014-000002059 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Kinsey, Mary V MVN | Walker, Deanna E MVN<br>Lachney, Fay V MVN<br>Kilroy, Maurya MVN<br>Goodman, Melanie L MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Forest, Eric L MVN<br>Harrison, Beulah M MVN<br>Hays, Mike M MVN | RE: Problem with Sabine Cycle 2 |
| LLP-014-000002060 | LLP-014-000002060 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Walker, Deanna E MVN | Lachney, Fay V MVN<br>Kilroy, Maurya MVN<br>Goodman, Melanie L MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Forest, Eric L MVN<br>Harrison, Beulah M MVN | RE: Problem with Sabine Cycle 2 |
| LLP-014-000002065 | LLP-014-000002065 | Attorney-Client; Attorney Work Product | 6/29/2007 | Email | Walker, Deanna E MVN | Forest, Eric L MVN | FW: Problem with Sabine Cycle 2 |
| LLP-014-000002149 | LLP-014-000002149 | Attorney-Client; Attorney Work Product | 4/26/2007 | Email | Kilroy, Maurya MVN | Forest, Eric L MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | FW: Lake Pontchartrain Fisherman Association |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-014-000002153 | LLP-014-000002153 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Kilroy, Maurya MVN | Walker, Deanna E MVN<br>Forest, Eric L MVN<br>Kinsey, Mary V MVN<br>Bilbo, Diane D MVN<br>Glorioso, Daryl G MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: Fisherman Memo (Legal) |
| LLP-014-000002155 | LLP-014-000002155 | Attorney-Client; Attorney Work Product | 4/24/2007 | Email | Labure, Linda C MVN | Kinsey, Mary V MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Bilbo, Diane D MVN<br>Glorioso, Daryl G MVN<br>Forest, Eric L MVN<br>Cruppi, Janet R MVN | RE: Fisherman Memo (Legal) (UNCLASSIFIED) |
| LLP-014-000002156 | LLP-014-000002156 | Attorney-Client; Attorney Work Product | 4/24/2007 | Email | Kinsey, Mary V MVN | Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Bilbo, Diane D MVN<br>Glorioso, Daryl G MVN<br>Forest, Eric L MVN<br>Cruppi, Janet R MVN | RE: Fisherman Memo (Legal) (UNCLASSIFIED) |
| LLP-014-000002157 | LLP-014-000002157 | Attorney-Client; Attorney Work Product | 4/24/2007 | Email | Labure, Linda C MVN | Kinsey, Mary V MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Bilbo, Diane D MVN<br>Glorioso, Daryl G MVN<br>Forest, Eric L MVN<br>Cruppi, Janet R MVN | RE: Fisherman Memo (Legal) (UNCLASSIFIED) |
| LLP-014-000002158 | LLP-014-000002158 | Attorney-Client; Attorney Work Product | 4/24/2007 | Email | Kinsey, Mary V MVN | Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Bilbo, Diane D MVN<br>Glorioso, Daryl G MVN<br>Forest, Eric L MVN<br>Labure, Linda C MVN | RE: Fisherman Memo (Legal) (UNCLASSIFIED) |
| LLP-014-000002159 | LLP-014-000002159 | Attorney-Client; Attorney Work Product | 4/24/2007 | Email | Walker, Deanna E MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bilbo, Diane D MVN<br>Glorioso, Daryl G MVN<br>Forest, Eric L MVN<br>Labure, Linda C MVN | RE: Fisherman Memo (Legal) |
| LLP-014-000002160 | LLP-014-000002160 | Attorney-Client; Attorney Work Product | 4/24/2007 | Email | Kilroy, Maurya MVN | Forest, Eric L MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN<br>Bilbo, Diane D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: Fisherman Memo (Legal) |
| LLP-014-000002173 | LLP-014-000002173 | Attorney-Client; Attorney Work Product | 4/13/2007 | Email | Rosamano, Marco A MVN | Forest, Eric L MVN<br>Walker, Deanna E MVN | RE: Tract 109E |
| LLP-014-000002206 | LLP-014-000002206 | Attorney-Client; Attorney Work Product | 3/21/2007 | Email | Walker, Deanna E MVN | Kinsey, Mary V MVN<br>Forest, Eric L MVN<br>Harrison, Beulah M MVN<br>Labure, Linda C MVN | FW: Lake Pontchartrain Fisherman Association |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-014-000002208 | LLP-014-000002208 | Attorney-Client; Attorney Work Product | 3/15/2007 | Email | Walker, Deanna E MVN | Blood, Debra H MVN<br>Kilroy, Maurya MVN<br>Leingang, Sally L MVN<br>Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Forest, Eric L MVN<br>Winston, Mary L MVS | RE: DACW29-03-P-0280 Sabine Marsh Project (UNCLASSIFIED) |
| LLP-014-000002257 | LLP-014-000002257 | Attorney-Client; Attorney Work Product | 12/1/2006 | Email | Walker, Deanna E MVN | Keller, Janet D MVN<br>Harrison, Beulah M MVN<br>Eli, Jackie G MVN<br>Forest, Eric L MVN<br>Williams, Janice D MVN | FW: Federal Condemnation OK: Meeting with Mr. Woodley (UNCLASSIFIED) |
| LLP-014-000002292 | LLP-014-000002292 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Walker, Deanna E MVN | Kinsey, Mary V MVN<br>Forest, Eric L MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN | RE: 17th Street Canal Interim Closure Structure - Lake Pontchartrain Fisherman Association |
| LLP-014-000002293 | LLP-014-000002293 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Walker, Deanna E MVN | Kinsey, Mary V MVN<br>Forest, Eric L MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN | RE: 17th Street Canal Interim Closure Structure - Lake Pontchartrain Fisherman Association |
| LLP-014-000002299 | LLP-014-000002299 | Attorney-Client; Attorney Work Product | 8/20/2006 | Email | Walker, Deanna E MVN | Forest, Eric L MVN | FW: 6926 Bellaire Drive |
| LLP-014-000002300 | LLP-014-000002300 | Attorney-Client; Attorney Work Product | 8/19/2006 | Email | Bjorn Johnson | Lambert, Dawn M MVN<br>Mona Nosari<br>Charlotte Burnell<br>Kilroy, Maurya MVN<br>Forest, Eric L MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN | RE: 6926 Bellaire Drive |
| LLP-014-000002301 | LLP-014-000002301 | Attorney-Client; Attorney Work Product | 8/18/2006 | Email | Bjorn Johnson | Lambert, Dawn M MVN<br>Kilroy, Maurya MVN<br>Forest, Eric L MVN<br>Mona Nosari<br>Charlotte Burnell | FW: 6926 Bellaire Drive |
| LLP-014-000002302 | LLP-014-000002302 | Attorney-Client; Attorney Work Product | 8/18/2006 | Email | Walker, Deanna E MVN | Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Forest, Eric L MVN | RE: 17th Street Canal Interim Closure Structure - Lake Pontchartrain Fisherman Association |
| LLP-014-000002470 | LLP-014-000002470 | Attorney-Client; Attorney Work Product | 7/26/2007 | Email | Kilroy, Maurya MVN | Lachney, Fay V MVN<br>Walker, Deanna E MVN<br>DeBose, Gregory A MVN<br>Forest, Eric L MVN<br>Kilroy, Maurya MVN | RE: Letter of No Objection from DOE for Proposed pipeline in the Sabine Wildlife Management Area |
| LLP-014-000002477 | LLP-014-000002477 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Lachney, Fay V MVN | Labure, Linda C MVN<br>Forest, Eric L MVN<br>Walker, Deanna E MVN<br>Gutierrez, Judith Y MVN<br>Kilroy, Maurya MVN<br>Hays, Mike M MVN<br>Breaux, Michael W MVN<br>Cruppi, Janet R MVN<br>Broussard, Richard W MVN | RE: Sabine 101 ownership |
| LLP-014-000002485 | LLP-014-000002485 | Attorney-Client; Attorney Work Product | 5/30/2007 | Email | Labure, Linda C MVN | Walker, Deanna E MVN<br>Forest, Eric L MVN<br>Cruppi, Janet R MVN | RE: Tract No. 105E, Sabine, CWPPRA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-014-000002488 | LLP-014-000002488 | Attorney-Client; Attorney Work Product | 5/18/2007 | Email | Blood, Debra H MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Walker, Deanna E MVN<br>Forest, Eric L MVN<br>Harrison, Beulah M MVN | RE: 4/9/07 Telecon-- Sabine and DOE |
| LLP-014-000002489 | LLP-014-000002489 | Attorney-Client; Attorney Work Product | 5/18/2007 | Email | Labure, Linda C MVN | Blood, Debra H MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Walker, Deanna E MVN<br>Forest, Eric L MVN<br>Harrison, Beulah M MVN | RE: 4/9/07 Telecon-- Sabine and DOE |
| LLP-014-000002490 | LLP-014-000002490 | Attorney-Client; Attorney Work Product | 5/18/2007 | Email | Blood, Debra H MVN | Blood, Debra H MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Walker, Deanna E MVN<br>Forest, Eric L MVN | RE: 4/9/07 Telecon-- Sabine and DOE |
| LLP-014-000003756 | LLP-014-000003756 | Attorney-Client; Attorney Work Product | 4/18/2005 | Email | Monnerjahn, Christopher J MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Cruppi, Janet R MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Lanier, Joan R MVN | RE: Real Estate question on Sabine Refuge Marsh Creation Cycle 2 project |
| LLP-014-000003887 | LLP-014-000003887 | Attorney-Client; Attorney Work Product | 10/5/2006 | Email | Drinkwitz, Angela J MVN | Kilroy, Maurya MVN<br>Keller, Janet D MVN<br>Cruppi, Janet R MVN<br>Villa, April J MVN<br>Stiebing, Michele L MVN | RE: Call from landowner in Plaq Parish |
| LLP-014-000003888 | LLP-014-000003888 | Attorney-Client; Attorney Work Product | 10/2/2006 | Email | Drinkwitz, Angela J MVN | Keller, Janet D MVN | RE: Call from landowner in Plaq Parish |
| LLP-015-000000196 | LLP-015-000000196 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Cooper, Dorothy M MVN | Labure, Linda C MVN | RE: Holy Cross Neighborhood Assn. v. USACE ( Coast Guard |
| LLP-015-000000199 | LLP-015-000000199 | Attorney-Client; Attorney Work Product | 7/2/2007 | Email | Cooper, Dorothy M MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN | FW: Holy Cross Neighborhood Assn. v. USACE ( Coast Guard |
| LLP-015-000000211 | LLP-015-000000211 | Deliberative Process | 6/5/2007 | Email | Cooper, Dorothy M MVN | Thomson, Robert J MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| LLP-015-000000275 | LLP-015-000000275 | Attorney-Client; Attorney Work Product | 3/4/2004 | Email | Labure, Linda C MVN | Rosamano, Marco A MVN<br>Cooper, Dorothy M MVN | FW: DODIG Equipment Audit - Mooring Buoys |
| LLP-015-000000349 | LLP-015-000000349 | Attorney-Client; Attorney Work Product | 8/26/2003 | Email | Poindexter, Larry MVN | Walker, Deanna E MVN<br>Brouse, Gary S MVN<br>Blood, Debra H MVN<br>Burge, Marie L MVN<br>Cooper, Dorothy M MVN<br>Creasy, Hobert F MVN<br>DiMarco, Cerio A MVN<br>Gutierrez, Judith Y MVN<br>Keller, Janet D MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Rosamano, Marco A MVN | RE: Comite - RE Tasks Status |
| LLP-015-000000728 | LLP-015-000000728 | Attorney-Client; Attorney Work Product | 8/21/2001 | Email | Walker, Deanna E MVN | Cooper, Dorothy M MVN<br>Rosamano, Marco A MVN<br>Burge, Marie L MVN | RE: More data needed |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-015-000000730 | LLP-015-000000730 | Attorney-Client; Attorney Work Product | 8/10/2001 | Email | Lewis, William C MVN | Cooper, Dorothy M MVN<br>Burge, Marie L MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | RE: More data needed |
| LLP-015-000001911 | LLP-015-000001911 | Attorney-Client; Attorney Work Product | 7/25/2007 | Email | Bongiovanni, Linda L MVN | Labure, Linda C MVN<br>Cooper, Dorothy M MVN | FW: IHNC Coast Guard Station |
| LLP-015-000001933 | LLP-015-000001933 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Labure, Linda C MVN | Cooper, Dorothy M MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN<br>Walker, Deanna E MVN | RE: Holy Cross Neighborhood Assn. v. USACE ( Coast Guard |
| LLP-015-000001935 | LLP-015-000001935 | Attorney-Client; Attorney Work Product | 7/2/2007 | Email | Labure, Linda C MVN | Cooper, Dorothy M MVN<br>Cruppi, Janet R MVN | RE: Holy Cross Neighborhood Assn. v. USACE ( Coast Guard |
| LLP-015-000001936 | LLP-015-000001936 | Attorney-Client; Attorney Work Product | 7/2/2007 | Email | Boe, Richard E MVN | Northey, Robert D MVN<br>Duplantier, Bobby MVN<br>Poindexter, Larry MVN<br>Bongiovanni, Linda L MVN<br>Cooper, Dorothy M MVN | RE: Holy Cross Neighborhood Assn. v. USACE ( Coast Guard |
| LLP-015-000001969 | LLP-015-000001969 | Deliberative Process | 6/6/2007 | Email | Bongiovanni, Linda L MVN | Cooper, Dorothy M MVN | FW: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| LLP-015-000001972 | LLP-015-000001972 | Deliberative Process | 6/5/2007 | Email | Wilson-Prater, Tawanda R MVN | Thomson, Robert J MVN<br>Cooper, Dorothy M MVN<br>Kelley, Geanette MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| LLP-015-000001973 | LLP-015-000001973 | Deliberative Process | 6/5/2007 | Email | Thomson, Robert J MVN | Wilson-Prater, Tawanda R MVN<br>Cooper, Dorothy M MVN<br>Kelley, Geanette MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| LLP-015-000001974 | LLP-015-000001974 | Deliberative Process | 6/5/2007 | Email | Thomson, Robert J MVN | Cooper, Dorothy M MVN<br>Kelley, Geanette MVN<br>Bongiovanni, Linda L MVN<br>Thomson, Robert J MVN | FW: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| LLP-015-000002309 | LLP-015-000002309 | Attorney-Client; Attorney Work Product | 12/14/2006 | Email | Pilie, Ellsworth J MVN | Freeman, Richard T MVN<br>Dunn, Kelly G MVN<br>Connell, Timothy J MVN<br>Bongiovanni, Linda L MVN<br>Cooper, Dorothy M MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Purrington, Jackie B MVN | RE: Encroachments on the Algiers Canal (UNCLASSIFIED) |
| LLP-015-000002310 | LLP-015-000002310 | Attorney-Client; Attorney Work Product | 12/14/2006 | Email | Freeman, Richard T MVN | Dunn, Kelly G MVN<br>Pilie, Ellsworth J MVN<br>Connell, Timothy J MVN<br>Bongiovanni, Linda L MVN<br>Cooper, Dorothy M MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE: Encroachments on the Algiers Canal (UNCLASSIFIED) |
| LLP-015-000002311 | LLP-015-000002311 | Attorney-Client; Attorney Work Product | 12/12/2006 | Email | Pilie, Ellsworth J MVN | Dunn, Kelly G MVN<br>Freeman, Richard T MVN<br>Connell, Timothy J MVN<br>Bongiovanni, Linda L MVN<br>Cooper, Dorothy M MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE: Encroachments on the Algiers Canal (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-015-000002312 | LLP-015-000002312 | Attorney-Client; Attorney Work Product | 12/12/2006 | Email | Dunn, Kelly G MVN | Freeman, Richard T MVN<br>Pilie, Ellsworth J MVN<br>Connell, Timothy J MVN<br>Bongiovanni, Linda L MVN<br>Cooper, Dorothy M MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE: Encroachments on the Algiers Canal (UNCLASSIFIED) |
| LLP-015-000002320 | LLP-015-000002320 | Deliberative Process | 11/10/2006 | Email | Labure, Linda C MVN | Freeman, Richard T MVN<br>Cooper, Dorothy M MVN<br>Bongiovanni, Linda L MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN | FW: Encroachments on Algiers Canal Eastside Levee |
| LLP-015-000002321 | LLP-015-000002321 | Deliberative Process | 11/10/2006 | Email | Vignes, Julie D MVN | Labure, Linda C MVN<br>Pilie, Ellsworth J MVN<br>Bongiovanni, Linda L MVN<br>Thomson, Robert J MVN<br>Purrington, Jackie B MVN<br>Cooper, Dorothy M MVN<br>Cruppi, Janet R MVN<br>Connell, Timothy J MVN<br>Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Freeman, Richard T MVN<br>Bland, Stephen S MVN<br>Bertoglio, Gregory E MVS<br>Vossen, Jean MVN<br>Danflous, Louis E | RE: Encroachments on Algiers Canal Eastside Levee |
| LLP-015-000002322 | LLP-015-000002322 | Deliberative Process | 11/10/2006 | Email | Labure, Linda C MVN | Pilie, Ellsworth J MVN<br>Bongiovanni, Linda L MVN<br>Thomson, Robert J MVN<br>Purrington, Jackie B MVN<br>Cooper, Dorothy M MVN<br>Cruppi, Janet R MVN<br>Connell, Timothy J MVN<br>Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Freeman, Richard T MVN<br>Bland, Stephen S MVN<br>Bertoglio, Gregory E MVS<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Vignes, Julie D MVN | RE: Encroachments on Algiers Canal Eastside Levee |
| LLP-016-000000420 | LLP-016-000000420 | Attorney-Client; Attorney Work Product | 6/29/2004 | Email | Jackson, Suette MVN | Lewis, William C MVN<br>Florent, Randy D MVN<br>Labure, Linda C MVN<br>Klein, Kathleen S MVN<br>Johnson, Lucille C MVN<br>James, Elaine B MVN<br>Frederick, Denise D MVN | FW: FY 2005 OPERATING BUDGET REVENUE SUSPENSE: 29 JUNE 2004 |
| LLP-019-000001877 | LLP-019-000001877 | Attorney-Client; Attorney Work Product | 11/9/2007 | Email | Nunez, Christie L MVN | Dyer, David R MVN<br>Labourdette, Jennifer A MVN<br>Frederick, Denise D MVN<br>Terranova, Jake A MVN<br>Grego-Delgado, Noel MVN<br>Poindexter, Larry MVN<br>Duplantier, Bobby MVN | RE: Doc retrieval |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-019-000002209 | LLP-019-000002209 | Attorney-Client; Attorney Work Product | 9/12/2007 | Email | Northey, Robert D MVN | Duplantier, Bobby MVN<br>Poindexter, Larry MVN | FW: Holy Cross Neighborhood Assn. v. USACE ( Coast Guard Facility Demolition) |
| LLP-019-000002211 | LLP-019-000002211 | Attorney-Client; Attorney Work Product | 9/12/2007 | Email | O'Donnell, Jessica (ENRD) | Northey, Robert D MVN<br>Poindexter, Larry MVN<br>Duplantier, Bobby MVN<br>Sorgente, Natalia (ENRD) | RE: Holy Cross Neighborhood Assn. v. USACE ( Coast Guard Facility Demolition) |
| LLP-019-000002227 | LLP-019-000002227 | Attorney-Client; Attorney Work Product | 9/10/2007 | Email | Northey, Robert D MVN | Jessica.O'Donnell@usdoj.gov<br>Poindexter, Larry MVN<br>Duplantier, Bobby MVN | FW: Holy Cross Neighborhood Assn. v. USACE ( Coast Guard Facility Demolition) |
| LLP-019-000002354 | LLP-019-000002354 | Attorney-Client; Attorney Work Product | 8/21/2007 | Email | Nunez, Christie L MVN | Poindexter, Larry MVN<br>Duplantier, Bobby MVN<br>Laborde, Charles A MVN<br>Waits, Stuart MVN<br>Brennan, Michael A MVN<br>Terranova, Jake A MVN<br>Gonski, Mark H MVN<br>Naquin, Wayne J MVN<br>Dyer, David R MVN<br>Bivona, John C MVN | FW: Contractors that Designed, Built or Repaired the Levees along the IHNC |
| LLP-019-000002513 | LLP-019-000002513 | Attorney-Client; Attorney Work Product | 7/27/2007 | Email | Bacuta, George C MVN | Duplantier, Bobby MVN<br>Poindexter, Larry MVN<br>Bongiovanni, Linda L MVN<br>Boe, Richard E MVN<br>Connell, Timothy J MVN<br>Northey, Robert D MVN<br>Varuso, Rich J MVN | RE: IHNC Coast Guard Station |
| LLP-019-000002535 | LLP-019-000002535 | Attorney-Client; Attorney Work Product | 7/25/2007 | Email | Nunez, Christie L MVN | Poindexter, Larry MVN<br>Duplantier, Bobby MVN<br>Jackson, Antoine L MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Glisch, Eric J MVN<br>Whalen, Daniel P MVN<br>Boe, Richard E MVN<br>Mathies, Linda G MVN<br>Walker, Deanna E MVN<br>Bacuta, George C MVN<br>Bonanno, Brian P MVN<br>Fowler, Chester D MVN-Contractor<br>Wolff, James R MVN<br>Northey, Robert D MVN<br>Gonski, Mark H MVN<br>Laborde, Charles A MVN<br>Terranova, Jake A MVN<br>Carlson, David E LRP | FW: Selection Matrix - St. Paul District Model for possible use on IHNC Decision Matrix |
| LLP-019-000002536 | LLP-019-000002536 | Attorney-Client; Attorney Work Product | 7/25/2007 | Email | Northey, Robert D MVN | Duplantier, Bobby MVN<br>Poindexter, Larry MVN<br>Bongiovanni, Linda L MVN<br>Boe, Richard E MVN<br>Connell, Timothy J MVN<br>Bacuta, George C MVN | IHNC Coast Guard Station |
| LLP-019-000002573 | LLP-019-000002573 | Attorney-Client; Attorney Work Product | 7/20/2007 | Email | Poindexter, Larry MVN | Wagner, Kevin G MVN | RE: NASA/MAF levee (LPV-113) |
| LLP-019-000002617 | LLP-019-000002617 | Deliberative Process | 7/15/2007 | Email | Tillman, Richard L MVN | Jackson, Antoine L MVN<br>Duplantier, Bobby MVN<br>Poindexter, Larry MVN | RE: Comite PDT Meeting Notes 28 Jun 2007 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-019-000002713 | LLP-019-000002713 | Attorney-Client; Attorney Work Product | 7/6/2007 | Email | Northey, Robert D MVN | Jessica.O'Donnell@usdoj.gov<br>Poindexter, Larry MVN<br>Duplantier, Bobby MVN<br>Bongiovanni, Linda L MVN | Holy Cross Neighborhood Assn. v. USACE  ( Coast Guard Facility Demolition) |
| LLP-019-000002739 | LLP-019-000002739 | Attorney-Client; Attorney Work Product | 7/2/2007 | Email | Boe, Richard E MVN | Northey, Robert D MVN<br>Duplantier, Bobby MVN<br>Poindexter, Larry MVN<br>Bongiovanni, Linda L MVN<br>Cooper, Dorothy M MVN | RE: Holy Cross Neighborhood Assn. v. USACE  ( Coast Guard Facility Demolition) |
| LLP-019-000002747 | LLP-019-000002747 | Attorney-Client; Attorney Work Product | 6/29/2007 | Email | Northey, Robert D MVN | Duplantier, Bobby MVN<br>Poindexter, Larry MVN<br>Jackson, Antoine L MVN<br>Boe, Richard E MVN<br>Mathies, Linda G MVN<br>Bongiovanni, Linda L MVN | Holy Cross Neighborhood Assn. v. USACE  ( Coast Guard Facility Demolition) |
| LLP-019-000002795 | LLP-019-000002795 | Attorney-Client; Attorney Work Product | 6/20/2007 | Email | Wagner, Kevin G MVN | Kilroy, Maurya MVN<br>Poindexter, Larry MVN<br>Jackson, Antoine L MVN<br>Duplantier, Bobby MVN<br>Waguespack, Leslie S MVD<br>Glorioso, Daryl G MVN<br>Demma, Marcia A MVN<br>Bland, Stephen S MVN<br>Wilbanks, Rayford E MVD | Re: MAF - repairs to Lake Pontchartrain levee |
| LLP-019-000002814 | LLP-019-000002814 | Attorney-Client; Attorney Work Product | 6/17/2007 | Email | Kilroy, Maurya MVN | Wagner, Kevin G MVN<br>Poindexter, Larry MVN<br>Waguespack, Leslie S MVD<br>Jackson, Antoine L MVN<br>Duplantier, Bobby MVN<br>Glorioso, Daryl G MVN<br>Martin, August W MVN<br>Demma, Marcia A MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | Re: Awaiting the SFO guidance |
| LLP-019-000002815 | LLP-019-000002815 | Attorney-Client; Attorney Work Product | 6/16/2007 | Email | Wagner, Kevin G MVN | Kilroy, Maurya MVN<br>Poindexter, Larry MVN<br>Waguespack, Leslie S MVD<br>Jackson, Antoine L MVN<br>Duplantier, Bobby MVN<br>Glorioso, Daryl G MVN<br>Martin, August W MVN<br>Demma, Marcia A MVN | Re: Awaiting the SFO guidance |
| LLP-019-000002818 | LLP-019-000002818 | Attorney-Client; Attorney Work Product | 6/15/2007 | Email | Wagner, Kevin G MVN | Poindexter, Larry MVN<br>Kilroy, Maurya MVN<br>Waguespack, Leslie S MVD<br>'william.j.bierbower@nasa.gov'<br>'patrick.e.scheuermann@nasa.gov'<br>'ernest.m.graham@nasa.gov'<br>Jackson, Antoine L MVN<br>Duplantier, Bobby MVN | Re: Awaiting the SFO guidance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-019-000004640 | LLP-019-000004640 | Deliberative Process | 7/28/2006 | Email | Montvai, Zoltan L HQ02 | Lucyshyn, John HQ02<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Mazzanti, Mark L MVD<br>Poindexter, Larry MVN<br>Waguespack, Leslie S MVD<br>Sloan, G Rogers MVD<br>Duplantier, Bobby MVN<br>Hull, Falcolm E MVN<br>Demma, Marcia A MVN<br>Bindner, Roseann R HQ02<br>Nee, Susan G HQ02<br>Waters, Thomas W HQ02 | RE: Amendment to the Agreement for Comite |
| LLP-019-000005015 | LLP-019-000005015 | Attorney-Client; Attorney Work Product | 3/20/2006 | Email | Wiggins, Elizabeth MVN | Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Lucore, Marti M MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN<br>Podany, Thomas J MVN<br>Brouse, Gary S MVN<br>Burdine, Carol S MVN<br>Calico, Rachel B MVN<br>Diehl, Edwin H MVN<br>Duplantier, Bobby MVN<br>Floyd, Raymond B MVN<br>Fredine, Jack MVN<br>Green, Stanley B MVN<br>Holley, Soheila N MVN<br>Morehiser, Mervin B MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN<br>Purrington, Jackie B MVN<br>StGermain, James J MVN<br>Wilson-Prater, Tawanda R MVN<br>Wingate, Lori B MVN<br>Glorioso, Daryl G MVN<br>Demma, Marcia A MVN | Morning... |
| LLP-019-000005764 | LLP-019-000005764 | Attorney-Client; Attorney Work Product | 8/2/2007 | Email | Duplantier, Bobby MVN | Northey, Robert D MVN<br>Poindexter, Larry MVN<br>Bongiovanni, Linda L MVN<br>Boe, Richard E MVN<br>Connell, Timothy J MVN<br>Bacuta, George C MVN | RE: IHNC Coast Guard Station |
| LLP-019-000005862 | LLP-019-000005862 | Attorney-Client; Attorney Work Product | 6/27/2007 | Email | Duplantier, Bobby MVN | Northey, Robert D MVN<br>Poindexter, Larry MVN<br>Jackson, Antoine L MVN | FW: IHNC Field Trip |
| LLP-019-000008769 | LLP-019-000008769 | Deliberative Process | 7/18/2006 | Email | Lucyshyn, John HQ02 | Ruff, Greg MVD<br>Mazzanti, Mark L MVD<br>Jackson, Glenda MVD<br>Parez, John HQDA<br>Nee, Susan G HQ02 | FW: Comite River - Package to ASA for Coordination with the Subcommittees (UNCLASSIFIED) |
| LLP-019-000008884 | LLP-019-000008884 | Attorney-Client; Attorney Work Product | 6/14/2007 | Email | Bierbower, William J. (MSFC-LS01) | Kilroy, Maurya MVN | Re: MAF - repairs to Lake Ponchetrean levee |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-019-000008940 | LLP-019-000008940 | Attorney-Client; Attorney Work Product | 3/4/2008 | Email | Wagner, Kevin G MVN | Kilroy, Maurya MVN<br>Poindexter, Larry MVN<br>Waguespack, Leslie S MVD<br>Jackson, Antoine L MVN<br>Duplantier, Bobby MVN<br>Glorioso, Daryl G MVN<br>Martin, August W MVN<br>Demma, Marcia A MVN | Re: Awaiting the SFO guidance |
| LLP-019-000008941 | LLP-019-000008941 | Attorney-Client; Attorney Work Product | 3/4/2008 | Email | Wagner, Kevin G MVN | Kilroy, Maurya MVN<br>Poindexter, Larry MVN<br>Jackson, Antoine L MVN<br>Duplantier, Bobby MVN<br>Waguespack, Leslie S MVD<br>Glorioso, Daryl G MVN<br>Demma, Marcia A MVN<br>Bland, Stephen S MVN<br>Wilbanks, Rayford E MVD | Re: MAF - repairs to Lake Pontchartrain levee |
| LLP-020-000000078 | LLP-020-000000078 | Attorney-Client; Attorney Work Product | 7/14/2006 | Email | Brogna, Betty M MVN | Lambert, Dawn M MVN | RE: Sid-Mar's acquisition |
| LLP-020-000000227 | LLP-020-000000227 | Attorney-Client; Attorney Work Product | 10/4/2007 | Email | Wagner, Kevin G MVN | Just, Gloria N MVN-Contractor<br>Brennan, Michael A MVN<br>Brogna, Betty M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN | Re: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-020-000000247 | LLP-020-000000247 | Attorney-Client; Attorney Work Product | 12/4/2007 | Email | Wagner, Kevin G MVN | Brogna, Betty M MVN<br>Brennan, Michael A MVN<br>Duplantier, Wayne A MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Martin, August W MVN<br>Roth, Stephan C MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | Re: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-020-000000248 | LLP-020-000000248 | Attorney-Client; Attorney Work Product | 12/4/2007 | Email | Kilroy, Maurya MVN | Klock, Todd M MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Brogna, Betty M MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-020-000000249 | LLP-020-000000249 | Attorney-Client; Attorney Work Product | 12/4/2007 | Email | Roth, Stephan C MVN | Klock, Todd M MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>Just, Gloria N MVN-Contractor<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Brogna, Betty M MVN<br>Martin, August W MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000000250 | LLP-020-000000250 | Attorney-Client; Attorney Work Product | 12/4/2007 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN<br>Brogna, Betty M MVN<br>Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-020-000000251 | LLP-020-000000251 | Attorney-Client; Attorney Work Product | 12/4/2007 | Email | Wagner, Kevin G MVN | Roth, Stephan C MVN<br>Klock, Todd M MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN<br>Just, Gloria N MVN-Contractor<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Brogna, Betty M MVN<br>Martin, August W MVN | Re: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-020-000000252 | LLP-020-000000252 | Attorney-Client; Attorney Work Product | 12/4/2007 | Email | Kopec, Joseph G MVN | Wagner, Kevin G MVN<br>Kilroy, Maurya MVN<br>Brogna, Betty M MVN<br>Martin, August W MVN<br>Roth, Stephan C MVN<br>Klock, Todd M MVN<br>Marceaux, Michelle S MVN<br>Just, Gloria N MVN-Contractor<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-020-000000253 | LLP-020-000000253 | Attorney-Client; Attorney Work Product | 12/4/2007 | Email | Cruppi, Janet R MVN | Labure, Linda C MVN<br>Klock, Todd M MVN<br>Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>Just, Gloria N MVN-Contractor<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Brogna, Betty M MVN<br>Bland, Stephen S MVN<br>Roth, Stephan C MVN<br>Martin, August W MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-020-000000254 | LLP-020-000000254 | Attorney-Client; Attorney Work Product | 12/4/2007 | Email | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN<br>Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>Just, Gloria N MVN-Contractor<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Brogna, Betty M MVN<br>Roth, Stephan C MVN<br>Martin, August W MVN | Re: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000000255 | LLP-020-000000255 | Attorney-Client; Attorney Work Product | 12/4/2007 | Email | Klock, Todd M MVN | Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>Just, Gloria N MVN-Contractor<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Brogna, Betty M MVN<br>Roth, Stephan C MVN<br>Martin, August W MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-020-000000258 | LLP-020-000000258 | Attorney-Client; Attorney Work Product | 12/3/2007 | Email | Wagner, Kevin G MVN | Kilroy, Maurya MVN<br>Brogna, Betty M MVN<br>Martin, August W MVN<br>Roth, Stephan C MVN<br>Klock, Todd M MVN<br>Marceaux, Michelle S MVN<br>Just, Gloria N MVN-Contractor<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | Re: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-020-000000259 | LLP-020-000000259 | Attorney-Client; Attorney Work Product | 12/3/2007 | Email | Kilroy, Maurya MVN | Brogna, Betty M MVN | RE: LPV 113 Reach Back Request HPO-LFA-0079-07; Lake |
| LLP-020-000000260 | LLP-020-000000260 | Attorney-Client; Attorney Work Product | 12/3/2007 | Email | Kilroy, Maurya MVN | Wagner, Kevin G MVN<br>Brogna, Betty M MVN<br>Martin, August W MVN<br>Roth, Stephan C MVN<br>Klock, Todd M MVN<br>Marceaux, Michelle S MVN<br>Just, Gloria N MVN-Contractor<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-020-000000594 | LLP-020-000000594 | Attorney-Client; Attorney Work Product | 6/23/2003 | Email | Martin, August W MVN | Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Brogna, Betty M MVN<br>Morris, William S MVN<br>Duplantier, Wayne A MVN | RE: West Atch River Levee Enlargement Utility Relocation |
| LLP-020-000000595 | LLP-020-000000595 | Attorney-Client; Attorney Work Product | 6/23/2003 | Email | Martin, August W MVN | Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Brogna, Betty M MVN<br>Morris, William S MVN | RE: West Atch River Levee Enlargement Utility Relocation |
| LLP-020-000000601 | LLP-020-000000601 | Attorney-Client; Attorney Work Product | 4/22/2003 | Email | Kelley, Geanette MVN | Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Brogna, Betty M MVN | RE: Right of Entry Repairs to the East Atchafalaya Basin Protection Levee, Vicinity Tiger Island Floodwall |
| LLP-020-000000603 | LLP-020-000000603 | Deliberative Process | 4/17/2003 | Email | Thomson, Robert J MVN | Kilroy, Maurya MVN<br>Brogna, Betty M MVN<br>Thomson, Robert J MVN | FW: Operations Manual for Blackwater |
| LLP-020-000000604 | LLP-020-000000604 | Deliberative Process | 4/17/2003 | Email | Kilroy, Maurya MVN | Thomson, Robert J MVN<br>Brogna, Betty M MVN<br>Kilroy, Maurya MVN | FW: Operations Manual for Blackwater |
| LLP-020-000000605 | LLP-020-000000605 | Deliberative Process | 4/17/2003 | Email | Thomson, Robert J MVN | Kilroy, Maurya MVN<br>Brogna, Betty M MVN | FW: Operations Manual for Blackwater |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000000607 | LLP-020-000000607 | Attorney-Client; Attorney Work Product | 4/14/2003 | Email | Kelley, Geanette MVN | Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Brogna, Betty M MVN | RE: Right of Entry Repairs to the East Atchafalaya Basin Protection Levee, Vicinity Tiger Island Floodwall |
| LLP-020-000000608 | LLP-020-000000608 | Attorney-Client; Attorney Work Product | 4/14/2003 | Email | Kilroy, Maurya MVN | Kelley, Geanette MVN<br>Brogna, Betty M MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN | RE: Right of Entry Repairs to the East Atchafalaya Basin Protection Levee, Vicinity Tiger Island Floodwall |
| LLP-020-000000610 | LLP-020-000000610 | Attorney-Client; Attorney Work Product | 3/27/2003 | Email | Thomson, Robert J MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Brogna, Betty M MVN<br>Thomson, Robert J MVN | FW: Blackwater |
| LLP-020-000000611 | LLP-020-000000611 | Attorney-Client; Attorney Work Product | 3/24/2003 | Email | DiMarco, Cerio A MVN | Morris, William S MVN<br>Bilbo, Diane D MVN<br>Bland, Stephen S MVN<br>Brogna, Betty M MVN<br>Dunn, Kelly G MVN<br>Hays, Mike M MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Sutton, Jan MVN<br>Cruppi, Janet R MVN | FW: Attorney Opinions |
| LLP-020-000000612 | LLP-020-000000612 | Attorney-Client; Attorney Work Product | 3/24/2003 | Email | Morris, William S MVN | Bilbo, Diane D MVN<br>Bland, Stephen S MVN<br>Brogna, Betty M MVN<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Hays, Mike M MVN<br>Kilroy, Maurya MVN<br>Morris, William S MVN<br>Rosamano, Marco A MVN<br>Sutton, Jan MVN<br>Cruppi, Janet R MVN | FW: Attorney Opinions |
| LLP-020-000000613 | LLP-020-000000613 | Deliberative Process | 3/24/2003 | Email | Thomson, Robert J MVN | Kilroy, Maurya MVN<br>Brogna, Betty M MVN<br>Just, Gloria N MVN | FW: Operations Manual for Blackwater |
| LLP-020-000000614 | LLP-020-000000614 | Deliberative Process | 3/24/2003 | Email | Kilroy, Maurya MVN | Thomson, Robert J MVN<br>Brogna, Betty M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Operations Manual for Blackwater |
| LLP-020-000000615 | LLP-020-000000615 | Attorney-Client; Attorney Work Product | 3/17/2003 | Email | Kilroy, Maurya MVN | Lambert, Dawn M MVN<br>Brogna, Betty M MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | FW: Bayou Folse |
| LLP-020-000000616 | LLP-020-000000616 | Attorney-Client; Attorney Work Product | 3/17/2003 | Email | Kilroy, Maurya MVN | Lambert, Dawn M MVN<br>Brogna, Betty M MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | FW: Bayou Folse |
| LLP-020-000000617 | LLP-020-000000617 | Attorney-Client; Attorney Work Product | 3/17/2003 | Email | Kilroy, Maurya MVN | Williams, Janice D MVN<br>Brogna, Betty M MVN<br>Kilroy, Maurya MVN | FW: Oyster Leases |
| LLP-020-000000622 | LLP-020-000000622 | Attorney-Client; Attorney Work Product | 3/7/2003 | Email | Morris, William S MVN | Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Brogna, Betty M MVN | RE: Larose to Golden Meadow |
| LLP-020-000000623 | LLP-020-000000623 | Attorney-Client; Attorney Work Product | 3/7/2003 | Email | Kilroy, Maurya MVN | Kelley, Geanette MVN<br>Brogna, Betty M MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN | FW: Support for others Program, Jean Lafitte National historical Park and Reserve |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000000625 | LLP-020-000000625 | Attorney-Client; Attorney Work Product | 3/5/2003 | Email | Morris, William S MVN | Brogna, Betty M MVN | FW: Recent RE Cases of Interest |
| LLP-020-000000630 | LLP-020-000000630 | Attorney-Client; Attorney Work Product | 2/26/2003 | Email | Kilroy, Maurya MVN | Terranova, Jake A MVN<br>Brogna, Betty M MVN<br>Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN | FW: PAILET RELOCATIONS |
| LLP-020-000000634 | LLP-020-000000634 | Attorney-Client; Attorney Work Product | 2/24/2003 | Email | Kilroy, Maurya MVN | Burge, Marie L MVN<br>Brogna, Betty M MVN<br>Cruppi, Janet R MVN<br>Richard, Judy F MVN<br>Kilroy, Maurya MVN | FW: PRI - PCA/Finance Plan Dev |
| LLP-020-000000635 | LLP-020-000000635 | Attorney-Client; Attorney Work Product | 2/21/2003 | Email | Kilroy, Maurya MVN | Brogna, Betty M MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | FW: Lake Salvador Protection Project (IA) |
| LLP-020-000000636 | LLP-020-000000636 | Attorney-Client; Attorney Work Product | 2/21/2003 | Email | Kilroy, Maurya MVN | Kelley, Geanette MVN<br>Lambert, Dawn M MVN<br>Brogna, Betty M MVN<br>Kilroy, Maurya MVN | RE: Liability Language |
| LLP-020-000000637 | LLP-020-000000637 | Attorney-Client; Attorney Work Product | 2/21/2003 | Email | Kelley, Geanette MVN | Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Brogna, Betty M MVN | RE: Liability Language |
| LLP-020-000000638 | LLP-020-000000638 | Attorney-Client; Attorney Work Product | 2/21/2003 | Email | Laigast, Mireya L MVN | Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN<br>Ruppert, Timothy M MVN<br>Duplantier, Wayne A MVN<br>Kopec, Joseph G MVN<br>Brogna, Betty M MVN | RE: Lafayette |
| LLP-020-000000640 | LLP-020-000000640 | Attorney-Client; Attorney Work Product | 2/19/2003 | Email | Marceaux, Michelle S MVN | Kilroy, Maurya MVN<br>Laigast, Mireya L MVN<br>Ruppert, Timothy M MVN<br>Duplantier, Wayne A MVN<br>Kopec, Joseph G MVN<br>Brogna, Betty M MVN | RE: Lafayette |
| LLP-020-000000641 | LLP-020-000000641 | Attorney-Client; Attorney Work Product | 2/18/2003 | Email | Brogna, Betty M MVN | Kelley, Geanette MVN<br>Kilroy, Maurya MVN | FW: Lake Salvador Protection Project (IA) |
| LLP-020-000000647 | LLP-020-000000647 | Attorney-Client; Attorney Work Product | 1/29/2003 | Email | Chaney, Ada W MVN | Kilroy, Maurya MVN<br>Hayes, Larry E MVN<br>Hawkins, Gary L MVN<br>Butler, Richard A MVN<br>Chaney, Ada W MVN<br>Smith, Sylvia C MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Brogna, Betty M MVN | RE: East Bayou Sale Gordy & Unknown Owner" & British American Pipelines" |
| LLP-020-000000648 | LLP-020-000000648 | Attorney-Client; Attorney Work Product | 1/16/2003 | Email | Kilroy, Maurya MVN | Chaney, Ada W MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Brogna, Betty M MVN<br>Kilroy, Maurya MVN | FW: East Bayou Sale Gordy & Unknown Owner" & British American Pipelines" |
| LLP-020-000000649 | LLP-020-000000649 | Attorney-Client; Attorney Work Product | 1/16/2003 | Email | Kilroy, Maurya MVN | Smith, Sylvia C MVN<br>Chaney, Ada W MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Brogna, Betty M MVN<br>Hayes, Larry E MVN<br>Hawkins, Gary L MVN<br>Butler, Richard A MVN<br>Kilroy, Maurya MVN | RE: East Bayou Sale Gordy & Unknown Owner" & British American Pipelines" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000000653 | LLP-020-000000653 | Deliberative Process | 12/19/2002 | Email | Kilroy, Maurya MVN | Marceaux, Michelle S MVN<br>Brogna, Betty M MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: CWPPRA Freshwater Bayou |
| LLP-020-000000654 | LLP-020-000000654 | Deliberative Process | 12/18/2002 | Email | Marceaux, Michelle S MVN | Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Brogna, Betty M MVN<br>Cruppi, Janet R MVN | FW: CWPPRA Freshwater Bayou |
| LLP-020-000000655 | LLP-020-000000655 | Attorney-Client; Attorney Work Product | 12/18/2002 | Email | Kilroy, Maurya MVN | Brogna, Betty M MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: EDGARD FERRY LANDING |
| LLP-020-000000656 | LLP-020-000000656 | Attorney-Client; Attorney Work Product | 12/18/2002 | Email | Lambert, Dawn M MVN | Kilroy, Maurya MVN<br>Brogna, Betty M MVN<br>Cruppi, Janet R MVN | FW: EDGARD FERRY LANDING |
| LLP-020-000000657 | LLP-020-000000657 | Attorney-Client; Attorney Work Product | 12/17/2002 | Email | Chaney, Ada W MVN | Kilroy, Maurya MVN<br>Brogna, Betty M MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Chaney, Ada W MVN | FW: EDGARD FERRY LANDING |
| LLP-020-000000660 | LLP-020-000000660 | Attorney-Client; Attorney Work Product | 12/16/2002 | Email | Kilroy, Maurya MVN | Brogna, Betty M MVN<br>Chaney, Ada W MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN | FW: EDGARD FERRY LANDING |
| LLP-020-000000662 | LLP-020-000000662 | Attorney-Client; Attorney Work Product | 12/16/2002 | Email | Kilroy, Maurya MVN | Russell, Renee M MVN<br>Kilroy, Maurya MVN<br>Brogna, Betty M MVN | FW: Request for ROE for Surveys, Soil Borings, Davis Pond Freshwater Diversion Project, Contract No.3 |
| LLP-020-000000663 | LLP-020-000000663 | Attorney-Client; Attorney Work Product | 12/13/2002 | Email | Kilroy, Maurya MVN | Russell, Renee M MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Brogna, Betty M MVN | RE: COE use of navigational servitude within the outfall area |
| LLP-020-000000669 | LLP-020-000000669 | Attorney-Client; Attorney Work Product | 12/4/2002 | Email | Kilroy, Maurya MVN | Dykes, Joseph L MVN<br>Gutierrez, Judith Y MVN<br>Williams, Janice D MVN<br>Kilroy, Maurya MVN<br>Brogna, Betty M MVN<br>Cruppi, Janet R MVN | RE: Atchafalaya River and Bayous Chene, Boeuf, and Black Study |
| LLP-020-000000670 | LLP-020-000000670 | Attorney-Client; Attorney Work Product | 11/21/2002 | Email | Marceaux, Michelle S MVN | Kilroy, Maurya MVN<br>Lachney, Fay V MVN<br>Brogna, Betty M MVN<br>Cruppi, Janet R MVN | FW: Braithwaite Park |
| LLP-020-000000671 | LLP-020-000000671 | Attorney-Client; Attorney Work Product | 11/21/2002 | Email | Marceaux, Michelle S MVN | Kilroy, Maurya MVN<br>Lachney, Fay V MVN<br>Brogna, Betty M MVN<br>Cruppi, Janet R MVN | FW: Braithwaite Park |
| LLP-020-000000672 | LLP-020-000000672 | Attorney-Client; Attorney Work Product | 11/21/2002 | Email | Kilroy, Maurya MVN | Lachney, Fay V MVN<br>Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN<br>Brogna, Betty M MVN<br>Cruppi, Janet R MVN | FW: Braithwaite Park |
| LLP-020-000000678 | LLP-020-000000678 | Attorney-Client; Attorney Work Product | 11/20/2002 | Email | Kilroy, Maurya MVN | Thomson, Robert J MVN<br>Brogna, Betty M MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | FW: Blackwater Revised O&MRRR Manual |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000000681 | LLP-020-000000681 | Attorney-Client; Attorney Work Product | 11/8/2002 | Email | Kilroy, Maurya MVN | Brogna, Betty M MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | FW: Meeting at City Hall, IHNC Community Mitigation |
| LLP-020-000000684 | LLP-020-000000684 | Attorney-Client; Attorney Work Product | 10/31/2002 | Email | Bilbo, Diane D MVN | Brogna, Betty M MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | FW: Certificate of Inspection in WORD!!!! |
| LLP-020-000000686 | LLP-020-000000686 | Attorney-Client; Attorney Work Product | 10/28/2002 | Email | Kilroy, Maurya MVN | Chaney, Ada W MVN<br>Lambert, Dawn M MVN<br>Brogna, Betty M MVN<br>Kilroy, Maurya MVN | RE: Review of ABLD's proposed changes to ROE |
| LLP-020-000000687 | LLP-020-000000687 | Attorney-Client; Attorney Work Product | 10/28/2002 | Email | Chaney, Ada W MVN | Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Brogna, Betty M MVN<br>Chaney, Ada W MVN | RE: Review of ABLD's proposed changes to ROE |
| LLP-020-000000688 | LLP-020-000000688 | Attorney-Client; Attorney Work Product | 10/28/2002 | Email | Kilroy, Maurya MVN | Chaney, Ada W MVN<br>Lambert, Dawn M MVN<br>Brogna, Betty M MVN<br>Kilroy, Maurya MVN | RE: Review of ABLD's proposed changes to ROE |
| LLP-020-000000689 | LLP-020-000000689 | Attorney-Client; Attorney Work Product | 10/23/2002 | Email | Kilroy, Maurya MVN | Kilroy, Maurya MVN<br>Chaney, Ada W MVN<br>Lambert, Dawn M MVN<br>Brogna, Betty M MVN | RE: Review of ABLD's proposed changes to ROE |
| LLP-020-000000693 | LLP-020-000000693 | Attorney-Client; Attorney Work Product | 10/21/2002 | Email | Kilroy, Maurya MVN | Brogna, Betty M MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: PCA, Construction of Mississippi River Gulf Outlet, Mile 14 to Mile 12, St. Bernard and Plaquemines Parishes, Louisiana |
| LLP-020-000000695 | LLP-020-000000695 | Attorney-Client; Attorney Work Product | 10/21/2002 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Brogna, Betty M MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN | RE: On the Executive Office Calendar |
| LLP-020-000000698 | LLP-020-000000698 | Attorney-Client; Attorney Work Product | 8/30/2002 | Email | Chaney, Ada W MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Brogna, Betty M MVN<br>Lambert, Dawn M MVN<br>Chaney, Ada W MVN | FW: Right of Entry to Remove Debris |
| LLP-020-000000699 | LLP-020-000000699 | Attorney-Client; Attorney Work Product | 8/30/2002 | Email | Kilroy, Maurya MVN | Chaney, Ada W MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Brogna, Betty M MVN<br>Kilroy, Maurya MVN | FW: Right of Entry to Remove Debris |
| LLP-020-000000700 | LLP-020-000000700 | Attorney-Client; Attorney Work Product | 8/29/2002 | Email | Chaney, Ada W MVN | Lambert, Dawn M MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Chaney, Ada W MVN<br>Brogna, Betty M MVN | FW: Right of Entry to Remove Debris |
| LLP-020-000000708 | LLP-020-000000708 | Attorney-Client; Attorney Work Product | 8/14/2002 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Brogna, Betty M MVN<br>Kilroy, Maurya MVN | FW: Sabine Cycle-2 |
| LLP-020-000000712 | LLP-020-000000712 | Attorney-Client; Attorney Work Product | 8/5/2002 | Email | Kilroy, Maurya MVN | Williams, Janice D MVN<br>Just, Gloria N MVN<br>Brogna, Betty M MVN<br>Kilroy, Maurya MVN | RE: Bayou Segnette Special Use Permit |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000000715 | LLP-020-000000715 | Attorney-Client; Attorney Work Product | 7/31/2002 | Email | Sutton, Jan MVN | Kilroy, Maurya MVN Rosamano, Marco A MVN Bland, Stephen S MVN DiMarco, Cerio A MVN Hays, Mike M MVN Bilbo, Diane D MVN Brogna, Betty M MVN | RE: Recommend request for 3 volume set from our library |
| LLP-020-000000717 | LLP-020-000000717 | Attorney-Client; Attorney Work Product | 7/25/2002 | Email | Kilroy, Maurya MVN | Bland, Stephen S MVN Just, Gloria N MVN Lambert, Dawn M MVN Cruppi, Janet R MVN Brogna, Betty M MVN Kilroy, Maurya MVN | FW: R/W Cmts from CD |
| LLP-020-000000718 | LLP-020-000000718 | Attorney-Client; Attorney Work Product | 7/25/2002 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN Bland, Stephen S MVN Lambert, Dawn M MVN Cruppi, Janet R MVN Brogna, Betty M MVN Kilroy, Maurya MVN | FW: R/W Cmts from CD |
| LLP-020-000000743 | LLP-020-000000743 | Attorney-Client; Attorney Work Product | 7/23/2002 | Email | Kilroy, Maurya MVN | Palmieri, Michael M MVN Brogna, Betty M MVN Kilroy, Maurya MVN | RE: MRGO South Jetty Wing Dike Sec 204 CAP project |
| LLP-020-000000744 | LLP-020-000000744 | Attorney-Client; Attorney Work Product | 7/23/2002 | Email | Palmieri, Michael M MVN | Brogna, Betty M MVN | FW: MRGO South Jetty Wing Dike Sec 204 CAP project |
| LLP-020-000000745 | LLP-020-000000745 | Attorney-Client; Attorney Work Product | 7/22/2002 | Email | Kilroy, Maurya MVN | Palmieri, Michael M MVN Brogna, Betty M MVN Kilroy, Maurya MVN | RE: MRGO South Jetty Wing Dike Sec 204 CAP project |
| LLP-020-000000756 | LLP-020-000000756 | Attorney-Client; Attorney Work Product | 9/12/2002 | Email | Chaney, Ada W MVN | Bland, Stephen S MVN Lambert, Dawn M MVN Cruppi, Janet R MVN Kopec, Joseph G MVN Gutierrez, Judith Y MVN Barbier, Yvonne P MVN Brogna, Betty M MVN Chaney, Ada W MVN | FW: Borrow Study for Chalmette Loop |
| LLP-020-000000757 | LLP-020-000000757 | Attorney-Client; Attorney Work Product | 9/12/2002 | Email | Bland, Stephen S MVN | Chaney, Ada W MVN Lambert, Dawn M MVN Cruppi, Janet R MVN Kopec, Joseph G MVN Gutierrez, Judith Y MVN Barbier, Yvonne P MVN Brogna, Betty M MVN | FW: Borrow Study for Chalmette Loop |
| LLP-020-000000758 | LLP-020-000000758 | Attorney-Client; Attorney Work Product | 9/12/2002 | Email | Chaney, Ada W MVN | Lambert, Dawn M MVN Cruppi, Janet R MVN Bland, Stephen S MVN Brogna, Betty M MVN Chaney, Ada W MVN | FW: Borrow Study for Chalmette Loop |
| LLP-020-000000759 | LLP-020-000000759 | Attorney-Client; Attorney Work Product | 9/12/2002 | Email | Bland, Stephen S MVN | Brogna, Betty M MVN | FW: Borrow Study for Chalmette Loop |
| LLP-020-000000760 | LLP-020-000000760 | Attorney-Client; Attorney Work Product | 9/12/2002 | Email | Lambert, Dawn M MVN | Chaney, Ada W MVN Cruppi, Janet R MVN Bland, Stephen S MVN Lambert, Dawn M MVN Brogna, Betty M MVN | FW: Borrow Study for Chalmette Loop |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000000761 | LLP-020-000000761 | Attorney-Client; Attorney Work Product | 9/12/2002 | Email | Bland, Stephen S MVN | Chaney, Ada W MVN<br>Barbier, Yvonne P MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Kopec, Joseph G MVN<br>Brogna, Betty M MVN<br>Bland, Stephen S MVN | FW: Borrow Study for Chalmette Loop |
| LLP-020-000000777 | LLP-020-000000777 | Attorney-Client; Attorney Work Product | 7/31/2005 | Email | Labure, Linda C MVN | DLL-MVN-RE | FW:  Civil Works Authorities |
| LLP-020-000000860 | LLP-020-000000860 | Attorney-Client; Attorney Work Product | 8/6/2002 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Brogna, Betty M MVN<br>Lambert, Dawn M MVN | RE: Todd Levee Enlargement, East Bank Gaps, and Atchafalaya Reevaluation Study Request for compensable interest reports |
| LLP-020-000000872 | LLP-020-000000872 | Attorney-Client; Attorney Work Product | 1/27/2004 | Email | Coates, Allen R MVN | Pilie, Ellsworth J MVN<br>Bland, Stephen S MVN<br>Wagner, Kevin G MVN<br>Bongiovanni, Linda L MVN<br>Vinger, Trudy A MVN<br>Danflous, Louis E MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Burdine, Carol S MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Brogna, Betty M MVN | FW: Access Bridge at Belle Chasse Pumping Station Number 1 |
| LLP-020-000000874 | LLP-020-000000874 | Attorney-Client; Attorney Work Product | 1/23/2004 | Email | Pilie, Ellsworth J MVN | Bland, Stephen S MVN<br>Wagner, Kevin G MVN<br>Bongiovanni, Linda L MVN<br>Vinger, Trudy A MVN<br>Danflous, Louis E MVN<br>Coates, Allen R MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Burdine, Carol S MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Brogna, Betty M MVN | FW: Access Bridge at Belle Chasse Pumping Station Number 1 |
| LLP-020-000000875 | LLP-020-000000875 | Attorney-Client; Attorney Work Product | 1/23/2004 | Email | Bland, Stephen S MVN | Wagner, Kevin G MVN<br>Pilie, Ellsworth J MVN<br>Bongiovanni, Linda L MVN<br>Vinger, Trudy A MVN<br>Danflous, Louis E MVN<br>Coates, Allen R MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Brogna, Betty M MVN | FW: Access Bridge at Belle Chasse Pumping Station Number 1 |
| LLP-020-000000878 | LLP-020-000000878 | Attorney-Client; Attorney Work Product | 12/9/2003 | Email | Bland, Stephen S MVN | Klock, Todd M MVN<br>Brogna, Betty M MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN | FW: Shortcut Canal |
| LLP-020-000000886 | LLP-020-000000886 | Deliberative Process | 7/1/2003 | Email | Bland, Stephen S MVN | Brogna, Betty M MVN | FW: VIBRATION MONITORING |
| LLP-020-000000889 | LLP-020-000000889 | Attorney-Client; Attorney Work Product | 6/19/2003 | Email | Bland, Stephen S MVN | Morris, William S MVN<br>Kilroy, Maurya MVN<br>Brogna, Betty M MVN | RE: West Atch River Levee Enlargement Utility Relocation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000000906 | LLP-020-000000906 | Attorney-Client; Attorney Work Product | 3/11/2003 | Email | Bland, Stephen S MVN | Morris, William S MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Brogna, Betty M MVN | RE: Larose to Golden Meadow |
| LLP-020-000000916 | LLP-020-000000916 | Attorney-Client; Attorney Work Product | 10/31/2002 | Email | Bland, Stephen S MVN | Bilbo, Diane D MVN<br>Brogna, Betty M MVN<br>Kilroy, Maurya MVN | FW: Certificate of Inspection in WORD!!!! |
| LLP-020-000000917 | LLP-020-000000917 | Attorney-Client; Attorney Work Product | 10/22/2002 | Email | Bland, Stephen S MVN | Marceaux, Huey J MVN<br>Marceaux, Michelle S MVN<br>Brogna, Betty M MVN<br>Bland, Stephen S MVN | RE: Lockport - Section 205 Flood Control |
| LLP-020-000000920 | LLP-020-000000920 | Attorney-Client; Attorney Work Product | 8/22/2002 | Email | Bland, Stephen S MVN | Brogna, Betty M MVN | FW: Suburban Canal, Box Culvert @ West Esplanade Ave., Jefferson Parish |
| LLP-020-000000927 | LLP-020-000000927 | Attorney-Client; Attorney Work Product | 7/24/2002 | Email | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Brogna, Betty M MVN<br>Bland, Stephen S MVN | FW: R/W Cmts from CD |
| LLP-020-000000929 | LLP-020-000000929 | Attorney-Client; Attorney Work Product | 5/11/2005 | Email | Just, Gloria N MVN | Russell, Renee M MVN<br>Bergeron, Clara E MVN<br>Kelley, Geanette MVN<br>Brogna, Betty M MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN | FW: Inquiry about CIR Updates when change of ownership in facilities |
| LLP-020-000000937 | LLP-020-000000937 | Attorney-Client; Attorney Work Product | 1/10/2006 | Email | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Young, Frederick S MVN<br>Lambert, Dawn M MVN<br>Brogna, Betty M MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: Information Disseminated to Landowners |
| LLP-020-000000938 | LLP-020-000000938 | Attorney-Client; Attorney Work Product | 10/15/2005 | Email | Bland, Stephen S MVN | Kilroy, Maurya MVN<br>Brogna, Betty M MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN | RE: N.O. East RFA |
| LLP-020-000000953 | LLP-020-000000953 | Attorney-Client; Attorney Work Product | 6/10/2003 | Email | Cruppi, Janet R MVN | Brogna, Betty M MVN | FW: IHNC Purchase and redhibition |
| LLP-020-000000959 | LLP-020-000000959 | Attorney-Client; Attorney Work Product | 4/29/2003 | Email | Cruppi, Janet R MVN | Morris, William S MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>Brogna, Betty M MVN | RE: ROE for CWPPRA Lake Borgne, White Lake, Avoca Island |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000000960 | LLP-020-000000960 | Deliberative Process | 4/25/2003 | Email | Cruppi, Janet R MVN | Bergeron, Clara E MVN<br>Bland, Stephen S MVN<br>Brogna, Betty M MVN<br>Carter, Greg C MVN<br>Chaney, Ada W MVN<br>Comeaux, Elaine T MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Morris, William S MVN<br>Russell, Renee M MVN<br>Thomson, Robert J MVN<br>Williams, Janice D MVN | FW: Revisions to Ch. 12; Review and Comment Period |
| LLP-020-000000963 | LLP-020-000000963 | Deliberative Process | 4/14/2003 | Email | Cruppi, Janet R MVN | Bergeron, Clara E MVN<br>Bland, Stephen S MVN<br>Brogna, Betty M MVN<br>Carter, Greg C MVN<br>Chaney, Ada W MVN<br>Comeaux, Elaine T MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Morris, William S MVN<br>Russell, Renee M MVN<br>Thomson, Robert J MVN<br>Williams, Janice D MVN | FW: Revisions to Ch. 12; Review and Comment Period |
| LLP-020-000000969 | LLP-020-000000969 | Deliberative Process | 3/28/2003 | Email | Cruppi, Janet R MVN | Bergeron, Clara E MVN<br>Bland, Stephen S MVN<br>Brogna, Betty M MVN<br>Carter, Greg C MVN<br>Chaney, Ada W MVN<br>Comeaux, Elaine T MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Morris, William S MVN<br>Russell, Renee M MVN<br>Thomson, Robert J MVN<br>Williams, Janice D MVN | FW: Revisions to Ch. 12; Review and Comment Period |
| LLP-020-000000979 | LLP-020-000000979 | Attorney-Client; Attorney Work Product | 12/20/2002 | Email | Cruppi, Janet R MVN | Brogna, Betty M MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN | FW: EDGARD FERRY LANDING |
| LLP-020-000000988 | LLP-020-000000988 | Attorney-Client; Attorney Work Product | 10/24/2002 | Email | Cruppi, Janet R MVN | Brogna, Betty M MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN<br>Lewis, William C MVN | RE: On the Executive Office Calendar -- INSURANCE |
| LLP-020-000000989 | LLP-020-000000989 | Attorney-Client; Attorney Work Product | 10/24/2002 | Email | Cruppi, Janet R MVN | Rosamano, Marco A MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN<br>Brogna, Betty M MVN<br>Bland, Stephen S MVN | RE: On the Executive Office Calendar -- INSURANCE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000000994 | LLP-020-000000994 | Attorney-Client; Attorney Work Product | 7/24/2002 | Email | Cruppi, Janet R MVN | Rosamano, Marco A MVN<br>Brogna, Betty M MVN<br>Bland, Stephen S MVN | FW: |
| LLP-020-000000995 | LLP-020-000000995 | Attorney-Client; Attorney Work Product | 7/12/2002 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Brogna, Betty M MVN | FW: Comments on Draft Chapter 13, ER 37 -1-30 |
| LLP-020-000001001 | LLP-020-000001001 | Attorney-Client; Attorney Work Product | 2/17/2006 | Email | Cruppi, Janet R MVN | Lambert, Dawn M MVN<br>Brogna, Betty M MVN<br>Lovelace, James T MVS | FW: IFP No. W912P8-06-R-0111 Questions |
| LLP-020-000001037 | LLP-020-000001037 | Attorney-Client; Attorney Work Product | 1/10/2006 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Young, Frederick S MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Lambert, Dawn M MVN<br>Brogna, Betty M MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN | RE: Information Disseminated to Landowners |
| LLP-020-000001038 | LLP-020-000001038 | Attorney-Client; Attorney Work Product | 1/9/2006 | Email | Cruppi, Janet R MVN | Young, Frederick S MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Lambert, Dawn M MVN<br>Brogna, Betty M MVN<br>Brogna, Betty M MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN | Information Disseminated to Landowners |
| LLP-020-000001064 | LLP-020-000001064 | Attorney-Client; Attorney Work Product | 6/11/2006 | Email | Cruppi, Janet R MVN | Brogna, Betty M MVN<br>Barbier, Yvonne P MVN<br>Lambert, Dawn M MVN | FW: Pre-Katrina Versus Post-Katrina Values |
| LLP-020-000001065 | LLP-020-000001065 | Attorney-Client; Attorney Work Product | 6/11/2006 | Email | Cruppi, Janet R MVN | Barbier, Yvonne P MVN<br>Lambert, Dawn M MVN<br>Brogna, Betty M MVN | FW: Pre-Katrina Versus Post-Katrina Values |
| LLP-020-000001164 | LLP-020-000001164 | Attorney-Client; Attorney Work Product | 4/29/2003 | Email | Just, Gloria N MVN | Cruppi, Janet R MVN<br>Morris, William S MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>Brogna, Betty M MVN | RE: ROE for CWPPRA Lake Borgne, White Lake, Avoca Island |
| LLP-020-000001176 | LLP-020-000001176 | Attorney-Client; Attorney Work Product | 10/28/2003 | Email | Kelley, Geanette MVN | Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Brogna, Betty M MVN<br>Cruppi, Janet R MVN | RE: Interagency Agreement (NOAA) FY 2004 - Estuarine Habitats & Coastal Fisheries Center |
| LLP-020-000001189 | LLP-020-000001189 | Attorney-Client; Attorney Work Product | 6/23/2003 | Email | Kilroy, Maurya MVN | Martin, August W MVN<br>Bland, Stephen S MVN<br>Brogna, Betty M MVN<br>Morris, William S MVN<br>Kilroy, Maurya MVN | RE: West Atch River Levee Enlargement Utility Relocation |
| LLP-020-000001190 | LLP-020-000001190 | Attorney-Client; Attorney Work Product | 6/23/2003 | Email | Kilroy, Maurya MVN | Brogna, Betty M MVN<br>Bland, Stephen S MVN<br>Morris, William S MVN<br>Kilroy, Maurya MVN | RE: West Atch River Levee Enlargement Utility Relocation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000001191 | LLP-020-000001191 | Attorney-Client; Attorney Work Product | 6/23/2003 | Email | Kilroy, Maurya MVN | Martin, August W MVN<br>Bland, Stephen S MVN<br>Brogna, Betty M MVN<br>Morris, William S MVN<br>Kilroy, Maurya MVN | RE: West Atch River Levee Enlargement Utility Relocation |
| LLP-020-000001192 | LLP-020-000001192 | Attorney-Client; Attorney Work Product | 6/19/2003 | Email | Kilroy, Maurya MVN | Morris, William S MVN<br>Brogna, Betty M MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | FW: West Atch River Levee Enlargement Utility Relocation |
| LLP-020-000001195 | LLP-020-000001195 | Attorney-Client; Attorney Work Product | 4/22/2003 | Email | Kilroy, Maurya MVN | Kelley, Geanette MVN<br>Lambert, Dawn M MVN<br>Brogna, Betty M MVN<br>Kilroy, Maurya MVN | RE: Right of Entry Repairs to the East Atchafalaya Basin Protection Levee, Vicinity Tiger Island Floodwall |
| LLP-020-000001219 | LLP-020-000001219 | Attorney-Client; Attorney Work Product | 5/10/2006 | Email | Labure, Linda C MVN | DLL-MVN-RE | FW: Indemnity Questions |
| LLP-020-000001258 | LLP-020-000001258 | Attorney-Client; Attorney Work Product | 11/16/2005 | Email | Labure, Linda C MVN | Just, Gloria N MVN<br>Brogna, Betty M MVN | FW: Meeting with Louis Frank, Borrow Commandeering, St. Bernard Parish |
| LLP-020-000001297 | LLP-020-000001297 | Attorney-Client; Attorney Work Product | 3/17/2003 | Email | Lambert, Dawn M MVN | Kilroy, Maurya MVN<br>Brogna, Betty M MVN<br>Kelley, Geanette MVN | FW: Bayou Folse |
| LLP-020-000001298 | LLP-020-000001298 | Attorney-Client; Attorney Work Product | 3/17/2003 | Email | Lambert, Dawn M MVN | Kilroy, Maurya MVN<br>Brogna, Betty M MVN<br>Kelley, Geanette MVN | FW: Bayou Folse |
| LLP-020-000001345 | LLP-020-000001345 | Attorney-Client; Attorney Work Product | 1/17/2006 | Email | Lambert, Dawn M MVN | Butler, Richard A MVN<br>Smith, Sylvia C MVN<br>Grubb, Bob MVN<br>Brogna, Betty M MVN<br>Jeff Plauche | RE: Citrus ROW3.pdf |
| LLP-020-000001434 | LLP-020-000001434 | Attorney-Client; Attorney Work Product | 2/28/2001 | Email | Lewis, William C MVN | Bongiovanni, Linda L MVN<br>Brogna, Betty M MVN<br>Burge, Marie L MVN<br>Carter, Greg C MVN<br>Coakley, Herbert L MVN<br>Cooper, Dorothy M MVN<br>Demas, DawnMonique M MVN<br>Hebert, Mary G MVN<br>Johnson, Mary C MVN<br>Labure, Linda C MVN<br>Lambert, Dawn M MVN<br>Lee, Cindy B MVN<br>Lewis, William C MVN<br>Mills, Sheila B MVN | FW: Construction Division's Significant Events 23 Feb '01 |
| LLP-020-000001450 | LLP-020-000001450 | Attorney-Client; Attorney Work Product | 6/19/2003 | Email | Morris, William S MVN | Kilroy, Maurya MVN<br>Brogna, Betty M MVN<br>Bland, Stephen S MVN | RE: West Atch River Levee Enlargement Utility Relocation |
| LLP-020-000001455 | LLP-020-000001455 | Attorney-Client; Attorney Work Product | 4/29/2003 | Email | Morris, William S MVN | Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>Brogna, Betty M MVN | RE: ROE for CWPPRA Lake Borgne, White Lake, Avoca Island |
| LLP-020-000001754 | LLP-020-000001754 | Deliberative Process | 9/4/2003 | Email | Kilroy, Maurya MVN | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Brogna, Betty M MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | RE: W-102 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000001755 | LLP-020-000001755 | Deliberative Process | 9/4/2003 | Email | Lambert, Dawn M MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Brogna, Betty M MVN<br>Kelley, Geanette MVN | RE: W-102 |
| LLP-020-000001756 | LLP-020-000001756 | Deliberative Process | 9/4/2003 | Email | Kilroy, Maurya MVN | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Brogna, Betty M MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | RE: W-102 |
| LLP-020-000001757 | LLP-020-000001757 | Deliberative Process | 9/4/2003 | Email | Lambert, Dawn M MVN | Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Brogna, Betty M MVN<br>Kelley, Geanette MVN | RE: W-102 |
| LLP-020-000002310 | LLP-020-000002310 | Attorney-Client; Attorney Work Product | 10/15/2004 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Brogna, Betty M MVN | RE: Task Order #3 Final Task Order File, Grand Isle |
| LLP-020-000002909 | LLP-020-000002909 | Deliberative Process | 6/29/2005 | Email | Brogna, Betty M MVN | Palmieri, Michael M MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Bland, Stephen S MVN | RE: Atchafalaya River and Bayous Chene, Boeuf and Black Feasibility Study |
| LLP-020-000002910 | LLP-020-000002910 | Deliberative Process | 6/30/2005 | Email | Palmieri, Michael M MVN | Brogna, Betty M MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Bland, Stephen S MVN | RE: Atchafalaya River and Bayous Chene, Boeuf and Black Feasibility Study |
| LLP-020-000002911 | LLP-020-000002911 | Deliberative Process | 6/29/2005 | Email | Just, Gloria N MVN | Brogna, Betty M MVN | RE: Atchafalaya River and Bayous Chene, Boeuf and Black Feasibility Study |
| LLP-020-000002912 | LLP-020-000002912 | Deliberative Process | 7/5/2005 | Email | Palmieri, Michael M MVN | Bland, Stephen S MVN<br>Lucore, Marti M MVN<br>Brogna, Betty M MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN | RE: Atchafalaya River and Bayous Chene, Boeuf and Black Feasibility Study |
| LLP-020-000003378 | LLP-020-000003378 | Attorney-Client; Attorney Work Product | 10/17/2005 | Email | Lambert, Dawn M MVN | Brogna, Betty M MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN | RE: 17th Street Canal Floodwall Repairs |
| LLP-020-000003424 | LLP-020-000003424 | Attorney-Client; Attorney Work Product | 1/17/2006 | Email | Brogna, Betty M MVN | Lambert, Dawn M MVN | RE: Citrus ROW3.pdf |
| LLP-020-000003454 | LLP-020-000003454 | Attorney-Client; Attorney Work Product | 12/15/2005 | Email | Kilroy, Maurya MVN | Brogna, Betty M MVN<br>Kilroy, Maurya MVN | RE: RR Questions |
| LLP-020-000003455 | LLP-020-000003455 | Attorney-Client; Attorney Work Product | 12/15/2005 | Email | Brogna, Betty M MVN | Gately, Jim R MVN<br>Cruppi, Janet R MVN | FW: RR Questions - Citrus Lakefront Levee to CSX Railroad |
| LLP-020-000004192 | LLP-020-000004192 | Attorney-Client; Attorney Work Product | 3/2/2007 | Email | Just, Gloria N MVN-Contractor | Thomson, Robert J MVN<br>Bergeron, Clara E MVN<br>Kelley, Geanette MVN<br>Brogna, Betty M MVN<br>Klock, Todd M MVN | RE: HPO Work - Orleans Parish Discharge Line Repair and |
| LLP-020-000004227 | LLP-020-000004227 | Attorney-Client; Attorney Work Product | 7/6/2004 | Email | Cruppi, Janet R MVN | Just, Gloria N MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Brogna, Betty M MVN | FW: Grand Isle Dune Rehabilitation, Review of Specifications |
| LLP-020-000004516 | LLP-020-000004516 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Labure, Linda C MVN | Brogna, Betty M MVN<br>Just, Gloria N MVN | FW: Meeting with Louis Frank, Borrow Commandeering, St. Bernard Parish |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000004792 | LLP-020-000004792 | Attorney-Client; Attorney Work Product | 10/18/2007 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Just, Gloria N MVN-Contractor<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Brogna, Betty M MVN<br>Glorioso, Daryl G MVN<br>Wagner, Kevin G MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-020-000004795 | LLP-020-000004795 | Attorney-Client; Attorney Work Product | 10/17/2007 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Just, Gloria N MVN-Contractor<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Brogna, Betty M MVN<br>Wagner, Kevin G MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-020-000004796 | LLP-020-000004796 | Attorney-Client; Attorney Work Product | 10/17/2007 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN-Contractor<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Brogna, Betty M MVN<br>Wagner, Kevin G MVN<br>Glorioso, Daryl G MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-020-000004797 | LLP-020-000004797 | Attorney-Client; Attorney Work Product | 10/17/2007 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Just, Gloria N MVN-Contractor<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Brogna, Betty M MVN<br>Wagner, Kevin G MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-020-000004798 | LLP-020-000004798 | Attorney-Client; Attorney Work Product | 10/17/2007 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN-Contractor<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Brogna, Betty M MVN<br>Glorioso, Daryl G MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-020-000004811 | LLP-020-000004811 | Attorney-Client; Attorney Work Product | 10/16/2007 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN-Contractor<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Brogna, Betty M MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | FW: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-020-000004846 | LLP-020-000004846 | Attorney-Client; Attorney Work Product | 10/9/2007 | Email | Just, Gloria N MVN-Contractor | Just, Gloria N MVN-Contractor<br>Brennan, Michael A MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Wagner, Kevin G MVN<br>Brogna, Betty M MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Duplantier, Wayne A MVN<br>Ferrell, Douglas M MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000004848 | LLP-020-000004848 | Attorney-Client; Attorney Work Product | 10/9/2007 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN-Contractor<br>Brennan, Michael A MVN<br>Klock, Todd M MVN<br>Wagner, Kevin G MVN<br>Brogna, Betty M MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Duplantier, Wayne A MVN<br>Ferrell, Douglas M MVN<br>Kilroy, Maurya MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-020-000004850 | LLP-020-000004850 | Attorney-Client; Attorney Work Product | 10/9/2007 | Email | Klock, Todd M MVN | Brogna, Betty M MVN | FW: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-020-000004852 | LLP-020-000004852 | Attorney-Client; Attorney Work Product | 10/9/2007 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN-Contractor<br>Brennan, Michael A MVN<br>Klock, Todd M MVN<br>Wagner, Kevin G MVN<br>Brogna, Betty M MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Duplantier, Wayne A MVN<br>Ferrell, Douglas M MVN<br>Kilroy, Maurya MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-020-000004853 | LLP-020-000004853 | Attorney-Client; Attorney Work Product | 10/9/2007 | Email | Just, Gloria N MVN-Contractor | Brennan, Michael A MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Wagner, Kevin G MVN<br>Brogna, Betty M MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Duplantier, Wayne A MVN<br>Ferrell, Douglas M MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-020-000004854 | LLP-020-000004854 | Attorney-Client; Attorney Work Product | 10/9/2007 | Email | Brennan, Michael A MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN-Contractor<br>Klock, Todd M MVN<br>Wagner, Kevin G MVN<br>Brogna, Betty M MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Duplantier, Wayne A MVN<br>Ferrell, Douglas M MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-020-000004855 | LLP-020-000004855 | Attorney-Client; Attorney Work Product | 10/9/2007 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN-Contractor<br>Klock, Todd M MVN<br>Wagner, Kevin G MVN<br>Brennan, Michael A MVN<br>Brogna, Betty M MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-020-000004856 | LLP-020-000004856 | Attorney-Client; Attorney Work Product | 10/9/2007 | Email | Just, Gloria N MVN-Contractor | Brogna, Betty M MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-020-000004863 | LLP-020-000004863 | Attorney-Client; Attorney Work Product | 10/8/2007 | Email | Just, Gloria N MVN-Contractor | Just, Gloria N MVN-Contractor<br>Klock, Todd M MVN<br>Wagner, Kevin G MVN<br>Brennan, Michael A MVN<br>Brogna, Betty M MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000004864 | LLP-020-000004864 | Attorney-Client; Attorney Work Product | 10/8/2007 | Email | Just, Gloria N MVN-Contractor | Klock, Todd M MVN<br>Wagner, Kevin G MVN<br>Brennan, Michael A MVN<br>Brogna, Betty M MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-020-000004870 | LLP-020-000004870 | Attorney-Client; Attorney Work Product | 10/5/2007 | Email | Kopec, Joseph G MVN | Cruppi, Janet R MVN<br>Just, Gloria N MVN-Contractor<br>Wagner, Kevin G MVN<br>Brennan, Michael A MVN<br>Brogna, Betty M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-020-000004871 | LLP-020-000004871 | Attorney-Client; Attorney Work Product | 10/5/2007 | Email | Cruppi, Janet R MVN | Just, Gloria N MVN-Contractor<br>Wagner, Kevin G MVN<br>Brennan, Michael A MVN<br>Brogna, Betty M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-020-000004873 | LLP-020-000004873 | Attorney-Client; Attorney Work Product | 10/5/2007 | Email | Just, Gloria N MVN-Contractor | Wagner, Kevin G MVN<br>Brennan, Michael A MVN<br>Brogna, Betty M MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-020-000004875 | LLP-020-000004875 | Attorney-Client; Attorney Work Product | 10/4/2007 | Email | Klock, Todd M MVN | Brennan, Michael A MVN<br>Just, Gloria N MVN-Contractor<br>Brogna, Betty M MVN<br>Wagner, Kevin G MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-020-000004881 | LLP-020-000004881 | Attorney-Client; Attorney Work Product | 10/4/2007 | Email | Brennan, Michael A MVN | Just, Gloria N MVN-Contractor<br>Brogna, Betty M MVN<br>Klock, Todd M MVN<br>Wagner, Kevin G MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-020-000004882 | LLP-020-000004882 | Attorney-Client; Attorney Work Product | 10/4/2007 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN-Contractor<br>Brennan, Michael A MVN<br>Brogna, Betty M MVN<br>Klock, Todd M MVN<br>Wagner, Kevin G MVN<br>Kopec, Joseph G MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-020-000004884 | LLP-020-000004884 | Attorney-Client; Attorney Work Product | 10/4/2007 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN-Contractor<br>Brennan, Michael A MVN<br>Brogna, Betty M MVN<br>Klock, Todd M MVN<br>Wagner, Kevin G MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000004885 | LLP-020-000004885 | Attorney-Client; Attorney Work Product | 10/4/2007 | Email | Just, Gloria N MVN-Contractor | Brennan, Michael A MVN; Brogna, Betty M MVN; Klock, Todd M MVN; Wagner, Kevin G MVN; Kilroy, Maurya MVN; Kopec, Joseph G MVN; Cruppi, Janet R MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-020-000004886 | LLP-020-000004886 | Attorney-Client; Attorney Work Product | 10/4/2007 | Email | Brennan, Michael A MVN | Just, Gloria N MVN-Contractor; Brogna, Betty M MVN; Klock, Todd M MVN; Wagner, Kevin G MVN; Kilroy, Maurya MVN; Kopec, Joseph G MVN; Cruppi, Janet R MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-020-000004910 | LLP-020-000004910 | Attorney-Client; Attorney Work Product | 10/2/2007 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN-Contractor; Brogna, Betty M MVN; Klock, Todd M MVN; Wagner, Kevin G MVN; Kopec, Joseph G MVN; Brennan, Michael A MVN; Cruppi, Janet R MVN; Glorioso, Daryl G MVN; Bland, Stephen S MVN; Kilroy, Maurya MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-020-000004911 | LLP-020-000004911 | Attorney-Client; Attorney Work Product | 10/2/2007 | Email | Klock, Todd M MVN | Just, Gloria N MVN-Contractor; Brogna, Betty M MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-020-000004913 | LLP-020-000004913 | Attorney-Client; Attorney Work Product | 10/2/2007 | Email | Just, Gloria N MVN-Contractor | Brogna, Betty M MVN; Klock, Todd M MVN; Wagner, Kevin G MVN; Kilroy, Maurya MVN; Kopec, Joseph G MVN; Brennan, Michael A MVN; Cruppi, Janet R MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-020-000004915 | LLP-020-000004915 | Attorney-Client; Attorney Work Product | 10/2/2007 | Email | Klock, Todd M MVN | Just, Gloria N MVN-Contractor; Cruppi, Janet R MVN; Brogna, Betty M MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-020-000005113 | LLP-020-000005113 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Carter, Greg C MVN | Brogna, Betty M MVN | FW: Right of Entry |
| LLP-020-000005160 | LLP-020-000005160 | Deliberative Process | 8/14/2007 | Email | Klock, Todd M MVN | Brogna, Betty M MVN | RE: Interim Protection Path Ahead |
| LLP-020-000005372 | LLP-020-000005372 | Attorney-Client; Attorney Work Product | 5/22/2007 | Email | Kilroy, Maurya MVN | Marceaux, Huey J MVN; Brogna, Betty M MVN; Cruppi, Janet R MVN; Klock, Todd M MVN; Kilroy, Maurya MVN | RE: PDT Mtg Notes (UNCLASSIFIED) |
| LLP-020-000005374 | LLP-020-000005374 | Attorney-Client; Attorney Work Product | 5/22/2007 | Email | Marceaux, Huey J MVN | Kilroy, Maurya MVN; Brogna, Betty M MVN; Cruppi, Janet R MVN; Klock, Todd M MVN | RE: PDT Mtg Notes (UNCLASSIFIED) |
| LLP-020-000005376 | LLP-020-000005376 | Attorney-Client; Attorney Work Product | 5/22/2007 | Email | Kilroy, Maurya MVN | Brogna, Betty M MVN; Cruppi, Janet R MVN; Klock, Todd M MVN; Marceaux, Huey J MVN; Kilroy, Maurya MVN | RE: PDT Mtg Notes (UNCLASSIFIED) |
| LLP-020-000005400 | LLP-020-000005400 | Attorney-Client; Attorney Work Product | 5/2/2007 | Email | Walsh, James A MVN-Contractor | Brogna, Betty M MVN; Just, Gloria N MVN-Contractor | RE: Status Updates for HPO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000005519 | LLP-020-000005519 | Attorney-Client; Attorney Work Product | 3/1/2007 | Email | Thomson, Robert J MVN | Just, Gloria N MVN-Contractor Bergeron, Clara E MVN Kelley, Geanette MVN Brogna, Betty M MVN Klock, Todd M MVN | RE: HPO Work - Orleans Parish Discharge Line Repair and |
| LLP-020-000005635 | LLP-020-000005635 | Attorney-Client; Attorney Work Product | 12/12/2003 | Email | Florent, Randy D MVN | Buras, Phyllis M MVN Crespo, Miriam K MVN Eisenmenger, Jameson L MVN Frederick, Denise D MVN Glorioso, Daryl G MVN Habbaz, Lauren B MVN Kinsey, Mary V MVN Klein, Kathleen S MVN McGovern, Judith F MVN Meiners, Bill G MVN Merchant, Randall C MVN Northey, Robert D MVN Schulz, Alan D MVN Wallace, Frederick W MVN Zack, Michael MVN Rosamano, Marco A MVN Brogna, Betty M MVN Bilbo, Diane D MVN Kilroy, Maurya MVN Sutton, Jan MVN DiMarco, Cerio A MVN Dunn, Kelly G MVN Bland, Stephen S MVN Thigpen, Cassandra MVN Morris, William S MVN Hays, Mike M MVN | FW: IRMSC meeting minutes of 10 December 2003 |
| LLP-020-000005839 | LLP-020-000005839 | Attorney-Client; Attorney Work Product | 1/15/2004 | Email | Lambert, Dawn M MVN | Cruppi, Janet R MVN Klock, Todd M MVN Bland, Stephen S MVN Just, Gloria N MVN Kilroy, Maurya MVN Brogna, Betty M MVN | FW: Melville Ring Levee |
| LLP-020-000006048 | LLP-020-000006048 | Attorney-Client; Attorney Work Product | 10/9/2007 | Email | Brogna, Betty M MVN | Wagner, Kevin G MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-020-000006054 | LLP-020-000006054 | Attorney-Client; Attorney Work Product | 10/9/2007 | Email | Brogna, Betty M MVN | Just, Gloria N MVN-Contractor | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-020-000006055 | LLP-020-000006055 | Attorney-Client; Attorney Work Product | 10/9/2007 | Email | Brogna, Betty M MVN | Just, Gloria N MVN-Contractor | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-020-000006065 | LLP-020-000006065 | Attorney-Client; Attorney Work Product | 10/2/2007 | Email | Brogna, Betty M MVN | Just, Gloria N MVN-Contractor Klock, Todd M MVN Wagner, Kevin G MVN Kilroy, Maurya MVN Kopec, Joseph G MVN Brennan, Michael A MVN Cruppi, Janet R MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-020-000006066 | LLP-020-000006066 | Attorney-Client; Attorney Work Product | 10/2/2007 | Email | Brogna, Betty M MVN | Klock, Todd M MVN Just, Gloria N MVN-Contractor Cruppi, Janet R MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-020-000006067 | LLP-020-000006067 | Attorney-Client; Attorney Work Product | 10/2/2007 | Email | Brogna, Betty M MVN | Klock, Todd M MVN Just, Gloria N MVN-Contractor Cruppi, Janet R MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-020-000006419 | LLP-020-000006419 | Attorney-Client; Attorney Work Product | 5/2/2007 | Email | Brogna, Betty M MVN | Just, Gloria N MVN-Contractor Walsh, James A MVN-Contractor | RE: Status Updates for HPO |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-020-000015928 | LLP-020-000015928 | Attorney-Client; Attorney Work Product | 8/3/2007 | Email | Klein, William P Jr MVN | Boyce, Mayely L MVN<br>Owen, Gib A MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Elzey, Durund MVN<br>Wingate, Mark R MVN<br>Lawton, Corey M MVN<br>Inman, Brad L MVN-Contractor<br>Wiggins, Elizabeth MVN<br>Klein, William P Jr MVN | RE: Grand Isle Non-Federal levee refurbishment -- borrow site |
| LLP-020-000015951 | LLP-020-000015951 | Attorney-Client; Attorney Work Product | 8/3/2007 | Email | Klein, William P Jr MVN | Boyce, Mayely L MVN<br>Owen, Gib A MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Elzey, Durund MVN<br>Wingate, Mark R MVN<br>Lawton, Corey M MVN<br>Inman, Brad L MVN-Contractor<br>Wiggins, Elizabeth MVN<br>Klein, William P Jr MVN | RE: Grand Isle Non-Federal levee refurbishment -- borrow site |
| LLP-021-000000021 | LLP-021-000000021 | Attorney-Client; Attorney Work Product | 5/10/2006 | Email | Labure, Linda C MVN | DLL-MVN-RE | FW: Indemnity Questions |
| LLP-021-000000022 | LLP-021-000000022 | Attorney-Client; Attorney Work Product | 5/9/2006 | Email | Labure, Linda C MVN | Green, Stanley B MVN<br>Just, Gloria N MVN<br>Carter, Greg C MVN<br>Glorioso, Daryl G MVN | RE: SELA Jeff APIR |
| LLP-021-000000120 | LLP-021-000000120 | Attorney-Client; Attorney Work Product | 3/13/2006 | Email | Carter, Greg C MVN | Green, Stanley B MVN | RE: SELA Damages with Full Federal Funding |
| LLP-021-000000227 | LLP-021-000000227 | Attorney-Client; Attorney Work Product | 7/13/2004 | Email | Lambert, Dawn M MVN | Carter, Greg C MVN | FW: Peter Brandstetter Claim |
| LLP-021-000000228 | LLP-021-000000228 | Attorney-Client; Attorney Work Product | 7/12/2004 | Email | Montz, Madonna H MVN | Bland, Stephen S MVN<br>Lambert, Dawn M MVN<br>Carter, Greg C MVN | FW: Lehrman |
| LLP-021-000000229 | LLP-021-000000229 | Attorney-Client; Attorney Work Product | 7/12/2004 | Email | Montz, Madonna H MVN | 'BMuldrey'<br>'WFortenberry@jeffparish.net'<br>Grieshaber, John B MVN<br>Bland, Stephen S MVN<br>Merchant, Randall C MVN<br>Green, Stanley B MVN<br>Cruppi, Janet R MVN | RE: Lehrman |
| LLP-021-000000241 | LLP-021-000000241 | Attorney-Client; Attorney Work Product | 6/17/2004 | Email | Bland, Stephen S MVN | Montz, Madonna H MVN<br>Grieshaber, John B MVN<br>Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Merchant, Randall C MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Carter, Greg C MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | FW: Lehrman |
| LLP-021-000000242 | LLP-021-000000242 | Attorney-Client; Attorney Work Product | 6/17/2004 | Email | Bland, Stephen S MVN | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Carter, Greg C MVN<br>Bland, Stephen S MVN | FW: Lehrman |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-021-000000898 | LLP-021-000000898 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | King, Teresa L MVN | Kilroy, Maurya MVN<br>Keller, Janet D MVN<br>Holley, Soheila N MVN<br>Waguespack, Thomas G MVN<br>Salaam, Tutashinda MVN<br>Goodlett, Amy S MVN<br>Walker, Deanna E MVN<br>Carter, Greg C MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | RE: Scanned Documents Plaq. Parish Surveys ROE's |
| LLP-021-000001463 | LLP-021-000001463 | Attorney-Client; Attorney Work Product | 8/22/2007 | Email | Carter, Greg C MVN | Brogna, Betty M MVN | FW: Right of Entry |
| LLP-021-000001716 | LLP-021-000001716 | Attorney-Client; Attorney Work Product | 10/23/2006 | Email | Carter, Greg C MVN | Rosamano, Marco A MVN | FW: Armstrong International Airport/Corps request for right of entry, 6884 |
| LLP-021-000001836 | LLP-021-000001836 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Carter, Greg C MVN | Just, Gloria N MVN<br>Labure, Linda C MVN | FW: Alvin Morris 340-6777 |
| LLP-021-000001848 | LLP-021-000001848 | Deliberative Process | 4/18/2006 | Email | Carter, Greg C MVN | Labure, Linda C MVN<br>Just, Gloria N MVN<br>Klock, Todd M MVN | FW: SELA, Gardere Canal Improvements,Comment Resolution (Monitoring Vibrations), ED-99-028 |
| LLP-021-000001850 | LLP-021-000001850 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Carter, Greg C MVN | Just, Gloria N MVN | FW: SELA Westwego Pump Station No. 3 ROE |
| LLP-021-000002114 | LLP-021-000002114 | Attorney-Client; Attorney Work Product | 5/2/2006 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN | FW: SELA Vibration Monitoring |
| LLP-021-000002115 | LLP-021-000002115 | Attorney-Client; Attorney Work Product | 4/13/2006 | Email | Merchant, Randall C MVN | Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Green, Stanley B MVN<br>Conravey, Steve E MVN<br>Hunter, Alan F MVN<br>Barr, Jim MVN<br>Holley, Soheila N MVN<br>Wingate, Lori B MVN<br>Just, Gloria N MVN<br>Walker, Deanna E MVN<br>Carter, Greg C MVN<br>Klock, Todd M MVN | RE: SELA Pre-construction Documentation |
| LLP-022-000000357 | LLP-022-000000357 | Deliberative Process | 5/4/2006 | Email | Pelagio, Emma I MVN | DLL-MVD-GUARDIAN | Minutes 0800 Conf Call - 03 May 06 |
| LLP-024-000000254 | LLP-024-000000254 | Attorney-Client; Attorney Work Product | 9/22/2007 | Email | Klock, Todd M MVN | Lee, Cindy B MVN | FW: Tr. 103E1-12, WBV, Hero Wall Company - Bollinger Gretna, |
| LLP-024-000000270 | LLP-024-000000270 | Attorney-Client; Attorney Work Product | 9/30/2002 | Email | Sutton, Jan MVN | Rosamano, Marco A MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Blood, Debra H MVN<br>Lewis, William C MVN | FW: Minutes of 9/10 Algiers Canal Levees meeting |
| LLP-024-000000271 | LLP-024-000000271 | Attorney-Client; Attorney Work Product | 10/1/2002 | Email | Blood, Debra H MVN | Sutton, Jan MVN<br>Rosamano, Marco A MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Lewis, William C MVN | FW: Minutes of 9/10 Algiers Canal Levees meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000000274 | LLP-024-000000274 | Attorney-Client; Attorney Work Product | 10/4/2002 | Email | Cruppi, Janet R MVN | Sutton, Jan MVN<br>Lewis, William C MVN<br>Labure, Linda C MVN<br>Rosamano, Marco A MVN<br>Blood, Debra H MVN<br>Kopec, Joseph G MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Walker, Deanna E MVN | RE: Algiers Canal -Dacw29-00-d-0022- Pelican Abstractors - Howard Held -TOD |
| LLP-024-000000275 | LLP-024-000000275 | Attorney-Client; Attorney Work Product | 10/4/2002 | Email | Rosamano, Marco A MVN | Cruppi, Janet R MVN<br>Sutton, Jan MVN<br>Labure, Linda C MVN<br>Blood, Debra H MVN<br>Just, Gloria N MVN<br>Walker, Deanna E MVN | RE: Algiers Canal -Dacw29-00-d-0022- Pelican Abstractors - Howard Held -TOD |
| LLP-024-000000278 | LLP-024-000000278 | Attorney-Client; Attorney Work Product | 10/2/2002 | Email | Rosamano, Marco A MVN | Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Lewis, William C MVN<br>Walker, Deanna E MVN<br>Sutton, Jan MVN<br>Blood, Debra H MVN | FW: Minutes of 9/10 Algiers Canal Levees meeting |
| LLP-024-000000279 | LLP-024-000000279 | Attorney-Client; Attorney Work Product | 9/30/2002 | Email | Labure, Linda C MVN | Sutton, Jan MVN<br>Lewis, William C MVN<br>Rosamano, Marco A MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Blood, Debra H MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN | FW: Minutes of 9/10 Algiers Canal Levees meeting |
| LLP-024-000000280 | LLP-024-000000280 | Attorney-Client; Attorney Work Product | 9/30/2002 | Email | Rosamano, Marco A MVN | Lewis, William C MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Sutton, Jan MVN<br>Labure, Linda C MVN | FW: Minutes of 9/10 Algiers Canal Levees meeting |
| LLP-024-000000281 | LLP-024-000000281 | Attorney-Client; Attorney Work Product | 10/1/2002 | Email | Labure, Linda C MVN | Rosamano, Marco A MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Lewis, William C MVN<br>Walker, Deanna E MVN<br>Sutton, Jan MVN<br>Blood, Debra H MVN | FW: Minutes of 9/10 Algiers Canal Levees meeting |
| LLP-024-000000283 | LLP-024-000000283 | Attorney-Client; Attorney Work Product | 9/11/2002 | Email | Labure, Linda C MVN | Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Bland, Stephen S MVN<br>Sutton, Jan MVN | FW: Minutes of 9/10 Algiers Canal Levees meeting |
| LLP-024-000000287 | LLP-024-000000287 | Attorney-Client; Attorney Work Product | 7/6/2001 | Email | Laborde, Charles A MVN | Just, Gloria N MVN | RE: Reach 1 Structure, Almedia Walker Canal, Parish Line Canal and Railroad Swing Gates, St. Charles Parish, LA |
| LLP-024-000000315 | LLP-024-000000315 | Attorney-Client; Attorney Work Product | 10/11/2002 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN | FW: Atchafalaya River, Bayous Chene, Boeuf and Black Feasibility Study - question regarding r/e for surveys and borings |
| LLP-024-000000325 | LLP-024-000000325 | Attorney-Client; Attorney Work Product | 4/2/2002 | Email | Smith, Sylvia C MVN | Bland, Stephen S MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN | RE: compensable interest report LAKE PONTCH |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000000348 | LLP-024-000000348 | Attorney-Client; Attorney Work Product | 5/8/2002 | Email | Just, Gloria N MVN | Cali, Joseph C MVN<br>Vossen, Jean MVN<br>Sloan, G-Rogers MVN<br>Hull, Falcolm E MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Williams, Janice D MVN<br>Cruppi, Janet R MVN | RE: Bayou Plaquemine -1135 Restoration |
| LLP-024-000000349 | LLP-024-000000349 | Attorney-Client; Attorney Work Product | 5/8/2002 | Email | Sloan, G-Rogers MVN | Cali, Joseph C MVN<br>Hull, Falcolm E MVN<br>Kilroy, Maurya MVN<br>Vossen, Jean MVN<br>Just, Gloria N MVN | RE: Bayou Plaquemine -1135 Restoration |
| LLP-024-000000354 | LLP-024-000000354 | Attorney-Client; Attorney Work Product | 8/19/2002 | Email | Williams, Janice D MVN | Just, Gloria N MVN | FW: Model Real Estate Lease for 1135 Projects |
| LLP-024-000000366 | LLP-024-000000366 | Attorney-Client; Attorney Work Product | 4/26/2002 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Williams, Janice D MVN<br>Sloan, G-Rogers MVN<br>Glorioso, Daryl G MVN<br>Bongiovanni, Linda L MVN | FW: trip to iberville |
| LLP-024-000000367 | LLP-024-000000367 | Attorney-Client; Attorney Work Product | 4/26/2002 | Email | Kilroy, Maurya MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Williams, Janice D MVN<br>Sloan, G-Rogers MVN<br>Glorioso, Daryl G MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN | FW: trip to iberville |
| LLP-024-000000368 | LLP-024-000000368 | Attorney-Client; Attorney Work Product | 4/26/2002 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Williams, Janice D MVN<br>Sloan, G-Rogers MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: trip to iberville |
| LLP-024-000000369 | LLP-024-000000369 | Attorney-Client; Attorney Work Product | 4/22/2002 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Hays, Mike M MVN<br>Eli, Jackie G MVN<br>Paige, Priscilla MVN<br>Bongiovanni, Linda L MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: trip to iberville |
| LLP-024-000000383 | LLP-024-000000383 | Attorney-Client; Attorney Work Product | 8/5/2002 | Email | Kilroy, Maurya MVN | Williams, Janice D MVN<br>Just, Gloria N MVN<br>Brogna, Betty M MVN<br>Kilroy, Maurya MVN | RE: Bayou Segnette Special Use Permit |
| LLP-024-000000417 | LLP-024-000000417 | Attorney-Client; Attorney Work Product | 6/6/2002 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Williams, Janice D MVN<br>Kilroy, Maurya MVN | RE: Dredging of Bayou Teche, Iberia Parish, LA |
| LLP-024-000000432 | LLP-024-000000432 | Deliberative Process | 6/12/2002 | Email | Accardo, Christopher J MVN | Just, Gloria N MVN<br>Everhardt, Charles J MVN<br>Williams, Janice D MVN<br>Broussard, Richard W MVN<br>Morgan, Robert W MVN<br>Saucier, Michael H MVN | RE: Dredging of Bayou Teche, Iberia Parish, LA |
| LLP-024-000000433 | LLP-024-000000433 | Deliberative Process | 6/12/2002 | Email | Just, Gloria N MVN | Accardo, Christopher J MVN<br>Williams, Janice D MVN | RE: Dredging of Bayou Teche, Iberia Parish, LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000000506 | LLP-024-000000506 | Attorney-Client; Attorney Work Product | 3/6/2002 | Email | Marceaux, Michelle S MVN | Thomson, Robert J MVN Just, Gloria N MVN Kilroy, Maurya MVN Cruppi, Janet R MVN Marceaux, Michelle S MVN Kopec, Joseph G MVN | FW: LCA, Barrier Island/Shoreline Ecosystem Restoration |
| LLP-024-000000518 | LLP-024-000000518 | Attorney-Client; Attorney Work Product | 10/11/2001 | Email | Brown, Jane L MVN | Just, Gloria N MVN | RE: Wine Island Dredge Disposal RE |
| LLP-024-000000563 | LLP-024-000000563 | Attorney-Client; Attorney Work Product | 6/4/2002 | Email | Marceaux, Michelle S MVN | Just, Gloria N MVN Cruppi, Janet R MVN Kopec, Joseph G MVN Williams, Janice D MVN Kilroy, Maurya MVN | FW: GIWW MILE 220-222.5 PROJECT MODIFICATION IMPLEMENTATION SCHEDULE |
| LLP-024-000000564 | LLP-024-000000564 | Attorney-Client; Attorney Work Product | 6/3/2002 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN Marceaux, Michelle S MVN Blood, Debra H MVN Thomson, Robert J MVN Cruppi, Janet R MVN | RE: TOD-Coast 2050, Barrier Island, Lafourche, Jeff and Plaquemine Parishes, LA |
| LLP-024-000000565 | LLP-024-000000565 | Attorney-Client; Attorney Work Product | 6/3/2002 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN Marceaux, Michelle S MVN Blood, Debra H MVN Thomson, Robert J MVN Cruppi, Janet R MVN Kilroy, Maurya MVN | RE: TOD-Coast 2050, Barrier Island, Lafourche, Jeff and Plaquemine Parishes, LA |
| LLP-024-000000575 | LLP-024-000000575 | Attorney-Client; Attorney Work Product | 3/21/2002 | Email | Blood, Debra H MVN | Kilroy, Maurya MVN Thomson, Robert J MVN Just, Gloria N MVN Marceaux, Michelle S MVN Kopec, Joseph G MVN | RE: TOD Request - Barrier Islands - Baratiaria Basin |
| LLP-024-000000577 | LLP-024-000000577 | Attorney-Client; Attorney Work Product | 6/3/2002 | Email | Just, Gloria N MVN | Marceaux, Michelle S MVN Kilroy, Maurya MVN Blood, Debra H MVN Thomson, Robert J MVN Cruppi, Janet R MVN | RE: TOD-Coast 2050, Barrier Island, Lafourche, Jeff and Plaquemine Parishes, LA |
| LLP-024-000000581 | LLP-024-000000581 | Attorney-Client; Attorney Work Product | 6/10/2002 | Email | Kilroy, Maurya MVN | Marceaux, Michelle S MVN Cruppi, Janet R MVN Just, Gloria N MVN Bergeron, Clara E MVN Thomson, Robert J MVN Kopec, Joseph G MVN Kilroy, Maurya MVN | RE: LCA Studies (Coast 2050) |
| LLP-024-000000590 | LLP-024-000000590 | Attorney-Client; Attorney Work Product | 5/28/2002 | Email | Kilroy, Maurya MVN | Blood, Debra H MVN Thomson, Robert J MVN Marceaux, Michelle S MVN Just, Gloria N MVN Cruppi, Janet R MVN Kilroy, Maurya MVN | RE: TOD-Coast 2050, Barrier Island, Lafourche, Jeff and Plaquemine Parishes, LA |
| LLP-024-000000595 | LLP-024-000000595 | Attorney-Client; Attorney Work Product | 3/13/2002 | Email | Kilroy, Maurya MVN | Blood, Debra H MVN Thomson, Robert J MVN Just, Gloria N MVN Marceaux, Michelle S MVN Kopec, Joseph G MVN Kilroy, Maurya MVN | RE: TOD Request - Barrier Islands - Baratiaria Basin |
| LLP-024-000000597 | LLP-024-000000597 | Attorney-Client; Attorney Work Product | 3/8/2002 | Email | Cruppi, Janet R MVN | Just, Gloria N MVN Thomson, Robert J MVN | FW: Request for TOD - LCA, Comprehensive Coastwide Ecosystem Restoration Project |
| LLP-024-000000609 | LLP-024-000000609 | Attorney-Client; Attorney Work Product | 9/17/2001 | Email | Just, Gloria N MVN | Thomson, Robert J MVN | FW: LCA Wetland Creation RECOMMENDED PLAN" - New Tasks" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000000618 | LLP-024-000000618 | Attorney-Client; Attorney Work Product | 10/2/2002 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN | RE: Crediting to DNR re oyster lease payments, Davis Pond |
| LLP-024-000000625 | LLP-024-000000625 | Attorney-Client; Attorney Work Product | 10/19/2002 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN | RE: Crediting to DNR re oyster lease payments, Davis Pond |
| LLP-024-000000627 | LLP-024-000000627 | Attorney-Client; Attorney Work Product | 9/30/2002 | Email | Russell, Renee M MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | RE: Alliance Refinery Agreement |
| LLP-024-000000678 | LLP-024-000000678 | Attorney-Client; Attorney Work Product | 10/24/2002 | Email | Cruppi, Janet R MVN | Brogna, Betty M MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN<br>Lewis, William C MVN | RE: On the Executive Office Calendar -- INSURANCE |
| LLP-024-000000679 | LLP-024-000000679 | Attorney-Client; Attorney Work Product | 10/24/2002 | Email | Cruppi, Janet R MVN | Rosamano, Marco A MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN<br>Brogna, Betty M MVN<br>Bland, Stephen S MVN | RE: On the Executive Office Calendar -- INSURANCE |
| LLP-024-000000680 | LLP-024-000000680 | Attorney-Client; Attorney Work Product | 10/21/2002 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Brogna, Betty M MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN | RE: On the Executive Office Calendar |
| LLP-024-000000681 | LLP-024-000000681 | Attorney-Client; Attorney Work Product | 10/21/2002 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Brogna, Betty M MVN<br>Lambert, Dawn M MVN | FW: On the Executive Office Calendar |
| LLP-024-000000682 | LLP-024-000000682 | Attorney-Client; Attorney Work Product | 7/19/2001 | Email | Bland, Stephen S MVN | Williams, Jerome L MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN | FW: Breakwaters and Pumping Station Stone Placement |
| LLP-024-000000684 | LLP-024-000000684 | Attorney-Client; Attorney Work Product | 8/1/2001 | Email | Just, Gloria N MVN | Williams, Jerome L MVN | FW: Breakwaters and Pumping Station Stone Placement |
| LLP-024-000000685 | LLP-024-000000685 | Attorney-Client; Attorney Work Product | 8/7/2001 | Email | SDusang [SDusang@jeffparish.net] | 'Williams, Jerome L MVN'<br>Just, Gloria N MVN<br>SDusang | RE: Breakwaters and Pumping Station Stone Placement |
| LLP-024-000000686 | LLP-024-000000686 | Deliberative Process | 8/8/2001 | Email | Williams, Jerome L MVN | Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Benavides, Ada L MVN<br>Cottone, Elizabeth W MVN<br>Bland, Stephen S MVN<br>Chaney, Ada W MVN | FW: SELA |
| LLP-024-000000687 | LLP-024-000000687 | Deliberative Process | 8/8/2001 | Email | Cruppi, Janet R MVN | Williams, Jerome L MVN<br>Just, Gloria N MVN | FW: SELA |
| LLP-024-000000688 | LLP-024-000000688 | Deliberative Process | 8/9/2001 | Email | Chaney, Ada W MVN | Cottone, Elizabeth W MVN<br>Williams, Jerome L MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Benavides, Ada L MVN<br>Bland, Stephen S MVN | FW: SELA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000000698 | LLP-024-000000698 | Deliberative Process | 8/8/2001 | Email | Cottone, Elizabeth W MVN | Williams, Jerome L MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Benavides, Ada L MVN<br>Bland, Stephen S MVN<br>Chaney, Ada W MVN | FW: SELA |
| LLP-024-000000699 | LLP-024-000000699 | Attorney-Client; Attorney Work Product | 8/6/2001 | Email | Lewis, William C MVN | Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Richard, Judy F MVN<br>Rosamano, Marco A MVN<br>Burge, Marie L MVN<br>Labure, Linda C MVN<br>Reed, J D MVN<br>Walker, Deanna E MVN | RE: The Status of SELA Two Mile Canal Contract and PRIORITIES |
| LLP-024-000000703 | LLP-024-000000703 | Attorney-Client; Attorney Work Product | 8/2/2001 | Email | Williams, Jerome L MVN | Just, Gloria N MVN<br>'sdusang@jeffparish.net' | FW: Breakwaters and Pumping Station Stone Placement |
| LLP-024-000000704 | LLP-024-000000704 | Attorney-Client; Attorney Work Product | 8/6/2001 | Email | Lewis, William C MVN | Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Lewis, William C MVN<br>Richard, Judy F MVN<br>Rosamano, Marco A MVN<br>Burge, Marie L MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN<br>Reed, J D MVN<br>Walker, Deanna E MVN | FW: The Status of SELA Two Mile Canal Contract and PRIORITIES |
| LLP-024-000000743 | LLP-024-000000743 | Attorney-Client; Attorney Work Product | 10/17/2001 | Email | Cruppi, Janet R MVN | Just, Gloria N MVN | RE: Golden Measdon Floodgate, PAC, Larose to Golden Meadow, LA Hurricane Protection Project, Real Estate Plan |
| LLP-024-000000811 | LLP-024-000000811 | Attorney-Client; Attorney Work Product | 8/20/2001 | Email | Williams, Janice D MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: RE: Landowner, area between Brown's Lake and Kelso Bayou (Calcasieu River) |
| LLP-024-000000858 | LLP-024-000000858 | Attorney-Client; Attorney Work Product | 8/14/2002 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Brogna, Betty M MVN<br>Kilroy, Maurya MVN | FW: Sabine Cycle-2 |
| LLP-024-000000881 | LLP-024-000000881 | Attorney-Client; Attorney Work Product | 10/25/2001 | Email | Scott, James F MVN | Accardo, Christopher J MVN<br>Morton, John J MVN<br>Brouillette, Phillip K MVN<br>Ashley, Chester J MVN<br>Mathies, Linda G MVN<br>Purrington, Jackie B MVN<br>Just, Gloria N MVN<br>Creef, Edward D MVN<br>Brantley, Christopher G MVN<br>Vigh, David A MVN<br>Broussard, Richard W MVN<br>Giliberti, Joseph A MVN<br>Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Marceaux, Huey J MVN<br>Marceaux, Michelle S MVN<br>Morgan, Robert W MVN | FW: RE: Calcasieu R Maint Dredging Mile 5-14; Contr No. 00C0038; ALTERNATE ROW PROPOSED BY CONTRACTOR; Clearance to Proceed |
| LLP-024-000000882 | LLP-024-000000882 | Attorney-Client; Attorney Work Product | 10/25/2001 | Email | Accardo, Christopher J MVN | Scott, James F MVN<br>Brouillette, Phillip K MVN<br>Morgan, Robert W MVN<br>Mathies, Linda G MVN<br>Just, Gloria N MVN | FW: Calcasieu R Maint Dredging Mile 5-14; Contr No. 00C0038;ALTERNATE ROW PROPOSED BY CONTRACTOR; Clearance to Proceed |
| LLP-024-000000990 | LLP-024-000000990 | Attorney-Client; Attorney Work Product | 3/13/2002 | Email | Cruppi, Janet R MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: CWPPRA, West Bay Sediment Diversion Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000000995 | LLP-024-000000995 | Attorney-Client; Attorney Work Product | 4/17/2002 | Email | Just, Gloria N MVN | Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN | FW: West Bay Sediment Diversion Project |
| LLP-024-000001003 | LLP-024-000001003 | Attorney-Client; Attorney Work Product | 12/22/2000 | Email | Rosamano, Marco A MVN | Just, Gloria N MVN | FW: Weeks Bay Surveys |
| LLP-024-000001007 | LLP-024-000001007 | Attorney-Client; Attorney Work Product | 4/19/2004 | Email | Agan, John A MVN | Russell, Renee M MVN<br>Marceaux, Michelle S MVN<br>Axtman, Timothy J MVN | FW: CWPPRA, Myrtle Grove Vibracore Borings |
| LLP-024-000001068 | LLP-024-000001068 | Attorney-Client; Attorney Work Product | 1/19/2001 | Email | Russell, Renee' M MVN | Rosamano, Marco A MVN | RE: Turnbull Island Revetment |
| LLP-024-000001206 | LLP-024-000001206 | Attorney-Client; Attorney Work Product | 6/4/2003 | Email | Barbier, Yvonne P MVN | Johnson, Lucille C MVN<br>Burge, Marie L MVN<br>Russell, Renee M MVN | FW: CWPPRA Lake Borgne/MRGO - TOD |
| LLP-024-000001213 | LLP-024-000001213 | Attorney-Client; Attorney Work Product | 6/5/2003 | Email | Johnson, Lucille C MVN | Barbier, Yvonne P MVN<br>Burge, Marie L MVN<br>Russell, Renee M MVN | FW: CWPPRA Lake Borgne/MRGO - TOD |
| LLP-024-000001286 | LLP-024-000001286 | Attorney-Client; Attorney Work Product | 3/8/2002 | Email | Just, Gloria N MVN | Thomson, Robert J MVN<br>Russell, Renee M MVN<br>Williams, Janice D MVN | FW: Request for TOD - LCA, Comprehensive Coastwide Ecosystem Restoration Project |
| LLP-024-000001290 | LLP-024-000001290 | Attorney-Client; Attorney Work Product | 5/16/2002 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Lewis, William C MVN | RE: Right of Entry for Survey, Myrtle Grove |
| LLP-024-000001313 | LLP-024-000001313 | Deliberative Process | 3/28/2003 | Email | Cruppi, Janet R MVN | Bergeron, Clara E MVN<br>Bland, Stephen S MVN<br>Brogna, Betty M MVN<br>Carter, Greg C MVN<br>Chaney, Ada W MVN<br>Comeaux, Elaine T MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Morris, William S MVN<br>Russell, Renee M MVN<br>Thomson, Robert J MVN<br>Williams, Janice D MVN | FW: Revisions to Ch. 12; Review and Comment Period |
| LLP-024-000001320 | LLP-024-000001320 | Deliberative Process | 4/14/2003 | Email | Cruppi, Janet R MVN | Bergeron, Clara E MVN<br>Bland, Stephen S MVN<br>Brogna, Betty M MVN<br>Carter, Greg C MVN<br>Chaney, Ada W MVN<br>Comeaux, Elaine T MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Morris, William S MVN<br>Russell, Renee M MVN<br>Thomson, Robert J MVN<br>Williams, Janice D MVN | FW: Revisions to Ch. 12; Review and Comment Period |
| LLP-024-000001329 | LLP-024-000001329 | Attorney-Client; Attorney Work Product | 4/26/2004 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Russell, Renee M MVN | FW: ROE for Surveys Teche Ridge Centerville/Franklin Borrow Pits and Special Use Permit |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000001349 | LLP-024-000001349 | Attorney-Client; Attorney Work Product | 4/22/2005 | Email | Cruppi, Janet R MVN | Kopec, Joseph G MVN<br>Just, Gloria N MVN<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Labure, Linda C MVN<br>Marceaux, Huey J MVN<br>Florent, Randy D MVN | RE: CWPPRA, Sabine - Tract 118 |
| LLP-024-000001350 | LLP-024-000001350 | Attorney-Client; Attorney Work Product | 4/21/2005 | Email | Kilroy, Maurya MVN | Kopec, Joseph G MVN<br>Just, Gloria N MVN<br>Barbier, Yvonne P MVN<br>Cruppi, Janet R MVN<br>Russell, Renee M MVN<br>Labure, Linda C MVN<br>Marceaux, Huey J MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN | RE: CWPPRA, Sabine - Tract 118 |
| LLP-024-000001352 | LLP-024-000001352 | Attorney-Client; Attorney Work Product | 4/20/2005 | Email | Kilroy, Maurya MVN | Kopec, Joseph G MVN<br>Just, Gloria N MVN<br>Barbier, Yvonne P MVN<br>Cruppi, Janet R MVN<br>Russell, Renee M MVN<br>Labure, Linda C MVN<br>Marceaux, Huey J MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN | RE: CWPPRA, Sabine - Tract 118 |
| LLP-024-000001353 | LLP-024-000001353 | Attorney-Client; Attorney Work Product | 4/18/2005 | Email | Monnerjahn, Christopher J MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Cruppi, Janet R MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Lanier, Joan R MVN | RE: Real Estate question on Sabine Refuge Marsh Creation Cycle 2 project |
| LLP-024-000001354 | LLP-024-000001354 | Attorney-Client; Attorney Work Product | 4/18/2005 | Email | Monnerjahn, Christopher J MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Cruppi, Janet R MVN | RE: Real Estate question on Sabine Refuge Marsh Creation Cycle 2 project |
| LLP-024-000001355 | LLP-024-000001355 | Attorney-Client; Attorney Work Product | 4/18/2005 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Russell, Renee M MVN<br>Monnerjahn, Christopher J MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: Real Estate question on Sabine Refuge Marsh Creation Cycle 2 project |
| LLP-024-000001571 | LLP-024-000001571 | Deliberative Process | 8/10/2005 | Email | Just, Gloria N MVN | Russell, Renee M MVN | FW: right of entry questions - LCA MRGO |
| LLP-024-000001579 | LLP-024-000001579 | Attorney-Client; Attorney Work Product | 8/2/2005 | Email | Kilroy, Maurya MVN | Russell, Renee M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Sabine - Draft Letter for Mr. Gray ref Tract No. 106E |
| LLP-024-000001580 | LLP-024-000001580 | Attorney-Client; Attorney Work Product | 8/2/2005 | Email | Kilroy, Maurya MVN | Russell, Renee M MVN | FW: Sabine - Draft Letter for Mr. Gray ref Tract No. 106E |
| LLP-024-000001581 | LLP-024-000001581 | Attorney-Client; Attorney Work Product | 8/2/2005 | Email | Kilroy, Maurya MVN | Russell, Renee M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Sabine - Draft Letter for Mr. Gray ref Tract No. 106E |
| LLP-024-000001584 | LLP-024-000001584 | Attorney-Client; Attorney Work Product | 7/31/2005 | Email | Labure, Linda C MVN | DLL-MVN-RE | FW:  Civil Works Authorities |
| LLP-024-000001585 | LLP-024-000001585 | Attorney-Client; Attorney Work Product | 7/29/2005 | Email | Smith, Sylvia C MVN | Russell, Renee M MVN<br>Martin, August W MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: 3-inch abandoned pipeline - East Bayou Sale Gordy |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000001586 | LLP-024-000001586 | Attorney-Client; Attorney Work Product | 7/29/2005 | Email | Russell, Renee M MVN | Smith, Sylvia C MVN<br>Martin, August W MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Russell, Renee M MVN | RE: 3-inch abandoned pipeline - East Bayou Sale Gordy |
| LLP-024-000001592 | LLP-024-000001592 | Deliberative Process | 7/19/2005 | Email | Waugaman, Craig B MVN | Just, Gloria N MVN<br>Labiche, Melanie L MVN<br>Russell, Renee M MVN<br>Monnerjahn, Christopher J MVN<br>Broussard, Richard W MVN<br>Kilroy, Maurya MVN | RE: Sabine |
| LLP-024-000001593 | LLP-024-000001593 | Deliberative Process | 7/19/2005 | Email | Just, Gloria N MVN | Waugaman, Craig B MVN<br>Labiche, Melanie L MVN<br>Russell, Renee M MVN<br>Monnerjahn, Christopher J MVN<br>Broussard, Richard W MVN<br>Kilroy, Maurya MVN | RE: Sabine |
| LLP-024-000001594 | LLP-024-000001594 | Deliberative Process | 7/19/2005 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN | FW: Sabine |
| LLP-024-000001597 | LLP-024-000001597 | Deliberative Process | 7/19/2005 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Russell, Renee M MVN | FW: Sabine |
| LLP-024-000001609 | LLP-024-000001609 | Attorney-Client; Attorney Work Product | 7/12/2005 | Email | Blood, Debra H MVN | Gutierrez, Judith Y MVN<br>Johnson, Lucille C MVN<br>Russell, Renee M MVN | FW: Request for title update, Tract No. 102E, Sabine CWPPRA, DACW29-020-P-0280 |
| LLP-024-000001610 | LLP-024-000001610 | Attorney-Client; Attorney Work Product | 7/11/2005 | Email | Gutierrez, Judith Y MVN | Blood, Debra H MVN<br>Johnson, Lucille C MVN<br>Russell, Renee M MVN | FW: Request for title update, Tract No. 102E, Sabine CWPPRA, DACW29-020-P-0280 |
| LLP-024-000001611 | LLP-024-000001611 | Attorney-Client; Attorney Work Product | 7/11/2005 | Email | Blood, Debra H MVN | Johnson, Lucille C MVN<br>Gutierrez, Judith Y MVN<br>Russell, Renee M MVN<br>Labure, Linda C MVN | FW: Request for title update, Tract No. 102E, Sabine CWPPRA, DACW29-020-P-0280 |
| LLP-024-000001612 | LLP-024-000001612 | Attorney-Client; Attorney Work Product | 7/11/2005 | Email | Johnson, Lucille C MVN | Blood, Debra H MVN<br>Gutierrez, Judith Y MVN<br>Russell, Renee M MVN<br>Labure, Linda C MVN | FW: Request for title update, Tract No. 102E, Sabine CWPPRA, DACW29-020-P-0280 |
| LLP-024-000001613 | LLP-024-000001613 | Attorney-Client; Attorney Work Product | 7/11/2005 | Email | Blood, Debra H MVN | Johnson, Lucille C MVN<br>Gutierrez, Judith Y MVN<br>Russell, Renee M MVN | FW: Request for title update, Tract No. 102E, Sabine CWPPRA, DACW29-020-P-0280 |
| LLP-024-000001614 | LLP-024-000001614 | Attorney-Client; Attorney Work Product | 7/11/2005 | Email | Johnson, Lucille C MVN | Blood, Debra H MVN<br>Gutierrez, Judith Y MVN<br>Russell, Renee M MVN | FW: Request for title update, Tract No. 102E, Sabine CWPPRA, DACW29-020-P-0280 |
| LLP-024-000001615 | LLP-024-000001615 | Attorney-Client; Attorney Work Product | 7/11/2005 | Email | Blood, Debra H MVN | Johnson, Lucille C MVN<br>Gutierrez, Judith Y MVN<br>Russell, Renee M MVN | FW: Request for title update, Tract No. 102E, Sabine CWPPRA, DACW29-020-P-0280 |
| LLP-024-000001616 | LLP-024-000001616 | Attorney-Client; Attorney Work Product | 7/11/2005 | Email | Johnson, Lucille C MVN | Gutierrez, Judith Y MVN<br>Blood, Debra H MVN<br>Russell, Renee M MVN | FW: Request for title update, Tract No. 102E, Sabine CWPPRA, DACW29-020-P-0280 |
| LLP-024-000001617 | LLP-024-000001617 | Attorney-Client; Attorney Work Product | 7/11/2005 | Email | Gutierrez, Judith Y MVN | Blood, Debra H MVN<br>Johnson, Lucille C MVN<br>Russell, Renee M MVN | FW: Request for title update, Tract No. 102E, Sabine CWPPRA, DACW29-020-P-0280 |
| LLP-024-000001618 | LLP-024-000001618 | Attorney-Client; Attorney Work Product | 7/11/2005 | Email | Blood, Debra H MVN | Johnson, Lucille C MVN<br>Gutierrez, Judith Y MVN<br>Russell, Renee M MVN | FW: Request for title update, Tract No. 102E, Sabine CWPPRA, DACW29-020-P-0280 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000001634 | LLP-024-000001634 | Attorney-Client; Attorney Work Product | 6/28/2005 | Email | Kopec, Joseph G MVN | Vossen, Jean MVN<br>Barbier, Yvonne P MVN<br>Dunn, Kelly G MVN<br>Russell, Renee M MVN<br>Miller, Gregory B MVN<br>Keen, Steve E MVN<br>Ayres, Steven K MVN<br>Thibodeaux, Burnell J MVN<br>Binet, Jason A MVN | FW: Avoca ROE |
| LLP-024-000001635 | LLP-024-000001635 | Attorney-Client; Attorney Work Product | 6/28/2005 | Email | Vossen, Jean MVN | Barbier, Yvonne P MVN<br>Dunn, Kelly G MVN<br>Russell, Renee M MVN<br>Miller, Gregory B MVN<br>Keen, Steve E MVN<br>Kopec, Joseph G MVN<br>Ayres, Steven K MVN<br>Thibodeaux, Burnell J MVN<br>Binet, Jason A MVN | FW: Avoca ROE |
| LLP-024-000001636 | LLP-024-000001636 | Attorney-Client; Attorney Work Product | 6/27/2005 | Email | Barbier, Yvonne P MVN | Dunn, Kelly G MVN<br>Vossen, Jean MVN<br>Russell, Renee M MVN<br>Miller, Gregory B MVN<br>Keen, Steve E MVN<br>Kopec, Joseph G MVN | FW: Avoca ROE |
| LLP-024-000001639 | LLP-024-000001639 | Attorney-Client; Attorney Work Product | 6/23/2005 | Email | Dunn, Kelly G MVN | Barbier, Yvonne P MVN<br>Vossen, Jean MVN<br>Russell, Renee M MVN<br>Miller, Gregory B MVN<br>Keen, Steve E MVN<br>Kopec, Joseph G MVN | FW: Avoca ROE |
| LLP-024-000001641 | LLP-024-000001641 | Attorney-Client; Attorney Work Product | 6/22/2005 | Email | Barbier, Yvonne P MVN | Vossen, Jean MVN<br>Dunn, Kelly G MVN<br>Russell, Renee M MVN<br>Miller, Gregory B MVN<br>Keen, Steve E MVN<br>Kopec, Joseph G MVN | FW: Avoca ROE |
| LLP-024-000001643 | LLP-024-000001643 | Attorney-Client; Attorney Work Product | 6/22/2005 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | FW: ROE for LCA MRGO critical |
| LLP-024-000001645 | LLP-024-000001645 | Attorney-Client; Attorney Work Product | 6/21/2005 | Email | Kilroy, Maurya MVN | Russell, Renee M MVN<br>Just, Gloria N MVN<br>Marceaux, Huey J MVN<br>Kilroy, Maurya MVN | RE: Tom Barr |
| LLP-024-000001646 | LLP-024-000001646 | Attorney-Client; Attorney Work Product | 6/21/2005 | Email | Russell, Renee M MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Marceaux, Huey J MVN<br>Russell, Renee M MVN | RE: Tom Barr |
| LLP-024-000001648 | LLP-024-000001648 | Attorney-Client; Attorney Work Product | 6/21/2005 | Email | Kilroy, Maurya MVN | Marceaux, Huey J MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN | RE: Tom Barr |
| LLP-024-000001650 | LLP-024-000001650 | Attorney-Client; Attorney Work Product | 6/21/2005 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Russell, Renee M MVN | RE: Tom Barr |
| LLP-024-000001651 | LLP-024-000001651 | Attorney-Client; Attorney Work Product | 6/20/2005 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Russell, Renee M MVN | RE: Tom Barr |
| LLP-024-000001656 | LLP-024-000001656 | Attorney-Client; Attorney Work Product | 6/20/2005 | Email | Kilroy, Maurya MVN | Russell, Renee M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Tom Barr |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000001662 | LLP-024-000001662 | Attorney-Client; Attorney Work Product | 6/17/2005 | Email | Kilroy, Maurya MVN | Russell, Renee M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Tom Barr |
| LLP-024-000001669 | LLP-024-000001669 | Attorney-Client; Attorney Work Product | 6/16/2005 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN | FW: SABINE - Mike Rolland- ltr on tract 101 and 102 |
| LLP-024-000001694 | LLP-024-000001694 | Attorney-Client; Attorney Work Product | 6/8/2005 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Russell, Renee M MVN | RE: CWPPRA, Sabine Refuge Marsh Creation Project, Cameron Parish, LA |
| LLP-024-000001695 | LLP-024-000001695 | Attorney-Client; Attorney Work Product | 6/8/2005 | Email | Kilroy, Maurya MVN | Russell, Renee M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: CWPPRA, Sabine Refuge Marsh Creation Project, Cameron Parish, LA |
| LLP-024-000001696 | LLP-024-000001696 | Attorney-Client; Attorney Work Product | 6/8/2005 | Email | Russell, Renee M MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | FW: CWPPRA, Sabine Refuge Marsh Creation Project, Cameron Parish, LA |
| LLP-024-000001724 | LLP-024-000001724 | Attorney-Client; Attorney Work Product | 5/11/2005 | Email | Just, Gloria N MVN | Russell, Renee M MVN<br>Bergeron, Clara E MVN<br>Kelley, Geanette MVN<br>Brogna, Betty M MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN | FW: Inquiry about CIR Updates when change of ownership in facilities |
| LLP-024-000001726 | LLP-024-000001726 | Attorney-Client; Attorney Work Product | 10/21/2003 | Email | Marceaux, Michelle S MVN | Just, Gloria N MVN<br>Marceaux, Michelle S MVN | RE: CWPPRA Meeting |
| LLP-024-000001727 | LLP-024-000001727 | Attorney-Client; Attorney Work Product | 3/18/2004 | Email | Barbier, Yvonne P MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN | RE: Transmittal of CRMS letter agreement to all CWPPRA Task |
| LLP-024-000001729 | LLP-024-000001729 | Attorney-Client; Attorney Work Product | 10/27/2003 | Email | Fredine, Jack MVN | Kilroy, Maurya MVN<br>Baird, Bruce H MVN<br>Just, Gloria N MVN<br>Naomi, Alfred C MVN<br>Boe, Richard E MVN | FW: Letter to Jack White |
| LLP-024-000001733 | LLP-024-000001733 | Attorney-Client; Attorney Work Product | 11/10/2003 | Email | Fredine, Jack MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Naomi, Alfred C MVN<br>Boe, Richard E MVN<br>Fredine, Jack MVN<br>Baird, Bruce H MVN | FW: Letter to Jack White |
| LLP-024-000001734 | LLP-024-000001734 | Attorney-Client; Attorney Work Product | 10/24/2003 | Email | Fredine, Jack MVN | Baird, Bruce H MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Boe, Richard E MVN | FW: Letter to Jack White |
| LLP-024-000001736 | LLP-024-000001736 | Attorney-Client; Attorney Work Product | 10/20/2003 | Email | Fredine, Jack MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Baird, Bruce H MVN<br>Naomi, Alfred C MVN | FW: Gates across cuts in gabions |
| LLP-024-000001737 | LLP-024-000001737 | Attorney-Client; Attorney Work Product | 12/8/2003 | Email | Naomi, Alfred C MVN | Kilroy, Maurya MVN<br>Smith, Sylvia C MVN<br>Schulz, Alan D MVN<br>Hawkins, Gary L MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN | FW: Relocations performed by Entergy for the Davis Pond Freshwater Diversion Project |
| LLP-024-000001738 | LLP-024-000001738 | Attorney-Client; Attorney Work Product | 10/27/2003 | Email | Naomi, Alfred C MVN | Fredine, Jack MVN<br>Baird, Bruce H MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Boe, Richard E MVN | FW: Letter to Jack White |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000001748 | LLP-024-000001748 | Attorney-Client; Attorney Work Product | 10/16/2003 | Email | Marceaux, Michelle S MVN | Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN<br>Creasy, Hobert F MVN<br>Kopec, Joseph G MVN | RE: Revised estates, Freshwater Bayou, CWPPRA |
| LLP-024-000001749 | LLP-024-000001749 | Attorney-Client; Attorney Work Product | 10/6/2003 | Email | Russell, Renee M MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Marceaux, Michelle S MVN<br>Barbier, Yvonne P MVN<br>Creasy, Hobert F MVN<br>Russell, Renee M MVN | RE: Freshwater Bayou, CWPPRA |
| LLP-024-000001755 | LLP-024-000001755 | Attorney-Client; Attorney Work Product | 3/25/2004 | Email | Kopec, Joseph G MVN | Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN | FW: CWPPRA, Benney's Bay Estates - Proposed |
| LLP-024-000001844 | LLP-024-000001844 | Attorney-Client; Attorney Work Product | 8/27/2004 | Email | Lewis, William C MVN | Janet Cruppi<br>Joseph Kopec<br>Linda Labure<br>Marco Rosamano<br>Noel Osterhold<br>William Lewis<br>Dawn Lambert<br>Deanna Walker<br>Gloria Just<br>Judith Gutierrez<br>Linda Bongiovanni<br>Yvonne Barbier | FW: Policies and Regulations on Federal Space Management |
| LLP-024-000001895 | LLP-024-000001895 | Attorney-Client; Attorney Work Product | 4/19/2004 | Email | Russell, Renee M MVN | Johnson, Lucille C MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | FW: CWPPRA, Myrtle Grove Vibracore Borings - R/E Div |
| LLP-024-000001896 | LLP-024-000001896 | Attorney-Client; Attorney Work Product | 4/19/2004 | Email | Russell, Renee M MVN | Axtman, Timothy J MVN<br>Agan, John A MVN<br>Browning, Gay B MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | FW: CWPPRA, Myrtle Grove Vibracore Borings |
| LLP-024-000001901 | LLP-024-000001901 | Attorney-Client; Attorney Work Product | 3/11/2004 | Email | Russell, Renee M MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | RE: CWPPRA, Myrtle Grove Project, Vibracore Boring No. 15 |
| LLP-024-000001923 | LLP-024-000001923 | Attorney-Client; Attorney Work Product | 12/1/2003 | Email | Cruppi, Janet R MVN | Chaney, Ada W MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN | RE: Grand Isle - Cost shared Local Interest work to rebuild the dune |
| LLP-024-000001928 | LLP-024-000001928 | Attorney-Client; Attorney Work Product | 1/7/2004 | Email | Cruppi, Janet R MVN | Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN | FW: Melville Ring Levee |
| LLP-024-000001933 | LLP-024-000001933 | Attorney-Client; Attorney Work Product | 1/15/2004 | Email | Cruppi, Janet R MVN | Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>Just, Gloria N MVN<br>Marceaux, Michelle S MVN<br>Palmieri, Michael M MVN<br>Kopec, Joseph G MVN | FW: Follow-up on Discussion on Land Reclamation Issues Associated with CWPPRA Shoreline Protection Projects Adjacent to Private Property |
| LLP-024-000001949 | LLP-024-000001949 | Attorney-Client; Attorney Work Product | 4/14/2004 | Email | Cruppi, Janet R MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Calcasieu River and Pass - Authorization for Entry |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000001960 | LLP-024-000001960 | Attorney-Client; Attorney Work Product | 3/24/2004 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN | RE: Partnering nationally? |
| LLP-024-000001965 | LLP-024-000001965 | Attorney-Client; Attorney Work Product | 3/16/2004 | Email | Cruppi, Janet R MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Port of Lake Charles Rebutal |
| LLP-024-000001982 | LLP-024-000001982 | Attorney-Client; Attorney Work Product | 5/25/2004 | Email | Cruppi, Janet R MVN | Kelley, Geanette MVN<br>Just, Gloria N MVN<br>Hays, Mike M MVN | RE: MRGO Preliminary Dredge Material Disposal Plan (Mile 58 to Mile 27) |
| LLP-024-000001986 | LLP-024-000001986 | Attorney-Client; Attorney Work Product | 7/6/2004 | Email | Cruppi, Janet R MVN | Just, Gloria N MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Brogna, Betty M MVN | FW: Grand Isle Dune Rehabilitation, Review of Specifications |
| LLP-024-000001990 | LLP-024-000001990 | Attorney-Client; Attorney Work Product | 7/1/2004 | Email | Cruppi, Janet R MVN | Russo, Edmond J MVN<br>Brown, Jane L MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Lewis, William C MVN<br>Labure, Linda C MVN | FW: PGL No. 47 - Cost sharing of dredge retaining dikes |
| LLP-024-000001997 | LLP-024-000001997 | Deliberative Process | 7/30/2004 | Email | Cruppi, Janet R MVN | Just, Gloria N MVN | FW: BCMU REP |
| LLP-024-000001998 | LLP-024-000001998 | Attorney-Client; Attorney Work Product | 7/20/2004 | Email | Cruppi, Janet R MVN | Dunn, Kelly G MVN<br>Just, Gloria N MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Easements |
| LLP-024-000002006 | LLP-024-000002006 | Attorney-Client; Attorney Work Product | 11/9/2004 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>McCurdy, Shannon L MVN | FW: Relocation Definition |
| LLP-024-000002008 | LLP-024-000002008 | Attorney-Client; Attorney Work Product | 11/9/2004 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>McCurdy, Shannon L MVN | FW: Relocation Definition |
| LLP-024-000002014 | LLP-024-000002014 | Attorney-Client; Attorney Work Product | 11/19/2004 | Email | Cruppi, Janet R MVN | Lewis, William C MVN<br>Walker, Deanna E MVN<br>Marceaux, Michelle S MVN<br>Labure, Linda C MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN | FW: Status of LCA |
| LLP-024-000002042 | LLP-024-000002042 | Attorney-Client; Attorney Work Product | 3/25/2004 | Email | Kilroy, Maurya MVN | Marceaux, Michelle S MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN | FW: CWPPRA, Benney's Bay Estates - Proposed |
| LLP-024-000002100 | LLP-024-000002100 | Attorney-Client; Attorney Work Product | 4/5/2004 | Email | Brown, Jane L MVN | Just, Gloria N MVN | > |
| LLP-024-000002107 | LLP-024-000002107 | Attorney-Client; Attorney Work Product | 5/12/2004 | Email | Brown, Jane L MVN | Just, Gloria N MVN<br>Criswell, Deborah L MVN<br>Russo, Edmond J MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | RE: Mississippi River Gulf Outlet, Preliminary Dredge Material Disposal Plan (Mile 58 to Mile 27 NC) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000002136 | LLP-024-000002136 | Attorney-Client; Attorney Work Product | 1/7/2004 | Email | Bland, Stephen S MVN | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Melville Ring Levee |
| LLP-024-000002147 | LLP-024-000002147 | Attorney-Client; Attorney Work Product | 9/23/2003 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Williams, Janice D MVN<br>Kilroy, Maurya MVN | FW: Disposal Area No. 4, Calcasieu River Pass Project |
| LLP-024-000002153 | LLP-024-000002153 | Attorney-Client; Attorney Work Product | 10/2/2003 | Email | Kilroy, Maurya MVN | Marceaux, Michelle S MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Kopec, Joseph G MVN<br>Morris, William S MVN<br>Kilroy, Maurya MVN | FW: Labor Code |
| LLP-024-000002156 | LLP-024-000002156 | Attorney-Client; Attorney Work Product | 10/20/2003 | Email | Kilroy, Maurya MVN | Fredine, Jack MVN<br>Just, Gloria N MVN<br>Baird, Bruce H MVN<br>Naomi, Alfred C MVN<br>Kilroy, Maurya MVN | FW: Gates across cuts in gabions |
| LLP-024-000002157 | LLP-024-000002157 | Attorney-Client; Attorney Work Product | 10/20/2003 | Email | Kilroy, Maurya MVN | Kilroy, Maurya MVN<br>Fredine, Jack MVN<br>Just, Gloria N MVN<br>Baird, Bruce H MVN<br>Naomi, Alfred C MVN | FW: Gates across cuts in gabions |
| LLP-024-000002158 | LLP-024-000002158 | Attorney-Client; Attorney Work Product | 10/21/2003 | Email | Kilroy, Maurya MVN | Baird, Bruce H MVN<br>Fredine, Jack MVN<br>Naomi, Alfred C MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Gates across cuts in gabions |
| LLP-024-000002160 | LLP-024-000002160 | Attorney-Client; Attorney Work Product | 10/24/2003 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN | FW: Follow-up on Discussion on Land Reclamation Issues Associated with CWPPRA Shoreline Protection Projects Adjacent to Private Property |
| LLP-024-000002164 | LLP-024-000002164 | Attorney-Client; Attorney Work Product | 11/10/2003 | Email | Kilroy, Maurya MVN | Fredine, Jack MVN<br>Just, Gloria N MVN<br>Naomi, Alfred C MVN<br>Boe, Richard E MVN<br>Baird, Bruce H MVN<br>Kilroy, Maurya MVN | FW: Letter to Jack White |
| LLP-024-000002173 | LLP-024-000002173 | Attorney-Client; Attorney Work Product | 11/28/2003 | Email | Kilroy, Maurya MVN | Jolissaint, Donald E MVN<br>Benavides, Ada L MVN<br>Cottone, Elizabeth W MVN<br>Laborde, Charles A MVN<br>Matsuyama, Glenn MVN<br>Zack, Michael MVN<br>Wagner, Herbert J MVN<br>Lowe, Michael H MVN<br>Beer, Rachel L MVN<br>Chaney, Ada W MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Grand Isle - Cost shared Local Interest work to rebuild the dune |
| LLP-024-000002174 | LLP-024-000002174 | Attorney-Client; Attorney Work Product | 11/28/2003 | Email | Kilroy, Maurya MVN | Chaney, Ada W MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: Grand Isle - Cost shared Local Interest work to rebuild the dune |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000002176 | LLP-024-000002176 | Attorney-Client; Attorney Work Product | 12/1/2003 | Email | Kilroy, Maurya MVN | Morgan, Robert W MVN<br>Kennedy, John F MVN<br>Miller, Katie R MVN<br>Falk, Tracy A MVN<br>Jackson, Suette MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Calcasieu River - Check from Port of Lake Charles |
| LLP-024-000002177 | LLP-024-000002177 | Attorney-Client; Attorney Work Product | 12/1/2003 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Calcasieu River - Check from Port of Lake Charles |
| LLP-024-000002178 | LLP-024-000002178 | Attorney-Client; Attorney Work Product | 12/3/2003 | Email | Kilroy, Maurya MVN | Zack, Michael MVN<br>Wagner, Herbert J MVN<br>Jolissaint, Donald E MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Grand Isle Rehabilitation Memo |
| LLP-024-000002179 | LLP-024-000002179 | Attorney-Client; Attorney Work Product | 12/15/2003 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Grand Isle & Vic., Hurricane Protection Project, Renourishment, Maintenance and Repairs to Damages due to the 2002 Storms |
| LLP-024-000002186 | LLP-024-000002186 | Attorney-Client; Attorney Work Product | 1/7/2004 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Melville Ring Levee |
| LLP-024-000002191 | LLP-024-000002191 | Attorney-Client; Attorney Work Product | 1/13/2004 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Extent of preexisting levee ROW, West Atch River Levee, Levee Enlargement (Krotz Springs) |
| LLP-024-000002193 | LLP-024-000002193 | Attorney-Client; Attorney Work Product | 1/13/2004 | Email | Kilroy, Maurya MVN | Barbier, Yvonne P MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Follow-up on Discussion on Land Reclamation Issues Associated with CWPPRA Shoreline Protection Projects Adjacent to Private Property |
| LLP-024-000002196 | LLP-024-000002196 | Attorney-Client; Attorney Work Product | 1/14/2004 | Email | Kilroy, Maurya MVN | Goodman, Melanie L MVN<br>LeBlanc, Julie Z MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Barbier, Yvonne P MVN<br>Marceaux, Michelle S MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: Follow-up on Discussion on Land Reclamation Issues Associated with CWPPRA Shoreline Protection Projects Adjacent to Private Property |
| LLP-024-000002198 | LLP-024-000002198 | Attorney-Client; Attorney Work Product | 1/15/2004 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Barbier, Yvonne P MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Palmieri, Michael M MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN | FW: Follow-up on Discussion on Land Reclamation Issues Associated with CWPPRA Shoreline Protection Projects Adjacent to Private Property |
| LLP-024-000002202 | LLP-024-000002202 | Attorney-Client; Attorney Work Product | 1/22/2004 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Calcasieu River & Pass |
| LLP-024-000002219 | LLP-024-000002219 | Attorney-Client; Attorney Work Product | 2/18/2004 | Email | Kilroy, Maurya MVN | Kelley, Geanette MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: MRGO, Emergency Maintenance Dredging, Mile 56.8 to Mile 33.8 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000002222 | LLP-024-000002222 | Deliberative Process | 5/14/2004 | Email | Kilroy, Maurya MVN | Rosamano, Marco A MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: Non-Standard Estates |
| LLP-024-000002223 | LLP-024-000002223 | Attorney-Client; Attorney Work Product | 5/14/2004 | Email | Kilroy, Maurya MVN | Marceaux, Michelle S MVN<br>Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Rosamano, Marco A MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Non-Standard Estates |
| LLP-024-000002225 | LLP-024-000002225 | Attorney-Client; Attorney Work Product | 5/10/2004 | Email | Kilroy, Maurya MVN | Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Monnerjahn, Christopher J MVN<br>Bharat, Angelica MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: WRDA 96 |
| LLP-024-000002227 | LLP-024-000002227 | Attorney-Client; Attorney Work Product | 5/10/2004 | Email | Kilroy, Maurya MVN | Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN | RE: WRDA 96 |
| LLP-024-000002231 | LLP-024-000002231 | Attorney-Client; Attorney Work Product | 4/30/2004 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: CWPPRA Benneys Bay |
| LLP-024-000002233 | LLP-024-000002233 | Attorney-Client; Attorney Work Product | 4/30/2004 | Email | Kilroy, Maurya MVN | Zack, Michael MVN<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Beer, Rachel L MVN<br>Frederick, Denise D MVN<br>Saia, John P MVN<br>Breerwood, Gregory E MVN<br>Wagner, Herbert J MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Grand Isle P&S review |
| LLP-024-000002240 | LLP-024-000002240 | Attorney-Client; Attorney Work Product | 4/26/2004 | Email | Kilroy, Maurya MVN | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN | FW: ROE for Surveys Teche Ridge Centerville/Franklin Borrow Pits and Special Use Permit |
| LLP-024-000002241 | LLP-024-000002241 | Attorney-Client; Attorney Work Product | 4/26/2004 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Final Memo To File, 8 Apr Mtg with Port of Lake Charles |
| LLP-024-000002244 | LLP-024-000002244 | Attorney-Client; Attorney Work Product | 4/23/2004 | Email | Kilroy, Maurya MVN | Palmieri, Michael M MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: MRGO questions |
| LLP-024-000002245 | LLP-024-000002245 | Attorney-Client; Attorney Work Product | 4/22/2004 | Email | Kilroy, Maurya MVN | Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Draft Real Estate Plan for CWPPRA Benneys Bay |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000002246 | LLP-024-000002246 | Attorney-Client; Attorney Work Product | 4/21/2004 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Testimony re Brown Lake? |
| LLP-024-000002247 | LLP-024-000002247 | Attorney-Client; Attorney Work Product | 4/21/2004 | Email | Kilroy, Maurya MVN | Rosamano, Marco A MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Testimony re Brown Lake? |
| LLP-024-000002249 | LLP-024-000002249 | Attorney-Client; Attorney Work Product | 4/16/2004 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Wine Island PRoject |
| LLP-024-000002250 | LLP-024-000002250 | Attorney-Client; Attorney Work Product | 4/16/2004 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | RE: Wine Island PRoject |
| LLP-024-000002256 | LLP-024-000002256 | Attorney-Client; Attorney Work Product | 4/13/2004 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Bayou Teche |
| LLP-024-000002257 | LLP-024-000002257 | Attorney-Client; Attorney Work Product | 4/13/2004 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Bayou Teche |
| LLP-024-000002261 | LLP-024-000002261 | Attorney-Client; Attorney Work Product | 4/12/2004 | Email | Kilroy, Maurya MVN | Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN | FW: Special Use Permit |
| LLP-024-000002262 | LLP-024-000002262 | Attorney-Client; Attorney Work Product | 4/9/2004 | Email | Kilroy, Maurya MVN | Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN | FW: Special Use Permit |
| LLP-024-000002263 | LLP-024-000002263 | Attorney-Client; Attorney Work Product | 4/7/2004 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Russell, Renee M MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: CWWPRA, Benney's Bay Delta Building Diversion Project |
| LLP-024-000002270 | LLP-024-000002270 | Attorney-Client; Attorney Work Product | 4/6/2004 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Russell, Renee M MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: CWWPRA, Benney's Bay Delta Building Diversion Project |
| LLP-024-000002272 | LLP-024-000002272 | Deliberative Process | 4/5/2004 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Policy Guide Letter 47, Cost Sharing for Dredged Material Disposal Facilities |
| LLP-024-000002276 | LLP-024-000002276 | Attorney-Client; Attorney Work Product | 4/1/2004 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Grand Isle and Vicinity Hurricane Protection Project, Renourishment, Maintenance and Repairs to Damages due to the 2002 Storms |
| LLP-024-000002281 | LLP-024-000002281 | Attorney-Client; Attorney Work Product | 3/29/2004 | Email | Kilroy, Maurya MVN | Morgan, Robert W MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Partnering nationally? |
| LLP-024-000002283 | LLP-024-000002283 | Attorney-Client; Attorney Work Product | 3/29/2004 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: Partnering nationally? |
| LLP-024-000002284 | LLP-024-000002284 | Attorney-Client; Attorney Work Product | 3/29/2004 | Email | Kilroy, Maurya MVN | Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: LCA & the RE Section |
| LLP-024-000002285 | LLP-024-000002285 | Attorney-Client; Attorney Work Product | 3/26/2004 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: LCA & the RE Section |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000002286 | LLP-024-000002286 | Attorney-Client; Attorney Work Product | 3/26/2004 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Devil's Elbow letter |
| LLP-024-000002288 | LLP-024-000002288 | Attorney-Client; Attorney Work Product | 3/24/2004 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Partnering nationally? |
| LLP-024-000002289 | LLP-024-000002289 | Attorney-Client; Attorney Work Product | 3/24/2004 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: CWPPRA, Benney's Bay Estates - Proposed |
| LLP-024-000002290 | LLP-024-000002290 | Attorney-Client; Attorney Work Product | 3/23/2004 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Query about dredged material disposal facilities |
| LLP-024-000002295 | LLP-024-000002295 | Attorney-Client; Attorney Work Product | 3/18/2004 | Email | Kilroy, Maurya MVN | Barbier, Yvonne P MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN | RE: Transmittal of CRMS letter agreement to all CWPPRA Task |
| LLP-024-000002297 | LLP-024-000002297 | Attorney-Client; Attorney Work Product | 3/17/2004 | Email | Kilroy, Maurya MVN | Barbier, Yvonne P MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Transmittal of CRMS letter agreement to all CWPPRA Task |
| LLP-024-000002298 | LLP-024-000002298 | Attorney-Client; Attorney Work Product | 3/16/2004 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Port of Lake Charles Rebutal |
| LLP-024-000002299 | LLP-024-000002299 | Attorney-Client; Attorney Work Product | 3/16/2004 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: Bayou Teche |
| LLP-024-000002307 | LLP-024-000002307 | Attorney-Client; Attorney Work Product | 3/9/2004 | Email | Kilroy, Maurya MVN | Russell, Renee M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: CWPPRA, Myrtle Grove Project, Vibracore Boring No. 15 |
| LLP-024-000002308 | LLP-024-000002308 | Attorney-Client; Attorney Work Product | 3/5/2004 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | FW: Request to review Atch Bay Alignment |
| LLP-024-000002321 | LLP-024-000002321 | Attorney-Client; Attorney Work Product | 6/9/2004 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Policy Guidance Letter No. 47, Cost Sharing for Dredged Material |
| LLP-024-000002326 | LLP-024-000002326 | Attorney-Client; Attorney Work Product | 6/3/2004 | Email | Kilroy, Maurya MVN | Bharat, Angelica MVN<br>Falk, Tracy A MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: 6/2/04 meeting with Port of Lake Charles |
| LLP-024-000002333 | LLP-024-000002333 | Attorney-Client; Attorney Work Product | 7/13/2004 | Email | Kilroy, Maurya MVN | Leingang, Sally L MVN<br>Blood, Debra H MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: Review of July 9th version of Interim Title Binder, Tract No. 118E, Sabine, CWPPRA |
| LLP-024-000002334 | LLP-024-000002334 | Deliberative Process | 7/8/2004 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | FW: Area 18-A Issues / Resolutions + 15 JUL 04 PDT Mtg Establishment - MRGO Mi. 47.8-33.8 (N/C) |
| LLP-024-000002345 | LLP-024-000002345 | Attorney-Client; Attorney Work Product | 6/25/2004 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Calcasieu River and Pass |
| LLP-024-000002348 | LLP-024-000002348 | Attorney-Client; Attorney Work Product | 8/2/2004 | Email | Kilroy, Maurya MVN | Lachney, Fay V MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: GPU par 5.doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000002349 | LLP-024-000002349 | Deliberative Process | 7/27/2004 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | FW: MRGO, Site 21, Tract B |
| LLP-024-000002350 | LLP-024-000002350 | Attorney-Client; Attorney Work Product | 7/27/2004 | Email | Kilroy, Maurya MVN | Lachney, Fay V MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Dunn, Kelly G MVN<br>Kilroy, Maurya MVN | RE: Lake Borgne and MRGO |
| LLP-024-000002351 | LLP-024-000002351 | Attorney-Client; Attorney Work Product | 7/20/2004 | Email | Kilroy, Maurya MVN | Dunn, Kelly G MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Easements |
| LLP-024-000002352 | LLP-024-000002352 | Attorney-Client; Attorney Work Product | 7/20/2004 | Email | Kilroy, Maurya MVN | Dunn, Kelly G MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Easements |
| LLP-024-000002353 | LLP-024-000002353 | Attorney-Client; Attorney Work Product | 7/20/2004 | Email | Kilroy, Maurya MVN | Dunn, Kelly G MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Easements |
| LLP-024-000002356 | LLP-024-000002356 | Attorney-Client; Attorney Work Product | 9/30/2004 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: CWPPRA, Scofield Island Restoration for NMFS |
| LLP-024-000002357 | LLP-024-000002357 | Attorney-Client; Attorney Work Product | 9/30/2004 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN | FW: CWPPRA, Scofield Island Restoration for NMFS |
| LLP-024-000002358 | LLP-024-000002358 | Attorney-Client; Attorney Work Product | 9/30/2004 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN | FW: CWPPRA, Scofield Island Restoration for NMFS |
| LLP-024-000002360 | LLP-024-000002360 | Attorney-Client; Attorney Work Product | 12/21/2004 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Info for interim PCA with Port of Lake Charles |
| LLP-024-000002362 | LLP-024-000002362 | Attorney-Client; Attorney Work Product | 12/21/2004 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Info for interim PCA with Port of Lake Charles |
| LLP-024-000002363 | LLP-024-000002363 | Attorney-Client; Attorney Work Product | 12/2/2004 | Email | Kilroy, Maurya MVN | Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: MRGO Compliance with PGL 47 |
| LLP-024-000002364 | LLP-024-000002364 | Attorney-Client; Attorney Work Product | 11/29/2004 | Email | Kilroy, Maurya MVN | Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: MRGO Compliance with PGL 47 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000002366 | LLP-024-000002366 | Attorney-Client; Attorney Work Product | 11/12/2004 | Email | Kilroy, Maurya MVN | Russo, Edmond J MVN; Florent, Randy D MVN; Frederick, Denise D MVN; Northey, Robert D MVN; Mathies, Linda G MVN; Cruppi, Janet R MVN; Just, Gloria N MVN; Brown, Jane L MVN; Kilroy, Maurya MVN | FW: Model PCA, DMDF for existing nav. projects |
| LLP-024-000002367 | LLP-024-000002367 | Attorney-Client; Attorney Work Product | 11/10/2004 | Email | Kilroy, Maurya MVN | Russo, Edmond J MVN; Florent, Randy D MVN; Frederick, Denise D MVN; Cruppi, Janet R MVN; Just, Gloria N MVN; Brown, Jane L MVN; Kilroy, Maurya MVN | FW: Model PCA, DMDF for existing nav. projects |
| LLP-024-000002368 | LLP-024-000002368 | Attorney-Client; Attorney Work Product | 11/9/2004 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN; Lambert, Dawn M MVN; Bland, Stephen S MVN; Dunn, Kelly G MVN; McCurdy, Shannon L MVN; Cruppi, Janet R MVN | FW: Relocation Definition |
| LLP-024-000002369 | LLP-024-000002369 | Attorney-Client; Attorney Work Product | 11/9/2004 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN; Lambert, Dawn M MVN; Just, Gloria N MVN; Bland, Stephen S MVN; Dunn, Kelly G MVN; McCurdy, Shannon L MVN; Kilroy, Maurya MVN | FW: Relocation Definition |
| LLP-024-000002371 | LLP-024-000002371 | Attorney-Client; Attorney Work Product | 11/8/2004 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN; Just, Gloria N MVN; Lambert, Dawn M MVN; Bland, Stephen S MVN; Dunn, Kelly G MVN; McCurdy, Shannon L MVN; Kilroy, Maurya MVN | FW: Relocation Definition |
| LLP-024-000002373 | LLP-024-000002373 | Attorney-Client; Attorney Work Product | 11/3/2004 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN; Just, Gloria N MVN; Lambert, Dawn M MVN; Bland, Stephen S MVN; Dunn, Kelly G MVN; McCurdy, Shannon L MVN; Kilroy, Maurya MVN | FW: Relocation Definition |
| LLP-024-000002378 | LLP-024-000002378 | Attorney-Client; Attorney Work Product | 3/7/2005 | Email | Kilroy, Maurya MVN | Brooks, Robert L MVN; Just, Gloria N MVN; Falk, Tracy A MVN; Falk, Tracy A MVN; Rowe, Casey J MVN; Kilroy, Maurya MVN | RE: Olin - Calcasieu Ship Channel - New Spoil area - Right of Entry - Enviornmental testing |
| LLP-024-000002384 | LLP-024-000002384 | Attorney-Client; Attorney Work Product | 3/4/2005 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN; Kilroy, Maurya MVN | FW: LCA, Bartararia Basin Barrier Island Shoreline Restoration Study (Caminada Headland and Shell Island) |
| LLP-024-000002406 | LLP-024-000002406 | Attorney-Client; Attorney Work Product | 1/15/2004 | Email | Lambert, Dawn M MVN | Cruppi, Janet R MVN; Klock, Todd M MVN; Bland, Stephen S MVN; Just, Gloria N MVN; Kilroy, Maurya MVN; Brogna, Betty M MVN | FW: Melville Ring Levee |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000002408 | LLP-024-000002408 | Attorney-Client; Attorney Work Product | 1/7/2004 | Email | Lambert, Dawn M MVN | Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Melville Ring Levee |
| LLP-024-000002412 | LLP-024-000002412 | Attorney-Client; Attorney Work Product | 4/27/2004 | Email | Lambert, Dawn M MVN | Just, Gloria N MVN | FW: ROE for Surveys Teche Ridge Centerville/Franklin Borrow Pits and Special Use Permit |
| LLP-024-000002413 | LLP-024-000002413 | Attorney-Client; Attorney Work Product | 4/27/2004 | Email | Lambert, Dawn M MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Brennan, Michael A MVN | FW: ROE for Surveys Teche Ridge Centerville/Franklin Borrow Pits and Special Use Permit |
| LLP-024-000002482 | LLP-024-000002482 | Attorney-Client; Attorney Work Product | 11/28/2003 | Email | Chaney, Ada W MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Chaney, Ada W MVN | RE: Grand Isle - Cost shared Local Interest work to rebuild the dune |
| LLP-024-000002483 | LLP-024-000002483 | Deliberative Process | 11/28/2003 | Email | Chaney, Ada W MVN | Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Chaney, Ada W MVN | FW: Grand Isle and Vicinity Project |
| LLP-024-000002484 | LLP-024-000002484 | Attorney-Client; Attorney Work Product | 11/28/2003 | Email | Chaney, Ada W MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Chaney, Ada W MVN | RE: Grand Isle - Cost shared Local Interest work to rebuild the dune |
| LLP-024-000002525 | LLP-024-000002525 | Attorney-Client; Attorney Work Product | 1/15/2004 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Barbier, Yvonne P MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Palmieri, Michael M MVN<br>Marceaux, Michelle S MVN | FW: Follow-up on Discussion on Land Reclamation Issues Associated with CWPPRA Shoreline Protection Projects Adjacent to Private Property |
| LLP-024-000002526 | LLP-024-000002526 | Attorney-Client; Attorney Work Product | 1/14/2004 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Palmieri, Michael M MVN<br>Kopec, Joseph G MVN | FW: Follow-up on Discussion on Land Reclamation Issues Associated with CWPPRA Shoreline Protection Projects Adjacent to Private Property |
| LLP-024-000002529 | LLP-024-000002529 | Attorney-Client; Attorney Work Product | 12/4/2003 | Email | Labure, Linda C MVN | 'mdees@portlc.com'<br>Just, Gloria N MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Cruppi, Janet R MVN | RE: Port of Lake Charles/Pinnacle - 1976 Spoil Easement - |
| LLP-024-000002540 | LLP-024-000002540 | Deliberative Process | 5/14/2004 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN | RE: Non-Standard Estates |
| LLP-024-000002548 | LLP-024-000002548 | Attorney-Client; Attorney Work Product | 3/24/2004 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN | RE: Partnering nationally? |
| LLP-024-000002549 | LLP-024-000002549 | Attorney-Client; Attorney Work Product | 3/24/2004 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN | FW: Partnering nationally? |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000002630 | LLP-024-000002630 | Attorney-Client; Attorney Work Product | 2/16/2005 | Email | Lanier, Joan R MVN | Cruppi, Janet R MVN<br>Bosenberg, Robert H MVN<br>Wagner, Kevin G MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Marceaux, Michelle S MVN<br>Kelley, Geanette MVN | FW: Beneficial Use Corps Team Meeting |
| LLP-024-000002644 | LLP-024-000002644 | Attorney-Client; Attorney Work Product | 12/5/2003 | Email | Mike Dees [mdees@portlc.com] | Labure, Linda C MVN<br>Just, Gloria N MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Cruppi, Janet R MVN<br>Jim Robinson<br>Adam McBride<br>Jim Brown (E-mail)<br>Jack Robichaux (E-mail)<br>David Richard (E-mail) | RE: Port of Lake Charles/Pinnacle - 1976 Spoil Easement - Release |
| LLP-024-000002645 | LLP-024-000002645 | Attorney-Client; Attorney Work Product | 12/1/2003 | Email | Mike Dees [mdees@portlc.com] | Linda Labure (E-mail)<br>Janice Williams (E-mail)<br>Gloria N. Just (E-mail)<br>Marco Rosamano (E-mail)<br>Jim Brown (E-mail) | Port of Lake Charles/Pinnacle - 1976 Spoil Easement - Release |
| LLP-024-000002646 | LLP-024-000002646 | Attorney-Client; Attorney Work Product | 12/1/2003 | Email | Morgan, Robert W MVN | Kilroy, Maurya MVN<br>Kennedy, John F MVN<br>Miller, Katie R MVN<br>Falk, Tracy A MVN<br>Jackson, Suette MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN | RE: Calcasieu River - Check from Port of Lake Charles |
| LLP-024-000002659 | LLP-024-000002659 | Attorney-Client; Attorney Work Product | 4/15/2004 | Email | Falk, Tracy A MVN | Just, Gloria N MVN<br>Broussard, Richard W MVN<br>Labure, Linda C MVN<br>Morgan, Robert W MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | RE: Calcasieu River and Pass - Permit Request for Disposal Areas 1, 2, 3, & 4 |
| LLP-024-000002660 | LLP-024-000002660 | Attorney-Client; Attorney Work Product | 4/15/2004 | Email | Falk, Tracy A MVN | Broussard, Richard W MVN<br>Just, Gloria N MVN<br>Morgan, Robert W MVN | RE: Calcasieu River and Pass - Permit Request for Disposal Areas 1, 2, 3, & 4 |
| LLP-024-000002681 | LLP-024-000002681 | Attorney-Client; Attorney Work Product | 6/3/2004 | Email | Falk, Tracy A MVN | Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Florent, Randy D MVN | RE: 6/2/04 meeting with Port of Lake Charles |
| LLP-024-000002682 | LLP-024-000002682 | Attorney-Client; Attorney Work Product | 6/3/2004 | Email | Falk, Tracy A MVN | Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN | RE: Next Corps/Port Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000002778 | LLP-024-000002778 | Attorney-Client; Attorney Work Product | 11/28/2003 | Email | Benavides, Ada L MVN | Kilroy, Maurya MVN<br>Jolissaint, Donald E MVN<br>Cottone, Elizabeth W MVN<br>Laborde, Charles A MVN<br>Matsuyama, Glenn MVN<br>Zack, Michael MVN<br>Wagner, Herbert J MVN<br>Lowe, Michael H MVN<br>Beer, Rachel L MVN<br>Chaney, Ada W MVN<br>Just, Gloria N MVN | RE: Grand Isle - Cost shared Local Interest work to rebuild the dune |
| LLP-024-000002911 | LLP-024-000002911 | Attorney-Client; Attorney Work Product | 2/3/2004 | Email | Just, Gloria N MVN | 'Helen K. Hoffpauir'<br>Just, Gloria N MVN<br>Jean Cowan<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | RE: Beneficial Use type projects |
| LLP-024-000002917 | LLP-024-000002917 | Attorney-Client; Attorney Work Product | 2/2/2004 | Email | Just, Gloria N MVN | Cruppi, Janet R MVN | RE: Workload Assignments |
| LLP-024-000002960 | LLP-024-000002960 | Attorney-Client; Attorney Work Product | 12/15/2003 | Email | Just, Gloria N MVN | Beer, Rachel L MVN<br>Kilroy, Maurya MVN | FW: Grand Isle & Vic., Hurricane Protection Project, Renourishment, Maintenance and Repairs to Damages due to the 2002 Storms |
| LLP-024-000002968 | LLP-024-000002968 | Attorney-Client; Attorney Work Product | 12/5/2003 | Email | Just, Gloria N MVN | 'Mike Dees'<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Cruppi, Janet R MVN<br>Jim Robinson<br>Adam McBride<br>Jim Brown (E-mail)<br>Jack Robichaux (E-mail)<br>David Richard (E-mail) | RE: Port of Lake Charles/Pinnacle - 1976 Spoil Easement - Release |
| LLP-024-000002996 | LLP-024-000002996 | Attorney-Client; Attorney Work Product | 10/23/2003 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN | FW: Follow-up on Discussion on Land Reclamation Issues Associated with CWPPRA Shoreline Protection Projects Adjacent to Private Property |
| LLP-024-000003004 | LLP-024-000003004 | Attorney-Client; Attorney Work Product | 10/14/2003 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN | RE: Revised estates, Freshwater Bayou, CWPPRA |
| LLP-024-000003037 | LLP-024-000003037 | Attorney-Client; Attorney Work Product | 3/5/2004 | Email | Just, Gloria N MVN | Nord, Beth P MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN | FW: Request to review Atch Bay Alignment |
| LLP-024-000003038 | LLP-024-000003038 | Attorney-Client; Attorney Work Product | 3/4/2004 | Email | Just, Gloria N MVN | Cruppi, Janet R MVN | FW: FY '04, MRL Construction Estimates |
| LLP-024-000003039 | LLP-024-000003039 | Attorney-Client; Attorney Work Product | 3/3/2004 | Email | Just, Gloria N MVN | Cruppi, Janet R MVN | FW: FY '04, MRL Construction Estimates |
| LLP-024-000003048 | LLP-024-000003048 | Attorney-Client; Attorney Work Product | 2/23/2004 | Email | Just, Gloria N MVN | Naquin, Wayne J MVN<br>Kilroy, Maurya MVN | FW: Meeting with Wayne Naquin |
| LLP-024-000003051 | LLP-024-000003051 | Attorney-Client; Attorney Work Product | 4/5/2004 | Email | Just, Gloria N MVN | Brown, Jane L MVN | > |
| LLP-024-000003061 | LLP-024-000003061 | Attorney-Client; Attorney Work Product | 3/29/2004 | Email | Just, Gloria N MVN | Johnson, Lucille C MVN<br>Richard, Judy F MVN | FW: Meeting with Port of Lake Charles |
| LLP-024-000003072 | LLP-024-000003072 | Attorney-Client; Attorney Work Product | 3/18/2004 | Email | Just, Gloria N MVN | Richard, Judy F MVN<br>Kilroy, Maurya MVN | FW: Meeting with Port of Lake Charles |
| LLP-024-000003074 | LLP-024-000003074 | Attorney-Client; Attorney Work Product | 3/16/2004 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | FW: Port of Lake Charles Rebutal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000003075 | LLP-024-000003075 | Attorney-Client; Attorney Work Product | 3/16/2004 | Email | Just, Gloria N MVN | Morgan, Robert W MVN<br>Kilroy, Maurya MVN<br>Johnson, Lucille C MVN | RE: Bayou Teche |
| LLP-024-000003077 | LLP-024-000003077 | Attorney-Client; Attorney Work Product | 3/15/2004 | Email | Just, Gloria N MVN | Brown, Jane L MVN<br>Cruppi, Janet R MVN | > |
| LLP-024-000003090 | LLP-024-000003090 | Attorney-Client; Attorney Work Product | 4/13/2004 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN | FW: Bayou Teche |
| LLP-024-000003096 | LLP-024-000003096 | Attorney-Client; Attorney Work Product | 4/6/2004 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Cruppi, Janet R MVN | RE: CWWPRA, Benney's Bay Delta Building Diversion Project |
| LLP-024-000003110 | LLP-024-000003110 | Attorney-Client; Attorney Work Product | 4/15/2004 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN | FW: Wine Island PRoject |
| LLP-024-000003113 | LLP-024-000003113 | Attorney-Client; Attorney Work Product | 4/15/2004 | Email | Just, Gloria N MVN | Falk, Tracy A MVN<br>Broussard, Richard W MVN<br>Labure, Linda C MVN<br>Morgan, Robert W MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | RE: Calcasieu River and Pass - Permit Request for Disposal Areas 1, 2, 3, & 4 |
| LLP-024-000003122 | LLP-024-000003122 | Attorney-Client; Attorney Work Product | 4/26/2004 | Email | Just, Gloria N MVN | Just, Gloria N MVN | FW: ROE for Surveys Teche Ridge Centerville/Franklin Borrow Pits and Special Use Permit |
| LLP-024-000003153 | LLP-024-000003153 | Attorney-Client; Attorney Work Product | 6/9/2004 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN | FW: Policy Guidance Letter No. 47, Cost Sharing for Dredged Material |
| LLP-024-000003160 | LLP-024-000003160 | Attorney-Client; Attorney Work Product | 6/7/2004 | Email | Just, Gloria N MVN | Just, Gloria N MVN | FW: Policy Guidance Letter No. 47, Cost Sharing for Dredged Material |
| LLP-024-000003167 | LLP-024-000003167 | Attorney-Client; Attorney Work Product | 6/1/2004 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN | RE: 303(e), CWPPRA |
| LLP-024-000003168 | LLP-024-000003168 | Attorney-Client; Attorney Work Product | 5/27/2004 | Email | Just, Gloria N MVN | Hays, Mike M MVN<br>Blood, Debra H MVN<br>Kelley, Geanette MVN | RE: MRGO Preliminary Dredge Material Disposal Plan (Mile 58 to Mile 27) |
| LLP-024-000003205 | LLP-024-000003205 | Attorney-Client; Attorney Work Product | 7/9/2004 | Email | Just, Gloria N MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kelley, Geanette MVN | Cameron LNG Facility |
| LLP-024-000003276 | LLP-024-000003276 | Attorney-Client; Attorney Work Product | 9/30/2004 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN | FW: CWPPRA, Scofield Island Restoration for NMFS |
| LLP-024-000003299 | LLP-024-000003299 | Attorney-Client; Attorney Work Product | 11/9/2004 | Email | Just, Gloria N MVN | Just, Gloria N MVN | FW: Relocation Definition |
| LLP-024-000003334 | LLP-024-000003334 | Attorney-Client; Attorney Work Product | 10/15/2004 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Brogna, Betty M MVN | RE: Task Order #3 Final Task Order File, Grand Isle |
| LLP-024-000003342 | LLP-024-000003342 | Attorney-Client; Attorney Work Product | 12/22/2004 | Email | Just, Gloria N MVN | 'Helen K. Hoffpauir'<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | RE: Wine Island roe construction COE mark-up HH 12-9-04.doc |
| LLP-024-000003557 | LLP-024-000003557 | Deliberative Process | 3/17/2004 | Email | Florent, Randy D MVN | Cruppi, Janet R MVN<br>Kennedy, Shelton E MVN<br>Taylor, Gene MVN<br>Labure, Linda C MVN<br>Weber, Brenda L MVN<br>Reeves, Gloria J MVN<br>Weber, Brenda L MVN<br>Reeves, Gloria J MVN<br>Boone, Gayle G MVN<br>Lewis, William C MVN<br>Just, Gloria N MVN<br>Brogna, Betty M MVN<br>Frederick, Denise D MVN | RE: Pull Over Lane on Leake Ave |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000003586 | LLP-024-000003586 | Attorney-Client; Attorney Work Product | 1/14/2004 | Email | Goodman, Melanie L MVN | Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN<br>Constance, Troy G MVN<br>Miller, Gregory B MVN<br>Barbier, Yvonne P MVN<br>Marceaux, Michelle S MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Monnerjahn, Christopher J MVN | RE: Follow-up on Discussion on Land Reclamation Issues Associated with CWPPRA Shoreline Protection Projects Adjacent to Private Property |
| LLP-024-000003694 | LLP-024-000003694 | Attorney-Client; Attorney Work Product | 12/1/2004 | Email | Falk, Tracy A MVN | Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>Just, Gloria N MVN | RE: MRGO Compliance with PGL 47 |
| LLP-024-000003695 | LLP-024-000003695 | Attorney-Client; Attorney Work Product | 11/30/2004 | Email | Falk, Tracy A MVN | Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>Just, Gloria N MVN | RE: MRGO Compliance with PGL 47 |
| LLP-024-000003753 | LLP-024-000003753 | Attorney-Client; Attorney Work Product | 2/3/2004 | Email | Helen K. Hoffpauir [helenk@dnr.state.la.us] | Just, Gloria N MVN<br>Jean Cowan<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | RE: Beneficial Use type projects |
| LLP-024-000003773 | LLP-024-000003773 | Attorney-Client; Attorney Work Product | 12/22/2004 | Email | Helen K. Hoffpauir [helenk@dnr.state.la.us] | Just, Gloria N MVN<br>Gregory Grandy | RE: Wine Island roe construction COE mark-up HH 12-9-04.doc |
| LLP-024-000003776 | LLP-024-000003776 | Attorney-Client; Attorney Work Product | 10/7/2003 | Email | Marceaux, Michelle S MVN | Just, Gloria N MVN<br>Marceaux, Michelle S MVN | RE: request for project information |
| LLP-024-000003777 | LLP-024-000003777 | Attorney-Client; Attorney Work Product | 10/15/2003 | Email | Miller, Gregory B MVN | Marceaux, Michelle S MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN | RE: request for project information |
| LLP-024-000003778 | LLP-024-000003778 | Deliberative Process | 5/14/2004 | Email | Marceaux, Michelle S MVN | Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Barbier, Yvonne P MVN<br>Lachney, Fay V MVN<br>Palmieri, Michael M MVN<br>Marceaux, Huey J MVN | RE: Non-Standard Estates |
| LLP-024-000003779 | LLP-024-000003779 | Attorney-Client; Attorney Work Product | 5/14/2004 | Email | Marceaux, Michelle S MVN | Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Rosamano, Marco A MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN | RE: Non-Standard Estates |
| LLP-024-000003780 | LLP-024-000003780 | Attorney-Client; Attorney Work Product | 11/22/2004 | Email | Marceaux, Michelle S MVN | Walker, Deanna E MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN<br>Osterhold, Noel A MVN | FW: Status of LCA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000003810 | LLP-024-000003810 | Attorney-Client; Attorney Work Product | 3/22/2004 | Email | Falk, Tracy A MVN | Kilroy, Maurya MVN<br>Mathies, Linda G MVN<br>Park, Michael F MVN<br>Morgan, Robert W MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Creef, Edward D MVN | RE: Documents (PGL's) as promised |
| LLP-024-000003811 | LLP-024-000003811 | Attorney-Client; Attorney Work Product | 3/19/2004 | Email | Kilroy, Maurya MVN | Falk, Tracy A MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Morgan, Robert W MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Documents (PGL's) as promised |
| LLP-024-000003812 | LLP-024-000003812 | Deliberative Process | 3/19/2004 | Email | Falk, Tracy A MVN | Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN | RE: Port of Lake Charles 3/4/04 Letter |
| LLP-024-000003827 | LLP-024-000003827 | Attorney-Client; Attorney Work Product | 4/19/2004 | Email | Johnson, Lucille C MVN | Russell, Renee M MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN | FW: CWPPRA, Myrtle Grove Vibracore Borings - R/E Div |
| LLP-024-000003828 | LLP-024-000003828 | Attorney-Client; Attorney Work Product | 3/30/2004 | Email | Johnson, Lucille C MVN | Just, Gloria N MVN<br>Labure, Linda C MVN<br>Richard, Judy F MVN | FW: Meeting with Port of Lake Charles |
| LLP-024-000003916 | LLP-024-000003916 | Attorney-Client; Attorney Work Product | 4/15/2004 | Email | Broussard, Richard W MVN | Falk, Tracy A MVN<br>Just, Gloria N MVN<br>Morgan, Robert W MVN | RE: Calcasieu River and Pass - Permit Request for Disposal Areas 1, 2, 3, & 4 |
| LLP-024-000004137 | LLP-024-000004137 | Attorney-Client; Attorney Work Product | 7/1/2004 | Email | Russo, Edmond J MVN | Cruppi, Janet R MVN<br>Brown, Jane L MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Lewis, William C MVN<br>Labure, Linda C MVN | FW: PGL No. 47 - Cost sharing of dredge retaining dikes |
| LLP-024-000004146 | LLP-024-000004146 | Attorney-Client; Attorney Work Product | 5/12/2004 | Email | Russo, Edmond J MVN | Just, Gloria N MVN<br>Brown, Jane L MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | RE: Mississippi River Gulf Outlet, Preliminary Dredge Material Disposal Plan (Mile 58 to Mile 27 NC) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000004217 | LLP-024-000004217 | Attorney-Client; Attorney Work Product | 11/29/2004 | Email | Russo, Edmond J MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Mathies, Linda G MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Creef, Edward D MVN<br>Perkins, Patricia R MVN<br>Enclade, Sheila W MVN<br>Morton, John J MVN<br>Popovich, George M MVN<br>Bourgeois, Michael P MVN<br>Legendre, Ronald G MVN<br>Boe, Richard E MVN<br>Baird, Bruce H MVN<br>Lachin, Donna A MVN<br>Exnicios, Joan M MVN<br>Bush, Howard R MVN<br>Dorcey, Thomas J MVN<br>Terry, Albert J MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Northey, Robert D MVN<br>Cruppi, Janet R MVN<br>Brown, Jane L MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Schilling, Emile F MVN<br>Jones, Steve MVD<br>Mcmichael, Doug R MVD | FW: Model PCA, DMDF for existing nav. projects |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000004218 | LLP-024-000004218 | Attorney-Client; Attorney Work Product | 11/29/2004 | Email | Russo, Edmond J MVN | Russo, Edmond J MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Mathies, Linda G MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Creef, Edward D MVN<br>Perkins, Patricia R MVN<br>Enclade, Sheila W MVN<br>Morton, John J MVN<br>Popovich, George M MVN<br>Bourgeois, Michael P MVN<br>Legendre, Ronald G MVN<br>Boe, Richard E MVN<br>Baird, Bruce H MVN<br>Lachin, Donna A MVN<br>Exnicios, Joan M MVN<br>Bush, Howard R MVN<br>Dorcey, Thomas J MVN<br>Terry, Albert J MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Northey, Robert D MVN<br>Cruppi, Janet R MVN<br>Brown, Jane L MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Schilling, Emile F MVN<br>Jones, Steve MVD<br>Mcmichael, Doug R MVD | FW: Model PCA, DMDF for existing nav. projects |
| LLP-024-000004223 | LLP-024-000004223 | Attorney-Client; Attorney Work Product | 11/10/2004 | Email | Russo, Edmond J MVN | Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Brown, Jane L MVN | FW: Model PCA, DMDF for existing nav. projects |
| LLP-024-000004225 | LLP-024-000004225 | Attorney-Client; Attorney Work Product | 11/9/2004 | Email | Russo, Edmond J MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Brown, Jane L MVN | FW: Model PCA, DMDF for existing nav. projects |
| LLP-024-000004268 | LLP-024-000004268 | Attorney-Client; Attorney Work Product | 7/26/2004 | Email | Dunn, Kelly G MVN | Just, Gloria N MVN | RE: MRGO Review |
| LLP-024-000004270 | LLP-024-000004270 | Attorney-Client; Attorney Work Product | 7/20/2004 | Email | Dunn, Kelly G MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Bland, Stephen S MVN | RE: Easements |
| LLP-024-000004271 | LLP-024-000004271 | Attorney-Client; Attorney Work Product | 7/20/2004 | Email | Dunn, Kelly G MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Bland, Stephen S MVN | RE: Easements |
| LLP-024-000004272 | LLP-024-000004272 | Attorney-Client; Attorney Work Product | 7/20/2004 | Email | Dunn, Kelly G MVN | Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Easements |
| LLP-024-000004317 | LLP-024-000004317 | Attorney-Client; Attorney Work Product | 3/16/2004 | Email | Morgan, Robert W MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Johnson, Lucille C MVN | RE: Bayou Teche |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000004362 | LLP-024-000004362 | Attorney-Client; Attorney Work Product | 11/22/2004 | Email | Walker, Deanna E MVN | Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Labure, Linda C MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN<br>Osterhold, Noel A MVN | FW: Status of LCA |
| LLP-024-000004385 | LLP-024-000004385 | Deliberative Process | 6/23/2004 | Email | Rosamano, Marco A MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN | RE: BCMU REP |
| LLP-024-000004386 | LLP-024-000004386 | Deliberative Process | 5/14/2004 | Email | Rosamano, Marco A MVN | Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN | RE: Non-Standard Estates |
| LLP-024-000004387 | LLP-024-000004387 | Attorney-Client; Attorney Work Product | 5/14/2004 | Email | Rosamano, Marco A MVN | Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN | RE: Non-Standard Estates |
| LLP-024-000004388 | LLP-024-000004388 | Attorney-Client; Attorney Work Product | 4/20/2004 | Email | Rosamano, Marco A MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN | Re: Testimony re Brown Lake? |
| LLP-024-000004831 | LLP-024-000004831 | Attorney-Client; Attorney Work Product | 9/15/2000 | Email | Kilroy, Maurya MVN | Russell, Renee' M MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: DraftARALtr |
| LLP-024-000004845 | LLP-024-000004845 | Attorney-Client; Attorney Work Product | 1/19/2001 | Email | Russell, Renee' M MVN | Rosamano, Marco A MVN | RE: Turnbull Island Revetment |
| LLP-024-000004910 | LLP-024-000004910 | Attorney-Client; Attorney Work Product | 2/7/2002 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Russell, Renee M MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: Draft MOA, Plaq Parish, NO to Venice HPP, Empire to Ft. Jackson Reach |
| LLP-024-000004918 | LLP-024-000004918 | Attorney-Client; Attorney Work Product | 3/7/2002 | Email | Russell, Renee M MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | FW: MRGO South Bank Revetment, Mile 38.9 to Mile 38.4 |
| LLP-024-000004919 | LLP-024-000004919 | Attorney-Client; Attorney Work Product | 3/8/2002 | Email | Russell, Renee M MVN | 'Lisa Richardson'<br>Russo, Edmond J MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Russell, Renee M MVN | RE: MRGO South Bank Revetment, Mile 38.9 to Mile 38.4 |
| LLP-024-000004920 | LLP-024-000004920 | Attorney-Client; Attorney Work Product | 3/19/2002 | Email | Russo, Edmond J MVN | Russell, Renee M MVN | RE: MRGO South Bank Revetment, Mile 38.9 to Mile 38.4 |
| LLP-024-000004921 | LLP-024-000004921 | Attorney-Client; Attorney Work Product | 3/25/2002 | Email | Russell, Renee M MVN | Russo, Edmond J MVN<br>'richardsonl@portno.com'<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Russell, Renee M MVN | RE: MRGO South Bank Revetment, Mile 38.9 to Mile 38.4 |
| LLP-024-000004922 | LLP-024-000004922 | Attorney-Client; Attorney Work Product | 3/25/2002 | Email | Kilroy, Maurya MVN | Russell, Renee M MVN<br>Russo, Edmond J MVN<br>'richardsonl@portno.com'<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: MRGO South Bank Revetment, Mile 38.9 to Mile 38.4 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000004923 | LLP-024-000004923 | Attorney-Client; Attorney Work Product | 3/25/2002 | Email | Russell, Renee M MVN | 'richardsonl@portno.com' Russell, Renee M MVN | RE: MRGO South Bank Revetment, Mile 38.9 to Mile 38.4 |
| LLP-024-000004931 | LLP-024-000004931 | Attorney-Client; Attorney Work Product | 3/8/2002 | Email | Kilroy, Maurya MVN | Kilroy, Maurya MVN Russell, Renee M MVN Just, Gloria N MVN | RE: MRGO South Bank Revetment, Mile 38.9 to Mile 38.4 |
| LLP-024-000004932 | LLP-024-000004932 | Attorney-Client; Attorney Work Product | 3/25/2002 | Email | Lisa Richardson [richardsonl@portno.com] | Russell, Renee M | RE: MRGO South Bank Revetment, Mile 38.9 to Mile 38.4 |
| LLP-024-000004934 | LLP-024-000004934 | Attorney-Client; Attorney Work Product | 4/1/2002 | Email | Russell, Renee M MVN | Kilroy, Maurya MVN Just, Gloria N MVN Russell, Renee M MVN | RE: MRGO South Bank Revetment, Mile 38.9 to Mile 38.4 |
| LLP-024-000004937 | LLP-024-000004937 | Attorney-Client; Attorney Work Product | 10/2/2002 | Email | Kilroy, Maurya MVN | Russell, Renee M MVN Just, Gloria N MVN Kilroy, Maurya MVN | RE: MR-GO Mi. 38 to Mi. 39 and Myrtle Grove |
| LLP-024-000004938 | LLP-024-000004938 | Attorney-Client; Attorney Work Product | 10/2/2002 | Email | Kilroy, Maurya MVN | Russell, Renee M MVN Just, Gloria N MVN Kilroy, Maurya MVN | RE: MR-GO Mi. 38 to Mi. 39 and Myrtle Grove |
| LLP-024-000004959 | LLP-024-000004959 | Attorney-Client; Attorney Work Product | 10/2/2002 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN Russell, Renee M MVN | RE: MR-GO Mi. 38 to Mi. 39 and Myrtle Grove |
| LLP-024-000004963 | LLP-024-000004963 | Attorney-Client; Attorney Work Product | 12/13/2002 | Email | Danflous, Louis E MVN | Fredine, Jack MVN Russell, Renee M MVN Kilroy, Maurya MVN Lucore, Martha M MVN Wright, Thomas W MVN Naomi, Alfred C MVN | RE: Request for ROE for Surveys, Soil Borings, Davis Pond Freshwater Diversion Project, Contract No.3 |
| LLP-024-000004972 | LLP-024-000004972 | Attorney-Client; Attorney Work Product | 12/16/2002 | Email | Russell, Renee M MVN | Kilroy, Maurya MVN Russell, Renee M MVN | RE:  Davis Pond Freshwater Project, West Guide Levee 2nd Lift |
| LLP-024-000004973 | LLP-024-000004973 | Attorney-Client; Attorney Work Product | 12/16/2002 | Email | Russell, Renee M MVN | Kilroy, Maurya MVN Russell, Renee M MVN | FW: Request for ROE for Surveys, Soil Borings, Davis Pond Freshwater Diversion Project, Contract No.3 |
| LLP-024-000004974 | LLP-024-000004974 | Attorney-Client; Attorney Work Product | 12/16/2002 | Email | Kilroy, Maurya MVN | Russell, Renee M MVN Kilroy, Maurya MVN Brogna, Betty M MVN | FW: Request for ROE for Surveys, Soil Borings, Davis Pond Freshwater Diversion Project, Contract No.3 |
| LLP-024-000004975 | LLP-024-000004975 | Attorney-Client; Attorney Work Product | 12/17/2002 | Email | Kilroy, Maurya MVN | Russell, Renee M MVN Kilroy, Maurya MVN | RE:  Davis Pond Freshwater Project, West Guide Levee 2nd Lift |
| LLP-024-000005089 | LLP-024-000005089 | Attorney-Client; Attorney Work Product | 8/22/2003 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN Russell, Renee M MVN | FW: Final Right of Way Drawings for Freshwater Bayou |
| LLP-024-000005128 | LLP-024-000005128 | Attorney-Client; Attorney Work Product | 5/17/2001 | Email | Kilroy, Maurya MVN | Russell, Renee M MVN Kilroy, Maurya MVN | FW: Review of payment by Town of Colfax (local sponsor)  to tenant farmer, Aloha Rigolette Project |
| LLP-024-000005130 | LLP-024-000005130 | Attorney-Client; Attorney Work Product | 7/17/2001 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN Russell, Renee M MVN Kilroy, Maurya MVN | RE: Aloha Rigolette Area Project, Tract #1-Sewells |
| LLP-024-000005287 | LLP-024-000005287 | Attorney-Client; Attorney Work Product | 3/12/2003 | Email | Just, Gloria N MVN | Russell, Renee M MVN | FW: Query from MVD about CWPPRA projects |
| LLP-024-000005288 | LLP-024-000005288 | Attorney-Client; Attorney Work Product | 3/19/2003 | Email | Cruppi, Janet R MVN | Russell, Renee M MVN | FW: Query from MVD about CWPPRA projects |
| LLP-024-000005290 | LLP-024-000005290 | Attorney-Client; Attorney Work Product | 4/22/2003 | Email | Just, Gloria N MVN | Morris, William S MVN Kilroy, Maurya MVN Russell, Renee M MVN | RE: ROE for CWPPRA Lake Borgne, White Lake, Avoca Island |
| LLP-024-000005292 | LLP-024-000005292 | Attorney-Client; Attorney Work Product | 4/29/2003 | Email | Cruppi, Janet R MVN | Morris, William S MVN Russell, Renee M MVN Just, Gloria N MVN Kilroy, Maurya MVN Barbier, Yvonne P MVN Brogna, Betty M MVN | RE: ROE for CWPPRA Lake Borgne, White Lake, Avoca Island |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000005293 | LLP-024-000005293 | Attorney-Client; Attorney Work Product | 4/29/2003 | Email | Just, Gloria N MVN | Cruppi, Janet R MVN<br>Morris, William S MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>Brogna, Betty M MVN | RE: ROE for CWPPRA Lake Borgne, White Lake, Avoca Island |
| LLP-024-000005294 | LLP-024-000005294 | Attorney-Client; Attorney Work Product | 4/29/2003 | Email | Morris, William S MVN | Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>Brogna, Betty M MVN | RE: ROE for CWPPRA Lake Borgne, White Lake, Avoca Island |
| LLP-024-000005310 | LLP-024-000005310 | Attorney-Client; Attorney Work Product | 10/2/2003 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Russell, Renee M MVN<br>Kopec, Joseph G MVN<br>Morris, William S MVN | FW: Labor Code |
| LLP-024-000005318 | LLP-024-000005318 | Attorney-Client; Attorney Work Product | 10/21/2003 | Email | Just, Gloria N MVN | Marceaux, Michelle S MVN | RE: CWPPRA Meeting |
| LLP-024-000005319 | LLP-024-000005319 | Attorney-Client; Attorney Work Product | 10/23/2003 | Email | Kilroy, Maurya MVN | Goodman, Melanie L MVN<br>Constance, Troy G MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Miller, Gregory B MVN<br>Morris, William S MVN<br>Russell, Renee M MVN<br>Rosamano, Marco A MVN<br>Just, Gloria N MVN<br>Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN | RE: Follow-up on Discussion on Land Reclamation Issues Associated with CWPPRA Shoreline Protection Projects Adjacent to Private Property |
| LLP-024-000005320 | LLP-024-000005320 | Attorney-Client; Attorney Work Product | 10/28/2003 | Email | Constance, Troy G MVN | Kilroy, Maurya MVN<br>Goodman, Melanie L MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Miller, Gregory B MVN<br>Morris, William S MVN<br>Russell, Renee M MVN<br>Rosamano, Marco A MVN<br>Just, Gloria N MVN<br>Marceaux, Michelle S MVN | RE: Follow-up on Discussion on Land Reclamation Issues Associated with CWPPRA Shoreline Protection Projects Adjacent to Private Property |
| LLP-024-000005334 | LLP-024-000005334 | Attorney-Client; Attorney Work Product | 1/14/2004 | Email | Just, Gloria N MVN | Russell, Renee M MVN | FW: Follow-up on Discussion on Land Reclamation Issues Associated with CWPPRA Shoreline Protection Projects Adjacent to Private Property |
| LLP-024-000005335 | LLP-024-000005335 | Attorney-Client; Attorney Work Product | 1/14/2004 | Email | Just, Gloria N MVN | Russell, Renee M MVN | FW: Follow-up on Discussion on Land Reclamation Issues Associated with CWPPRA Shoreline Protection Projects Adjacent to Private Property |
| LLP-024-000005344 | LLP-024-000005344 | Attorney-Client; Attorney Work Product | 8/2/2004 | Email | Cruppi, Janet R MVN | Russell, Renee M MVN | FW: GPU par 5.doc |
| LLP-024-000005345 | LLP-024-000005345 | Attorney-Client; Attorney Work Product | 8/2/2004 | Email | Cruppi, Janet R MVN | Lachney, Fay V MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | RE: GPU par 5.doc |
| LLP-024-000005346 | LLP-024-000005346 | Attorney-Client; Attorney Work Product | 8/2/2004 | Email | Lachney, Fay V MVN | Cruppi, Janet R MVN<br>Dunn, Kelly G MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | RE: GPU par 5.doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000005355 | LLP-024-000005355 | Attorney-Client; Attorney Work Product | 11/30/2004 | Email | Marceaux, Michelle S MVN | Marceaux, Michelle S MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Thomson, Robert J MVN<br>Russell, Renee M MVN<br>Harrison, Beulah M MVN<br>Lachney, Fay V MVN<br>Palmieri, Michael M MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN | FW: LCA STUDIES |
| LLP-024-000005356 | LLP-024-000005356 | Attorney-Client; Attorney Work Product | 11/30/2004 | Email | Cruppi, Janet R MVN | Marceaux, Michelle S MVN<br>Lewis, William C MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Thomson, Robert J MVN<br>Russell, Renee M MVN<br>Harrison, Beulah M MVN<br>Lachney, Fay V MVN<br>Palmieri, Michael M MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN | FW: LCA STUDIES |
| LLP-024-000005359 | LLP-024-000005359 | Attorney-Client; Attorney Work Product | 12/7/2004 | Email | Dunn, Kelly G MVN | Just, Gloria N MVN<br>Russell, Renee M MVN | RE: Spanish Pass Diverson Project, Tract 11, Plaquemines Parish, LA |
| LLP-024-000005361 | LLP-024-000005361 | Attorney-Client; Attorney Work Product | 3/7/2002 | Email | Cruppi, Janet R MVN | Russell, Renee M MVN<br>Just, Gloria N MVN | FW: Request for TOD for CWPPRA Ft. St. Philip |
| LLP-024-000005363 | LLP-024-000005363 | Attorney-Client; Attorney Work Product | 5/21/2002 | Email | Russell, Renee M MVN | Blood, Debra H MVN<br>Russell, Renee M MVN | RE: CWPPRA, Myrtle Grove Ecosystem Restoration Project |
| LLP-024-000005364 | LLP-024-000005364 | Attorney-Client; Attorney Work Product | 6/12/2002 | Email | Blood, Debra H MVN | Blood, Debra H MVN<br>Rosamano, Marco A MVN<br>Russell, Renee M MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Marceaux, Michelle S MVN | RE: Status on Request for TOD |
| LLP-024-000005370 | LLP-024-000005370 | Attorney-Client; Attorney Work Product | 11/13/2003 | Email | Kilroy, Maurya MVN | Blood, Debra H MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN | RE: Sabine - Tract Nos. 101E-1,2 and 104E-1,2-Mike Rolland |
| LLP-024-000005376 | LLP-024-000005376 | Attorney-Client; Attorney Work Product | 7/16/2004 | Email | mikerolland@bellsouth.net | Rouse, Gayle E MVN<br>Blood, Debra H MVN<br>Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Leingang, Sally L MVN | Re: Info for Tract No. 118E, Sabine, CWPPRA, DACW29-02-P-0280 |
| LLP-024-000005377 | LLP-024-000005377 | Attorney-Client; Attorney Work Product | 7/19/2004 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Russell, Renee M MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Info for Tract No. 118E, Sabine, CWPPRA, DACW29-02-P-0280 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000005378 | LLP-024-000005378 | Attorney-Client; Attorney Work Product | 7/19/2004 | Email | Rouse, Gayle E MVN | Blood, Debra H MVN Kilroy, Maurya MVN Russell, Renee M MVN Just, Gloria N MVN Cruppi, Janet R MVN Leingang, Sally L MVN Darby, Eileen M MVN | FW: RE: Info for Tract No. 118E, Sabine, CWPPRA, |
| LLP-024-000005379 | LLP-024-000005379 | Attorney-Client; Attorney Work Product | 7/27/2004 | Email | Kilroy, Maurya MVN | Leingang, Sally L MVN Blood, Debra H MVN Cruppi, Janet R MVN Just, Gloria N MVN Russell, Renee M MVN Kilroy, Maurya MVN | RE: RE: Info for Tract No. 118E, Sabine, CWPPRA, |
| LLP-024-000005380 | LLP-024-000005380 | Attorney-Client; Attorney Work Product | 7/28/2004 | Email | Kilroy, Maurya MVN | Leingang, Sally L MVN Blood, Debra H MVN Cruppi, Janet R MVN Just, Gloria N MVN Russell, Renee M MVN Kilroy, Maurya MVN | RE: RE: Info for Tract No. 118E, Sabine, CWPPRA, |
| LLP-024-000005381 | LLP-024-000005381 | Attorney-Client; Attorney Work Product | 7/29/2004 | Email | Leingang, Sally L MVN | Kilroy, Maurya MVN Blood, Debra H MVN Cruppi, Janet R MVN Just, Gloria N MVN Russell, Renee M MVN | RE: RE: Info for Tract No. 118E, Sabine, CWPPRA, |
| LLP-024-000005382 | LLP-024-000005382 | Attorney-Client; Attorney Work Product | 7/29/2004 | Email | Kilroy, Maurya MVN | Leingang, Sally L MVN Blood, Debra H MVN Cruppi, Janet R MVN Just, Gloria N MVN Russell, Renee M MVN Kilroy, Maurya MVN | RE: RE: Info for Tract No. 118E, Sabine, CWPPRA, |
| LLP-024-000005383 | LLP-024-000005383 | Attorney-Client; Attorney Work Product | 7/29/2004 | Email | Leingang, Sally L MVN | Kilroy, Maurya MVN Blood, Debra H MVN Cruppi, Janet R MVN Just, Gloria N MVN Russell, Renee M MVN | RE: RE: Info for Tract No. 118E, Sabine, CWPPRA, |
| LLP-024-000005384 | LLP-024-000005384 | Attorney-Client; Attorney Work Product | 7/29/2004 | Email | Kilroy, Maurya MVN | Leingang, Sally L MVN Blood, Debra H MVN Cruppi, Janet R MVN Just, Gloria N MVN Russell, Renee M MVN Kilroy, Maurya MVN | RE: RE: Info for Tract No. 118E, Sabine, CWPPRA, |
| LLP-024-000005385 | LLP-024-000005385 | Attorney-Client; Attorney Work Product | 7/29/2004 | Email | Blood, Debra H MVN | Leingang, Sally L MVN Kilroy, Maurya MVN Cruppi, Janet R MVN Just, Gloria N MVN Russell, Renee M MVN | RE: RE: Info for Tract No. 118E, Sabine, CWPPRA, |
| LLP-024-000005386 | LLP-024-000005386 | Attorney-Client; Attorney Work Product | 7/29/2004 | Email | Leingang, Sally L MVN | Blood, Debra H MVN Kilroy, Maurya MVN Cruppi, Janet R MVN Just, Gloria N MVN Russell, Renee M MVN | RE: RE: Info for Tract No. 118E, Sabine, CWPPRA, |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000005387 | LLP-024-000005387 | Attorney-Client; Attorney Work Product | 7/14/2004 | Email | Kilroy, Maurya MVN | Darby, Eileen M MVN<br>Rouse, Gayle E MVN<br>Blood, Debra H MVN<br>Leingang, Sally L MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: Review of July 9th version of Interim Title |
| LLP-024-000005388 | LLP-024-000005388 | Attorney-Client; Attorney Work Product | 7/19/2004 | Email | Cruppi, Janet R MVN | Russell, Renee M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Info for Tract No. 118E, Sabine, CWPPRA, DACW29-02-P-0280 |
| LLP-024-000005389 | LLP-024-000005389 | Attorney-Client; Attorney Work Product | 7/19/2004 | Email | Russell, Renee M MVN | Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Russell, Renee M MVN | RE: Info for Tract No. 118E, Sabine, CWPPRA, DACW29-02-P-0280 |
| LLP-024-000005390 | LLP-024-000005390 | Attorney-Client; Attorney Work Product | 7/16/2004 | Email | Kilroy, Maurya MVN | Blood, Debra H MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN | FW: Info for Tract No. 118E, Sabine, CWPPRA, DACW29-02-P-0280 |
| LLP-024-000005392 | LLP-024-000005392 | Attorney-Client; Attorney Work Product | 7/30/2004 | Email | Kilroy, Maurya MVN | Leingang, Sally L MVN<br>Blood, Debra H MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN | RE: RE: Info for Tract No. 118E, Sabine, CWPPRA, |
| LLP-024-000005393 | LLP-024-000005393 | Attorney-Client; Attorney Work Product | 7/27/2004 | Email | Kilroy, Maurya MVN | Leingang, Sally L MVN<br>Blood, Debra H MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN | FW: RE: Info for Tract No. 118E, Sabine, CWPPRA, |
| LLP-024-000005394 | LLP-024-000005394 | Attorney-Client; Attorney Work Product | 7/14/2004 | Email | Kilroy, Maurya MVN | Leingang, Sally L MVN<br>Blood, Debra H MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: Review of July 9th version of Interim Title Binder, Tract No. 118E, Sabine, CWPPRA |
| LLP-024-000005395 | LLP-024-000005395 | Attorney-Client; Attorney Work Product | 7/14/2004 | Email | Kilroy, Maurya MVN | Blood, Debra H MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Leingang, Sally L MVN<br>Kilroy, Maurya MVN | RE: Review of July 9th version of Interim Title Binder, Tract No. 118E, Sabine, CWPPRA |
| LLP-024-000005396 | LLP-024-000005396 | Attorney-Client; Attorney Work Product | 7/14/2004 | Email | Blood, Debra H MVN | Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Leingang, Sally L MVN | RE: Review of July 9th version of Interim Title Binder, Tract No. 118E, Sabine, CWPPRA |
| LLP-024-000005398 | LLP-024-000005398 | Attorney-Client; Attorney Work Product | 4/14/2005 | Email | Kilroy, Maurya MVN | Russell, Renee M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Letter to Mike Rolland, requesting title updates, Tract Nos. 101E and 102E, CWPPRA - Sabine Refuge Marsh Creation Project |
| LLP-024-000005400 | LLP-024-000005400 | Attorney-Client; Attorney Work Product | 4/14/2005 | Email | Blood, Debra H MVN | Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN | FW: Letter to Mike Rolland, requesting title updates, Tract Nos. 101E and 102E, CWPPRA - Sabine Refuge Marsh Creation Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000005401 | LLP-024-000005401 | Attorney-Client; Attorney Work Product | 4/13/2005 | Email | Blood, Debra H MVN | Just, Gloria N MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | FW: Letter to Mike Rolland, requesting title updates, Tract Nos. 101E and 102E, CWPPRA - Sabine Refuge Marsh Creation Project |
| LLP-024-000005402 | LLP-024-000005402 | Attorney-Client; Attorney Work Product | 4/13/2005 | Email | Blood, Debra H MVN | Just, Gloria N MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>Labure, Linda C MVN | FW: Letter to Mike Rolland, requesting title updates, Tract Nos. 101E and 102E, CWPPRA - Sabine Refuge Marsh Creation Project |
| LLP-024-000005460 | LLP-024-000005460 | Attorney-Client; Attorney Work Product | 10/6/2004 | Email | Dunn, Kelly G MVN | Russell, Renee M MVN | FW: MRL - Levee Surfacing Contract |
| LLP-024-000005466 | LLP-024-000005466 | Attorney-Client; Attorney Work Product | 9/30/2002 | Email | Russell, Renee M MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | RE: Alliance Refinery Agreement |
| LLP-024-000005502 | LLP-024-000005502 | Attorney-Client; Attorney Work Product | 4/19/2004 | Email | Agan, John A MVN | Axtman, Timothy J MVN<br>Brown, Glenn A MVN<br>Woodward, Mark L MVN<br>Russell, Renee M MVN | FW: CWPPRA, Myrtle Grove Vibracore Borings |
| LLP-024-000005503 | LLP-024-000005503 | Attorney-Client; Attorney Work Product | 4/20/2004 | Email | Marceaux, Michelle S MVN | Russell, Renee M MVN | RE: CWPPRA, Myrtle Grove Vibracore Borings - R/E Div |
| LLP-024-000005507 | LLP-024-000005507 | Attorney-Client; Attorney Work Product | 3/11/2004 | Email | Kilroy, Maurya MVN | Russell, Renee M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: CWPPRA, Myrtle Grove Project, Vibracore Boring No. 15 |
| LLP-024-000005508 | LLP-024-000005508 | Attorney-Client; Attorney Work Product | 3/25/2004 | Email | Russell, Renee M MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | RE: CWPPRA, Myrtle Grove Project, Vibracore Boring No. 15 |
| LLP-024-000005509 | LLP-024-000005509 | Attorney-Client; Attorney Work Product | 3/25/2004 | Email | Kilroy, Maurya MVN | Russell, Renee M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: CWPPRA, Myrtle Grove Project, Vibracore Boring No. 15 |
| LLP-024-000005510 | LLP-024-000005510 | Attorney-Client; Attorney Work Product | 3/25/2004 | Email | Russell, Renee M MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | RE: CWPPRA, Myrtle Grove Project, Vibracore Boring No. 15 |
| LLP-024-000005511 | LLP-024-000005511 | Attorney-Client; Attorney Work Product | 3/25/2004 | Email | Kilroy, Maurya MVN | Russell, Renee M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: CWPPRA, Myrtle Grove Project, Vibracore Boring No. 15 |
| LLP-024-000005516 | LLP-024-000005516 | Attorney-Client; Attorney Work Product | 12/19/2002 | Email | Kilroy, Maurya MVN | Russell, Renee M MVN<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN | RE: CWPPRA, West Bay Sediment Diversion Project |
| LLP-024-000005524 | LLP-024-000005524 | Attorney-Client; Attorney Work Product | 2/4/2003 | Email | Kilroy, Maurya MVN | Russell, Renee M MVN<br>Kilroy, Maurya MVN | RE: Title of Ownership for West Bay |
| LLP-024-000005529 | LLP-024-000005529 | Attorney-Client; Attorney Work Product | 3/13/2003 | Email | Smith, Sylvia C MVN | Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN<br>Kopec, Joseph G MVN<br>Rosamano, Marco A MVN | RE: CWPPRA, West Bay, Pipeline Relocation |
| LLP-024-000005530 | LLP-024-000005530 | Attorney-Client; Attorney Work Product | 3/13/2003 | Email | Kilroy, Maurya MVN | Smith, Sylvia C MVN<br>Barbier, Yvonne P MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN<br>Kopec, Joseph G MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN | RE: CWPPRA, West Bay, Pipeline Relocation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000005535 | LLP-024-000005535 | Attorney-Client; Attorney Work Product | 3/26/2003 | Email | Kilroy, Maurya MVN | Morris, William S MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Draft message to Chevron, West Bay, CWPPRA |
| LLP-024-000005536 | LLP-024-000005536 | Attorney-Client; Attorney Work Product | 3/26/2003 | Email | Morris, William S MVN | Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN | FW: Draft message to Chevron, West Bay, CWPPRA |
| LLP-024-000005537 | LLP-024-000005537 | Attorney-Client; Attorney Work Product | 3/26/2003 | Email | Russell, Renee M MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | RE: Draft message to Chevron, West Bay, CWPPRA |
| LLP-024-000005538 | LLP-024-000005538 | Attorney-Client; Attorney Work Product | 3/26/2003 | Email | Kilroy, Maurya MVN | Smith, Sylvia C MVN<br>Hawkins, Gary L MVN<br>Miller, Gregory B MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Morris, William S MVN<br>Kilroy, Maurya MVN | RE: Draft message to Chevron, West Bay, CWPPRA |
| LLP-024-000005539 | LLP-024-000005539 | Attorney-Client; Attorney Work Product | 3/26/2003 | Email | Hawkins, Gary L MVN | Kilroy, Maurya MVN<br>Smith, Sylvia C MVN<br>Miller, Gregory B MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Morris, William S MVN | RE: Draft message to Chevron, West Bay, CWPPRA |
| LLP-024-000005540 | LLP-024-000005540 | Attorney-Client; Attorney Work Product | 3/26/2003 | Email | Russell, Renee M MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | RE: Draft message to Chevron, West Bay, CWPPRA |
| LLP-024-000005541 | LLP-024-000005541 | Attorney-Client; Attorney Work Product | 3/26/2003 | Email | Smith, Sylvia C MVN | Kilroy, Maurya MVN<br>Hawkins, Gary L MVN<br>Miller, Gregory B MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Glorioso, Daryl G MVN<br>Frederick, Denise D MVN<br>Morris, William S MVN | RE: Draft message to Chevron, West Bay, CWPPRA |
| LLP-024-000005543 | LLP-024-000005543 | Attorney-Client; Attorney Work Product | 3/26/2003 | Email | Smith, Sylvia C MVN | Miller, Gregory B MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Russell, Renee M MVN | RE: Chevron Pipeline Relocation, West Bay, Coastal Wetlands Planning, Protection and  Restoration Act |
| LLP-024-000005546 | LLP-024-000005546 | Attorney-Client; Attorney Work Product | 12/13/2002 | Email | Kilroy, Maurya MVN | Russell, Renee M MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Brogna, Betty M MVN | RE: COE use of navigational servitude within the outfall area |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000005548 | LLP-024-000005548 | Attorney-Client; Attorney Work Product | 3/28/2003 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN<br>Morris, William S MVN | FW: Draft message to Chevron, West Bay, CWPPRA |
| LLP-024-000005549 | LLP-024-000005549 | Attorney-Client; Attorney Work Product | 3/31/2003 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN<br>Morris, William S MVN<br>Kilroy, Maurya MVN | FW: Draft message to Chevron, West Bay, CWPPRA |
| LLP-024-000005566 | LLP-024-000005566 | Attorney-Client; Attorney Work Product | 4/25/2003 | Email | Russell, Renee M MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | FW: West Bank Sediment Diversion Project |
| LLP-024-000005568 | LLP-024-000005568 | Deliberative Process | 4/25/2003 | Email | Cruppi, Janet R MVN | Bergeron, Clara E MVN<br>Bland, Stephen S MVN<br>Brogna, Betty M MVN<br>Carter, Greg C MVN<br>Chaney, Ada W MVN<br>Comeaux, Elaine T MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Morris, William S MVN<br>Russell, Renee M MVN<br>Thomson, Robert J MVN<br>Williams, Janice D MVN | FW: Revisions to Ch. 12; Review and Comment Period |
| LLP-024-000005570 | LLP-024-000005570 | Attorney-Client; Attorney Work Product | 5/1/2003 | Email | Smith, Sylvia C MVN | Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Barbier, Yvonne P MVN<br>Hawkins, Gary L MVN | FW: West Bay Sediment Diversion Project |
| LLP-024-000005571 | LLP-024-000005571 | Attorney-Client; Attorney Work Product | 5/1/2003 | Email | Barbier, Yvonne P MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Kopec, Joseph G MVN | FW: West Bay Sediment Diversion Project |
| LLP-024-000005573 | LLP-024-000005573 | Attorney-Client; Attorney Work Product | 5/1/2003 | Email | Smith, Sylvia C MVN | Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Barbier, Yvonne P MVN<br>Hawkins, Gary L MVN<br>Just, Gloria N MVN | RE: West Bay Sediment Diversion Project |
| LLP-024-000005574 | LLP-024-000005574 | Attorney-Client; Attorney Work Product | 5/1/2003 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Russell, Renee M MVN | FW: West Bay Sediment Diversion Project |
| LLP-024-000005575 | LLP-024-000005575 | Attorney-Client; Attorney Work Product | 5/1/2003 | Email | Kilroy, Maurya MVN | Barbier, Yvonne P MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN | RE: West Bay Sediment Diversion Project |
| LLP-024-000005576 | LLP-024-000005576 | Attorney-Client; Attorney Work Product | 5/1/2003 | Email | Barbier, Yvonne P MVN | Just, Gloria N MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN | FW: West Bay Sediment Diversion Project |
| LLP-024-000005577 | LLP-024-000005577 | Attorney-Client; Attorney Work Product | 5/1/2003 | Email | Just, Gloria N MVN | Barbier, Yvonne P MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN | RE: West Bay Sediment Diversion Project |
| LLP-024-000005578 | LLP-024-000005578 | Attorney-Client; Attorney Work Product | 5/1/2003 | Email | Kopec, Joseph G MVN | Just, Gloria N MVN<br>Barbier, Yvonne P MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN | RE: West Bay Sediment Diversion Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000005579 | LLP-024-000005579 | Attorney-Client; Attorney Work Product | 5/1/2003 | Email | Just, Gloria N MVN | Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN<br>Russell, Renee M MVN<br>Cruppi, Janet R MVN | RE: West Bay Sediment Diversion Project |
| LLP-024-000005581 | LLP-024-000005581 | Attorney-Client; Attorney Work Product | 5/5/2003 | Email | Kopec, Joseph G MVN | Just, Gloria N MVN<br>Barbier, Yvonne P MVN<br>Russell, Renee M MVN<br>Cruppi, Janet R MVN | RE: West Bay Sediment Diversion Project |
| LLP-024-000005593 | LLP-024-000005593 | Attorney-Client; Attorney Work Product | 5/27/2003 | Email | Miller, Gregory B MVN | Russell, Renee M MVN | RE: Status on West Bay |
| LLP-024-000005604 | LLP-024-000005604 | Attorney-Client; Attorney Work Product | 9/12/2003 | Email | Just, Gloria N MVN | Russell, Renee M MVN<br>Cruppi, Janet R MVN | FW: West Bay, Contractor seeking ROW for convenience |
| LLP-024-000005628 | LLP-024-000005628 | Attorney-Client; Attorney Work Product | 3/23/2004 | Email | Russell, Renee M MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | RE: CWPPRA, West Bay Sediment Diversion Project |
| LLP-024-000005629 | LLP-024-000005629 | Attorney-Client; Attorney Work Product | 3/22/2004 | Email | Russell, Renee M MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | RE: CWPPRA, West Bay Sediment Diversion Project |
| LLP-024-000005645 | LLP-024-000005645 | Attorney-Client; Attorney Work Product | 3/10/2003 | Email | Barbier, Yvonne P MVN | Miller, Gregory B MVN<br>Goodman, Melanie L MVN<br>Russell, Renee M MVN<br>Morris, William S MVN | FW: CWPPRA, Grand Lake |
| LLP-024-000005647 | LLP-024-000005647 | Attorney-Client; Attorney Work Product | 12/1/2003 | Email | Barbier, Yvonne P MVN | Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN | RE: CWPPRA, Grand Lake Mtg 11/18/03 |
| LLP-024-000005648 | LLP-024-000005648 | Attorney-Client; Attorney Work Product | 12/1/2003 | Email | Kilroy, Maurya MVN | Barbier, Yvonne P MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN<br>Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN | RE: CWPPRA, Grand Lake Mtg 11/18/03 |
| LLP-024-000005649 | LLP-024-000005649 | Attorney-Client; Attorney Work Product | 12/1/2003 | Email | Barbier, Yvonne P MVN | Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN<br>Marceaux, Michelle S MVN | RE: CWPPRA, Grand Lake Mtg 11/18/03 |
| LLP-024-000005681 | LLP-024-000005681 | Attorney-Client; Attorney Work Product | 11/17/2003 | Email | Russell, Renee M MVN | Morris, William S MVN<br>Russell, Renee M MVN | FW: CWPPRA - South White Lake |
| LLP-024-000005682 | LLP-024-000005682 | Attorney-Client; Attorney Work Product | 10/3/2003 | Email | Morris, William S MVN | Kilroy, Maurya MVN<br>Morris, William S MVN<br>Russell, Renee M MVN | FW: CWPPRA - South White Lake |
| LLP-024-000005709 | LLP-024-000005709 | Attorney-Client; Attorney Work Product | 7/22/2004 | Email | Russell, Renee M MVN | Kilroy, Maurya MVN<br>Russell, Renee M MVN | RE: CWPPRA, So. White Lake Shoreline Project |
| LLP-024-000005713 | LLP-024-000005713 | Attorney-Client; Attorney Work Product | 7/16/2004 | Email | Dunn, Kelly G MVN | Barbier, Yvonne P MVN<br>Russell, Renee M MVN | RE: ROE Permit v. Easement for Monument |
| LLP-024-000005714 | LLP-024-000005714 | Attorney-Client; Attorney Work Product | 7/16/2004 | Email | Barbier, Yvonne P MVN | Dunn, Kelly G MVN<br>Russell, Renee M MVN<br>Goodman, Melanie L MVN | RE: ROE Permit v. Easement for Monument |
| LLP-024-000005715 | LLP-024-000005715 | Attorney-Client; Attorney Work Product | 7/16/2004 | Email | Dunn, Kelly G MVN | Barbier, Yvonne P MVN<br>Russell, Renee M MVN<br>Goodman, Melanie L MVN | RE: ROE Permit v. Easement for Monument |
| LLP-024-000005716 | LLP-024-000005716 | Attorney-Client; Attorney Work Product | 7/16/2004 | Email | Goodman, Melanie L MVN | Barbier, Yvonne P MVN<br>Dunn, Kelly G MVN<br>Russell, Renee M MVN<br>O'Cain, Keith J MVN<br>Falk, Maurice S MVN<br>Miller, Gregory B MVN | RE: ROE Permit v. Easement for Monument |
| LLP-024-000005717 | LLP-024-000005717 | Attorney-Client; Attorney Work Product | 7/16/2004 | Email | Dunn, Kelly G MVN | Barbier, Yvonne P MVN<br>Russell, Renee M MVN | FW: ROE Permit v. Easement for Monument |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000005718 | LLP-024-000005718 | Attorney-Client; Attorney Work Product | 7/16/2004 | Email | Barbier, Yvonne P MVN | Dunn, Kelly G MVN<br>Russell, Renee M MVN | FW: ROE Permit v. Easement for Monument |
| LLP-024-000005735 | LLP-024-000005735 | Attorney-Client; Attorney Work Product | 3/14/2005 | Email | Russell, Renee M MVN | Johnson, Lucille C MVN<br>Browning, Gay B MVN<br>Labure, Linda C MVN<br>Goodman, Melanie L MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | RE: South White Lake Rescheduled in P2 |
| LLP-024-000005736 | LLP-024-000005736 | Attorney-Client; Attorney Work Product | 3/11/2005 | Email | Johnson, Lucille C MVN | Browning, Gay B MVN<br>Russell, Renee M MVN<br>Labure, Linda C MVN<br>Goodman, Melanie L MVN | RE: South White Lake Rescheduled in P2 |
| LLP-024-000005738 | LLP-024-000005738 | Attorney-Client; Attorney Work Product | 3/10/2005 | Email | Goodman, Melanie L MVN | Goodman, Melanie L MVN<br>Browning, Gay B MVN<br>Russell, Renee M MVN<br>Dunn, Kelly G MVN | RE: South White Lake Rescheduled in P2 |
| LLP-024-000005755 | LLP-024-000005755 | Attorney-Client; Attorney Work Product | 4/6/2005 | Email | Goodman, Melanie L MVN | O'Cain, Keith J MVN<br>Russell, Renee M MVN<br>Binet, Jason A MVN<br>Falk, Maurice S MVN | RE: Marked Up GPU and Appendix 12-F for So. White Lake ME-22 & LA-06 Project |
| LLP-024-000005756 | LLP-024-000005756 | Attorney-Client; Attorney Work Product | 4/6/2005 | Email | Binet, Jason A MVN | Goodman, Melanie L MVN<br>O'Cain, Keith J MVN<br>Russell, Renee M MVN<br>Falk, Maurice S MVN | RE: Marked Up GPU and Appendix 12-F for So. White Lake ME-22 & LA-06 Project |
| LLP-024-000005757 | LLP-024-000005757 | Attorney-Client; Attorney Work Product | 4/6/2005 | Email | Goodman, Melanie L MVN | Binet, Jason A MVN<br>Russell, Renee M MVN<br>Falk, Maurice S MVN<br>O'Cain, Keith J MVN | RE: Marked Up GPU and Appendix 12-F for So. White Lake ME-22 & LA-06 Project |
| LLP-024-000005759 | LLP-024-000005759 | Attorney-Client; Attorney Work Product | 3/10/2005 | Email | Browning, Gay B MVN | Johnson, Lucille C MVN<br>Russell, Renee M MVN<br>Goodman, Melanie L MVN | RE: South White Lake Rescheduled in P2 |
| LLP-024-000005864 | LLP-024-000005864 | Attorney-Client; Attorney Work Product | 7/14/2004 | Email | Barbier, Yvonne P MVN | Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Russell, Renee M MVN<br>Lachney, Fay V MVN | FW: EA 402 - Lake Borgne-MRGO Shoreline Protection, Draft FONSI |
| LLP-024-000005866 | LLP-024-000005866 | Attorney-Client; Attorney Work Product | 7/15/2004 | Email | Kilroy, Maurya MVN | Barbier, Yvonne P MVN<br>Marceaux, Michelle S MVN<br>Russell, Renee M MVN<br>Lachney, Fay V MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: EA 402 - Lake Borgne-MRGO Shoreline Protection, Draft FONSI |
| LLP-024-000005867 | LLP-024-000005867 | Attorney-Client; Attorney Work Product | 7/15/2004 | Email | Barbier, Yvonne P MVN | Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Russell, Renee M MVN<br>Lachney, Fay V MVN<br>Just, Gloria N MVN | FW: EA 402 - Lake Borgne-MRGO Shoreline Protection, Draft FONSI |
| LLP-024-000005879 | LLP-024-000005879 | Attorney-Client; Attorney Work Product | 7/27/2004 | Email | Just, Gloria N MVN | Russell, Renee M MVN | FW: Lake Borgne and MRGO |
| LLP-024-000005891 | LLP-024-000005891 | Attorney-Client; Attorney Work Product | 9/2/2004 | Email | Russell, Renee M MVN | Lachney, Fay V MVN<br>Dunn, Kelly G MVN<br>Russell, Renee M MVN<br>Cruppi, Janet R MVN | RE: Lake Borgne-MRGO REP |
| LLP-024-000005897 | LLP-024-000005897 | Attorney-Client; Attorney Work Product | 9/8/2004 | Email | Dunn, Kelly G MVN | Barbier, Yvonne P MVN<br>Lachney, Fay V MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Russell, Renee M MVN | RE: REP Lake Borgne |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000005980 | LLP-024-000005980 | Attorney-Client; Attorney Work Product | 1/27/2004 | Email | Marceaux, Michelle S MVN | Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Barbier, Yvonne P MVN<br>Russell, Renee M MVN<br>Kopec, Joseph G MVN | CWPPRA Benney's Bay - O&M |
| LLP-024-000005983 | LLP-024-000005983 | Attorney-Client; Attorney Work Product | 1/27/2004 | Email | Russell, Renee M MVN | Marceaux, Michelle S MVN<br>Russell, Renee M MVN | RE: CWPPRA Benney's Bay - O&M |
| LLP-024-000005988 | LLP-024-000005988 | Attorney-Client; Attorney Work Product | 2/2/2004 | Email | Russell, Renee M MVN | Marceaux, Michelle S MVN<br>Russell, Renee M MVN | FW: Benneys Bay maps - no oyster leases |
| LLP-024-000005989 | LLP-024-000005989 | Attorney-Client; Attorney Work Product | 2/2/2004 | Email | Marceaux, Michelle S MVN | Russell, Renee M MVN<br>Marceaux, Michelle S MVN | FW: Benneys Bay maps - no oyster leases |
| LLP-024-000005990 | LLP-024-000005990 | Attorney-Client; Attorney Work Product | 2/19/2004 | Email | Miller, Gregory B MVN | O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Powell, Nancy J MVN<br>Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Marceaux, Michelle S MVN<br>Barbier, Yvonne P MVN<br>Behrens, Elizabeth H MVN | FW: Benneys Bay Diversion |
| LLP-024-000005991 | LLP-024-000005991 | Attorney-Client; Attorney Work Product | 2/19/2004 | Email | Marceaux, Michelle S MVN | Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Marceaux, Michelle S MVN | FW: Benneys Bay Diversion |
| LLP-024-000005995 | LLP-024-000005995 | Attorney-Client; Attorney Work Product | 2/23/2004 | Email | Kilroy, Maurya MVN | Marceaux, Michelle S MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Benneys Bay Diversion |
| LLP-024-000006002 | LLP-024-000006002 | Attorney-Client; Attorney Work Product | 3/25/2004 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Russell, Renee M MVN | FW: CWPPRA, Benney's Bay Estates - Proposed |
| LLP-024-000006003 | LLP-024-000006003 | Attorney-Client; Attorney Work Product | 4/7/2004 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Cruppi, Janet R MVN | RE: CWWPRA, Benney's Bay Delta Building Diversion Project |
| LLP-024-000006010 | LLP-024-000006010 | Attorney-Client; Attorney Work Product | 4/22/2004 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Cruppi, Janet R MVN | RE: Draft Real Estate Plan for CWPPRA Benneys Bay |
| LLP-024-000006011 | LLP-024-000006011 | Attorney-Client; Attorney Work Product | 4/22/2004 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Russell, Renee M MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: Draft Real Estate Plan for CWPPRA Benneys Bay |
| LLP-024-000006012 | LLP-024-000006012 | Attorney-Client; Attorney Work Product | 5/3/2004 | Email | Just, Gloria N MVN | Russell, Renee M MVN | FW: CWPPRA Benneys Bay |
| LLP-024-000006014 | LLP-024-000006014 | Attorney-Client; Attorney Work Product | 5/11/2004 | Email | Marceaux, Michelle S MVN | Russell, Renee M MVN<br>Just, Gloria N MVN<br>Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN | RE: CWPPRA, Benney's Bay |
| LLP-024-000006015 | LLP-024-000006015 | Attorney-Client; Attorney Work Product | 5/12/2004 | Email | Russell, Renee M MVN | Marceaux, Michelle S MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>Russell, Renee M MVN | RE: CWPPRA, Benney's Bay |
| LLP-024-000006016 | LLP-024-000006016 | Attorney-Client; Attorney Work Product | 5/12/2004 | Email | Kilroy, Maurya MVN | Russell, Renee M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: CWPPRA, Benney's Bay |
| LLP-024-000006019 | LLP-024-000006019 | Attorney-Client; Attorney Work Product | 5/25/2004 | Email | Russell, Renee M MVN | Kilroy, Maurya MVN<br>Russell, Renee M MVN | FW: CWPPRA, Benneys Bay Project |
| LLP-024-000006020 | LLP-024-000006020 | Attorney-Client; Attorney Work Product | 5/25/2004 | Email | Kilroy, Maurya MVN | Russell, Renee M MVN<br>Kilroy, Maurya MVN | FW: CWPPRA, Benneys Bay Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000006021 | LLP-024-000006021 | Attorney-Client; Attorney Work Product | 5/25/2004 | Email | Russell, Renee M MVN | Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | FW: CWPPRA, Benneys Bay Project |
| LLP-024-000006026 | LLP-024-000006026 | Attorney-Client; Attorney Work Product | 8/17/2004 | Email | Russell, Renee M MVN | Kilroy, Maurya MVN | RE: Final CIR, Benneys Bay Sediment Diversion Project |
| LLP-024-000006028 | LLP-024-000006028 | Deliberative Process | 3/17/2003 | Email | Marceaux, Michelle S MVN | Barbier, Yvonne P MVN<br>Russell, Renee M MVN | FW: Freshwater Bayou |
| LLP-024-000006032 | LLP-024-000006032 | Attorney-Client; Attorney Work Product | 10/6/2003 | Email | Just, Gloria N MVN | Russell, Renee M MVN | RE: Freshwater Bayou, CWPPRA |
| LLP-024-000006033 | LLP-024-000006033 | Attorney-Client; Attorney Work Product | 10/7/2003 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Russell, Renee M MVN<br>Miller, Gregory B MVN | RE: request for project information |
| LLP-024-000006034 | LLP-024-000006034 | Attorney-Client; Attorney Work Product | 10/7/2003 | Email | Marceaux, Michelle S MVN | Kilroy, Maurya MVN<br>Creasy, Hobert F MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN | RE: Freshwater Bayou, CWPPRA |
| LLP-024-000006035 | LLP-024-000006035 | Attorney-Client; Attorney Work Product | 10/8/2003 | Email | Russell, Renee M MVN | Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | RE: request for project information |
| LLP-024-000006036 | LLP-024-000006036 | Attorney-Client; Attorney Work Product | 10/8/2003 | Email | Russell, Renee M MVN | Marceaux, Michelle S MVN<br>Russell, Renee M MVN | RE: request for project information |
| LLP-024-000006037 | LLP-024-000006037 | Attorney-Client; Attorney Work Product | 10/8/2003 | Email | Marceaux, Michelle S MVN | Russell, Renee M MVN<br>Marceaux, Michelle S MVN | RE: request for project information |
| LLP-024-000006042 | LLP-024-000006042 | Attorney-Client; Attorney Work Product | 10/14/2003 | Email | Barbier, Yvonne P MVN | Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN | RE: Revised estates, Freshwater Bayou, CWPPRA |
| LLP-024-000006043 | LLP-024-000006043 | Attorney-Client; Attorney Work Product | 10/14/2003 | Email | Kilroy, Maurya MVN | Barbier, Yvonne P MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN | RE: Revised estates, Freshwater Bayou, CWPPRA |
| LLP-024-000006044 | LLP-024-000006044 | Attorney-Client; Attorney Work Product | 10/14/2003 | Email | Barbier, Yvonne P MVN | Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN | RE: Revised estates, Freshwater Bayou, CWPPRA |
| LLP-024-000006045 | LLP-024-000006045 | Attorney-Client; Attorney Work Product | 10/16/2003 | Email | Kilroy, Maurya MVN | Barbier, Yvonne P MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN<br>Marceaux, Michelle S MVN<br>Creasy, Hobert F MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN | RE: Revised estates, Freshwater Bayou, CWPPRA |
| LLP-024-000006046 | LLP-024-000006046 | Attorney-Client; Attorney Work Product | 10/16/2003 | Email | Marceaux, Michelle S MVN | Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN<br>Creasy, Hobert F MVN<br>Kopec, Joseph G MVN | RE: Revised estates, Freshwater Bayou, CWPPRA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000006047 | LLP-024-000006047 | Attorney-Client; Attorney Work Product | 10/17/2003 | Email | Barbier, Yvonne P MVN | Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | RE: Revised estates, Freshwater Bayou, CWPPRA |
| LLP-024-000006048 | LLP-024-000006048 | Attorney-Client; Attorney Work Product | 10/17/2003 | Email | Marceaux, Michelle S MVN | Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | RE: Revised estates, Freshwater Bayou, CWPPRA |
| LLP-024-000006049 | LLP-024-000006049 | Attorney-Client; Attorney Work Product | 10/17/2003 | Email | Kilroy, Maurya MVN | Barbier, Yvonne P MVN<br>Marceaux, Michelle S MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN | RE: Revised estates, Freshwater Bayou, CWPPRA |
| LLP-024-000006050 | LLP-024-000006050 | Attorney-Client; Attorney Work Product | 11/21/2003 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Russell, Renee M MVN | RE: CWPPRA, Freshwater Bayou - 22' Gap |
| LLP-024-000006080 | LLP-024-000006080 | Attorney-Client; Attorney Work Product | 11/13/2003 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Russell, Renee M MVN | FW: Sabine - Tract Nos. 101E-1,2 and 104E-1,2-Mike Rolland |
| LLP-024-000006152 | LLP-024-000006152 | Attorney-Client; Attorney Work Product | 5/10/2004 | Email | Falk, Tracy A MVN | Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | RE: WRDA 96 |
| LLP-024-000006153 | LLP-024-000006153 | Attorney-Client; Attorney Work Product | 5/10/2004 | Email | Kilroy, Maurya MVN | Monnerjahn, Christopher J MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | RE: WRDA 96 |
| LLP-024-000006181 | LLP-024-000006181 | Attorney-Client; Attorney Work Product | 3/24/2005 | Email | Just, Gloria N MVN | Russell, Renee M MVN | FW: Response to Letter from Mr. Cecil Sanner |
| LLP-024-000006184 | LLP-024-000006184 | Attorney-Client; Attorney Work Product | 3/28/2005 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Monnerjahn, Christopher J MVN<br>Russell, Renee M MVN<br>Labure, Linda C MVN | RE: Your proposed message to Helen Hoffpauir |
| LLP-024-000006185 | LLP-024-000006185 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Kilroy, Maurya MVN | Russell, Renee M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: MOD FOR DACW29-02-P-0280 |
| LLP-024-000006186 | LLP-024-000006186 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Russell, Renee M MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | RE: MOD FOR DACW29-02-P-0280 |
| LLP-024-000006191 | LLP-024-000006191 | Attorney-Client; Attorney Work Product | 4/21/2005 | Email | Kopec, Joseph G MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Barbier, Yvonne P MVN<br>Cruppi, Janet R MVN<br>Russell, Renee M MVN<br>Labure, Linda C MVN<br>Marceaux, Huey J MVN<br>Florent, Randy D MVN | RE: CWPPRA, Sabine - Tract 118 |
| LLP-024-000006192 | LLP-024-000006192 | Attorney-Client; Attorney Work Product | 4/22/2005 | Email | Kopec, Joseph G MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Barbier, Yvonne P MVN<br>Cruppi, Janet R MVN<br>Russell, Renee M MVN<br>Labure, Linda C MVN<br>Marceaux, Huey J MVN<br>Florent, Randy D MVN | RE: CWPPRA, Sabine - Tract 118 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-024-000006435 | LLP-024-000006435 | Attorney-Client; Attorney Work Product | 3/30/2001 | Email | Cruppi, Janet R MVN | Williams, Janice D MVN<br>Williams, Jerome L MVN<br>Russell, Renee M MVN<br>Thomson, Robert J MVN<br>Kopec, Joseph G MVN | FW: April 30-May 04, 2001 New Orleans Workshop |
| LLP-024-000006499 | LLP-024-000006499 | Attorney-Client; Attorney Work Product | 12/15/2000 | Email | Kopec, Joseph G MVN | Chaney, Ada W MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Macabitas, Randolph A MVN<br>Reed, J D MVN<br>Selquist, Mark A MVN<br>Champagne, Nancy L MVN<br>Cruppi, Janet R MVN<br>Russell, Renee' M MVN<br>Thomson, Robert J MVN<br>Williams, Janice D MVN<br>Williams, Jerome L MVN<br>Austin, Sheryl B MVN<br>Forest, Eric L MVN<br>Harrison, Beulah M MVN<br>Paige, Priscilla MVN<br>Price, Mark C MVN<br>Walker, Deanna E MVN | FW: LIDAR - No need for Right of Entry |
| LLP-024-000006552 | LLP-024-000006552 | Attorney-Client; Attorney Work Product | 5/9/2005 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN | RE: draft rights of entry letters |
| LLP-024-000007493 | LLP-024-000007493 | Attorney-Client; Attorney Work Product | 6/21/2005 | Email | Marceaux, Huey J MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN | FW: Barr Property |
| LLP-024-000007494 | LLP-024-000007494 | Attorney-Client; Attorney Work Product | 6/21/2005 | Email | Marceaux, Huey J MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN | FW: Erwin Heirs/Barr Property |
| LLP-024-000008283 | LLP-024-000008283 | Attorney-Client; Attorney Work Product | 11/5/2004 | Email | Jeff Lynch [LYNCHJ@portno.com] | Bruce Doherty<br>Brien Gussoni<br>Lisa Richardson | Re: Fwd: Mississippi River Gulf Outlet (MRGO), Mile 36.0, |
| LLP-024-000008417 | LLP-024-000008417 | Attorney-Client; Attorney Work Product | 1/20/2004 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Barbier, Yvonne P MVN<br>Palmieri, Michael M MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Lewis, William C MVN<br>Osterhold, Noel A MVN | FW: Follow-up on Discussion on Land Reclamation Issues Associated with CWPPRA Shoreline Protection Projects Adjacent to Private Property |
| LLP-024-000008939 | LLP-024-000008939 | Attorney-Client; Attorney Work Product | 11/5/2004 | Email | Jeff Lynch [LYNCHJ@portno.com] | Bruce Doherty<br>Brien Gussoni<br>Lisa Richardson | Re: Fwd: Mississippi River Gulf Outlet (MRGO), Mile 36.0, |
| LLP-025-000000199 | LLP-025-000000199 | Attorney-Client; Attorney Work Product | 10/25/2007 | Email | Breaux, Michael W MVN | DiMarco, Cerio A MVN<br>Marceaux, Huey J MVN<br>Gutierrez, Judith Y MVN<br>Trotter, Rita E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | RE: Tract 514E Correction, Plaquemines Parish |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-027-000000007 | LLP-027-000000007 | Attorney-Client; Attorney Work Product | 11/30/2004 | Email | Cruppi, Janet R MVN | Marceaux, Michelle S MVN<br>Lewis, William C MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Thomson, Robert J MVN<br>Russell, Renee M MVN<br>Harrison, Beulah M MVN<br>Lachney, Fay V MVN<br>Palmieri, Michael M MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN | RE: LCA STUDIES |
| LLP-027-000000011 | LLP-027-000000011 | Attorney-Client; Attorney Work Product | 11/29/2004 | Email | Cruppi, Janet R MVN | Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN | FW: Status of Bypass Road Around New Landing Lights |
| LLP-027-000000017 | LLP-027-000000017 | Attorney-Client; Attorney Work Product | 1/14/2005 | Email | Cruppi, Janet R MVN | Martin, August W MVN | RE: Comp. Interest for Algiers - Belle Chasse Hwy to Lock |
| LLP-027-000000018 | LLP-027-000000018 | Attorney-Client; Attorney Work Product | 1/12/2005 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Bland, Stephen S MVN | FW: Comp. Interest for Algiers - Belle Chasse Hwy to Lock |
| LLP-027-000000019 | LLP-027-000000019 | Attorney-Client; Attorney Work Product | 1/11/2005 | Email | Cruppi, Janet R MVN | Lambert, Dawn M MVN | FW: Acts of Subordination -E/W Tie-In Project |
| LLP-027-000000021 | LLP-027-000000021 | Attorney-Client; Attorney Work Product | 1/10/2005 | Email | Cruppi, Janet R MVN | Lambert, Dawn M MVN<br>Thomson, Robert J MVN | FW: CORPS -  ROE Reach 1 3rd Lift |
| LLP-027-000000036 | LLP-027-000000036 | Attorney-Client; Attorney Work Product | 2/24/2005 | Email | Cruppi, Janet R MVN | Klock, Todd M MVN<br>Kilroy, Maurya MVN<br>Lambert, Dawn M MVN | RE: East Baton Rouge |
| LLP-027-000000040 | LLP-027-000000040 | Deliberative Process | 2/15/2005 | Email | Cruppi, Janet R MVN | Herr, Brett H MVN<br>Lambert, Dawn M MVN<br>Naquin, Wayne J MVN<br>Thurmond, Danny L MVN<br>Cali, Peter R MVN<br>Woodward, Mark L MVN<br>Kilroy, Maurya MVN<br>Morton, John J MVN<br>Siffert, James H MVN<br>Landry, Victor A MVN<br>Pilie, Ellsworth J MVN<br>Klock, Todd M MVN | RE: Response to Dinning, Baton Rouge Front |
| LLP-027-000000044 | LLP-027-000000044 | Attorney-Client; Attorney Work Product | 4/12/2005 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN | RE: Baton Rouge Front, Railroad Right of Way - Within Old City Limits |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-027-000000104 | LLP-027-000000104 | Attorney-Client; Attorney Work Product | 7/13/2007 | Email | Cruppi, Janet R MVN | Waguespack, Thomas G MVN<br>Pinner, Richard B MVN<br>Chiu, Shung K MVN<br>Bivona, John C MVN<br>Vojkovich, Frank J MVN<br>Bonanno, Brian P MVN<br>Woodward, Mark L MVN<br>Wagner, Chris J MVN<br>Falati, Jeffrey J MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Oberlies, Karen L MVN<br>'Stevan Spencer'<br>'raugust@swbno.org'<br>Herr, Brett H MVN<br>Fairless, Robert T MVN-Contractor<br>Foret, William A MVN<br>Bivona, Bruce J MVN<br>Wagner, Kevin G MVN | RE: Tract 201, Sanders and IHNC Gate 29 |
| LLP-027-000000105 | LLP-027-000000105 | Attorney-Client; Attorney Work Product | 7/12/2007 | Email | Cruppi, Janet R MVN | Blood, Debra H MVN<br>DiMarco, Cerio A MVN<br>Trotter, Rita E MVN | RE: Tracts 115 and 115-E-1, Dennis and Margaret Schorr |
| LLP-027-000000113 | LLP-027-000000113 | Attorney-Client; Attorney Work Product | 7/6/2007 | Email | Cruppi, Janet R MVN | Marceaux, Michelle S MVN<br>Labure, Linda C MVN | FW: Temporary Access Easement |
| LLP-027-000000125 | LLP-027-000000125 | Attorney-Client; Attorney Work Product | 8/15/2007 | Email | Cruppi, Janet R MVN | Hays, Mike M MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN | RE: Request for response by 7-12-07 to navigational servitude inquiry dated 28 June 2008 (sic) for maintenance dredging and spoil deposits for misc Corps projects |
| LLP-027-000000126 | LLP-027-000000126 | Attorney-Client; Attorney Work Product | 8/15/2007 | Email | Cruppi, Janet R MVN | Labure, Linda C MVN | FW: Request for response by 7-12-07 to navigational servitude inquiry dated 28 June 2008 (sic) for maintenance dredging and spoil deposits for misc Corps projects |
| LLP-028-000000008 | LLP-028-000000008 | Attorney-Client; Attorney Work Product | 11/16/2006 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN | RE: W912P8-06-D-0076 / Tract 104E / DTC#68118 |
| LLP-028-000000032 | LLP-028-000000032 | Attorney-Client; Attorney Work Product | 9/29/2006 | Email | Cruppi, Janet R MVN | Bland, Stephen S MVN<br>Labure, Linda C MVN | Re: 3rd Supplemental LERRD Crediting.doc |
| LLP-028-000000034 | LLP-028-000000034 | Attorney-Client; Attorney Work Product | 9/30/2004 | Email | Kilroy, Maurya MVN | Klock, Todd M MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN | RE: Baton Rouge Front Levee Enlargement |
| LLP-028-000000036 | LLP-028-000000036 | Attorney-Client; Attorney Work Product | 9/15/2003 | Email | Rosamano, Marco A MVN | Price, Cassandra P MVD<br>Lewis, William C MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN | Relocation of Non-Compensable Public Facility Relocations |
| LLP-028-000000041 | LLP-028-000000041 | Attorney-Client; Attorney Work Product | 8/15/2003 | Email | Cottone, Elizabeth W MVN | Gagliano, Frank C MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Morris, William S MVN<br>Cruppi, Janet R MVN<br>Hawkins, Gary L MVN | Re: De-energizing the construction area |
| LLP-028-000000042 | LLP-028-000000042 | Attorney-Client; Attorney Work Product | 8/15/2003 | Email | Cottone, Elizabeth W MVN | Gagliano, Frank C MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Morris, William S MVN<br>Cruppi, Janet R MVN<br>Hawkins, Gary L MVN | Re: De-energizing the construction area |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000000043 | LLP-028-000000043 | Attorney-Client; Attorney Work Product | 8/15/2003 | Email | Gagliano, Frank C MVN | Bland, Stephen S MVN Kilroy, Maurya MVN Morris, William S MVN Cottone, Elizabeth W MVN Gagliano, Frank C MVN Cruppi, Janet R MVN Hawkins, Gary L MVN | FW: De-energizing the construction area |
| LLP-028-000000044 | LLP-028-000000044 | Attorney-Client; Attorney Work Product | 8/14/2003 | Email | Gagliano, Frank C MVN | Bland, Stephen S MVN Cottone, Elizabeth W MVN Martin, August W MVN Kilroy, Maurya MVN Morris, William S MVN Flock, James G MVN Hawkins, Gary L MVN Cruppi, Janet R MVN Dauenhauer, Rob M MVN Gagliano, Frank C MVN | FW: De-energizing the construction area |
| LLP-028-000000150 | LLP-028-000000150 | Attorney-Client; Attorney Work Product | 3/9/2004 | Email | Cruppi, Janet R MVN | Bland, Stephen S MVN Lambert, Dawn M MVN | RE: Floodside berm including over Equilone pipeline, Lake Cat.. |
| LLP-028-000000154 | LLP-028-000000154 | Attorney-Client; Attorney Work Product | 3/23/2004 | Email | Cruppi, Janet R MVN | Duplantier, Wayne A MVN Klock, Todd M MVN Pilie, Ellsworth J MVN Kilroy, Maurya MVN Lambert, Dawn M MVN | RE: RR Real Estate Requirements, West Atchafalaya River and |
| LLP-028-000000155 | LLP-028-000000155 | Attorney-Client; Attorney Work Product | 3/23/2004 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN | FW: East Bank Gap Slope Pavement |
| LLP-028-000000161 | LLP-028-000000161 | Attorney-Client; Attorney Work Product | 6/3/2004 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN | FW: Supplemental Attorney's Opinion |
| LLP-028-000000162 | LLP-028-000000162 | Attorney-Client; Attorney Work Product | 6/1/2004 | Email | Cruppi, Janet R MVN | Smith, Sylvia C MVN | FW: Supplemental Attorney's Opinion |
| LLP-028-000000173 | LLP-028-000000173 | Attorney-Client; Attorney Work Product | 7/28/2004 | Email | Cruppi, Janet R MVN | Dunn, Kelly G MVN | RE: 303(e) - Dedicated Dredge on Barataria Basin Landbridge |
| LLP-028-000000174 | LLP-028-000000174 | Attorney-Client; Attorney Work Product | 7/27/2004 | Email | Cruppi, Janet R MVN | Stiebing, Michele L MVN Dunn, Kelly G MVN | FW: CWPPRA 303(e) |
| LLP-028-000000177 | LLP-028-000000177 | Attorney-Client; Attorney Work Product | 8/31/2004 | Email | Cruppi, Janet R MVN | Danflous, Louis E MVN | FW: Algiers Canal, Westside Reach 1, Industrial Owners Fences |
| LLP-028-000000195 | LLP-028-000000195 | Attorney-Client; Attorney Work Product | 10/25/2004 | Email | Cruppi, Janet R MVN | Dunn, Kelly G MVN Kilroy, Maurya MVN Bland, Stephen S MVN | RE: CIR - Algiers Canal Levee Enlargement |
| LLP-028-000000196 | LLP-028-000000196 | Attorney-Client; Attorney Work Product | 10/25/2004 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN Dunn, Kelly G MVN Bland, Stephen S MVN | RE: CIR - Algiers Canal Levee Enlargement |
| LLP-028-000000204 | LLP-028-000000204 | Attorney-Client; Attorney Work Product | 11/9/2004 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN Lambert, Dawn M MVN Just, Gloria N MVN Bland, Stephen S MVN Dunn, Kelly G MVN McCurdy, Shannon L MVN | FW: Relocation Definition |
| LLP-028-000000205 | LLP-028-000000205 | Attorney-Client; Attorney Work Product | 11/9/2004 | Email | Cruppi, Janet R MVN | Dunn, Kelly G MVN Stiebing, Michele L MVN Thomson, Robert J MVN Lambert, Dawn M MVN | RE: Melville Ring Levee Compensable Interest Report |
| LLP-028-000000207 | LLP-028-000000207 | Attorney-Client; Attorney Work Product | 11/9/2004 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN Lambert, Dawn M MVN Just, Gloria N MVN Bland, Stephen S MVN Dunn, Kelly G MVN McCurdy, Shannon L MVN | FW: Relocation Definition |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000000219 | LLP-028-000000219 | Attorney-Client; Attorney Work Product | 11/17/2004 | Email | Cruppi, Janet R MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Lambert, Dawn M MVN | RE: RR insurance limits, Comite? |
| LLP-028-000000221 | LLP-028-000000221 | Attorney-Client; Attorney Work Product | 11/17/2004 | Email | Cruppi, Janet R MVN | Rosamano, Marco A MVN<br>Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>DiMarco, Cerio A MVN<br>Walker, Deanna E MVN | RE: RR insurance limits, Comite? |
| LLP-028-000000222 | LLP-028-000000222 | Attorney-Client; Attorney Work Product | 11/17/2004 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN | RE: RR insurance limits, Comite? |
| LLP-028-000000223 | LLP-028-000000223 | Attorney-Client; Attorney Work Product | 11/19/2004 | Email | Cruppi, Janet R MVN | Lewis, William C MVN<br>Walker, Deanna E MVN<br>Marceaux, Michelle S MVN<br>Labure, Linda C MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN | FW: Status of LCA |
| LLP-028-000000307 | LLP-028-000000307 | Attorney-Client; Attorney Work Product | 3/29/1999 | Email | Cruppi, Janet R MVN | Rosamano, Marco A MVN | RE: HELP... |
| LLP-028-000000321 | LLP-028-000000321 | Attorney-Client; Attorney Work Product | 1/28/1999 | Email | Cruppi, Janet R MVN | Champagne, Nancy L MVN | FW: Aloha Rigolete |
| LLP-028-000000323 | LLP-028-000000323 | Attorney-Client; Attorney Work Product | 1/28/1999 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN | RE: Aloha Rigolete |
| LLP-028-000000326 | LLP-028-000000326 | Attorney-Client; Attorney Work Product | 1/25/1999 | Email | Cruppi, Janet R MVN | Gutierrez, Judith Y MVN | FW: Mtg. with Port Concerning IHNC Lock Project |
| LLP-028-000000328 | LLP-028-000000328 | Attorney-Client; Attorney Work Product | 1/25/1999 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Gutierrez, Judith Y MVN | FW: Mtg. with Port Concerning IHNC Lock Project |
| LLP-028-000000467 | LLP-028-000000467 | Attorney-Client; Attorney Work Product | 10/13/2005 | Email | Cruppi, Janet R MVN | Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN | RE: Lake Pontch - 17th St Canal |
| LLP-028-000000480 | LLP-028-000000480 | Attorney-Client; Attorney Work Product | 10/25/2005 | Email | Cruppi, Janet R MVN | Lambert, Dawn M MVN | FW: Phase II, 17th St Canal T-wall Construction, BCOE Review |
| LLP-028-000000510 | LLP-028-000000510 | Attorney-Client; Attorney Work Product | 11/11/2005 | Email | Cruppi, Janet R MVN | Bland, Stephen S MVN | RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - |
| LLP-028-000000518 | LLP-028-000000518 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Cruppi, Janet R MVN | Barbier, Yvonne P MVN | FW: Clay Material - Task Force Guardian - One-Time Exception to Policy |
| LLP-028-000000524 | LLP-028-000000524 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Cruppi, Janet R MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Marceaux, Michelle S MVN | RE: Avis Melerine Juan Property - Proposed St. Bernard Borrow Site |
| LLP-028-000000525 | LLP-028-000000525 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Cruppi, Janet R MVN | Barbier, Yvonne P MVN | FW: Avis Melerine Juan Property - Proposed St. Bernard Borrow Site |
| LLP-028-000000526 | LLP-028-000000526 | Attorney-Client; Attorney Work Product | 11/12/2005 | Email | Cruppi, Janet R MVN | Bland, Stephen S MVN<br>Kinsey, Mary V MVN | RE: Progress Reports - St Bernard Back Levee |
| LLP-028-000000527 | LLP-028-000000527 | Attorney-Client; Attorney Work Product | 11/12/2005 | Email | Cruppi, Janet R MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: Progress Reports - St Bernard Back Levee |
| LLP-028-000000528 | LLP-028-000000528 | Attorney-Client; Attorney Work Product | 11/12/2005 | Email | Cruppi, Janet R MVN | Bland, Stephen S MVN | Fw: Progress Reports - St Bernard Back Levee |
| LLP-028-000000529 | LLP-028-000000529 | Attorney-Client; Attorney Work Product | 11/15/2005 | Email | Cruppi, Janet R MVN | Bland, Stephen S MVN | Re: Just Compensation |
| LLP-028-000000538 | LLP-028-000000538 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Cruppi, Janet R MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Schulz, Alan D MVN | RE: Sand & Soil Removal |
| LLP-028-000000539 | LLP-028-000000539 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Cruppi, Janet R MVN | Young, Frederick S MVN<br>Purdum, Ward C MVN<br>Nicholas, Cindy A MVN<br>Rosamano, Marco A MVN | FW: Sand & Soil Removal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000000540 | LLP-028-000000540 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Cruppi, Janet R MVN | Rosamano, Marco A MVN | RE: Sand & Soil Removal |
| LLP-028-000000543 | LLP-028-000000543 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Cruppi, Janet R MVN | Bland, Stephen S MVN DiMarco, Cerio A MVN Lambert, Dawn M MVN Labure, Linda C MVN | RE: Commandeering Property and Granting Right of Entry for the Repair and Rehabilitation of the Lake Pontchartrain Louisiana and V |
| LLP-028-000000544 | LLP-028-000000544 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Cruppi, Janet R MVN | Bland, Stephen S MVN DiMarco, Cerio A MVN Lambert, Dawn M MVN Labure, Linda C MVN | RE: Commandeering Property and Granting Right of Entry for the Repair and Rehabilitation of the Lake Pontchartrain Louisiana and V |
| LLP-028-000000547 | LLP-028-000000547 | Attorney-Client; Attorney Work Product | 12/3/2005 | Email | Cruppi, Janet R MVN | Labure, Linda C MVN Barbier, Yvonne P MVN | RE: Letter from LADOTD on Real Estate Regulations/Practices |
| LLP-028-000000549 | LLP-028-000000549 | Attorney-Client; Attorney Work Product | 12/3/2005 | Email | Cruppi, Janet R MVN | Lambert, Dawn M MVN Thomson, Robert J MVN | FW: Letter from LADOTD on Real Estate Regulations/Practices |
| LLP-028-000000559 | LLP-028-000000559 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Cruppi, Janet R MVN | DiMarco, Cerio A MVN Marceaux, Michelle S MVN | RE: PAPERWORK FOR ACCESS TO NON-FEDERAL BACK LEVEE - PLEASE REVIEW AND PROVIDE COMMENTS ASAP |
| LLP-028-000000565 | LLP-028-000000565 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Cruppi, Janet R MVN | Labure, Linda C MVN Kinsey, Mary V MVN | Letter to Landowners Affected by Repairs to Canals |
| LLP-028-000000620 | LLP-028-000000620 | Attorney-Client; Attorney Work Product | 1/16/2006 | Email | Cruppi, Janet R MVN | Kinsey, Mary V MVN | RE: Settlement of Federal Case vs. City of New Orleans |
| LLP-028-000000633 | LLP-028-000000633 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Cruppi, Janet R MVN | Rosamano, Marco A MVN Barbier, Yvonne P MVN | RE: SetBack Legal Issues |
| LLP-028-000000641 | LLP-028-000000641 | Attorney-Client; Attorney Work Product | 1/27/2006 | Email | Cruppi, Janet R MVN | Bland, Stephen S MVN | ROE for 17th Street Outfall Canal Interim Closure Structure |
| LLP-028-000000649 | LLP-028-000000649 | Attorney-Client; Attorney Work Product | 2/5/2006 | Email | Cruppi, Janet R MVN | Rosamano, Marco A MVN Labure, Linda C MVN Barbier, Yvonne P MVN Lambert, Dawn M MVN Kinsey, Mary V MVN Kilroy, Maurya MVN Bland, Stephen S MVN | Parish Ordinances on Lot Sizes |
| LLP-028-000000657 | LLP-028-000000657 | Attorney-Client; Attorney Work Product | 2/9/2006 | Email | Cruppi, Janet R MVN | DiMarco, Cerio A MVN Bland, Stephen S MVN Kilroy, Maurya MVN Kinsey, Mary V MVN Marceaux, Huey J MVN | RE: Act of Subordination - DOTD ROW, Hwy. 23 near Sunrise Pumpstation, Plaquemines Parish |
| LLP-028-000000660 | LLP-028-000000660 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Cruppi, Janet R MVN | Lovelace, James T MVS | RE: Letter to Landowners on Oprheum at 17th St. Canal Interim |
| LLP-028-000000679 | LLP-028-000000679 | Attorney-Client; Attorney Work Product | 3/5/2006 | Email | Cruppi, Janet R MVN | Marceaux, Michelle S MVN Barbier, Yvonne P MVN Labure, Linda C MVN | RE: Agreements for removing dirt from Comite River Diversion Project |
| LLP-028-000000704 | LLP-028-000000704 | Attorney-Client; Attorney Work Product | 3/13/2006 | Email | Cruppi, Janet R MVN | DiMarco, Cerio A MVN Marceaux, Michelle S MVN | FW: East Bank Back Levee Emergency Repairs-Braithwaite Scarsdale-- New and Temporary Right of Way Requirements |
| LLP-028-000000706 | LLP-028-000000706 | Attorney-Client; Attorney Work Product | 3/14/2006 | Email | Cruppi, Janet R MVN | Wright, Thomas W MVN Felger, Glenn M MVN Marceaux, Michelle S MVN DiMarco, Cerio A MVN Labure, Linda C MVN Schilling, Emile F MVN Foret, William A MVN | FW: East Bank Back Levee Emergency Repairs-Braithwaite Scarsdale-- New and Temporary Right of Way Requirements |
| LLP-028-000000748 | LLP-028-000000748 | Attorney-Client; Attorney Work Product | 5/1/2006 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN Kinsey, Mary V MVN | FW: Adjacent Borrow along the MRGO |
| LLP-028-000000752 | LLP-028-000000752 | Attorney-Client; Attorney Work Product | 4/27/2006 | Email | Cruppi, Janet R MVN | Bindner, Roseann R HQ02 Kuhn, Andrea W HQ02 Fagot, Elizabeth L HQ02 | RE: Memorandum RE: Fee versus Easement Decision for MVN - Task Force Guardian |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000000758 | LLP-028-000000758 | Attorney-Client; Attorney Work Product | 4/28/2006 | Email | Cruppi, Janet R MVN | Gonzales, Howard H SPA<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Gilmore, Christophor E MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: Task Force Guardian - Project Information Report (PIR) - Trees |
| LLP-028-000000794 | LLP-028-000000794 | Attorney-Client; Attorney Work Product | 5/27/2006 | Email | Cruppi, Janet R MVN | Marceaux, Huey J MVN<br>Barbier, Yvonne P MVN | FW: |
| LLP-028-000000799 | LLP-028-000000799 | Attorney-Client; Attorney Work Product | 6/22/2006 | Email | Cruppi, Janet R MVN | Vojkovich, Frank J MVN<br>Lambert, Dawn M MVN | RE: 6125 Pratt D. / 6119 Pratt Dr. Piezometer |
| LLP-028-000000805 | LLP-028-000000805 | Deliberative Process | 6/8/2006 | Email | Cruppi, Janet R MVN | Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Lambert, Dawn M MVN | RE: Pre-Katrina Versus Post-Katrina Values |
| LLP-028-000000816 | LLP-028-000000816 | Attorney-Client; Attorney Work Product | 6/2/2006 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Lambert, Dawn M MVN | Request from Some of the Affected Landowners on 17th Street Canal Project |
| LLP-028-000000817 | LLP-028-000000817 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Cruppi, Janet R MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | Vitter's Bill |
| LLP-028-000000823 | LLP-028-000000823 | Attorney-Client; Attorney Work Product | 5/23/2006 | Email | Cruppi, Janet R MVN | Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Kinsey, Mary V MVN<br>DiMarco, Cerio A MVN<br>Marceaux, Michelle S MVN<br>Gutierrez, Judith Y MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Stiebing, Michele L MVN | RE: Archive Listing for Files - LBBLD, in Baton Rouge |
| LLP-028-000000826 | LLP-028-000000826 | Attorney-Client; Attorney Work Product | 5/19/2006 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN | RE: TF Guardian Tree Removal from Levees |
| LLP-028-000000827 | LLP-028-000000827 | Attorney-Client; Attorney Work Product | 7/4/2006 | Email | Cruppi, Janet R MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN<br>Just, Gloria N MVN | RE: Revised MOA, Chalmette Back Levee, St. Bernard Parish, |
| LLP-028-000000829 | LLP-028-000000829 | Attorney-Client; Attorney Work Product | 6/22/2006 | Email | Cruppi, Janet R MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Gutierrez, Judith Y MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Drinkwitz, Angela J MVN<br>Hays, Mike M MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN | FW: Unwatering Compensation |
| LLP-028-000000830 | LLP-028-000000830 | Attorney-Client; Attorney Work Product | 6/22/2006 | Email | Cruppi, Janet R MVN | Vojkovich, Frank J MVN<br>Lambert, Dawn M MVN<br>Young, Frederick S MVN<br>Bivona, Bruce J MVN<br>Roth, Timothy J MVN<br>Kilroy, Maurya MVN<br>Waguespack, Thomas G MVN | RE: 6125 Pratt D. / 6119 Pratt Dr. Piezometer |
| LLP-028-000000842 | LLP-028-000000842 | Attorney-Client; Attorney Work Product | 7/20/2006 | Email | Cruppi, Janet R MVN | Wallace, Frederick W MVN<br>Rosamano, Marco A MVN<br>Young, Frederick S MVN | RE: 17th Street Canal Structures |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000000848 | LLP-028-000000848 | Attorney-Client; Attorney Work Product | 7/17/2006 | Email | Cruppi, Janet R MVN | Lambert, Dawn M MVN<br>Walker, Deanna E MVN | FW: Hostile Landowner |
| LLP-028-000000973 | LLP-028-000000973 | Attorney-Client; Attorney Work Product | 10/6/2006 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Labure, Linda E MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: Draft explanation for U.S. Attorney's Office about RE Acquisition Schedule |
| LLP-028-000000983 | LLP-028-000000983 | Attorney-Client; Attorney Work Product | 10/11/2006 | Email | Cruppi, Janet R MVN | Lucore, Marti M MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN | RE: LPV - Orleans PIR |
| LLP-028-000001002 | LLP-028-000001002 | Attorney-Client; Attorney Work Product | 9/1/2006 | Email | Cruppi, Janet R MVN | Wagner, Kevin G MVN<br>Pilie, Ellsworth J MVN<br>Woodward, Mark L MVN<br>Cali, Peter R MVN<br>Danflous, Louis E MVN<br>Maloz, Wilson L MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Vossen, Jean MVN<br>Kendrick, Beverly SWF<br>Hendrix, Joe A MVK<br>Bedey, Jeffrey A COL NWO | RE: P17 R/W |
| LLP-028-000001009 | LLP-028-000001009 | Attorney-Client; Attorney Work Product | 9/20/2006 | Email | Cruppi, Janet R MVN | Stout, Michael E MVN<br>Kilroy, Maurya MVN<br>Marceaux, Huey J MVN<br>Finnegan, Stephen F MVN<br>Kinsey, Mary V MVN<br>Hall, John W MVN | Re: Press release for Gentilly/ London outfall canal |
| LLP-028-000001045 | LLP-028-000001045 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Frederick, Denise MVN-ERO | DLL-MVN-EOC-KATRINA | RE: District Reconstitution DBMS Task Team |
| LLP-028-000001407 | LLP-028-000001407 | Attorney-Client; Attorney Work Product | 3/3/2007 | Email | Cruppi, Janet R MVN | Wagner, Kevin G MVN<br>StGermain, James J MVN<br>Munger, Martin C MVN-Contractor<br>Persica, Randy J MVN<br>Herr, Brett H MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Kendrick, Richmond R MVN<br>Bivona, Bruce J MVN<br>Atkins, Christopher L MVM<br>Lambert, Dawn M MVN | RE: Meeting - 6 Mar 07 (UNCLASSIFIED) |
| LLP-028-000001411 | LLP-028-000001411 | Attorney-Client; Attorney Work Product | 3/3/2007 | Email | Cruppi, Janet R MVN | Wagner, Kevin G MVN<br>StGermain, James J MVN<br>Munger, Martin C MVN-Contractor<br>Persica, Randy J MVN<br>Herr, Brett H MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Kendrick, Richmond R MVN<br>Bivona, Bruce J MVN<br>Lambert, Dawn M MVN | RE: Meeting - 6 Mar 07 (UNCLASSIFIED) |
| LLP-028-000001412 | LLP-028-000001412 | Attorney-Client; Attorney Work Product | 3/3/2007 | Email | Cruppi, Janet R MVN | Lambert, Dawn M MVN<br>Labure, Linda C MVN | FW: Meeting - 6 Mar 07 (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000001429 | LLP-028-000001429 | Attorney-Client; Attorney Work Product | 12/6/2006 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Forest, Eric L MVN<br>Walker, Deanna M MVN<br>Kinsey, Mary V MVN | RE: Sabine Tract No. 104E, CWPPRA (UNCLASSIFIED) |
| LLP-028-000001439 | LLP-028-000001439 | Attorney-Client; Attorney Work Product | 1/31/2007 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Hays, Mike M MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN | RE: Tort claims during early Katrina-recovery efforts by Corps |
| LLP-028-000001445 | LLP-028-000001445 | Attorney-Client; Attorney Work Product | 1/30/2007 | Email | Cruppi, Janet R MVN | Lambert, Dawn M MVN | FW: Preparatory meeting at 2:00pm, rom 204 - France Roadway |
| LLP-028-000001452 | LLP-028-000001452 | Attorney-Client; Attorney Work Product | 1/24/2007 | Email | Cruppi, Janet R MVN | Lachney, Fay V MVN<br>Maloz, Wilson L MVN<br>Martin, August W MVN<br>LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN | FW: Emergency operations (UNCLASSIFIED) |
| LLP-028-000001455 | LLP-028-000001455 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Lambert, Dawn M MVN | FW: Tree Removal - London Ave Canal (UNCLASSIFIED) |
| LLP-028-000001492 | LLP-028-000001492 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Cruppi, Janet R MVN | Gutierrez, Judith Y MVN<br>Walker, Deanna E MVN<br>Daigle, Michelle C MVN<br>Labure, Linda C MVN | RE: MRGO 75M O&M Real Estate costs |
| LLP-028-000001520 | LLP-028-000001520 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Cruppi, Janet R MVN | Klock, Todd M MVN<br>Lambert, Dawn M MVN | FW: HPO Work - Orleans Parish Discharge Line Repair and |
| LLP-028-000001521 | LLP-028-000001521 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Cruppi, Janet R MVN | Lambert, Dawn M MVN<br>Klock, Todd M MVN | RE: HPO Work - Orleans Parish Discharge Line Repair and |
| LLP-028-000001523 | LLP-028-000001523 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN<br>Glorioso, Daryl G MVN<br>Just, Gloria N MVN-Contractor | RE: HPO Work - Orleans Parish Discharge Line Repair and |
| LLP-028-000001588 | LLP-028-000001588 | Attorney-Client; Attorney Work Product | 5/22/2007 | Email | Cruppi, Janet R MVN | Brogna, Betty M MVN<br>Marceaux, Huey J MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | RE: PDT Mtg Notes (UNCLASSIFIED) |
| LLP-028-000001606 | LLP-028-000001606 | Attorney-Client; Attorney Work Product | 5/14/2007 | Email | Cruppi, Janet R MVN | Gutierrez, Judith Y MVN<br>Terrell, Brigette F MVN<br>DiMarco, Cerio A MVN | RE: Sarrat, Tracts 222 and 222-E-1 |
| LLP-028-000001630 | LLP-028-000001630 | Attorney-Client; Attorney Work Product | 9/29/2004 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: RE: Krotz Springs Compensable Interest |
| LLP-028-000001699 | LLP-028-000001699 | Attorney-Client; Attorney Work Product | 9/20/2004 | Email | Bland, Stephen S MVN | Waits, Stuart MVN<br>Burdine, Carol S MVN<br>Zack, Michael MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE: Meeting w/ Houma Industries |
| LLP-028-000001700 | LLP-028-000001700 | Attorney-Client; Attorney Work Product | 9/20/2004 | Email | Bland, Stephen S MVN | Cruppi, Janet R MVN | FW: Meeting w/ Houma Industries |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000001701 | LLP-028-000001701 | Attorney-Client; Attorney Work Product | 8/30/2004 | Email | Bland, Stephen S MVN | Labure, Linda C MVN<br>Pilie, Ellsworth J MVN<br>Burdine, Carol S MVN<br>Coates, Allen R MVN<br>Hingle, Pierre M MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Bongiovanni, Linda J MVN<br>Vinger, Trudy A MVN<br>Bland, Stephen S MVN | RE: Algiers Canal, Westside Reach 1, Industrial Owners Fences |
| LLP-028-000001706 | LLP-028-000001706 | Attorney-Client; Attorney Work Product | 8/4/2004 | Email | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Bland, Stephen S MVN | FW: Larose to Golden Meadow |
| LLP-028-000001707 | LLP-028-000001707 | Attorney-Client; Attorney Work Product | 8/4/2004 | Email | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Bland, Stephen S MVN | FW: Larose to Golden Meadow |
| LLP-028-000001708 | LLP-028-000001708 | Attorney-Client; Attorney Work Product | 8/5/2004 | Email | Bland, Stephen S MVN | Merchant, Randall C MVN<br>Frederick, Denise D MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Florent, Randy D MVN<br>Lewis, William C MVN<br>Lambert, Dawn M MVN | RE: Taranto et al v. River Road Construction -- Settlement discussions |
| LLP-028-000001709 | LLP-028-000001709 | Attorney-Client; Attorney Work Product | 8/5/2004 | Email | Merchant, Randall C MVN | Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Cruppi, Janet R MVN<br>Florent, Randy D MVN<br>Lewis, William C MVN<br>Lambert, Dawn M MVN | RE: Taranto et al v. River Road Construction -- Settlement discussions |
| LLP-028-000001711 | LLP-028-000001711 | Attorney-Client; Attorney Work Product | 7/23/2004 | Email | Bland, Stephen S MVN | Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Burdine, Carol S MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | FW: Algiers Canal Levee West , Industrial Reaches, Facility-Utility Relocations |
| LLP-028-000001714 | LLP-028-000001714 | Attorney-Client; Attorney Work Product | 7/8/2004 | Email | Cruppi, Janet R MVN | Bland, Stephen S MVN<br>Lambert, Dawn M MVN | FW: 01C0035 SELA Dwyer Discharge Tubes potential claim |
| LLP-028-000001717 | LLP-028-000001717 | Attorney-Client; Attorney Work Product | 7/7/2004 | Email | Bland, Stephen S MVN | Green, Stanley B MVN<br>Conravey, Steve E MVN<br>Schulz, Alan D MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN | FW: 01C0035 |
| LLP-028-000001718 | LLP-028-000001718 | Attorney-Client; Attorney Work Product | 6/17/2004 | Email | Bland, Stephen S MVN | Montz, Madonna H MVN<br>Grieshaber, John B MVN<br>Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Merchant, Randall C MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Carter, Greg C MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | FW: Lehrman |
| LLP-028-000001724 | LLP-028-000001724 | Attorney-Client; Attorney Work Product | 6/7/2004 | Email | Bland, Stephen S MVN | Cruppi, Janet R MVN | FW: Estates for CAP 205, Oakville to Lareussite Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000001725 | LLP-028-000001725 | Attorney-Client; Attorney Work Product | 6/17/2004 | Email | Bland, Stephen S MVN | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Carter, Greg C MVN<br>Bland, Stephen S MVN | FW: Lehrman |
| LLP-028-000001727 | LLP-028-000001727 | Attorney-Client; Attorney Work Product | 6/1/2004 | Email | Butler, Richard A MVN | Smith, Sylvia C MVN<br>Cruppi, Janet R MVN<br>Martin, August W MVN<br>Duplantier, Wayne A MVN<br>DeBose, Gregory A MVN<br>Demas, Osborn E MVN<br>Butler, Richard A MVN | FW: Supplemental Attorney's Opinion |
| LLP-028-000001744 | LLP-028-000001744 | Attorney-Client; Attorney Work Product | 5/5/2004 | Email | Bland, Stephen S MVN | Green, Stanley B MVN<br>Merchant, Randall C MVN<br>Frederick, Denise D MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Holley, Soheila N MVN | RE: Hold and Save Within Construction R/W |
| LLP-028-000001750 | LLP-028-000001750 | Attorney-Client; Attorney Work Product | 4/26/2004 | Email | Bland, Stephen S MVN | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Suburban Pump Station 2 |
| LLP-028-000001752 | LLP-028-000001752 | Attorney-Client; Attorney Work Product | 4/26/2004 | Email | Bland, Stephen S MVN | Maloz, Wilson L MVN<br>Zack, Michael MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN | FW: MTOG-Local Sponsor Borrow Material Responsibility |
| LLP-028-000001757 | LLP-028-000001757 | Attorney-Client; Attorney Work Product | 4/23/2004 | Email | Bonura, Darryl C MVN | Bland, Stephen S MVN<br>Holley, Soheila N MVN<br>Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Butler, Richard A MVN<br>Duplantier, Wayne A MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN<br>Martin, August W MVN | RE: Suburban Pump Station 2 |
| LLP-028-000001762 | LLP-028-000001762 | Attorney-Client; Attorney Work Product | 4/9/2004 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN | RE: WB&VNOLAHPP Fact Sheet revisions 04-Feb-00 |
| LLP-028-000001768 | LLP-028-000001768 | Attorney-Client; Attorney Work Product | 4/8/2004 | Email | Bland, Stephen S MVN | Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Carter, Greg C MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Conversations with outside attorney's, experts, etc. regarding lawsuits for SELA in Orleans Parish |
| LLP-028-000001777 | LLP-028-000001777 | Attorney-Client; Attorney Work Product | 3/22/2004 | Email | Bland, Stephen S MVN | Rosamano, Marco A MVN<br>Bland, Stephen S MVN | FW: Leon Theriot Lock Legislative Drafting Services (LDS) |
| LLP-028-000001786 | LLP-028-000001786 | Attorney-Client; Attorney Work Product | 3/11/2004 | Email | Bland, Stephen S MVN | Marceaux, Michelle S MVN<br>Lambert, Dawn M MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE: Algiers |
| LLP-028-000001793 | LLP-028-000001793 | Attorney-Client; Attorney Work Product | 3/5/2004 | Email | Rosamano, Marco A MVN | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | FW: Availability for credit of statutory attorney's fees from condemnation and inverse condemnation awards |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000001798 | LLP-028-000001798 | Attorney-Client; Attorney Work Product | 2/23/2004 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN<br>Gutierrez, Judith Y MVN<br>Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN | RE: RR Swing Gate - LAKE PONTC & VIC. - St. CHARLES PARISH |
| LLP-028-000001800 | LLP-028-000001800 | Attorney-Client; Attorney Work Product | 2/20/2004 | Email | Bland, Stephen S MVN | Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN | FW: RR Swing Gate |
| LLP-028-000001801 | LLP-028-000001801 | Attorney-Client; Attorney Work Product | 2/23/2004 | Email | Bland, Stephen S MVN | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN | FW: RR Swing Gate |
| LLP-028-000001804 | LLP-028-000001804 | Attorney-Client; Attorney Work Product | 2/12/2004 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN<br>Lachney, Fay V MVN<br>Palmieri, Michael M MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN | RE: Dredged Material Pipeline Estate |
| LLP-028-000001805 | LLP-028-000001805 | Attorney-Client; Attorney Work Product | 2/11/2004 | Email | Bland, Stephen S MVN | Sloan, G Rogers MVD<br>Schulz, Alan D MVN<br>Bland, Stephen S MVN | FW: Rights-of-Way |
| LLP-028-000001807 | LLP-028-000001807 | Attorney-Client; Attorney Work Product | 2/10/2004 | Email | Bland, Stephen S MVN | Palmieri, Michael M MVN<br>Lachney, Fay V MVN<br>Bland, Stephen S MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN | RE: Port of Iberia Study |
| LLP-028-000001808 | LLP-028-000001808 | Attorney-Client; Attorney Work Product | 2/9/2004 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN<br>Sloan, G Rogers MVD<br>Schulz, Alan D MVN<br>Merritt, James E MVD<br>Frederick, Denise D MVN<br>Lewis, William C MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Price, Cassandra P MVD<br>McDonald, Barnie L MVD<br>Segrest, John C MVD | FW: Change in AGC Rights-of-Way Issue - Additional Information and Request for Comments |
| LLP-028-000001810 | LLP-028-000001810 | Attorney-Client; Attorney Work Product | 2/5/2004 | Email | Bland, Stephen S MVN | Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | FW: Leon Theriot Lock |
| LLP-028-000001817 | LLP-028-000001817 | Attorney-Client; Attorney Work Product | 1/27/2004 | Email | Bland, Stephen S MVN | Lambert, Dawn M MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Carter, Greg C MVN<br>Bland, Stephen S MVN | FW: Dr. Henry Claim |
| LLP-028-000001818 | LLP-028-000001818 | Attorney-Client; Attorney Work Product | 1/27/2004 | Email | Coates, Allen R MVN | Pilie, Ellsworth J MVN<br>Bland, Stephen S MVN<br>Wagner, Kevin G MVN<br>Bongiovanni, Linda L MVN<br>Vinger, Trudy A MVN<br>Danflous, Louis E MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Burdine, Carol S MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Brogna, Betty M MVN | FW: Access Bridge at Belle Chasse Pumping Station Number 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000001825 | LLP-028-000001825 | Attorney-Client; Attorney Work Product | 1/9/2004 | Email | StGermain, James J MVN | Bland, Stephen S MVN<br>Merchant, Randall C MVN<br>Green, Stanley B MVN<br>Martinson, Robert J MVN<br>Montz, Madonna H MVN<br>Grieshaber, John B MVN<br>Williams, Louise C MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Revision to SELA EA's to include zone of impact possible damage |
| LLP-028-000001826 | LLP-028-000001826 | Attorney-Client; Attorney Work Product | 1/8/2004 | Email | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | FW: Revision to SELA EA's to include zone of impact possible damage |
| LLP-028-000001827 | LLP-028-000001827 | Attorney-Client; Attorney Work Product | 12/9/2004 | Email | Brennan, Michael A MVN | Bland, Stephen S MVN<br>Naomi, Alfred C MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Coates, Allen R MVN<br>Smith, Robert W MVN<br>Kearns, Samuel L MVN<br>Thomson, Robert J MVN | RE: surveys for landside runoff pipeline |
| LLP-028-000001848 | LLP-028-000001848 | Deliberative Process | 3/17/2004 | Email | Florent, Randy D MVN | Cruppi, Janet R MVN<br>Kennedy, Shelton E MVN<br>Taylor, Gene MVN<br>Labure, Linda C MVN<br>Weber, Brenda L MVN<br>Reeves, Gloria J MVN<br>Weber, Brenda L MVN<br>Reeves, Gloria J MVN<br>Boone, Gayle G MVN<br>Lewis, William C MVN<br>Just, Gloria N MVN<br>Brogna, Betty M MVN<br>Frederick, Denise D MVN | RE: Pull Over Lane on Leake Ave |
| LLP-028-000001854 | LLP-028-000001854 | Deliberative Process | 4/9/2004 | Email | Brogna, Betty M MVN | Cruppi, Janet R MVN | RE: Pull Over Lane on Leake Ave |
| LLP-028-000001859 | LLP-028-000001859 | Attorney-Client; Attorney Work Product | 7/12/2004 | Email | Montz, Madonna H MVN | 'BMuldrey'<br>'WFortenberry@jeffparish.net'<br>Grieshaber, John B MVN<br>Bland, Stephen S MVN<br>Merchant, Randall C MVN<br>Green, Stanley B MVN<br>Cruppi, Janet R MVN | RE: Lehrman |
| LLP-028-000001882 | LLP-028-000001882 | Attorney-Client; Attorney Work Product | 5/9/2003 | Email | Vossen, Jean MVN | Chaney, Ada W MVN<br>Lambert, Dawn M MVN<br>Coates, Allen R MVN<br>Cruppi, Janet R MVN | RE: RE:  Atchafalaya Basin Protection Levee, Item W-74 Levee Enlargement, 2nd Lift St. Martin & Iberia Parishes, Louisiana |
| LLP-028-000001883 | LLP-028-000001883 | Attorney-Client; Attorney Work Product | 5/9/2003 | Email | Chaney, Ada W MVN | Vossen, Jean MVN<br>Lambert, Dawn M MVN<br>Coates, Allen R MVN<br>Cruppi, Janet R MVN<br>Chaney, Ada W MVN | RE: RE:  Atchafalaya Basin Protection Levee, Item W-74 Levee Enlargement, 2nd Lift St. Martin & Iberia Parishes, Louisiana |
| LLP-028-000001884 | LLP-028-000001884 | Attorney-Client; Attorney Work Product | 4/21/2003 | Email | Cruppi, Janet R MVN | Askegren, Marian B MVN | FW: RE: Lake Pontchartrain and Vicinity, Hurricane Protection Plan, New Orleans East Back Levee (Third Lift) South Point to the Gulf Intracoastal Waterway Levee |
| LLP-028-000001885 | LLP-028-000001885 | Attorney-Client; Attorney Work Product | 4/18/2003 | Email | Cruppi, Janet R MVN | Askegren, Marian B MVN<br>Florent, Randy D MVN | FW: RE: Lake Pontchartrain and Vicinity, Hurricane Protection Plan, New Orleans East Back Levee (Third Lift) South Point to the Gulf Intracoastal Waterway Levee |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000001900 | LLP-028-000001900 | Attorney-Client; Attorney Work Product | 5/12/2003 | Email | Lambert, Dawn M MVN | Chaney, Ada W MVN<br>Coates, Allen R MVN<br>Cruppi, Janet R MVN<br>Vossen, Jean MVN<br>Lambert, Dawn M MVN | RE: RE:  Atchafalaya Basin Protection Levee, Item W-74 Levee Enlargement, 2nd Lift St. Martin & Iberia Parishes, Louisiana |
| LLP-028-000001903 | LLP-028-000001903 | Deliberative Process | 5/1/2003 | Email | Chaney, Ada W MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Chaney, Ada W MVN | FW: Revisions to Ch. 12; Review and Comment Period |
| LLP-028-000001909 | LLP-028-000001909 | Attorney-Client; Attorney Work Product | 4/29/2003 | Email | Chaney, Ada W MVN | Vossen, Jean MVN<br>Lambert, Dawn M MVN<br>Coates, Allen R MVN<br>Cruppi, Janet R MVN<br>Chaney, Ada W MVN | RE: RE:  Atchafalaya Basin Protection Levee, Item W-74 Levee Enlargement, 2nd Lift St. Martin & Iberia Parishes, Louisiana |
| LLP-028-000001910 | LLP-028-000001910 | Attorney-Client; Attorney Work Product | 4/29/2003 | Email | Vossen, Jean MVN | Chaney, Ada W MVN<br>Lambert, Dawn M MVN<br>Coates, Allen R MVN<br>Cruppi, Janet R MVN | RE: RE:  Atchafalaya Basin Protection Levee, Item W-74 Levee Enlargement, 2nd Lift St. Martin & Iberia Parishes, Louisiana |
| LLP-028-000001921 | LLP-028-000001921 | Attorney-Client; Attorney Work Product | 4/18/2003 | Email | Cruppi, Janet R MVN | Chaney, Ada W MVN<br>Lambert, Dawn M MVN<br>Lewis, William C MVN<br>Labure, Linda C MVN | FW: RE: Lake Pontchartrain and Vicinity, Hurricane Protection Plan, New Orleans East Back Levee (Third Lift) South Point to the Gulf Intracoastal Waterway Levee |
| LLP-028-000001922 | LLP-028-000001922 | Attorney-Client; Attorney Work Product | 4/17/2003 | Email | Cruppi, Janet R MVN | Chaney, Ada W MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN | FW: RE: Lake Pontchartrain and Vicinity, Hurricane Protection Plan, New Orleans East Back Levee (Third Lift) South Point to the Gulf Intracoastal Waterway Levee |
| LLP-028-000001923 | LLP-028-000001923 | Attorney-Client; Attorney Work Product | 4/17/2003 | Email | Cruppi, Janet R MVN | Chaney, Ada W MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN | FW: RE: Lake Pontchartrain and Vicinity, Hurricane Protection Plan, New Orleans East Back Levee (Third Lift) South Point to the Gulf Intracoastal Waterway Levee |
| LLP-028-000001929 | LLP-028-000001929 | Attorney-Client; Attorney Work Product | 4/18/2003 | Email | Florent, Randy D MVN | Cruppi, Janet R MVN<br>Askegren, Marian B MVN | FW: RE: Lake Pontchartrain and Vicinity, Hurricane Protection Plan, New Orleans East Back Levee (Third Lift) South Point to the Gulf Intracoastal Waterway Levee |
| LLP-028-000001930 | LLP-028-000001930 | Attorney-Client; Attorney Work Product | 4/18/2003 | Email | Naomi, Alfred C MVN | Cruppi, Janet R MVN<br>Lucore, Martha M MVN<br>Morehiser, Mervin B MVN<br>Chaney, Ada W MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN | FW: RE: Lake Pontchartrain and Vicinity, Hurricane Protection Plan, New Orleans East Back Levee (Third Lift) South Point to the Gulf Intracoastal Waterway Levee |
| LLP-028-000001931 | LLP-028-000001931 | Attorney-Client; Attorney Work Product | 4/15/2003 | Email | Naomi, Alfred C MVN | Cruppi, Janet R MVN<br>Lucore, Martha M MVN<br>Morehiser, Mervin B MVN | FW: RE: Lake Pontchartrain and Vicinity, Hurricane Protection Plan, New Orleans East Back Levee (Third Lift) South Point to the Gulf Intracoastal Waterway Levee |
| LLP-028-000001933 | LLP-028-000001933 | Attorney-Client; Attorney Work Product | 4/18/2003 | Email | Chaney, Ada W MVN | Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN<br>Chaney, Ada W MVN | FW: RE: Lake Pontchartrain and Vicinity, Hurricane Protection Plan, New Orleans East Back Levee (Third Lift) South Point to the Gulf Intracoastal Waterway Levee |
| LLP-028-000001936 | LLP-028-000001936 | Attorney-Client; Attorney Work Product | 4/17/2003 | Email | Chaney, Ada W MVN | Vossen, Jean MVN<br>Lambert, Dawn M MVN<br>Coates, Allen R MVN<br>Cruppi, Janet R MVN<br>Chaney, Ada W MVN | RE: RE:  Atchafalaya Basin Protection Levee, Item W-74 Levee Enlargement, 2nd Lift St. Martin & Iberia Parishes, Louisiana |
| LLP-028-000001937 | LLP-028-000001937 | Attorney-Client; Attorney Work Product | 4/16/2003 | Email | Chaney, Ada W MVN | Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN<br>Chaney, Ada W MVN | FW: RE: Lake Pontchartrain and Vicinity, Hurricane Protection Plan, New Orleans East Back Levee (Third Lift) South Point to the Gulf Intracoastal Waterway Levee |
| LLP-028-000001938 | LLP-028-000001938 | Attorney-Client; Attorney Work Product | 4/17/2003 | Email | Vossen, Jean MVN | Chaney, Ada W MVN<br>Lambert, Dawn M MVN<br>Coates, Allen R MVN<br>Cruppi, Janet R MVN | RE: RE:  Atchafalaya Basin Protection Levee, Item W-74 Levee Enlargement, 2nd Lift St. Martin & Iberia Parishes, Louisiana |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000001940 | LLP-028-000001940 | Attorney-Client; Attorney Work Product | 4/17/2003 | Email | Chaney, Ada W MVN | Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN<br>Chaney, Ada W MVN | FW: RE: Lake Pontchartrain and Vicinity, Hurricane Protection Plan, New Orleans East Back Levee (Third Lift) South Point to the Gulf Intracoastal Waterway Levee |
| LLP-028-000001941 | LLP-028-000001941 | Attorney-Client; Attorney Work Product | 4/17/2003 | Email | Chaney, Ada W MVN | Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN<br>Chaney, Ada W MVN | FW: RE: Lake Pontchartrain and Vicinity, Hurricane Protection Plan, New Orleans East Back Levee (Third Lift) South Point to the Gulf Intracoastal Waterway Levee |
| LLP-028-000001942 | LLP-028-000001942 | Attorney-Client; Attorney Work Product | 4/15/2003 | Email | Cruppi, Janet R MVN | Chaney, Ada W MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN | FW: RE: Lake Pontchartrain and Vicinity, Hurricane Protection Plan, New Orleans East Back Levee (Third Lift) South Point to the Gulf Intracoastal Waterway Levee |
| LLP-028-000001943 | LLP-028-000001943 | Attorney-Client; Attorney Work Product | 4/16/2003 | Email | Naomi, Alfred C MVN | Lucore, Martha M MVN<br>Lambert, Dawn M MVN<br>Chaney, Ada W MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN | FW: RE: Lake Pontchartrain and Vicinity, Hurricane Protection Plan, New Orleans East Back Levee (Third Lift) South Point to the Gulf Intracoastal Waterway Levee |
| LLP-028-000001944 | LLP-028-000001944 | Attorney-Client; Attorney Work Product | 4/15/2003 | Email | Chaney, Ada W MVN | Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Chaney, Ada W MVN | RE: RE: Lake Pontchartrain and Vicinity, Hurricane Protection Plan, New Orleans East Back Levee (Third Lift) South Point to the Gulf Intracoastal Waterway Levee |
| LLP-028-000001945 | LLP-028-000001945 | Attorney-Client; Attorney Work Product | 4/11/2003 | Email | Bland, Stephen S MVN | Chaney, Ada W MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN | RE: RE: Lake Pontchartrain and Vicinity, Hurricane Protection Plan, New Orleans East Back Levee (Third Lift) South Point to the Gulf Intracoastal Waterway Levee |
| LLP-028-000001962 | LLP-028-000001962 | Attorney-Client; Attorney Work Product | 3/27/2003 | Email | Brennan, Michael A MVN | Kilroy, Maurya MVN<br>Martin, August W MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Coates, Allen R MVN<br>Bergez, Richard A MVN | FW: photos of borrow area for E69/73 |
| LLP-028-000001975 | LLP-028-000001975 | Attorney-Client; Attorney Work Product | 4/3/2003 | Email | Cruppi, Janet R MVN | Chaney, Ada W MVN<br>Lewis, William C MVN<br>Lambert, Dawn M MVN<br>Labure, Linda C MVN | FW: Wax Lake Outlet East Levee Enlargement |
| LLP-028-000001976 | LLP-028-000001976 | Attorney-Client; Attorney Work Product | 4/3/2003 | Email | Cruppi, Janet R MVN | Chaney, Ada W MVN<br>Lewis, William C MVN<br>Lambert, Dawn M MVN<br>Labure, Linda C MVN | FW: Wax Lake Outlet East Levee Enlargement |
| LLP-028-000001977 | LLP-028-000001977 | Attorney-Client; Attorney Work Product | 4/3/2003 | Email | Chaney, Ada W MVN | Cruppi, Janet R MVN<br>Lewis, William C MVN<br>Lambert, Dawn M MVN<br>Labure, Linda C MVN<br>Chaney, Ada W MVN | FW: Wax Lake Outlet East Levee Enlargement |
| LLP-028-000001978 | LLP-028-000001978 | Attorney-Client; Attorney Work Product | 4/2/2003 | Email | Chaney, Ada W MVN | Cruppi, Janet R MVN<br>Lewis, William C MVN<br>Lambert, Dawn M MVN<br>Labure, Linda C MVN<br>Chaney, Ada W MVN | FW: Wax Lake Outlet East Levee Enlargement |
| LLP-028-000001980 | LLP-028-000001980 | Attorney-Client; Attorney Work Product | 4/2/2003 | Email | Cruppi, Janet R MVN | Chaney, Ada W MVN<br>Lambert, Dawn M MVN<br>Coates, Allen R MVN<br>Vossen, Jean MVN<br>Kilroy, Maurya MVN | RE: RE:  Atchafalaya Basin Protection Levee, Item W-74 Levee Enlargement, 2nd Lift St. Martin & Iberia Parishes, Louisiana |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000001983 | LLP-028-000001983 | Attorney-Client; Attorney Work Product | 4/2/2003 | Email | Chaney, Ada W MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Coates, Allen R MVN<br>Vossen, Jean MVN<br>Kilroy, Maurya MVN<br>Chaney, Ada W MVN | RE: RE:  Atchafalaya Basin Protection Levee, Item W-74 Levee Enlargement, 2nd Lift St. Martin & Iberia Parishes, Louisiana |
| LLP-028-000001991 | LLP-028-000001991 | Attorney-Client; Attorney Work Product | 3/28/2003 | Email | Cruppi, Janet R MVN | Chaney, Ada W MVN<br>Lambert, Dawn M MVN | FW: photos of borrow area for E69/73 |
| LLP-028-000001994 | LLP-028-000001994 | Attorney-Client; Attorney Work Product | 3/28/2003 | Email | Chaney, Ada W MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Chaney, Ada W MVN | FW: photos of borrow area for E69/73 |
| LLP-028-000001996 | LLP-028-000001996 | Attorney-Client; Attorney Work Product | 3/28/2003 | Email | Chaney, Ada W MVN | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Chaney, Ada W MVN | FW: photos of borrow area for E69/73 |
| LLP-028-000001997 | LLP-028-000001997 | Attorney-Client; Attorney Work Product | 3/28/2003 | Email | Lambert, Dawn M MVN | Cruppi, Janet R MVN<br>Chaney, Ada W MVN<br>Lambert, Dawn M MVN | FW: photos of borrow area for E69/73 |
| LLP-028-000001998 | LLP-028-000001998 | Attorney-Client; Attorney Work Product | 3/27/2003 | Email | Lambert, Dawn M MVN | Chaney, Ada W MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: photos of borrow area for E69/73 |
| LLP-028-000002006 | LLP-028-000002006 | Attorney-Client; Attorney Work Product | 3/26/2003 | Email | Smith, Sylvia C MVN | Chaney, Ada W MVN<br>Kearns, Samuel L MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Williams, Joyce M MVN<br>Kilroy, Maurya MVN<br>Smith, Sylvia C MVN | FW: East Bayou Sale Gordy & Unknown Owner" & British American Pipelines" |
| LLP-028-000002023 | LLP-028-000002023 | Deliberative Process | 3/7/2003 | Email | Cruppi, Janet R MVN | Chaney, Ada W MVN<br>Lambert, Dawn M MVN | RE: Wax Lake Outlet East - Lippman Pit |
| LLP-028-000002041 | LLP-028-000002041 | Attorney-Client; Attorney Work Product | 2/24/2003 | Email | Chaney, Ada W MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Labure, Linda C MVN<br>Lewis, William C MVN<br>Chaney, Ada W MVN | FW: Levees west of Berwick--Cabot Corp |
| LLP-028-000002061 | LLP-028-000002061 | Attorney-Client; Attorney Work Product | 2/4/2003 | Email | Chaney, Ada W MVN | Cruppi, Janet R MVN<br>Lewis, William C MVN<br>Lambert, Dawn M MVN<br>Chaney, Ada W MVN | FW: Levees west of Berwick--Cabot Corp |
| LLP-028-000002072 | LLP-028-000002072 | Attorney-Client; Attorney Work Product | 11/28/2003 | Email | Kilroy, Maurya MVN | Chaney, Ada W MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: Grand Isle - Cost shared Local Interest work to rebuild the dune |
| LLP-028-000002073 | LLP-028-000002073 | Deliberative Process | 11/28/2003 | Email | Chaney, Ada W MVN | Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Chaney, Ada W MVN | FW: Grand Isle and Vicinity Project |
| LLP-028-000002075 | LLP-028-000002075 | Attorney-Client; Attorney Work Product | 12/1/2003 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Grand Isle - Cost shared Local Interest work to rebuild the dune |
| LLP-028-000002080 | LLP-028-000002080 | Attorney-Client; Attorney Work Product | 12/1/2003 | Email | Cruppi, Janet R MVN | Chaney, Ada W MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN | RE: Grand Isle - Cost shared Local Interest work to rebuild the dune |
| LLP-028-000002081 | LLP-028-000002081 | Attorney-Client; Attorney Work Product | 11/28/2003 | Email | Chaney, Ada W MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Chaney, Ada W MVN | RE: Grand Isle - Cost shared Local Interest work to rebuild the dune |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000002082 | LLP-028-000002082 | Attorney-Client; Attorney Work Product | 11/28/2003 | Email | Chaney, Ada W MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Chaney, Ada W MVN | RE: Grand Isle - Cost shared Local Interest work to rebuild the dune |
| LLP-028-000002148 | LLP-028-000002148 | Attorney-Client; Attorney Work Product | 6/18/2003 | Email | Chaney, Ada W MVN | Vossen, Jean MVN<br>Coates, Allen R MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Chaney, Ada W MVN | RE: RE: Atchafalaya Basin Protection Levee, Item W-74 Levee Enlargement, 2nd Lift St. Martin & Iberia Parishes, Louisiana |
| LLP-028-000002151 | LLP-028-000002151 | Attorney-Client; Attorney Work Product | 6/16/2003 | Email | Vossen, Jean MVN | Chaney, Ada W MVN<br>Coates, Allen R MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN | RE: RE: Atchafalaya Basin Protection Levee, Item W-74 Levee Enlargement, 2nd Lift St. Martin & Iberia Parishes, Louisiana |
| LLP-028-000002152 | LLP-028-000002152 | Attorney-Client; Attorney Work Product | 6/16/2003 | Email | Lambert, Dawn M MVN | Vossen, Jean MVN<br>Kilroy, Maurya MVN<br>Coates, Allen R MVN<br>Cruppi, Janet R MVN<br>Chaney, Ada W MVN<br>Lambert, Dawn M MVN | RE: RE: Atchafalaya Basin Protection Levee, Item W-74 Levee Enlargement, 2nd Lift St. Martin & Iberia Parishes, Louisiana |
| LLP-028-000002162 | LLP-028-000002162 | Attorney-Client; Attorney Work Product | 5/29/2003 | Email | Chaney, Ada W MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Morris, William M NAU<br>Kilroy, Maurya MVN<br>Chaney, Ada W MVN | RE: Sonat Property |
| LLP-028-000002163 | LLP-028-000002163 | Attorney-Client; Attorney Work Product | 5/27/2003 | Email | Chaney, Ada W MVN | Vossen, Jean MVN<br>Coates, Allen R MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Chaney, Ada W MVN | RE: RE: Atchafalaya Basin Protection Levee, Item W-74 Levee Enlargement, 2nd Lift St. Martin & Iberia Parishes, Louisiana |
| LLP-028-000002166 | LLP-028-000002166 | Attorney-Client; Attorney Work Product | 5/27/2003 | Email | Vossen, Jean MVN | Lambert, Dawn M MVN<br>Chaney, Ada W MVN<br>Coates, Allen R MVN<br>Cruppi, Janet R MVN | RE: RE: Atchafalaya Basin Protection Levee, Item W-74 Levee Enlargement, 2nd Lift St. Martin & Iberia Parishes, Louisiana |
| LLP-028-000002196 | LLP-028-000002196 | Deliberative Process | 3/9/2004 | Email | Kopec, Joseph G MVN | Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Barbier, Yvonne P MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Rosamano, Marco A MVN<br>Lewis, William C MVN | FW: SOP for Contracting RE Planning Services in the study phase |
| LLP-028-000002197 | LLP-028-000002197 | Deliberative Process | 3/9/2004 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | FW: SOP for Contracting RE Planning Services in the study phase |
| LLP-028-000002279 | LLP-028-000002279 | Attorney-Client; Attorney Work Product | 4/9/2004 | Email | Pilie, Ellsworth J MVN | Duplantier, Wayne A MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN<br>Lambert, Dawn M MVN | RE: RR Real Estate Requirements, West Atchafalaya River and |
| LLP-028-000002283 | LLP-028-000002283 | Attorney-Client; Attorney Work Product | 3/10/2004 | Email | Lambert, Dawn M MVN | Cruppi, Janet R MVN | FW: IHNC lawsuit |
| LLP-028-000002287 | LLP-028-000002287 | Attorney-Client; Attorney Work Product | 2/27/2004 | Email | Lambert, Dawn M MVN | Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>Kelley, Geanette MVN | FW: Availability for credit of statutory attorney's fees from condemnation and inverse condemnation awards |
| LLP-028-000002292 | LLP-028-000002292 | Attorney-Client; Attorney Work Product | 2/3/2004 | Email | Kilroy, Maurya MVN | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | FW: CIR for Melville Ring Levee |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000002342 | LLP-028-000002342 | Attorney-Client; Attorney Work Product | 9/28/2004 | Email | Dunn, Kelly G MVN | Cruppi, Janet R MVN | FW: FWI for New Counsel Staff |
| LLP-028-000002343 | LLP-028-000002343 | Attorney-Client; Attorney Work Product | 9/8/2004 | Email | Kopec, Joseph G MVN | Dunn, Kelly G MVN Barbier, Yvonne P MVN Lachney, Fay V MVN Cruppi, Janet R MVN Russell, Renee M MVN | RE: REP Lake Borgne |
| LLP-028-000002349 | LLP-028-000002349 | Attorney-Client; Attorney Work Product | 7/30/2004 | Email | Blood, Debra H MVN | Dunn, Kelly G MVN Cruppi, Janet R MVN Stiebing, Michele L MVN | RE: MRGO TOD Review |
| LLP-028-000002353 | LLP-028-000002353 | Attorney-Client; Attorney Work Product | 7/27/2004 | Email | Cruppi, Janet R MVN | Dunn, Kelly G MVN | FW: CWPPRA 303(e) |
| LLP-028-000002356 | LLP-028-000002356 | Attorney-Client; Attorney Work Product | 7/28/2004 | Email | Dunn, Kelly G MVN | Blood, Debra H MVN Cruppi, Janet R MVN | RE: MRGO Review |
| LLP-028-000002357 | LLP-028-000002357 | Attorney-Client; Attorney Work Product | 7/28/2004 | Email | Dunn, Kelly G MVN | Blood, Debra H MVN Cruppi, Janet R MVN Stiebing, Michele L MVN | MRGO TOD Review |
| LLP-028-000002358 | LLP-028-000002358 | Attorney-Client; Attorney Work Product | 7/27/2004 | Email | Dunn, Kelly G MVN | Kilroy, Maurya MVN Cruppi, Janet R MVN | FW: CWPPRA 303(e) |
| LLP-028-000002360 | LLP-028-000002360 | Attorney-Client; Attorney Work Product | 7/27/2004 | Email | Dunn, Kelly G MVN | Cruppi, Janet R MVN | FW: CWPPRA 303(e) |
| LLP-028-000002361 | LLP-028-000002361 | Attorney-Client; Attorney Work Product | 7/27/2004 | Email | Kilroy, Maurya MVN | Dunn, Kelly G MVN Cruppi, Janet R MVN Stiebing, Michele L MVN Kilroy, Maurya MVN | RE: 303(e) determinations |
| LLP-028-000002367 | LLP-028-000002367 | Attorney-Client; Attorney Work Product | 7/20/2004 | Email | Dunn, Kelly G MVN | Kilroy, Maurya MVN Cruppi, Janet R MVN Just, Gloria N MVN Bland, Stephen S MVN | RE: Easements |
| LLP-028-000002369 | LLP-028-000002369 | Attorney-Client; Attorney Work Product | 7/15/2004 | Email | Dunn, Kelly G MVN | Barbier, Yvonne P MVN Cruppi, Janet R MVN | RE: S. White Lake REP |
| LLP-028-000002370 | LLP-028-000002370 | Attorney-Client; Attorney Work Product | 7/19/2004 | Email | Dunn, Kelly G MVN | Kilroy, Maurya MVN Cruppi, Janet R MVN | FW: BCMU REP |
| LLP-028-000002372 | LLP-028-000002372 | Attorney-Client; Attorney Work Product | 7/1/2004 | Email | Cruppi, Janet R MVN | Dunn, Kelly G MVN | RE: Highway 75 - CAP Project |
| LLP-028-000002376 | LLP-028-000002376 | Attorney-Client; Attorney Work Product | 6/29/2004 | Email | Kilroy, Maurya MVN | Bland, Stephen S MVN Dunn, Kelly G MVN Cruppi, Janet R MVN Kilroy, Maurya MVN | RE: Meeting? |
| LLP-028-000002377 | LLP-028-000002377 | Attorney-Client; Attorney Work Product | 6/28/2004 | Email | Smith, Sylvia C MVN | Bland, Stephen S MVN Dunn, Kelly G MVN Butler, Richard A MVN Cruppi, Janet R MVN Lambert, Dawn M MVN | FW: East West Tie-In Section - Gulf South Pipeline |
| LLP-028-000002378 | LLP-028-000002378 | Attorney-Client; Attorney Work Product | 6/24/2004 | Email | Dunn, Kelly G MVN | Lambert, Dawn M MVN Cruppi, Janet R MVN Thomson, Robert J MVN | FW: East West Tie-In Section - Gulf South Pipeline |
| LLP-028-000002381 | LLP-028-000002381 | Attorney-Client; Attorney Work Product | 6/24/2004 | Email | Lambert, Dawn M MVN | Dunn, Kelly G MVN Cruppi, Janet R MVN Thomson, Robert J MVN | FW: East West Tie-In Section - Gulf South Pipeline |
| LLP-028-000002382 | LLP-028-000002382 | Attorney-Client; Attorney Work Product | 6/17/2004 | Email | Rosamano, Marco A MVN | Cruppi, Janet R MVN Dunn, Kelly G MVN Kilroy, Maurya MVN | Re: Work Tasks |
| LLP-028-000002484 | LLP-028-000002484 | Attorney-Client; Attorney Work Product | 5/25/2004 | Email | Hays, Mike M MVN | Cruppi, Janet R MVN | RE: MRGO Preliminary Dredge Material Disposal Plan (Mile 58 to Mile 27) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000002500 | LLP-028-000002500 | Attorney-Client; Attorney Work Product | 7/6/2004 | Email | Cruppi, Janet R MVN | Just, Gloria N MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya M MVN<br>Brogna, Betty M MVN | FW: Grand Isle Dune Rehabilitation, Review of Specifications |
| LLP-028-000002509 | LLP-028-000002509 | Attorney-Client; Attorney Work Product | 7/9/2004 | Email | Just, Gloria N MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kelley, Geanette MVN | Cameron LNG Facility |
| LLP-028-000002516 | LLP-028-000002516 | Attorney-Client; Attorney Work Product | 7/1/2004 | Email | Russo, Edmond J MVN | Cruppi, Janet R MVN<br>Brown, Jane L MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Lewis, William C MVN<br>Labure, Linda C MVN | FW: PGL No. 47 - Cost sharing of dredge retaining dikes |
| LLP-028-000002536 | LLP-028-000002536 | Attorney-Client; Attorney Work Product | 4/16/2004 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | RE: Wine Island PRoject |
| LLP-028-000002539 | LLP-028-000002539 | Attorney-Client; Attorney Work Product | 4/15/2004 | Email | Falk, Tracy A MVN | Just, Gloria N MVN<br>Broussard, Richard W MVN<br>Labure, Linda C MVN<br>Morgan, Robert W MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | RE: Calcasieu River and Pass - Permit Request for Disposal Areas 1, 2, 3, & 4 |
| LLP-028-000002542 | LLP-028-000002542 | Attorney-Client; Attorney Work Product | 4/7/2004 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Russell, Renee M MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: CWWPRA, Benney's Bay Delta Building Diversion Project |
| LLP-028-000002555 | LLP-028-000002555 | Deliberative Process | 3/19/2004 | Email | Just, Gloria N MVN | Falk, Tracy A MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN | RE: Port of Lake Charles 3/4/04 Letter |
| LLP-028-000002557 | LLP-028-000002557 | Attorney-Client; Attorney Work Product | 3/16/2004 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | FW: Port of Lake Charles Rebutal |
| LLP-028-000002558 | LLP-028-000002558 | Attorney-Client; Attorney Work Product | 3/16/2004 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: Bayou Teche |
| LLP-028-000002560 | LLP-028-000002560 | Attorney-Client; Attorney Work Product | 3/15/2004 | Email | Just, Gloria N MVN | Brown, Jane L MVN<br>Cruppi, Janet R MVN | > |
| LLP-028-000002566 | LLP-028-000002566 | Attorney-Client; Attorney Work Product | 3/4/2004 | Email | Just, Gloria N MVN | Cruppi, Janet R MVN | FW: FY '04, MRL Construction Estimates |
| LLP-028-000002576 | LLP-028-000002576 | Attorney-Client; Attorney Work Product | 2/3/2004 | Email | Helen K. Hoffpauir [helenk@dnr.state.la.us] | Just, Gloria N MVN<br>Jean Cowan<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | RE: Beneficial Use type projects |
| LLP-028-000002578 | LLP-028-000002578 | Attorney-Client; Attorney Work Product | 2/3/2004 | Email | Just, Gloria N MVN | 'Helen K. Hoffpauir'<br>Just, Gloria N MVN<br>Jean Cowan<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | RE: Beneficial Use type projects |
| LLP-028-000002609 | LLP-028-000002609 | Attorney-Client; Attorney Work Product | 3/8/2004 | Email | Lambert, Dawn M MVN | Kelley, Geanette MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | FW: Availability for credit of statutory attorney's fees from condemnation and inverse condemnation awards |
| LLP-028-000002610 | LLP-028-000002610 | Attorney-Client; Attorney Work Product | 9/2/2004 | Email | Russell, Renee M MVN | Lachney, Fay V MVN<br>Dunn, Kelly G MVN<br>Russell, Renee M MVN<br>Cruppi, Janet R MVN | RE: Lake Borgne-MRGO REP |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000002739 | LLP-028-000002739 | Attorney-Client; Attorney Work Product | 8/26/2004 | Email | Kilroy, Maurya MVN | Axtman, Timothy J MVN<br>Wagner, Kevin G MVN<br>Constance, Troy G MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN<br>Lachney, Fay V MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: Responses to Chairman Duncan's letter to Gen Strock on LCA |
| LLP-028-000002740 | LLP-028-000002740 | Attorney-Client; Attorney Work Product | 8/2/2004 | Email | Lachney, Fay V MVN | Miller, Gregory B MVN<br>Cruppi, Janet R MVN | RE: GPU par 5.doc |
| LLP-028-000002742 | LLP-028-000002742 | Deliberative Process | 6/23/2004 | Email | Rosamano, Marco A MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN | RE: BCMU REP |
| LLP-028-000002743 | LLP-028-000002743 | Attorney-Client; Attorney Work Product | 7/27/2004 | Email | Kilroy, Maurya MVN | Leingang, Sally L MVN<br>Blood, Debra H MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN | RE: RE: Info for Tract No. 118E, Sabine, CWPPRA, |
| LLP-028-000002744 | LLP-028-000002744 | Attorney-Client; Attorney Work Product | 7/14/2004 | Email | Blood, Debra H MVN | Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Leingang, Sally L MVN | RE: Review of July 9th version of Interim Title Binder, Tract No. 118E, Sabine, CWPPRA |
| LLP-028-000002745 | LLP-028-000002745 | Attorney-Client; Attorney Work Product | 7/19/2004 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Russell, Renee M MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Info for Tract No. 118E, Sabine, CWPPRA, DACW29-02-P-0280 |
| LLP-028-000002747 | LLP-028-000002747 | Attorney-Client; Attorney Work Product | 7/19/2004 | Email | Kilroy, Maurya MVN | Dunn, Kelly G MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: BCMU REP |
| LLP-028-000002748 | LLP-028-000002748 | Attorney-Client; Attorney Work Product | 7/14/2004 | Email | Kilroy, Maurya MVN | Leingang, Sally L MVN<br>Blood, Debra H MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: Review of July 9th version of Interim Title Binder, Tract No. 118E, Sabine, CWPPRA |
| LLP-028-000002749 | LLP-028-000002749 | Attorney-Client; Attorney Work Product | 7/13/2004 | Email | Kilroy, Maurya MVN | Leingang, Sally L MVN<br>Blood, Debra H MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: Review of July 9th version of Interim Title Binder, Tract No. 118E, Sabine, CWPPRA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000002750 | LLP-028-000002750 | Attorney-Client; Attorney Work Product | 7/16/2004 | Email | mikerolland@bellsouth.net | Rouse, Gayle E MVN<br>Blood, Debra H MVN<br>Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Leingang, Sally L MVN | Re: Info for Tract No. 118E, Sabine, CWPPRA, DACW29-02-P-0280 |
| LLP-028-000002751 | LLP-028-000002751 | Attorney-Client; Attorney Work Product | 7/19/2004 | Email | Rouse, Gayle E MVN | Blood, Debra H MVN<br>Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Leingang, Sally L MVN<br>Darby, Eileen M MVN | FW: RE: Info for Tract No. 118E, Sabine, CWPPRA, |
| LLP-028-000002758 | LLP-028-000002758 | Attorney-Client; Attorney Work Product | 7/1/2004 | Email | Kilroy, Maurya MVN | Kirk, Jason A MAJ MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Glorioso, Daryl G MVN<br>Gutierrez, Judith Y MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Constance, Troy G MVN<br>Klein, William P Jr MVN<br>Kilroy, Maurya MVN | RE: LCA Areas of Controversy |
| LLP-028-000002762 | LLP-028-000002762 | Attorney-Client; Attorney Work Product | 6/17/2004 | Email | Gutierrez, Judith Y MVN | Segrest, John C MVD<br>Kilroy, Maurya MVN<br>Bindner, Roseann R HQ02<br>Nee, Susan G HQ02<br>Glorioso, Daryl G MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Waguespack, Leslie S MVD<br>Arnold, William MVD<br>Smith, Maryetta MVD<br>Wilbanks, Rayford E MVD<br>Shadie, Charles E MVD<br>Sloan, G Rogers MVD<br>McDonald, Barnie L MVD<br>Price, Cassandra P MVD<br>Barton, Charles B MVD | FW: LCA June 2004 Draft Report - Policy Compliance Review comments |
| LLP-028-000002763 | LLP-028-000002763 | Attorney-Client; Attorney Work Product | 6/22/2004 | Email | Kilroy, Maurya MVN | Kirk, Jason A MAJ MVN<br>Constance, Troy G MVN<br>Wagner, Kevin G MVN<br>Ariatti, Robert J MVN<br>Nee, Susan G HQ02<br>Sloan, G Rogers MVD<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN | RE: OC review comments, 6/17/04 version of LCA main report |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000002765 | LLP-028-000002765 | Attorney-Client; Attorney Work Product | 6/21/2004 | Email | Kilroy, Maurya MVN | Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN | RE: Views of the Local Sponsor |
| LLP-028-000002767 | LLP-028-000002767 | Attorney-Client; Attorney Work Product | 6/17/2004 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Dunn, Kelly G MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN | RE: Work Tasks |
| LLP-028-000002776 | LLP-028-000002776 | Attorney-Client; Attorney Work Product | 6/14/2004 | Email | Kilroy, Maurya MVN | Gutierrez, Judith Y MVN<br>Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN<br>Barbier, Yvonne P MVN<br>Lachney, Fay V MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: LCA Real Estate Section |
| LLP-028-000002785 | LLP-028-000002785 | Attorney-Client; Attorney Work Product | 6/3/2004 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Supplemental Attorney's Opinion |
| LLP-028-000002789 | LLP-028-000002789 | Attorney-Client; Attorney Work Product | 6/3/2004 | Email | Kilroy, Maurya MVN | Bharat, Angelica MVN<br>Falk, Tracy A MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: 6/2/04 meeting with Port of Lake Charles |
| LLP-028-000002823 | LLP-028-000002823 | Deliberative Process | 5/14/2004 | Email | Kilroy, Maurya MVN | Rosamano, Marco A MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: Non-Standard Estates |
| LLP-028-000002824 | LLP-028-000002824 | Deliberative Process | 5/14/2004 | Email | Rosamano, Marco A MVN | Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN | RE: Non-Standard Estates |
| LLP-028-000002825 | LLP-028-000002825 | Attorney-Client; Attorney Work Product | 5/14/2004 | Email | Rosamano, Marco A MVN | Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN | RE: Non-Standard Estates |
| LLP-028-000002829 | LLP-028-000002829 | Attorney-Client; Attorney Work Product | 5/10/2004 | Email | Kilroy, Maurya MVN | Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Monnerjahn, Christopher J MVN<br>Bharat, Angelica MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: WRDA 96 |
| LLP-028-000002833 | LLP-028-000002833 | Attorney-Client; Attorney Work Product | 5/10/2004 | Email | Kilroy, Maurya MVN | Monnerjahn, Christopher J MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | RE: WRDA 96 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000002834 | LLP-028-000002834 | Attorney-Client; Attorney Work Product | 5/10/2004 | Email | Kilroy, Maurya MVN | Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Bharat,  Angelica MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN | RE: WRDA 96 |
| LLP-028-000002838 | LLP-028-000002838 | Attorney-Client; Attorney Work Product | 4/30/2004 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: CWPPRA Benneys Bay |
| LLP-028-000002840 | LLP-028-000002840 | Attorney-Client; Attorney Work Product | 4/30/2004 | Email | Kilroy, Maurya MVN | Zack, Michael MVN<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Beer, Rachel L MVN<br>Frederick, Denise D MVN<br>Saia, John P MVN<br>Breerwood, Gregory E MVN<br>Wagner, Herbert J MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Grand Isle P&S review |
| LLP-028-000002847 | LLP-028-000002847 | Attorney-Client; Attorney Work Product | 4/29/2004 | Email | Glorioso, Daryl G MVN | Kilroy, Maurya MVN<br>LeBlanc, Julie Z MVN<br>Constance, Troy G MVN<br>Kirk, Jason A MAJ MVN<br>Frederick, Denise D MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Miller, Gregory B MVN<br>Axtman, Timothy J MVN | RE: CWPPRA - Phase I and II |
| LLP-028-000002852 | LLP-028-000002852 | Attorney-Client; Attorney Work Product | 4/26/2004 | Email | Kilroy, Maurya MVN | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN | FW: ROE for Surveys Teche Ridge Centerville/Franklin Borrow Pits and Special Use Permit |
| LLP-028-000002853 | LLP-028-000002853 | Attorney-Client; Attorney Work Product | 4/22/2004 | Email | Kilroy, Maurya MVN | Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Draft Real Estate Plan for CWPPRA Benneys Bay |
| LLP-028-000002864 | LLP-028-000002864 | Attorney-Client; Attorney Work Product | 4/23/2004 | Email | Kilroy, Maurya MVN | Palmieri, Michael M MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: MRGO questions |
| LLP-028-000002867 | LLP-028-000002867 | Attorney-Client; Attorney Work Product | 4/20/2004 | Email | Lewis, William C MVN | Cruppi, Janet R MVN | FW: CWPPRA, Myrtle Grove Vibracore Borings - R/E Div |
| LLP-028-000002873 | LLP-028-000002873 | Attorney-Client; Attorney Work Product | 4/14/2004 | Email | Kilroy, Maurya MVN | Miller, Gregory B MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: CWPPRA Benneys Bay |
| LLP-028-000002884 | LLP-028-000002884 | Attorney-Client; Attorney Work Product | 4/9/2004 | Email | Kilroy, Maurya MVN | Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN<br>Kilroy, Maurya MVN | FW: Special Use Permit |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000002886 | LLP-028-000002886 | Attorney-Client; Attorney Work Product | 4/12/2004 | Email | Kilroy, Maurya MVN | Lambert, Dawn M MVN; Klock, Todd M MVN; Cruppi, Janet R MVN; Just, Gloria N MVN; Russell, Renee M MVN; Kilroy, Maurya MVN | FW: Special Use Permit |
| LLP-028-000002894 | LLP-028-000002894 | Attorney-Client; Attorney Work Product | 4/6/2004 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN; Russell, Renee M MVN; Cruppi, Janet R MVN; Kilroy, Maurya MVN | FW: CWWPRA, Benney's Bay Delta Building Diversion Project |
| LLP-028-000002901 | LLP-028-000002901 | Deliberative Process | 4/5/2004 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN; Just, Gloria N MVN; Kilroy, Maurya MVN | FW: Policy Guide Letter 47, Cost Sharing for Dredged Material Disposal Facilities |
| LLP-028-000002917 | LLP-028-000002917 | Attorney-Client; Attorney Work Product | 3/29/2004 | Email | Kilroy, Maurya MVN | Marceaux, Michelle S MVN; Barbier, Yvonne P MVN; Kopec, Joseph G MVN; Cruppi, Janet R MVN; Kilroy, Maurya MVN | RE: Proposed Estates for CWPPRA, Benney's Bay |
| LLP-028-000002921 | LLP-028-000002921 | Attorney-Client; Attorney Work Product | 3/29/2004 | Email | Kilroy, Maurya MVN | Morgan, Robert W MVN; Labure, Linda C MVN; Cruppi, Janet R MVN; Just, Gloria N MVN; Kilroy, Maurya MVN | RE: Partnering nationally? |
| LLP-028-000002923 | LLP-028-000002923 | Attorney-Client; Attorney Work Product | 3/26/2004 | Email | Frederick, Denise D MVN | Kilroy, Maurya MVN; Cruppi, Janet R MVN; Florent, Randy D MVN | FW: Calcasieu River & Pass |
| LLP-028-000002924 | LLP-028-000002924 | Attorney-Client; Attorney Work Product | 3/26/2004 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN; Cruppi, Janet R MVN; Kilroy, Maurya MVN | FW: Devil's Elbow letter |
| LLP-028-000002926 | LLP-028-000002926 | Attorney-Client; Attorney Work Product | 3/26/2004 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN; Just, Gloria N MVN; Kilroy, Maurya MVN | FW: LCA & the RE Section |
| LLP-028-000002927 | LLP-028-000002927 | Attorney-Client; Attorney Work Product | 3/25/2004 | Email | Kopec, Joseph G MVN | Kilroy, Maurya MVN; Marceaux, Michelle S MVN; Just, Gloria N MVN; Cruppi, Janet R MVN; Barbier, Yvonne P MVN | FW: CWPPRA, Benney's Bay Estates - Proposed |
| LLP-028-000002929 | LLP-028-000002929 | Attorney-Client; Attorney Work Product | 3/24/2004 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN; Cruppi, Janet R MVN; Just, Gloria N MVN; Kilroy, Maurya MVN | RE: Partnering nationally? |
| LLP-028-000002931 | LLP-028-000002931 | Attorney-Client; Attorney Work Product | 3/24/2004 | Email | Kilroy, Maurya MVN | Frederick, Denise D MVN; Florent, Randy D MVN; Cruppi, Janet R MVN; Kilroy, Maurya MVN | FW: Calcasieu River & Pass |
| LLP-028-000002933 | LLP-028-000002933 | Attorney-Client; Attorney Work Product | 3/23/2004 | Email | Palmieri, Michael M MVN | Kilroy, Maurya MVN; Cruppi, Janet R MVN; Kopec, Joseph G MVN | RE: MRGO reevaluation |
| LLP-028-000002934 | LLP-028-000002934 | Attorney-Client; Attorney Work Product | 3/23/2004 | Email | Kilroy, Maurya MVN | Palmieri, Michael M MVN; Cruppi, Janet R MVN; Kopec, Joseph G MVN; Kilroy, Maurya MVN | RE: MRGO reevaluation |
| LLP-028-000002937 | LLP-028-000002937 | Attorney-Client; Attorney Work Product | 3/23/2004 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN; Just, Gloria N MVN; Kilroy, Maurya MVN | FW: Query about dredged material disposal facilities |
| LLP-028-000002938 | LLP-028-000002938 | Attorney-Client; Attorney Work Product | 3/23/2004 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN; Kilroy, Maurya MVN | FW: East Bank Gap Slope Pavement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000002942 | LLP-028-000002942 | Attorney-Client; Attorney Work Product | 3/22/2004 | Email | Falk, Tracy A MVN | Kilroy, Maurya MVN<br>Mathies, Linda G MVN<br>Park, Michael F MVN<br>Morgan, Robert W MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Creef, Edward D MVN | RE: Documents (PGL's) as promised |
| LLP-028-000002943 | LLP-028-000002943 | Attorney-Client; Attorney Work Product | 3/22/2004 | Email | Kilroy, Maurya MVN | Rauber, Gary W MVN<br>Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN | RE: Transmittal of CRMS letter agreement to all CWPPRA Task |
| LLP-028-000002946 | LLP-028-000002946 | Attorney-Client; Attorney Work Product | 3/22/2004 | Email | Kilroy, Maurya MVN | Falk, Tracy A MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Morgan, Robert W MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Documents (PGL's) as promised |
| LLP-028-000002947 | LLP-028-000002947 | Attorney-Client; Attorney Work Product | 3/22/2004 | Email | Falk, Tracy A MVN | Kilroy, Maurya MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Morgan, Robert W MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN | RE: Documents (PGL's) as promised |
| LLP-028-000002948 | LLP-028-000002948 | Attorney-Client; Attorney Work Product | 3/22/2004 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: Transmittal of CRMS letter agreement to all CWPPRA Task |
| LLP-028-000002949 | LLP-028-000002949 | Attorney-Client; Attorney Work Product | 3/17/2004 | Email | Palmieri, Michael M MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN | RE: MRGO reevaluation |
| LLP-028-000002950 | LLP-028-000002950 | Attorney-Client; Attorney Work Product | 3/17/2004 | Email | Kilroy, Maurya MVN | Barbier, Yvonne P MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Transmittal of CRMS letter agreement to all CWPPRA Task |
| LLP-028-000002956 | LLP-028-000002956 | Attorney-Client; Attorney Work Product | 3/18/2004 | Email | Kilroy, Maurya MVN | Barbier, Yvonne P MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN | RE: Transmittal of CRMS letter agreement to all CWPPRA Task |
| LLP-028-000002957 | LLP-028-000002957 | Attorney-Client; Attorney Work Product | 3/16/2004 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Port of Lake Charles Rebutal |
| LLP-028-000002972 | LLP-028-000002972 | Attorney-Client; Attorney Work Product | 3/4/2004 | Email | Kilroy, Maurya MVN | Harden, Michael MVD<br>Frederick, Denise D MVN<br>Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Sloan, G Rogers MVD<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Draft CWPPRA Models |
| LLP-028-000002974 | LLP-028-000002974 | Attorney-Client; Attorney Work Product | 3/4/2004 | Email | Kopec, Joseph G MVN | Miller, Gregory B MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN | FW: Draft CWPPRA Models |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000002975 | LLP-028-000002975 | Attorney-Client; Attorney Work Product | 3/3/2004 | Email | Miller, Gregory B MVN | Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN | FW: Draft CWPPRA Models |
| LLP-028-000002977 | LLP-028-000002977 | Attorney-Client; Attorney Work Product | 3/3/2004 | Email | Kilroy, Maurya MVN | Miller, Gregory B MVN<br>Glorioso, Daryl G MVN<br>LeBlanc, Julie Z MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Draft CWPPRA Models |
| LLP-028-000003007 | LLP-028-000003007 | Attorney-Client; Attorney Work Product | 1/22/2004 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Calcasieu River & Pass |
| LLP-028-000003011 | LLP-028-000003011 | Attorney-Client; Attorney Work Product | 1/14/2004 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Palmieri, Michael M MVN<br>Kopec, Joseph G MVN | FW: Follow-up on Discussion on Land Reclamation Issues Associated with CWPPRA Shoreline Protection Projects Adjacent to Private Property |
| LLP-028-000003019 | LLP-028-000003019 | Attorney-Client; Attorney Work Product | 11/18/2004 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: RR insurance limits, Comite? |
| LLP-028-000003034 | LLP-028-000003034 | Attorney-Client; Attorney Work Product | 1/21/2004 | Email | Lewis, William C MVN | Janet Cruppi<br>Joseph Kopec<br>Linda Labure<br>Marco Rosamano<br>Noel Osterhold<br>William Lewis | FW: Lake Pontchartrain & Vicinity and other contract funding information |
| LLP-028-000003045 | LLP-028-000003045 | Attorney-Client; Attorney Work Product | 8/29/2003 | Email | Price, Cassandra P MVD | Cruppi, Janet R MVN<br>Rosamano, Marco A MVN | FW: Removal of Concrete Pad |
| LLP-028-000003239 | LLP-028-000003239 | Attorney-Client; Attorney Work Product | 8/2/2004 | Email | Lachney, Fay V MVN | Cruppi, Janet R MVN<br>Dunn, Kelly G MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | RE: GPU par 5.doc |
| LLP-028-000003240 | LLP-028-000003240 | Attorney-Client; Attorney Work Product | 8/2/2004 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: RE: Info for Tract No. 118E, Sabine, CWPPRA, |
| LLP-028-000003242 | LLP-028-000003242 | Attorney-Client; Attorney Work Product | 7/19/2004 | Email | Russell, Renee M MVN | Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Russell, Renee M MVN | RE: Info for Tract No. 118E, Sabine, CWPPRA, DACW29-02-P-0280 |
| LLP-028-000003259 | LLP-028-000003259 | Attorney-Client; Attorney Work Product | 1/22/2004 | Email | Pilie, Ellsworth J MVN | Bland, Stephen S MVN<br>Wagner, Kevin G MVN<br>Lambert, Dawn M MVN<br>Danflous, Louis E MVN<br>Coates, Allen R MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Burdine, Carol S MVN | FW: Access Bridge at Belle Chasse Pumping Station Number 1 |
| LLP-028-000003260 | LLP-028-000003260 | Attorney-Client; Attorney Work Product | 1/22/2004 | Email | Lambert, Dawn M MVN | Pilie, Ellsworth J MVN<br>Burdine, Carol S MVN<br>Coates, Allen R MVN<br>Wagner, Kevin G MVN<br>Danflous, Louis E MVN<br>Bland, Stephen S MVN<br>Thomson, Robert J MVN<br>Cruppi, Janet R MVN | RE: Access Bridge at Belle Chasse Pumping Station Number 1 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000003303 | LLP-028-000003303 | Attorney-Client; Attorney Work Product | 5/10/2004 | Email | Duplantier, Wayne A MVN | Klock, Todd M MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN | RE: RR Real Estate Requirements, West Atchafalaya River and |
| LLP-028-000003305 | LLP-028-000003305 | Attorney-Client; Attorney Work Product | 5/10/2004 | Email | Klock, Todd M MVN | Duplantier, Wayne A MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN | RE: RR Real Estate Requirements, West Atchafalaya River and |
| LLP-028-000003308 | LLP-028-000003308 | Attorney-Client; Attorney Work Product | 4/8/2004 | Email | Lambert, Dawn M MVN | Cruppi, Janet R MVN | FW: RR Real Estate Requirements, West Atchafalaya River and |
| LLP-028-000003313 | LLP-028-000003313 | Deliberative Process | 7/5/2005 | Email | Marlborough, Dwayne A MVN | Cruppi, Janet R MVN<br>Coates, Allen R MVN | RE: Wax Lake Outlet |
| LLP-028-000003440 | LLP-028-000003440 | Attorney-Client; Attorney Work Product | 1/10/2006 | Email | Rosamano, Marco A MVN | Cruppi, Janet R MVN | RE: History of the Seventeenth Canal and the Sewerage and Water Board |
| LLP-028-000003441 | LLP-028-000003441 | Attorney-Client; Attorney Work Product | 1/10/2006 | Email | Rosamano, Marco A MVN | Cruppi, Janet R MVN | RE: Origin of the 17th Stret Canal |
| LLP-028-000003908 | LLP-028-000003908 | Attorney-Client; Attorney Work Product | 9/6/2005 | Email | Owen, Gib A MVN-ERO | Wagner, Herbert MVN-ERO<br>Podany, Thomas MVN-ERO<br>Mabry, Reuben MVN-ERO<br>Baumy, Walter MVN-ERO<br>Vigh, David A MVD<br>Smith, Maryetta MVD<br>Johnson, Carroll H MVD<br>Ventola, Ronald MVN-ERO | Water Quality: New Orleans Flood Waters |
| LLP-028-000005038 | LLP-028-000005038 | Attorney-Client; Attorney Work Product | 3/2/2004 | Email | Harden, Michael MVD | Smith, Kim L HQ02<br>Lucyshyn, John HQ02<br>Heide, Bruce HQ02<br>Sloan, G Rogers MVD<br>Cobb, Stephen MVD<br>LeBlanc, Julie Z MVN<br>Young, Anne M HQ02<br>Miller, Gregory B MVN | RE: Draft CWPPRA Models |
| LLP-028-000005070 | LLP-028-000005070 | Attorney-Client; Attorney Work Product | 3/2/2004 | Email | Harden, Michael MVD | Smith, Kim L HQ02<br>Lucyshyn, John HQ02<br>Heide, Bruce HQ02<br>Sloan, G Rogers MVD<br>Cobb, Stephen MVD<br>LeBlanc, Julie Z MVN<br>Young, Anne M HQ02<br>Miller, Gregory B MVN | RE: Draft CWPPRA Models |
| LLP-028-000005325 | LLP-028-000005325 | Attorney-Client; Attorney Work Product | 7/6/2005 | Email | Hays, Mike M MVN | Hays, Mike M MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Bergeron, Clara E MVN<br>Smith, Sylvia C MVN | RE: West Bank Gap Levees CIR |
| LLP-028-000005347 | LLP-028-000005347 | Attorney-Client; Attorney Work Product | 11/17/2004 | Email | Bland, Stephen S MVN | Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Cruppi, Janet R MVN | RE: 8200 Pritchard |
| LLP-028-000005348 | LLP-028-000005348 | Attorney-Client; Attorney Work Product | 11/10/2004 | Email | Bland, Stephen S MVN | Cruppi, Janet R MVN | FW: Tulane Enviro. Law Clinic Letter of 10/26/04 |
| LLP-028-000005352 | LLP-028-000005352 | Attorney-Client; Attorney Work Product | 12/8/2004 | Email | Bland, Stephen S MVN | Naomi, Alfred C MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Brennan, Michael A MVN<br>Montour, Christina M MVN<br>Coates, Allen R MVN<br>Smith, Robert W MVN<br>Kearns, Samuel L MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN | RE: surveys for landside runoff pipeline |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000005353 | LLP-028-000005353 | Attorney-Client; Attorney Work Product | 12/8/2004 | Email | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN | FW: surveys for landside runoff pipeline |
| LLP-028-000005356 | LLP-028-000005356 | Attorney-Client; Attorney Work Product | 1/10/2005 | Email | Bland, Stephen S MVN | Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN | FW: CORPS - ROE Reach 1 3rd Lift ESTATES |
| LLP-028-000005369 | LLP-028-000005369 | Attorney-Client; Attorney Work Product | 2/7/2005 | Email | Bland, Stephen S MVN | rrpercy@ppow.com<br>Naomi, Alfred C MVN<br>Bland, Stephen S MVN | FW: PLD Mandamus Hearing related to Judgment from attached matter - Command Performance for Naomi |
| LLP-028-000005374 | LLP-028-000005374 | Attorney-Client; Attorney Work Product | 3/8/2005 | Email | Cruppi, Janet R MVN | Bland, Stephen S MVN<br>Lambert, Dawn M MVN | RE: DRAFT of Reach 1 request for right of entry |
| LLP-028-000005377 | LLP-028-000005377 | Attorney-Client; Attorney Work Product | 3/28/2005 | Email | Bland, Stephen S MVN | Green, Stanley B MVN<br>Lambert, Dawn M MVN<br>StGermain, James J MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE: ave d, woodmere, brown ave claims |
| LLP-028-000005381 | LLP-028-000005381 | Attorney-Client; Attorney Work Product | 5/10/2005 | Email | Bland, Stephen S MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Dunn, Kelly G MVN | RE: Inquiry about CIR Updates when change of ownership in facilities |
| LLP-028-000005391 | LLP-028-000005391 | Attorney-Client; Attorney Work Product | 8/1/2005 | Email | Bland, Stephen S MVN | Purrington, Jackie B MVN<br>Labure, Linda C MVN<br>Pilie, Ellsworth J MVN<br>Wolff, James R MVN<br>Merchant, Randall C MVN<br>Burdine, Carol S MVN<br>Zack, Michael MVN<br>Conravey, Steve E MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN<br>Bland, Stephen S MVN | RE: West Bank and Vicinity, East side of Algiers Canal, PS to Belle Chasse Highway |
| LLP-028-000005393 | LLP-028-000005393 | Attorney-Client; Attorney Work Product | 8/7/2005 | Email | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN | FW: Incident w/ Jim Baker w/EJLD |
| LLP-028-000005394 | LLP-028-000005394 | Attorney-Client; Attorney Work Product | 8/12/2005 | Email | Bland, Stephen S MVN | 'Craig Mitchell'<br>StGermain, James J MVN<br>astewart@SWBNO.org<br>Klock, Todd M MVN<br>Green, Stanley B MVN<br>Montz, Madonna H MVN<br>'Marcia St. Martin'<br>gvictor@swbno.org<br>Bland, Stephen S MVN | RE: Charles Tapp, Damages Other Than Real Property |
| LLP-028-000005395 | LLP-028-000005395 | Attorney-Client; Attorney Work Product | 8/12/2005 | Email | Bland, Stephen S MVN | Lambert, Dawn M MVN<br>Carter, Greg C MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | FW: Charles Tapp, Damages Other Than Real Property |
| LLP-028-000005396 | LLP-028-000005396 | Attorney-Client; Attorney Work Product | 8/12/2005 | Email | Bland, Stephen S MVN | Florent, Randy D MVN<br>Kilroy, Maurya MVN<br>Merchant, Randall C MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN | FW: Charles Tapp, Damages Other Than Real Property |
| LLP-028-000005397 | LLP-028-000005397 | Attorney-Client; Attorney Work Product | 8/22/2005 | Email | Bland, Stephen S MVN | Klock, Todd M MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN | FW: Willie Phillips, 8801 Olive Street, SELA Damage Claim 00-C-0076-163 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000005436 | LLP-028-000005436 | Deliberative Process | 6/30/2005 | Email | Palmieri, Michael M MVN | Brogna, Betty M MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Bland, Stephen S MVN | RE: Atchafalaya River and Bayous Chene, Boeuf and Black Feasibility Study |
| LLP-028-000005438 | LLP-028-000005438 | Deliberative Process | 6/29/2005 | Email | Brogna, Betty M MVN | Palmieri, Michael M MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Bland, Stephen S MVN | RE: Atchafalaya River and Bayous Chene, Boeuf and Black Feasibility Study |
| LLP-028-000005439 | LLP-028-000005439 | Deliberative Process | 7/5/2005 | Email | Palmieri, Michael M MVN | Bland, Stephen S MVN<br>Lucore, Marti M MVN<br>Brogna, Betty M MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN | RE: Atchafalaya River and Bayous Chene, Boeuf and Black Feasibility Study |
| LLP-028-000005457 | LLP-028-000005457 | Deliberative Process | 11/4/2004 | Email | Carter, Greg C MVN | StGermain, James J MVN<br>Carr, Connie R MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Bland, Stephen S MVN<br>Green, Stanley B MVN | RE: SELA Jefferson/Orleans Request for Funds |
| LLP-028-000005458 | LLP-028-000005458 | Deliberative Process | 11/3/2004 | Email | StGermain, James J MVN | Carter, Greg C MVN<br>Carr, Connie R MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Bland, Stephen S MVN<br>Green, Stanley B MVN | RE: SELA Jefferson/Orleans Request for Funds |
| LLP-028-000005477 | LLP-028-000005477 | Attorney-Client; Attorney Work Product | 3/21/2005 | Email | Klock, Todd M MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN | FW: Descriptions of Levee Work Over the Braziel Cemetery |
| LLP-028-000005478 | LLP-028-000005478 | Attorney-Client; Attorney Work Product | 3/23/2005 | Email | Dunn, Kelly G MVN | Herr, Brett H MVN<br>Landry, Victor A MVN<br>Palmieri, Michael M MVN<br>Klock, Todd M MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Merchant, Randall C MVN<br>Kinsey, Mary V MVN<br>Dunn, Kelly G MVN | FW: |
| LLP-028-000005480 | LLP-028-000005480 | Attorney-Client; Attorney Work Product | 3/28/2005 | Email | Herr, Brett H MVN | Dunn, Kelly G MVN<br>Landry, Victor A MVN<br>Palmieri, Michael M MVN<br>Klock, Todd M MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Merchant, Randall C MVN<br>Kinsey, Mary V MVN<br>Lyon, Edwin A MVN | FW: |
| LLP-028-000005481 | LLP-028-000005481 | Attorney-Client; Attorney Work Product | 3/28/2005 | Email | Dunn, Kelly G MVN | Herr, Brett H MVN<br>Landry, Victor A MVN<br>Palmieri, Michael M MVN<br>Klock, Todd M MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Merchant, Randall C MVN<br>Kinsey, Mary V MVN<br>Lyon, Edwin A MVN | FW: |
| LLP-028-000005506 | LLP-028-000005506 | Deliberative Process | 3/16/2005 | Email | Cruppi, Janet R MVN | Labure, Linda C MVN | FW: Fiscal Year District Acquisition Strategy |
| LLP-028-000005507 | LLP-028-000005507 | Deliberative Process | 3/16/2005 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN | FW: Fiscal Year District Acquisition Strategy |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000005508 | LLP-028-000005508 | Attorney-Client; Attorney Work Product | 4/13/2005 | Email | Cruppi, Janet R MVN | Blood, Debra H MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN | FW: Letter to Mike Rolland, requesting title updates, Tract Nos. 101E and 102E, CWPPRA - Sabine Refuge Marsh Creation Project |
| LLP-028-000005510 | LLP-028-000005510 | Attorney-Client; Attorney Work Product | 4/14/2005 | Email | Blood, Debra H MVN | Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN | FW: Letter to Mike Rolland, requesting title updates, Tract Nos. 101E and 102E, CWPPRA - Sabine Refuge Marsh Creation Project |
| LLP-028-000005524 | LLP-028-000005524 | Deliberative Process | 1/10/2006 | Email | Labure, Linda C MVN | Blood, Debra H MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Gutierrez, Judith Y MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| LLP-028-000005525 | LLP-028-000005525 | Deliberative Process | 1/11/2006 | Email | Labure, Linda C MVN | Barbier, Yvonne P MVN<br>Cruppi, Janet R MVN | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| LLP-028-000005582 | LLP-028-000005582 | Attorney-Client; Attorney Work Product | 11/22/2004 | Email | Lewis, William C MVN | Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Marceaux, Michelle S MVN<br>Labure, Linda C MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN<br>Osterhold, Noel A MVN | FW: Status of LCA |
| LLP-028-000005616 | LLP-028-000005616 | Attorney-Client; Attorney Work Product | 3/24/2005 | Email | Florent, Randy D MVN | Cruppi, Janet R MVN<br>Wallace, Frederick W MVN | RE: Response to Letter from Mr. Cecil Sanner |
| LLP-028-000005633 | LLP-028-000005633 | Deliberative Process | 4/27/2005 | Email | Stout, Michael E MVN | Sutton, Jan E MVN<br>Kinsey, Mary V MVN<br>Kiefer, Jeffrey A MVN<br>Kinsey, Mary V MVN<br>Nord, Beth P MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN | FW: ABFS Estate (Draft 5, 20 April 2005) revisions, circulation in MVN |
| LLP-028-000005636 | LLP-028-000005636 | Attorney-Client; Attorney Work Product | 4/29/2005 | Email | Segrest, John C MVD [John.C.Segrest@mvd02.usace.army.mil] | Barton, Charles B MVD<br>Price, Cassandra P MVD<br>McDonald, Barnie L MVD<br>Cruppi, Janet R MVN | FW: Atchafalaya Basin Floodway System, Louisiana Project (ABFS), Easement Estate, Request for Interim Approval of Clarified Nonstandard Estates (clarified 1 October 2003). |
| LLP-028-000005637 | LLP-028-000005637 | Attorney-Client; Attorney Work Product | 4/29/2005 | Email | Price, Cassandra P MVD [Cassandra.P.Price@mvd02.usace.army.mil] | Segrest, John C MVD<br>Barton, Charles B MVD<br>McDonald, Barnie L MVD<br>Cruppi, Janet R MVN | FW: Atchafalaya Basin Floodway System, Louisiana Project (ABFS), Easement Estate, Request for Interim Approval of Clarified Nonstandard Estates (clarified 1 October 2003). |
| LLP-028-000005638 | LLP-028-000005638 | Attorney-Client; Attorney Work Product | 4/29/2005 | Email | Cruppi, Janet R MVN | Barton, Charles B MVD<br>McDonald, Barnie L MVD<br>Price, Cassandra P MVD<br>Segrest, John C MVD<br>Labure, Linda C MVN | FW: Atchafalaya Basin Floodway System, Louisiana Project (ABFS), Easement Estate, Request for Interim Approval of Clarified Nonstandard Estates (clarified 1 October 2003). |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000005639 | LLP-028-000005639 | Attorney-Client; Attorney Work Product | 4/29/2005 | Email | Cruppi, Janet R MVN | Bindner, Roseann R HQ02 Montvai, Zoltan L HQ02 Boguslawski, George HQ02 Wilbanks, Rayford E MVD Segrest, John C MVD Hull, Falcolm E MVN Breerwood, Gregory E MVN Frederick, Denise D MVN Kinsey, Mary V MVN Sutton, Jan E MVN Labure, Linda C MVN | RE: Atchafalaya Basin Floodway System, Louisiana Project (ABFS), Easement Estate, Request for Interim Approval of Clarified Nonstandard Estates (clarified 1 October 2003). |
| LLP-028-000005641 | LLP-028-000005641 | Attorney-Client; Attorney Work Product | 4/29/2005 | Email | Kinsey, Mary V MVN | Cruppi, Janet R MVN Labure, Linda C MVN Walker, Deanna E MVN Kopec, Joseph G MVN | FW: Atchafalaya Basin Floodway System, Louisiana Project (ABFS), Easement Estate, Request for Interim Approval of Clarified Nonstandard Estates (clarified 1 October 2003). |
| LLP-028-000005644 | LLP-028-000005644 | Attorney-Client; Attorney Work Product | 5/5/2005 | Email | Kinsey, Mary V MVN | Kopec, Joseph G MVN Barbier, Yvonne P MVN Sutton, Jan E MVN Labure, Linda C MVN Walker, Deanna E MVN Cruppi, Janet R MVN | RE: ABFS Estates: Request for Approval of Revision to |
| LLP-028-000005654 | LLP-028-000005654 | Deliberative Process | 6/30/2005 | Email | Danflous, Louis E MVN | Cruppi, Janet R MVN | RE: Wax Lake |
| LLP-028-000005657 | LLP-028-000005657 | Attorney-Client; Attorney Work Product | 7/18/2005 | Email | Pilie, Ellsworth J MVN | Cruppi, Janet R MVN | RE: Levee ROE |
| LLP-028-000005668 | LLP-028-000005668 | Attorney-Client; Attorney Work Product | 11/12/2004 | Email | Burdine, Carol S MVN | Gonski, Mark H MVN Lovett, David P MVN Martin, August W MVN Labure, Linda C MVN Cruppi, Janet R MVN Kilroy, Maurya MVN | RE: IHNC - Property at S&WB relocation |
| LLP-028-000005679 | LLP-028-000005679 | Attorney-Client; Attorney Work Product | 1/7/2005 | Email | Bland, Stephen S MVN | Naomi, Alfred C MVN Morehiser, Mervin B MVN Cruppi, Janet R MVN Bland, Stephen S MVN | RE: CORPS - ROE Reach 1 3rd Lift |
| LLP-028-000005686 | LLP-028-000005686 | Attorney-Client; Attorney Work Product | 2/1/2005 | Email | Usner, Edward G MVN | Kilroy, Maurya MVN Lambert, Dawn M MVN Burdine, Carol S MVN Cruppi, Janet R MVN | RE: Land Purchase |
| LLP-028-000005710 | LLP-028-000005710 | Attorney-Client; Attorney Work Product | 5/24/2005 | Email | Lambert, Dawn M MVN | Palmieri, Michael M MVN Bland, Stephen S MVN StGermain, James J MVN Green, Stanley B MVN Calico, Rachel B MVN Cruppi, Janet R MVN | RE: FY 06 Estimate SELA Orleans Damages |
| LLP-028-000005712 | LLP-028-000005712 | Attorney-Client; Attorney Work Product | 5/26/2005 | Email | Lambert, Dawn M MVN | StGermain, James J MVN Green, Stanley B MVN Calico, Rachel B MVN Cruppi, Janet R MVN Bland, Stephen S MVN Palmieri, Michael M MVN | RE: FY 06 Estimate SELA Orleans Damages |
| LLP-028-000005735 | LLP-028-000005735 | Attorney-Client; Attorney Work Product | 10/3/2005 | Email | Cruppi, Janet R MVN | Lambert, Dawn M MVN Labure, Linda C MVN | RE: URGENT |
| LLP-028-000005736 | LLP-028-000005736 | Attorney-Client; Attorney Work Product | 10/3/2005 | Email | Cruppi, Janet R MVN | Lambert, Dawn M MVN Barbier, Yvonne P MVN Labure, Linda C MVN | RE: URGENT |
| LLP-028-000005737 | LLP-028-000005737 | Attorney-Client; Attorney Work Product | 10/3/2005 | Email | Cruppi, Janet R MVN | Lambert, Dawn M MVN Austin, Sheryl B MVN Barbier, Yvonne P MVN | RE: URGENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000005738 | LLP-028-000005738 | Attorney-Client; Attorney Work Product | 10/3/2005 | Email | Lambert, Dawn M MVN | Cruppi, Janet R MVN<br>Labure, Linda C MVN | RE: URGENT |
| LLP-028-000005743 | LLP-028-000005743 | Attorney-Client; Attorney Work Product | 11/12/2004 | Email | Dunn, Kelly G MVN | Pilie, Ellsworth J MVN<br>Duplantier, Wayne A MVN<br>Martin, August W MVN<br>Klock, Todd M MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Stiebing, Michele L MVN | RE: Melville Ring Levee Compensable Interest Report |
| LLP-028-000005757 | LLP-028-000005757 | Attorney-Client; Attorney Work Product | 4/14/2005 | Email | Dunn, Kelly G MVN | Campos, Robert MVN<br>Cruppi, Janet R MVN<br>Bergez, Richard A MVN | RE: Wax Lake Levee Outlet |
| LLP-028-000005761 | LLP-028-000005761 | Deliberative Process | 5/19/2005 | Email | Dunn, Kelly G MVN | McNamara, Cary D MVN<br>Beauvais, Russell A MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Mills, Sheila B MVN<br>Bongiovanni, Linda L MVN | RE: Agreement with Railroad - Morganza Control Structures |
| LLP-028-000005762 | LLP-028-000005762 | Deliberative Process | 5/31/2005 | Email | Dunn, Kelly G MVN | McNamara, Cary D MVN<br>Beauvais, Russell A MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN<br>Mills, Sheila B MVN | RE: Agreement with Railroad - Morganza Control Structures |
| LLP-028-000005839 | LLP-028-000005839 | Deliberative Process | 1/11/2006 | Email | Labure, Linda C MVN | Barbier, Yvonne P MVN<br>Cruppi, Janet R MVN<br>Nicholas, Cindy A MVN | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| LLP-028-000005913 | LLP-028-000005913 | Attorney-Client; Attorney Work Product | 5/19/2005 | Email | Gladwell, Matthew C MVN | Lambert, Dawn M MVN<br>Dunn, Kelly G MVN<br>Cruppi, Janet R MVN | FW: Amended Request for Attorney's Opinion, Item E-33 |
| LLP-028-000005931 | LLP-028-000005931 | Attorney-Client; Attorney Work Product | 11/9/2004 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>McCurdy, Shannon L MVN | FW: Relocation Definition |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000005940 | LLP-028-000005940 | Attorney-Client; Attorney Work Product | 11/29/2004 | Email | Russo, Edmond J MVN | Russo, Edmond J MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Mathies, Linda G MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Creef, Edward D MVN<br>Perkins, Patricia R MVN<br>Enclade, Sheila W MVN<br>Morton, John J MVN<br>Popovich, George M MVN<br>Bourgeois, Michael P MVN<br>Legendre, Ronald G MVN<br>Boe, Richard E MVN<br>Baird, Bruce H MVN<br>Lachin, Donna A MVN<br>Exnicios, Joan M MVN<br>Bush, Howard R MVN<br>Dorcey, Thomas J MVN<br>Terry, Albert J MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Northey, Robert D MVN<br>Cruppi, Janet R MVN<br>Brown, Jane L MVN<br>Breerwood, Gregory E MVN<br>Park, Michael F MVN<br>Schilling, Emile F MVN<br>Jones, Steve MVD<br>Mcmichael, Doug R MVD | FW: Model PCA, DMDF for existing nav. projects |
| LLP-028-000006006 | LLP-028-000006006 | Attorney-Client; Attorney Work Product | 4/14/2005 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Monnerjahn, Christopher J MVN<br>Cruppi, Janet R MVN | FW: Real Estate question on Sabine Refuge Marsh Creation Cycle 2 project |
| LLP-028-000006007 | LLP-028-000006007 | Attorney-Client; Attorney Work Product | 4/18/2005 | Email | Monnerjahn, Christopher J MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Cruppi, Janet R MVN<br>LeBlanc, Julie Z MVN<br>Monnerjahn, Christopher J MVN<br>Lanier, Joan R MVN | RE: Real Estate question on Sabine Refuge Marsh Creation Cycle 2 project |
| LLP-028-000006010 | LLP-028-000006010 | Attorney-Client; Attorney Work Product | 4/22/2005 | Email | Kopec, Joseph G MVN | Cruppi, Janet R MVN | RE: CWPPRA, Sabine - Tract 118 |
| LLP-028-000006025 | LLP-028-000006025 | Attorney-Client; Attorney Work Product | 6/16/2005 | Email | Kopec, Joseph G MVN | Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN | RE: Letter of Intent for Construction - Containment Dikes - DA 16N and 16C |
| LLP-028-000006029 | LLP-028-000006029 | Attorney-Client; Attorney Work Product | 6/29/2005 | Email | Just, Gloria N MVN | Hays, Mike M MVN<br>Bergeron, Clara E MVN<br>Cruppi, Janet R MVN<br>Bergeron, Clara E MVN | FW: Lafourche Basin Levee District, Item M-139 to 119-R; request for a compensability opinion (West Bank Gap Levees) |
| LLP-028-000006061 | LLP-028-000006061 | Attorney-Client; Attorney Work Product | 2/16/2005 | Email | Lanier, Joan R MVN | Cruppi, Janet R MVN<br>Bosenberg, Robert H MVN<br>Wagner, Kevin G MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Marceaux, Michelle S MVN<br>Kelley, Geanette MVN | FW: Beneficial Use Corps Team Meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000006070 | LLP-028-000006070 | Attorney-Client; Attorney Work Product | 6/20/2005 | Email | Cruppi, Janet R MVN | Kopec, Joseph G MVN<br>Labure, Linda C MVN | RE: Review of Terrebonne Parish School Board Appraisal and Draft" Just Comp Letter" |
| LLP-028-000006075 | LLP-028-000006075 | Attorney-Client; Attorney Work Product | 6/22/2005 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | FW: ROE for LCA MRGO critical |
| LLP-028-000006086 | LLP-028-000006086 | Attorney-Client; Attorney Work Product | 1/28/2006 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN | FW: Urgent! Disposal AReas O - Calcasieu River and Pass |
| LLP-028-000006087 | LLP-028-000006087 | Deliberative Process | 2/3/2005 | Email | Lambert, Dawn M MVN | Cruppi, Janet R MVN | FW: LCA, BI Study COE & DNR meeting on -- follow-up |
| LLP-028-000006095 | LLP-028-000006095 | Attorney-Client; Attorney Work Product | 11/15/2004 | Email | Kilroy, Maurya MVN | Breerwood, Gregory E MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Northey, Robert D MVN<br>Cruppi, Janet R MVN<br>Falk, Tracy A MVN<br>Kilroy, Maurya MVN | RE: MRGO Compliance with PGL 47 |
| LLP-028-000006096 | LLP-028-000006096 | Attorney-Client; Attorney Work Product | 11/15/2004 | Email | Breerwood, Gregory E MVN | Russo, Edmond J MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Mathies, Linda G MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN<br>Creef, Edward D MVN<br>Perkins, Patricia R MVN<br>Enclade, Sheila W MVN<br>Morton, John J MVN<br>Popovich, George M MVN<br>Bourgeois, Michael P MVN<br>Legendre, Ronald G MVN<br>Boe, Richard E MVN<br>Baird, Bruce H MVN<br>Lachin, Donna A MVN<br>Exnicios, Joan M MVN<br>Bush, Howard R MVN<br>Dorcey, Thomas J MVN<br>Terry, Albert J MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Northey, Robert D MVN<br>Cruppi, Janet R MVN<br>Brown, Jane L MVN<br>Park, Michael F MVN<br>Schilling, Emile F MVN<br>Jones, Steve MVD<br>Mcmichael, Doug R MVD | Re: MRGO Compliance with PGL 47 |
| LLP-028-000006098 | LLP-028-000006098 | Attorney-Client; Attorney Work Product | 11/12/2004 | Email | Kilroy, Maurya MVN | Russo, Edmond J MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Brown, Jane L MVN<br>Kilroy, Maurya MVN | FW: Model PCA, DMDF for existing nav. projects |
| LLP-028-000006103 | LLP-028-000006103 | Attorney-Client; Attorney Work Product | 10/28/2004 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: FOIA inquiry |
| LLP-028-000006110 | LLP-028-000006110 | Attorney-Client; Attorney Work Product | 12/13/2004 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: Draft message to Denise and Randy |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000006115 | LLP-028-000006115 | Attorney-Client; Attorney Work Product | 1/12/2005 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Comp. Interest for Algiers - Belle Chasse Hwy to Lock |
| LLP-028-000006116 | LLP-028-000006116 | Attorney-Client; Attorney Work Product | 2/1/2005 | Email | Kilroy, Maurya MVN | Lambert, Dawn M MVN<br>Usner, Edward G MVN<br>Burdine, Carol S MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: Land Purchase |
| LLP-028-000006117 | LLP-028-000006117 | Attorney-Client; Attorney Work Product | 2/24/2005 | Email | Kilroy, Maurya MVN | Klock, Todd M MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: East Baton Rouge |
| LLP-028-000006118 | LLP-028-000006118 | Attorney-Client; Attorney Work Product | 2/24/2005 | Email | Kilroy, Maurya MVN | Klock, Todd M MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: East Baton Rouge |
| LLP-028-000006126 | LLP-028-000006126 | Attorney-Client; Attorney Work Product | 4/12/2005 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN | RE: Baton Rouge Front, Railroad Right of Way - Within Old City Limits |
| LLP-028-000006133 | LLP-028-000006133 | Attorney-Client; Attorney Work Product | 5/11/2005 | Email | Just, Gloria N MVN | Russell, Renee M MVN<br>Bergeron, Clara E MVN<br>Kelley, Geanette MVN<br>Brogna, Betty M MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN | FW: Inquiry about CIR Updates when change of ownership in facilities |
| LLP-028-000006135 | LLP-028-000006135 | Attorney-Client; Attorney Work Product | 6/8/2005 | Email | Kilroy, Maurya MVN | Sloan, G Rogers MVD<br>Frederick, Denise D MVN<br>Bindner, Roseann R HQ02<br>Barnett, Larry J MVD<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Disposal Easements, Calcasieu River & Pass |
| LLP-028-000006136 | LLP-028-000006136 | Deliberative Process | 6/8/2005 | Email | Kopec, Joseph G MVN | Marceaux, Michelle S MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Lachney, Fay V MVN<br>Kilroy, Maurya MVN | FW: LCA |
| LLP-028-000006138 | LLP-028-000006138 | Attorney-Client; Attorney Work Product | 6/15/2005 | Email | Kilroy, Maurya MVN | Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Dumping Privilege Docs - Disposal Areas 16C & 16N |
| LLP-028-000006139 | LLP-028-000006139 | Attorney-Client; Attorney Work Product | 6/15/2005 | Email | Kilroy, Maurya MVN | Barbier, Yvonne P MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN | RE: Dumping Privilege Docs - Disposal Areas 16C & 16N |
| LLP-028-000006140 | LLP-028-000006140 | Attorney-Client; Attorney Work Product | 6/14/2005 | Email | Laigast, Mireya L MVN | Kilroy, Maurya MVN<br>Falk, Tracy A MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Laigast, Mireya L MVN | RE: Dumping Privilege Docs - Disposal Areas 16C & 16N |
| LLP-028-000006145 | LLP-028-000006145 | Attorney-Client; Attorney Work Product | 6/15/2005 | Email | Kilroy, Maurya MVN | Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Letter of Intent for Construction - Containment Dikes - DA 16N and 16C |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000006146 | LLP-028-000006146 | Attorney-Client; Attorney Work Product | 6/15/2005 | Email | Barbier, Yvonne P MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kopec, Joseph G MVN | RE: Dumping Privilege Docs - Disposal Areas 16C & 16N |
| LLP-028-000006149 | LLP-028-000006149 | Attorney-Client; Attorney Work Product | 7/26/2005 | Email | Kilroy, Maurya MVN | Harden, Michael MVD<br>Earl, Carolyn H MVN<br>Wiggins, Elizabeth MVN<br>Gilmore, Christophor E MVN<br>Segrest, John C MVD<br>Jones, Steve MVD<br>Falk, Tracy A MVN<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Glorioso, Daryl G MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | RE: Calcasieu |
| LLP-028-000006150 | LLP-028-000006150 | Attorney-Client; Attorney Work Product | 8/4/2005 | Email | Kilroy, Maurya MVN | Marceaux, Michelle S MVN<br>Florent, Randy D MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN | FW: Tract Ownership Data |
| LLP-028-000006151 | LLP-028-000006151 | Deliberative Process | 8/8/2005 | Email | Lachney, Fay V MVN | Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN | RE: right of entry questions - LCA MRGO |
| LLP-028-000006172 | LLP-028-000006172 | Attorney-Client; Attorney Work Product | 7/28/2005 | Email | Kopec, Joseph G MVN | Barbier, Yvonne P MVN<br>Gutierrez, Judith Y MVN<br>Lachney, Fay V MVN<br>Marceaux, Huey J MVN<br>Michael Palmieri<br>Michelle Marceaux<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN<br>Walker, Deanna E MVN | FW:  Civil Works Authorities |
| LLP-028-000006199 | LLP-028-000006199 | Attorney-Client; Attorney Work Product | 5/25/2005 | Email | StGermain, James J MVN | Lambert, Dawn M MVN<br>Palmieri, Michael M MVN<br>Bland, Stephen S MVN<br>Green, Stanley B MVN<br>Calico, Rachel B MVN<br>Cruppi, Janet R MVN | RE: FY 06 Estimate SELA Orleans Damages |
| LLP-028-000006201 | LLP-028-000006201 | Attorney-Client; Attorney Work Product | 5/25/2005 | Email | StGermain, James J MVN | Bland, Stephen S MVN<br>Lambert, Dawn M MVN<br>Palmieri, Michael M MVN<br>Green, Stanley B MVN<br>Calico, Rachel B MVN<br>Cruppi, Janet R MVN | RE: FY 06 Estimate SELA Orleans Damages |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000006202 | LLP-028-000006202 | Attorney-Client; Attorney Work Product | 5/26/2005 | Email | StGermain, James J MVN | Lambert, Dawn M MVN<br>Green, Stanley B MVN<br>Calico, Rachel B MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Palmieri, Michael M MVN | RE: FY 06 Estimate SELA Orleans Damages |
| LLP-028-000006422 | LLP-028-000006422 | Attorney-Client; Attorney Work Product | 5/19/2005 | Email | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: Re Information Network |
| LLP-028-000006425 | LLP-028-000006425 | Attorney-Client; Attorney Work Product | 11/9/2004 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>McCurdy, Shannon L MVN<br>Cruppi, Janet R MVN | FW: Relocation Definition |
| LLP-028-000006426 | LLP-028-000006426 | Attorney-Client; Attorney Work Product | 11/9/2004 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>McCurdy, Shannon L MVN<br>Kilroy, Maurya MVN | FW: Relocation Definition |
| LLP-028-000006428 | LLP-028-000006428 | Attorney-Client; Attorney Work Product | 10/22/2004 | Email | Thomson, Robert J MVN | Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN | FW: East of Harvey Canal Floodwall Contracts |
| LLP-028-000006429 | LLP-028-000006429 | Attorney-Client; Attorney Work Product | 10/20/2004 | Email | Thomson, Robert J MVN | Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Cruppi, Janet R MVN | FW: East of Harvey Canal Floodwall Contracts |
| LLP-028-000006432 | LLP-028-000006432 | Attorney-Client; Attorney Work Product | 1/12/2005 | Email | Cruppi, Janet R MVN | Butler, Richard A MVN<br>Dunn, Kelly G MVN<br>Martin, August W MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Comp. Interest for Algiers - Belle Chasse Hwy to Lock |
| LLP-028-000006437 | LLP-028-000006437 | Attorney-Client; Attorney Work Product | 5/16/2005 | Email | Just, Gloria N MVN | Cruppi, Janet R MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Lambert, Dawn M MVN | FW: Amended Request for Attorney's Opinion, Item E-33 |
| LLP-028-000006438 | LLP-028-000006438 | Attorney-Client; Attorney Work Product | 5/16/2005 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Florent, Randy D MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN | FW: Amended Request for Attorney's Opinion, Item E-33 |
| LLP-028-000006439 | LLP-028-000006439 | Attorney-Client; Attorney Work Product | 5/16/2005 | Email | Dunn, Kelly G MVN | Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN | FW: Amended Request for Attorney's Opinion, Item E-33 |
| LLP-028-000006440 | LLP-028-000006440 | Attorney-Client; Attorney Work Product | 5/26/2005 | Email | Bland, Stephen S MVN | Cruppi, Janet R MVN | RE: Letters to Facility/Utility Owners |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000006441 | LLP-028-000006441 | Attorney-Client; Attorney Work Product | 5/27/2005 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Letters to Facility/Utility Owners |
| LLP-028-000006442 | LLP-028-000006442 | Attorney-Client; Attorney Work Product | 6/28/2005 | Email | Cruppi, Janet R MVN | Martin, August W MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN | RE: Meeting to Discuss Relocation Processes |
| LLP-028-000006444 | LLP-028-000006444 | Attorney-Client; Attorney Work Product | 6/28/2005 | Email | Martin, August W MVN | Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: Meeting to Discuss Relocation Processes |
| LLP-028-000006445 | LLP-028-000006445 | Attorney-Client; Attorney Work Product | 6/28/2005 | Email | Martin, August W MVN | Cruppi, Janet R MVN | RE: Meeting to Discuss Relocation Processes |
| LLP-028-000006446 | LLP-028-000006446 | Attorney-Client; Attorney Work Product | 6/15/2005 | Email | Just, Gloria N MVN | Cruppi, Janet R MVN | RE: Letters to Facility/Utility Owners |
| LLP-028-000006487 | LLP-028-000006487 | Attorney-Client; Attorney Work Product | 11/18/2004 | Email | Cruppi, Janet R MVN | Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN | FW: Status of Bypass Road Around New Landing Lights |
| LLP-028-000006489 | LLP-028-000006489 | Attorney-Client; Attorney Work Product | 10/25/2004 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: CIR - Algiers Canal Levee Enlargement |
| LLP-028-000006498 | LLP-028-000006498 | Attorney-Client; Attorney Work Product | 1/12/2005 | Email | Cruppi, Janet R MVN | Thomson, Robert J MVN<br>Lambert, Dawn M MVN | FW: Acts of Subordination -E/W Tie-In Project |
| LLP-028-000006505 | LLP-028-000006505 | Attorney-Client; Attorney Work Product | 3/21/2005 | Email | Lambert, Dawn M MVN | Cruppi, Janet R MVN<br>Thomson, Robert J MVN | RE: Lake Pontch- EJLD Reach 1 ROW revisions |
| LLP-028-000006518 | LLP-028-000006518 | Deliberative Process | 5/5/2005 | Email | McNamara, Cary D MVN | Dunn, Kelly G MVN<br>Beauvais, Russell A MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | RE: Agreement with Railroad - Morganza Control Structures |
| LLP-028-000006521 | LLP-028-000006521 | Attorney-Client; Attorney Work Product | 6/16/2005 | Email | Lambert, Dawn M MVN | Cruppi, Janet R MVN | FW: Review of Terrebonne Parish School Board Appraisal and Draft" Just Comp Letter" |
| LLP-028-000006549 | LLP-028-000006549 | Attorney-Client; Attorney Work Product | 12/7/2005 | Email | Barbier, Yvonne P MVN | McCasland, Elizabeth L MVN<br>Dunn, Kelly G MVN<br>Dayan, Nathan S MVN<br>Thomson, Robert J MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN | FW: |
| LLP-028-000006571 | LLP-028-000006571 | Attorney-Client; Attorney Work Product | 8/1/2005 | Email | Purrington, Jackie B MVN | Labure, Linda C MVN<br>Pilie, Ellsworth J MVN<br>Wolff, James R MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Zack, Michael MVN<br>Conravey, Steve E MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN | RE: West Bank and Vicinity, East side of Algiers Canal, PS to Belle Chasse Highway |
| LLP-028-000006609 | LLP-028-000006609 | Attorney-Client; Attorney Work Product | 1/13/2005 | Email | Kilroy, Maurya MVN | Klock, Todd M MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: Theresa Day, 3410 Napoleon Avenue |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000006614 | LLP-028-000006614 | Deliberative Process | 2/14/2005 | Email | Herr, Brett H MVN | Pilie, Ellsworth J MVN<br>Klock, Todd M MVN<br>Lambert, Dawn M MVN<br>Naquin, Wayne J MVN<br>Thurmond, Danny L MVN<br>Cali, Peter R MVN<br>Woodward, Mark L MVN<br>Kilroy, Maurya MVN<br>Morton, John J MVN<br>Siffert, James H MVN<br>Cruppi, Janet R MVN<br>Landry, Victor A MVN | RE: Response to Dinning, Baton Rouge Front |
| LLP-028-000006616 | LLP-028-000006616 | Deliberative Process | 2/15/2005 | Email | Pilie, Ellsworth J MVN | Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Dressler, Lawrence S MVN<br>Lambert, Dawn M MVN<br>Naquin, Wayne J MVN<br>Thurmond, Danny L MVN<br>Cali, Peter R MVN<br>Woodward, Mark L MVN<br>Kilroy, Maurya MVN<br>Morton, John J MVN<br>Siffert, James H MVN<br>Landry, Victor A MVN<br>Klock, Todd M MVN | RE: Response to Dinning, Baton Rouge Front |
| LLP-028-000006617 | LLP-028-000006617 | Deliberative Process | 2/14/2005 | Email | Pilie, Ellsworth J MVN | Herr, Brett H MVN<br>Klock, Todd M MVN<br>Lambert, Dawn M MVN<br>Naquin, Wayne J MVN<br>Thurmond, Danny L MVN<br>Cali, Peter R MVN<br>Woodward, Mark L MVN<br>Kilroy, Maurya MVN<br>Morton, John J MVN<br>Siffert, James H MVN<br>Cruppi, Janet R MVN<br>Landry, Victor A MVN | RE: Response to Dinning, Baton Rouge Front |
| LLP-028-000006618 | LLP-028-000006618 | Deliberative Process | 2/14/2005 | Email | Pilie, Ellsworth J MVN | Klock, Todd M MVN<br>Herr, Brett H MVN<br>Lambert, Dawn M MVN<br>Naquin, Wayne J MVN<br>Thurmond, Danny L MVN<br>Cali, Peter R MVN<br>Woodward, Mark L MVN<br>Kilroy, Maurya MVN<br>Morton, John J MVN<br>Siffert, James H MVN<br>Cruppi, Janet R MVN<br>Landry, Victor A MVN | RE: Response to Dinning, Baton Rouge Front |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000006619 | LLP-028-000006619 | Deliberative Process | 2/15/2005 | Email | Woodward, Mark L MVN | Pilie, Ellsworth J MVN<br>Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Dressler, Lawrence S MVN<br>Lambert, Dawn M MVN<br>Naquin, Wayne J MVN<br>Thurmond, Danny L MVN<br>Cali, Peter R MVN<br>Kilroy, Maurya MVN<br>Morton, John J MVN<br>Siffert, James H MVN<br>Landry, Victor A MVN<br>Klock, Todd M MVN | RE: Response to Dinning, Baton Rouge Front |
| LLP-028-000006620 | LLP-028-000006620 | Deliberative Process | 2/16/2005 | Email | Klock, Todd M MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN | FW: Response to Dinning, Baton Rouge Front |
| LLP-028-000006624 | LLP-028-000006624 | Attorney-Client; Attorney Work Product | 3/9/2005 | Email | Lambert, Dawn M MVN | Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Cruppi, Janet R MVN | RE: East Baton Rouge |
| LLP-028-000006627 | LLP-028-000006627 | Deliberative Process | 2/15/2005 | Email | Woodward, Mark L MVN | Woodward, Mark L MVN<br>Pilie, Ellsworth J MVN<br>Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Dressler, Lawrence S MVN<br>Lambert, Dawn M MVN<br>Naquin, Wayne J MVN<br>Thurmond, Danny L MVN<br>Cali, Peter R MVN<br>Kilroy, Maurya MVN<br>Morton, John J MVN<br>Siffert, James H MVN<br>Landry, Victor A MVN<br>Klock, Todd M MVN | RE: Response to Dinning, Baton Rouge Front |
| LLP-028-000006630 | LLP-028-000006630 | Attorney-Client; Attorney Work Product | 4/22/2005 | Email | Lambert, Dawn M MVN | Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Dunn, Kelly G MVN | RE: Braziel Cemetery - Search of Records |
| LLP-028-000006631 | LLP-028-000006631 | Attorney-Client; Attorney Work Product | 4/22/2005 | Email | Dunn, Kelly G MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN | RE: Braziel Cemetery - Search of Records |
| LLP-028-000006634 | LLP-028-000006634 | Attorney-Client; Attorney Work Product | 4/20/2005 | Email | Florent, Randy D MVN | Dunn, Kelly G MVN<br>Cruppi, Janet R MVN<br>Stiebing, Michele L MVN<br>Klock, Todd M MVN<br>Lambert, Dawn M MVN | Re: Braziel Cemetery - Search of Records |
| LLP-028-000006636 | LLP-028-000006636 | Attorney-Client; Attorney Work Product | 4/27/2005 | Email | Cruppi, Janet R MVN | Mills, Sheila B MVN<br>Labure, Linda C MVN<br>Lambert, Dawn M MVN<br>Dunn, Kelly G MVN<br>Klock, Todd M MVN<br>Bongiovanni, Linda L MVN | FW: Wax Lake Levee Enlargement - Vicinity of Highway 90 - Encroachment Issue |
| LLP-028-000006637 | LLP-028-000006637 | Attorney-Client; Attorney Work Product | 4/27/2005 | Email | Cruppi, Janet R MVN | Klock, Todd M MVN<br>Lambert, Dawn M MVN | RE: Wax Lake Outlet |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000006638 | LLP-028-000006638 | Attorney-Client; Attorney Work Product | 4/27/2005 | Email | Labure, Linda C MVN | Dunn, Kelly G MVN<br>Marlborough, Dwayne A MVN<br>Coates, Allen R MVN<br>Danflous, Louis E MVN<br>Bergez, Richard A MVN<br>Campos, Robert MVN<br>Mills, Sheila B MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Nord, Beth P MVN<br>Bongiovanni, Linda L MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN | RE: Wax Lake Levee Enlargement - Vicinity of Highway 90 - Encroachment Issue |
| LLP-028-000006639 | LLP-028-000006639 | Attorney-Client; Attorney Work Product | 4/27/2005 | Email | Labure, Linda C MVN | Dunn, Kelly G MVN<br>Mills, Sheila B MVN<br>Klock, Todd M MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Bongiovanni, Linda L MVN | RE: Wax Lake Levee Enlargement - Vicinity of Highway 90 - Encroachment Issue |
| LLP-028-000006640 | LLP-028-000006640 | Attorney-Client; Attorney Work Product | 4/28/2005 | Email | Danflous, Louis E MVN | Labure, Linda C MVN<br>Dunn, Kelly G MVN<br>Marlborough, Dwayne A MVN<br>Coates, Allen R MVN<br>Bergez, Richard A MVN<br>Campos, Robert MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN | RE: Wax Lake Levee Enlargement - Vicinity of Highway 90 - Encroachment Issue |
| LLP-028-000006641 | LLP-028-000006641 | Attorney-Client; Attorney Work Product | 4/27/2005 | Email | Klock, Todd M MVN | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN | RE: Braziel Cemetery - Search of Records |
| LLP-028-000006642 | LLP-028-000006642 | Attorney-Client; Attorney Work Product | 5/19/2005 | Email | Dunn, Kelly G MVN | Cruppi, Janet R MVN<br>Labure, Linda C MVN | FW: Wax Lake |
| LLP-028-000006644 | LLP-028-000006644 | Deliberative Process | 5/25/2005 | Email | Dunn, Kelly G MVN | Dunn, Kelly G MVN<br>Hull, Falcolm E MVN<br>Campos, Robert MVN<br>Bergez, Richard A MVN<br>Danflous, Louis E MVN<br>Coates, Allen R MVN<br>Marlborough, Dwayne A MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Mills, Sheila B MVN<br>Nord, Beth P MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Wax Lake |
| LLP-028-000006650 | LLP-028-000006650 | Attorney-Client; Attorney Work Product | 6/6/2005 | Email | Lambert, Dawn M MVN | Klock, Todd M MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE: SELA Orleans Hollygrove request for admin increase Friendship Baptist Church |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000006653 | LLP-028-000006653 | Deliberative Process | 6/16/2005 | Email | Kinsey, Mary V MVN | Danflous, Louis E MVN<br>Dunn, Kelly G MVN<br>Campos, Robert MVN<br>Bergez, Richard A MVN<br>Coates, Allen R MVN<br>Marlborough, Dwayne A MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Florent, Randy D MVN | RE: Wax Lake |
| LLP-028-000006654 | LLP-028-000006654 | Deliberative Process | 6/16/2005 | Email | Dunn, Kelly G MVN | Danflous, Louis E MVN<br>Campos, Robert MVN<br>Bergez, Richard A MVN<br>Coates, Allen R MVN<br>Marlborough, Dwayne A MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN | RE: Wax Lake |
| LLP-028-000006657 | LLP-028-000006657 | Attorney-Client; Attorney Work Product | 6/20/2005 | Email | Cruppi, Janet R MVN | Klock, Todd M MVN<br>Lambert, Dawn M MVN | FW: Here's my e-mail address |
| LLP-028-000006659 | LLP-028-000006659 | Attorney-Client; Attorney Work Product | 6/29/2005 | Email | Herr, Brett H MVN | Lambert, Dawn M MVN<br>Kilroy, Maurya MVN<br>Landry, Victor A MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Morton, John J MVN<br>Pilie, Ellsworth J MVN | RE: Proposed Servitude & Right of Entry |
| LLP-028-000006660 | LLP-028-000006660 | Attorney-Client; Attorney Work Product | 6/30/2005 | Email | Pilie, Ellsworth J MVN | Landry, Victor A MVN<br>Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Herr, Brett H MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Morton, John J MVN | RE: Proposed Servitude & Right of Entry / DPW contact info |
| LLP-028-000006661 | LLP-028-000006661 | Deliberative Process | 6/30/2005 | Email | Cruppi, Janet R MVN | Labure, Linda C MVN | RE: Wax Lake |
| LLP-028-000006662 | LLP-028-000006662 | Attorney-Client; Attorney Work Product | 6/30/2005 | Email | Herr, Brett H MVN | Kilroy, Maurya MVN<br>Landry, Victor A MVN<br>Klock, Todd M MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN | RE: Proposed Servitude & Right of Entry |
| LLP-028-000006663 | LLP-028-000006663 | Attorney-Client; Attorney Work Product | 6/30/2005 | Email | Kilroy, Maurya MVN | 'babbott@brgov.com'<br>Herr, Brett H MVN<br>Landry, Victor A MVN<br>Klock, Todd M MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Proposed Servitude & Right of Entry |
| LLP-028-000006665 | LLP-028-000006665 | Deliberative Process | 7/1/2005 | Email | Coates, Allen R MVN | Cruppi, Janet R MVN | RE: Wax Lake |
| LLP-028-000006666 | LLP-028-000006666 | Deliberative Process | 7/5/2005 | Email | Cruppi, Janet R MVN | Marlborough, Dwayne A MVN<br>Coates, Allen R MVN | RE: Wax Lake Outlet |
| LLP-028-000006667 | LLP-028-000006667 | Attorney-Client; Attorney Work Product | 7/5/2005 | Email | Bland, Stephen S MVN | Persica, Randy J MVN<br>StGermain, James J MVN<br>Klock, Todd M MVN<br>Montz, Madonna H MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN | FW: Damage Claim for 8718 Forshey St |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000006669 | LLP-028-000006669 | Deliberative Process | 7/12/2005 | Email | Lambert, Dawn M MVN | Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN | RE: Wax Lake |
| LLP-028-000006671 | LLP-028-000006671 | Attorney-Client; Attorney Work Product | 7/13/2005 | Email | Lambert, Dawn M MVN | Kilroy, Maurya MVN<br>Landry, Victor A MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Herr, Brett H MVN | RE: Levee Agreement |
| LLP-028-000006673 | LLP-028-000006673 | Attorney-Client; Attorney Work Product | 7/14/2005 | Email | Kilroy, Maurya MVN | Herr, Brett H MVN<br>Landry, Victor A MVN<br>Klock, Todd M MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: Levee ROE |
| LLP-028-000006675 | LLP-028-000006675 | Attorney-Client; Attorney Work Product | 7/15/2005 | Email | Herr, Brett H MVN | Kilroy, Maurya MVN<br>Landry, Victor A MVN<br>Klock, Todd M MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Morton, John J MVN<br>Pilie, Ellsworth J MVN | RE: Levee ROE |
| LLP-028-000006676 | LLP-028-000006676 | Attorney-Client; Attorney Work Product | 7/15/2005 | Email | Kilroy, Maurya MVN | Herr, Brett H MVN<br>Landry, Victor A MVN<br>Klock, Todd M MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Morton, John J MVN<br>Pilie, Ellsworth J MVN<br>Kilroy, Maurya MVN | RE: Levee ROE |
| LLP-028-000006677 | LLP-028-000006677 | Deliberative Process | 7/15/2005 | Email | Cruppi, Janet R MVN | Coates, Allen R MVN<br>Marlborough, Dwayne A MVN<br>Danflous, Louis E MVN | RE: Wax Lake Outlet |
| LLP-028-000006678 | LLP-028-000006678 | Deliberative Process | 7/15/2005 | Email | Danflous, Louis E MVN | Cruppi, Janet R MVN | RE: Wax Lake |
| LLP-028-000006679 | LLP-028-000006679 | Attorney-Client; Attorney Work Product | 7/15/2005 | Email | Pilie, Ellsworth J MVN | Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Landry, Victor A MVN<br>Klock, Todd M MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Morton, John J MVN | RE: Levee ROE |
| LLP-028-000006680 | LLP-028-000006680 | Deliberative Process | 7/18/2005 | Email | Cruppi, Janet R MVN | Coates, Allen R MVN<br>Marlborough, Dwayne A MVN<br>Danflous, Louis E MVN | RE: Wax Lake Outlet |
| LLP-028-000006681 | LLP-028-000006681 | Attorney-Client; Attorney Work Product | 7/18/2005 | Email | Morton, John J MVN | Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Pilie, Ellsworth J MVN<br>Landry, Victor A MVN<br>Klock, Todd M MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Kulick, Jane B MVN<br>Montegut, James A MVN<br>Siffert, James H MVN<br>Eilts, Theodore B MVN<br>Ashley, Chester J MVN<br>Marsalis, William R MVN | RE: Levee ROE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000006682 | LLP-028-000006682 | Deliberative Process | 7/18/2005 | Email | Danflous, Louis E MVN | Cruppi, Janet R MVN<br>Coates, Allen R MVN<br>Marlborough, Dwayne A MVN | RE: Wax Lake Outlet |
| LLP-028-000006683 | LLP-028-000006683 | Attorney-Client; Attorney Work Product | 7/18/2005 | Email | Herr, Brett H MVN | Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Pilie, Ellsworth J MVN<br>Landry, Victor A MVN<br>Klock, Todd M MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Morton, John J MVN<br>Kulick, Jane B MVN | RE: Levee ROE |
| LLP-028-000006686 | LLP-028-000006686 | Attorney-Client; Attorney Work Product | 8/23/2005 | Email | Kilroy, Maurya MVN | Landry, Victor A MVN<br>'Bryan Harmon (E-mail)'<br>Klock, Todd M MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN | RE: Baton Rouge Front Levee, Item M-230-L |
| LLP-028-000006687 | LLP-028-000006687 | Attorney-Client; Attorney Work Product | 8/22/2005 | Email | Landry, Victor A MVN | Bryan Harmon (E-mail)<br>Klock, Todd M MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN | RE: Baton Rouge Front Levee, Item M-230-L |
| LLP-028-000006688 | LLP-028-000006688 | Attorney-Client; Attorney Work Product | 8/24/2005 | Email | Bryan Harmon [BHARMON@brgov.com] | Landry, Victor A MVN<br>Klock, Todd M MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN | RE: Baton Rouge Front Levee, Item M-230-L |
| LLP-028-000006725 | LLP-028-000006725 | Attorney-Client; Attorney Work Product | 11/30/2004 | Email | Marceaux, Michelle S MVN | Marceaux, Michelle S MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Thomson, Robert J MVN<br>Russell, Renee M MVN<br>Harrison, Beulah M MVN<br>Lachney, Fay V MVN<br>Palmieri, Michael M MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN | FW: LCA STUDIES |
| LLP-028-000006733 | LLP-028-000006733 | Attorney-Client; Attorney Work Product | 8/3/2005 | Email | Blood, Debra H MVN | Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN | RE: Tract Ownership Data |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000006735 | LLP-028-000006735 | Attorney-Client; Attorney Work Product | 8/10/2005 | Email | Kilroy, Maurya MVN | Marceaux, Michelle S MVN<br>Florent, Randy D MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Frederick, Denise D MVN<br>Blood, Debra H MVN<br>Perkins, Patricia R MVN<br>Kilroy, Maurya MVN | FW: Tract Ownership Data |
| LLP-028-000006739 | LLP-028-000006739 | Attorney-Client; Attorney Work Product | 7/31/2005 | Email | Labure, Linda C MVN | DLL-MVN-RE | FW:  Civil Works Authorities |
| LLP-028-000006762 | LLP-028-000006762 | Attorney-Client; Attorney Work Product | 7/11/2005 | Email | Bland, Stephen S MVN | Cruppi, Janet R MVN | FW: Meeting on Friday, July 8 |
| LLP-028-000006766 | LLP-028-000006766 | Attorney-Client; Attorney Work Product | 7/13/2005 | Email | Kilroy, Maurya MVN | Demma, Marcia A MVN<br>Breerwood, Gregory E MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: Keystone Lock issues |
| LLP-028-000006771 | LLP-028-000006771 | Attorney-Client; Attorney Work Product | 7/13/2005 | Email | Falk, Tracy A MVN | Demma, Marcia A MVN<br>Breerwood, Gregory E MVN<br>Morgan, Robert W MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | Re: Keystone Lock issues |
| LLP-028-000006772 | LLP-028-000006772 | Deliberative Process | 7/21/2005 | Email | Kinsey, Mary V MVN | Labure, Linda C MVN<br>LaLonde, Neil J MVN<br>Moreau, James T MVN<br>Goldman, Howard D MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Sutton, Jan E MVN<br>Cruppi, Janet R MVN | RE: Inspection of Timber Harvest |
| LLP-028-000006773 | LLP-028-000006773 | Attorney-Client; Attorney Work Product | 7/24/2005 | Email | Labure, Linda C MVN | Moreau, James T MVN<br>LaLonde, Neil J MVN<br>Goldman, Howard D MVN<br>Kinsey, Mary V MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Sutton, Jan E MVN<br>Cruppi, Janet R MVN | RE: Inspection of Timber Harvest |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000006774 | LLP-028-000006774 | Deliberative Process | 7/25/2005 | Email | Labure, Linda C MVN | Goldman, Howard D MVN<br>Kinsey, Mary V MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Sutton, Jan E MVN<br>Cruppi, Janet R MVN<br>Hebert, Alison K MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>Moreau, James T MVN<br>Romero, Kathrin A MVN<br>LaLonde, Neil J MVN<br>Osberghaus, Brian L MVN<br>Sennett, Constance S MVN<br>Stone, Stephen M MVN | RE: Inspection of Timber Harvest |
| LLP-028-000006785 | LLP-028-000006785 | Attorney-Client; Attorney Work Product | 7/31/2005 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | RE: Legislation re Disposal Area O" for Calcasieu River and Pass |
| LLP-028-000006787 | LLP-028-000006787 | Attorney-Client; Attorney Work Product | 8/1/2005 | Email | Labure, Linda C MVN | Purrington, Jackie B MVN<br>Pilie, Ellsworth J MVN<br>Wolff, James R MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Zack, Michael MVN<br>Conravey, Steve E MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN | RE: West Bank and Vicinity, East side of Algiers Canal, PS to Belle Chasse Highway |
| LLP-028-000006788 | LLP-028-000006788 | Attorney-Client; Attorney Work Product | 8/1/2005 | Email | Labure, Linda C MVN | Dunn, Kelly G MVN<br>Bongiovanni, Linda L MVN<br>Cruppi, Janet R MVN | FW: Request for Cooperative Effort with Coast Guard |
| LLP-028-000006789 | LLP-028-000006789 | Attorney-Client; Attorney Work Product | 8/1/2005 | Email | Purrington, Jackie B MVN | Merchant, Randall C MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Pilie, Ellsworth J MVN<br>Wolff, James R MVN<br>Burdine, Carol S MVN<br>Zack, Michael MVN<br>Conravey, Steve E MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN | RE: West Bank and Vicinity, East side of Algiers Canal, PS to Belle Chasse Highway |
| LLP-028-000006790 | LLP-028-000006790 | Attorney-Client; Attorney Work Product | 8/1/2005 | Email | Dunn, Kelly G MVN | Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Cruppi, Janet R MVN | FW: Request for Cooperative Effort with Coast Guard |
| LLP-028-000006808 | LLP-028-000006808 | Attorney-Client; Attorney Work Product | 8/19/2005 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Walker, Deanna E MVN | FW: ROM & use of lower levee road |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000006855 | LLP-028-000006855 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Pilie, Ellsworth J MVN | Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Purrington, Jackie B MVN<br>Moore, Ted K MVS Contractor<br>Alvey, Mark S MVS<br>'ken_dugas@cmaaccess.com'<br>Burdine, Carol S MVN<br>'wjld@wjld.com'<br>Colletti, Jerry A MVN<br>Cruppi, Janet R MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Gutierrez, Judith Y MVN<br>Bongiovanni, Linda L MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Florent, Randy D MVN | RE: Hero Canal |
| LLP-028-000006856 | LLP-028-000006856 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Bland, Stephen S MVN | Pilie, Ellsworth J MVN<br>Labure, Linda C MVN<br>Purrington, Jackie B MVN<br>Moore, Ted K MVS Contractor<br>Alvey, Mark S MVS<br>'ken_dugas@cmaaccess.com'<br>Burdine, Carol S MVN<br>'wjld@wjld.com'<br>Colletti, Jerry A MVN<br>Cruppi, Janet R MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Gutierrez, Judith Y MVN<br>Bongiovanni, Linda L MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN | RE: Hero Canal |
| LLP-028-000006881 | LLP-028-000006881 | Attorney-Client; Attorney Work Product | 8/2/2005 | Email | Walker, Deanna E MVN | 'Williams, Jerome'<br>Rosamano, Marco A MVN<br>Florent, Randy D MVN<br>Bilbo, Diane D MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Floyd, Raymond B MVN<br>Poindexter, Larry MVN | FW: DOE Acquisition Task Orders Status Update |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000006884 | LLP-028-000006884 | Deliberative Process | 8/3/2005 | Email | Nord, Beth P MVN | Moreau, James T MVN<br>Labure, Linda C MVN<br>Goldman, Howard D MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Sutton, Jan E MVN<br>Cruppi, Janet R MVN<br>Hebert, Alison K MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>Romero, Kathrin A MVN<br>LaLonde, Neil J MVN<br>Osberghaus, Brian L MVN<br>Sennett, Constance S MVN<br>Stone, Stephen M MVN | RE: Inspection of Timber Harvest |
| LLP-028-000006885 | LLP-028-000006885 | Deliberative Process | 8/3/2005 | Email | Moreau, James T MVN | Labure, Linda C MVN<br>Goldman, Howard D MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Sutton, Jan E MVN<br>Cruppi, Janet R MVN<br>Hebert, Alison K MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>Romero, Kathrin A MVN<br>LaLonde, Neil J MVN<br>Osberghaus, Brian L MVN<br>Sennett, Constance S MVN<br>Stone, Stephen M MVN | RE: Inspection of Timber Harvest |
| LLP-028-000006887 | LLP-028-000006887 | Deliberative Process | 8/8/2005 | Email | Walker, Deanna E MVN | Goldman, Howard D MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Sutton, Jan E MVN<br>Cruppi, Janet R MVN<br>Hebert, Alison K MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>Romero, Kathrin A MVN<br>LaLonde, Neil J MVN<br>Osberghaus, Brian L MVN<br>Sennett, Constance S MVN<br>Stone, Stephen M MVN<br>Labure, Linda C MVN<br>Moreau, James T MVN | RE: Inspection of Timber Harvest |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000006889 | LLP-028-000006889 | Deliberative Process | 8/5/2005 | Email | Labure, Linda C MVN | Goldman, Howard D MVN<br>Moreau, James T MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Sutton, Jan E MVN<br>Cruppi, Janet R MVN<br>Hebert, Alison K MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>Romero, Kathrin A MVN<br>LaLonde, Neil J MVN<br>Osberghaus, Brian L MVN<br>Sennett, Constance S MVN<br>Stone, Stephen M MVN | RE: Inspection of Timber Harvest |
| LLP-028-000006895 | LLP-028-000006895 | Attorney-Client; Attorney Work Product | 8/22/2005 | Email | Labure, Linda C MVN | Walker, Deanna E MVN<br>Cruppi, Janet R MVN | FW: ROM & use of lower levee road |
| LLP-028-000006897 | LLP-028-000006897 | Attorney-Client; Attorney Work Product | 8/23/2005 | Email | Kinsey, Mary V MVN | Goldman, Howard D MVN<br>Labure, Linda C MVN<br>Hays, Mike M MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN<br>Walker, Deanna E MVN<br>Stout, Michael E MVN<br>Nord, Beth P MVN<br>Hebert, Alison K MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>Moreau, James T MVN<br>Romero, Kathrin A MVN<br>LaLonde, Neil J MVN<br>Osberghaus, Brian L MVN<br>Sennett, Constance S MVN<br>Stone, Stephen M MVN | RE: Logging Use of Lower Road on ABFS fee property |
| LLP-028-000006898 | LLP-028-000006898 | Attorney-Client; Attorney Work Product | 8/23/2005 | Email | Goldman, Howard D MVN | Labure, Linda C MVN<br>Hays, Mike M MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN<br>Walker, Deanna E MVN<br>Stout, Michael E MVN<br>Kinsey, Mary V MVN<br>Nord, Beth P MVN<br>Hebert, Alison K MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>Moreau, James T MVN<br>Romero, Kathrin A MVN<br>LaLonde, Neil J MVN<br>Osberghaus, Brian L MVN<br>Sennett, Constance S MVN<br>Stone, Stephen M MVN | RE: Logging Use of Lower Road on ABFS fee property |
| LLP-028-000006901 | LLP-028-000006901 | Attorney-Client; Attorney Work Product | 8/25/2005 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Walker, Deanna E MVN | FW: Logging Use of Lower Road on ABFS fee property |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000006940 | LLP-028-000006940 | Attorney-Client; Attorney Work Product | 9/27/2005 | Email | Romero, Kathrin A MVN | Romero, Kathrin A MVN<br>Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Cruppi, Janet R MVN<br>Weber, Cheryl C MVN<br>Cruppi, Janet R MVN<br>Grieshaber, John B MVN<br>Wiggins, Elizabeth MVN<br>Purdum, Ward C<br>Frederick, Denise D MVN<br>Accardo, Christopher J MVN<br>Labure, Linda C MVN<br>Ventola, Ronald J MVN<br>Barr, Jim MVN<br>Starkel, Murray MVN-ERO<br>Hibner, Daniel H MAJ MVN | RE: Senior Leaders meeting message from Jackie |
| LLP-028-000006952 | LLP-028-000006952 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Dunn, Kelly G MVN | Cruppi, Janet R MVN | FW: Requests from Senate Staffers for Documents |
| LLP-028-000006953 | LLP-028-000006953 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Dunn, Kelly G MVN | Powell, Amy E MVN<br>Colletti, Jerry A MVN<br>Cruppi, Janet R MVN<br>Lahare, Karen MVN<br>Naomi, Alfred C MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN<br>Labure, Linda C MVN | RE: Requests from Senate Staffers for Documents |
| LLP-028-000007163 | LLP-028-000007163 | Attorney-Client; Attorney Work Product | 9/17/2005 | Email | LaBure, Linda MVN-ERO | Kosel, Anne L MVS<br>Kellett, Joseph P MVS<br>Gutierrez, Judith Y MVN-ERO<br>Walker, Deanna E MVN-ERO<br>Cruppi, Janet MVN-ERO<br>Barton, Charles B MVD<br>Hewlett, Thomas R MVS | RE: Emergency Repairs-Borrow Areas |
| LLP-028-000007179 | LLP-028-000007179 | Deliberative Process | 9/24/2005 | Email | Cruppi, Janet R MVN | Mathies, Linda G MVN | RE: Supplemental O&M Work Allowances per PL 109-062 |
| LLP-028-000007192 | LLP-028-000007192 | Attorney-Client; Attorney Work Product | 9/29/2005 | Email | Marceaux, Michelle S MVN | Gele, Kelly M MVN<br>Marceaux, Michelle S MVN<br>Barbier, Yvonne P MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | FW: repair and rehabilitation" updated DRAFT ROE" |
| LLP-028-000007201 | LLP-028-000007201 | Attorney-Client; Attorney Work Product | 10/24/2005 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | FW: Relocation Plans For Task Force Guardian |
| LLP-028-000007203 | LLP-028-000007203 | Attorney-Client; Attorney Work Product | 10/30/2005 | Email | Kinsey, Mary V MVN | Gonski, Mark H MVN<br>Curtis, Randal S MVS<br>Bland, Stephen S MVN<br>Barbier, Yvonne P MVN<br>Cruppi, Janet R MVN<br>Rosamano, Marco A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN | RE: Plaquemines Issues |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000007204 | LLP-028-000007204 | Attorney-Client; Attorney Work Product | 11/2/2005 | Email | Segrest, John C MVD | Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Price, Cassandra P MVD<br>Barton, Charles B MVD<br>Sloan, G Rogers MVD<br>Sills, David W MVD<br>Smith, Jerry L MVD | FW: Task Force Guardian, AUSA  Proposed Condemnation Procedures |
| LLP-028-000007205 | LLP-028-000007205 | Attorney-Client; Attorney Work Product | 10/31/2005 | Email | Merchant, Randall C MVN | Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Briefing of TFG related commandeering and anticipated condemnations to Asst. U.S. Attorney Tom Watson |
| LLP-028-000007206 | LLP-028-000007206 | Attorney-Client; Attorney Work Product | 10/30/2005 | Email | Kinsey, Mary V MVN | Rawson, Donald E MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Barbier, Yvonne P MVN<br>Lambert, Dawn M MVN<br>DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Zack, Michael MVN<br>Frederick, Denise D MVN | RE: Barges: Summary of Phoncon Key Points and Recommended Path Forward |
| LLP-028-000007209 | LLP-028-000007209 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Bland, Stephen S MVN | FW: Solicitation No. W912P8-06-R-0033, Chalmette Area Plan Emergency Restoration, B/L -2+67 to 366+50, Hurricane Prot. Levee, Orleans Parish |
| LLP-028-000007213 | LLP-028-000007213 | Attorney-Client; Attorney Work Product | 11/26/2005 | Email | Baumy, Walter O MVN | Cruppi, Janet R MVN | FW: (Privileged Communication) Releasibility of Preliminary Recommendations for the Reconstruction of the Hurricane Protection System Damaged by Katrina"" |
| LLP-028-000007225 | LLP-028-000007225 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Labure, Linda C MVN | Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Lambert, Dawn M MVN | RE: Commandeering Property and Granting Right of Entry for the Repair and Rehabilitation of the Lake Pontchartrain Louisiana and V |
| LLP-028-000007227 | LLP-028-000007227 | Attorney-Client; Attorney Work Product | 11/26/2005 | Email | Cruppi, Janet R MVN | Baumy, Walter O MVN | RE: (Privileged Communication) Releasibility of Preliminary Recommendations for the Reconstruction of the Hurricane Protection System Damaged by Katrina"" |
| LLP-028-000007231 | LLP-028-000007231 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Bland, Stephen S MVN | Nicholas, Cindy A MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN | Fw: Levee Set-Back Issues |
| LLP-028-000007232 | LLP-028-000007232 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Herr, Brett H MVN | Waits, Stuart MVN<br>Wagner, Kevin G MVN<br>Young, Frederick S MVN<br>Crumholt, Kenneth W MVN<br>Gonski, Mark H MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Baumy, Walter O MVN<br>Gilmore, Christophor E MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | FW: Levee Set-Back Issues |
| LLP-028-000007252 | LLP-028-000007252 | Attorney-Client; Attorney Work Product | 12/15/2005 | Email | Rowe, Casey J MVN | Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN | RE: HTRW RE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000007267 | LLP-028-000007267 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Labure, Linda C MVN | Sutton, Jan E MVN<br>Kinsey, Mary V MVN<br>Blood, Debra H MVN<br>Forbess, Patricia A MVN<br>Perkins, Patricia R MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Hays, Mike M MVN | RE: Title Ownership Data (TOD) Contracts for RE Acquisition |
| LLP-028-000007269 | LLP-028-000007269 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN | FW: Title Ownership Data (TOD) Contracts for RE Acquisition |
| LLP-028-000007286 | LLP-028-000007286 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Cruppi, Janet R MVN | Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Barr, Jim MVN<br>Allen, Dianne MVN<br>Sutton, Jan E MVN<br>Blood, Debra H MVN<br>Forbess, Patricia A MVN<br>Perkins, Patricia R MVN<br>Frederick, Denise D MVN<br>Hays, Mike M MVN | RE: Title Ownership Data (TOD) Contracts for RE Acquisition |
| LLP-028-000007287 | LLP-028-000007287 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Cruppi, Janet R MVN | Blood, Debra H MVN | RE: Title Ownership Data (TOD) Contracts for RE Acquisition |
| LLP-028-000007288 | LLP-028-000007288 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Cruppi, Janet R MVN | Herr, Brett H MVN | FW: Norfolk Southern Railroad-Lakefront Airport Gate L-15 and Seabrook I-Walls |
| LLP-028-000007304 | LLP-028-000007304 | Attorney-Client; Attorney Work Product | 9/13/2005 | Email | Goodman, Melanie MVN-ERO | Frederick, Denise MVN-ERO<br>DLL-MVN-EOC-KATRINA | RE: District Reconstitution DBMS Task Team |
| LLP-028-000007424 | LLP-028-000007424 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Zack, Michael MVN | Bland, Stephen S MVN<br>Rawson, Donald E MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| LLP-028-000007426 | LLP-028-000007426 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Bland, Stephen S MVN | Zack, Michael MVN<br>Rawson, Donald E MVN<br>Cruppi, Janet R MVN<br>Wagner, Herbert J MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN | Re: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - |
| LLP-028-000007430 | LLP-028-000007430 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Kinsey, Mary V MVN | Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Schulz, Alan D MVN | RE: Sand & Soil Removal |
| LLP-028-000007431 | LLP-028-000007431 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Bland, Stephen S MVN | Schulz, Alan D MVN<br>Cruppi, Janet R MVN<br>Young, Frederick S MVN<br>Purdum, Ward C MVN<br>Nicholas, Cindy A MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | FW: Sand & Soil Removal |
| LLP-028-000007432 | LLP-028-000007432 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Rosamano, Marco A MVN | Cruppi, Janet R MVN<br>Young, Frederick S MVN<br>Purdum, Ward C MVN<br>Nicholas, Cindy A MVN | RE: Sand & Soil Removal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000007433 | LLP-028-000007433 | Attorney-Client; Attorney Work Product | 12/1/2005 | Email | Moore, Jim NAB02 | Zack, Michael MVN<br>Rawson, Donald E MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Lawrence, Jimmy Col MVN<br>Rissler, Dewey W LRL<br>O'dell, Stephen MAJ MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Barnett, Larry J MVD<br>Keen, Steve E MVN<br>Pardo, Leo LTC LA-RFO<br>Daigle, Michelle C MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Accardo, Christopher J MVN | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| LLP-028-000007436 | LLP-028-000007436 | Attorney-Client; Attorney Work Product | 12/1/2005 | Email | Zack, Michael MVN | Rawson, Donald E MVN<br>Moore, Jim NAB02<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN<br>Lawrence, Jimmy Col MVN<br>Rissler, Dewey W LRL<br>O'dell, Stephen MAJ MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Barnett, Larry J MVD<br>Keen, Steve E MVN<br>Pardo, Leo LTC LA-RFO<br>Daigle, Michelle C MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Accardo, Christopher J MVN | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| LLP-028-000007437 | LLP-028-000007437 | Attorney-Client; Attorney Work Product | 12/1/2005 | Email | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | FW: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000007440 | LLP-028-000007440 | Attorney-Client; Attorney Work Product | 12/6/2005 | Email | Zack, Michael MVN | Moore, Jim NAB02<br>Rawson, Donald E MVN<br>Lawrence, Jimmy Col MVN<br>Rissler, Dewey W LRL<br>O'dell, Stephen MAJ MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Barnett, Larry J MVD<br>Keen, Steve E MVN<br>Pardo, Leo LTC LA-RFO<br>Daigle, Michelle C MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Accardo, Christopher J MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| LLP-028-000007441 | LLP-028-000007441 | Attorney-Client; Attorney Work Product | 12/6/2005 | Email | Moore, Jim NAB02 | Zack, Michael MVN<br>Rawson, Donald E MVN<br>Lawrence, Jimmy Col MVN<br>Rissler, Dewey W LRL<br>O'dell, Stephen MAJ MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Barnett, Larry J MVD<br>Keen, Steve E MVN<br>Pardo, Leo LTC LA-RFO<br>Daigle, Michelle C MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Accardo, Christopher J MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| LLP-028-000007443 | LLP-028-000007443 | Attorney-Client; Attorney Work Product | 12/7/2005 | Email | Moore, Jim NAB02 | Zack, Michael MVN<br>Rawson, Donald E MVN<br>Lawrence, Jimmy Col MVN<br>Rissler, Dewey W LRL<br>O'dell, Stephen MAJ MVN<br>Sloan, G Rogers MVD<br>Waguespack, Leslie S MVD<br>Barnett, Larry J MVD<br>Keen, Steve E MVN<br>Pardo, Leo LTC LA-RFO<br>Daigle, Michelle C MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Accardo, Christopher J MVN<br>Cruppi, Janet R MVN<br>Danflous, Louis E MVN | RE: RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000007461 | LLP-028-000007461 | Deliberative Process | 9/21/2005 | Email | Gautreau, Jim MVN-ERO | Ulm, Michelle S MVN<br>Park, Michael MVN-ERO<br>Broussard, Richard W MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Jennings, Heather L MVN<br>Maunoir, Michael L MVN<br>Kiefer, Jeff MVN-ERO<br>Miller, Katie MVN-ERO<br>LaBure, Linda MVN-ERO<br>Cruppi, Janet R MVN | FW: Supplemental O&M Work Allowances per PL 109-062 |
| LLP-028-000007462 | LLP-028-000007462 | Deliberative Process | 9/22/2005 | Email | Creef, Edward D MVN | Broussard, Richard W MVN<br>Gautreau, Jim MVN-ERO<br>Ulm, Michelle S MVN<br>Park, Michael MVN-ERO<br>Mathies, Linda G MVN<br>Jennings, Heather L MVN<br>Maunoir, Michael L MVN<br>Kiefer, Jeff MVN-ERO<br>Miller, Katie MVN-ERO<br>LaBure, Linda MVN-ERO<br>Cruppi, Janet R MVN<br>Beck, David A MVN<br>Clement, Scott A MVN<br>O'Cain, Keith J MVN | RE: Supplemental O&M Work Allowances per PL 109-062 |
| LLP-028-000007463 | LLP-028-000007463 | Deliberative Process | 9/21/2005 | Email | Broussard, Richard W MVN | Gautreau, Jim MVN-ERO<br>Ulm, Michelle S MVN<br>Park, Michael MVN-ERO<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Jennings, Heather L MVN<br>Maunoir, Michael L MVN<br>Kiefer, Jeff MVN-ERO<br>Miller, Katie MVN-ERO<br>LaBure, Linda MVN-ERO<br>Cruppi, Janet R MVN<br>Beck, David A MVN<br>Clement, Scott A MVN<br>O'Cain, Keith J MVN<br>Broussard, Richard W MVN | FW: Supplemental O&M Work Allowances per PL 109-062 |
| LLP-028-000007465 | LLP-028-000007465 | Deliberative Process | 9/24/2005 | Email | Broussard, Richard W MVN | Creef, Edward D MVN<br>Mathies, Linda G MVN<br>Jennings, Heather L MVN<br>Maunoir, Michael L MVN<br>Kiefer, Jeff MVN-ERO<br>Miller, Katie MVN-ERO<br>LaBure, Linda MVN-ERO<br>Cruppi, Janet R MVN<br>Beck, David A MVN<br>Clement, Scott A MVN<br>O'Cain, Keith J MVN<br>Gautreau, Jim MVN-ERO<br>Ulm, Michelle S MVN<br>Park, Michael MVN-ERO<br>Broussard, Richard W MVN | RE: Supplemental O&M Work Allowances per PL 109-062 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000007466 | LLP-028-000007466 | Deliberative Process | 9/24/2005 | Email | Gautreau, Jim MVN-ERO | Broussard, Richard W MVN<br>Creef, Edward D MVN<br>Mathies, Linda G MVN<br>Jennings, Heather L MVN<br>Maunoir, Michael L MVN<br>Kiefer, Jeff MVN-ERO<br>Miller, Katie MVN-ERO<br>LaBure, Linda MVN-ERO<br>Cruppi, Janet R MVN<br>Beck, David A MVN<br>Clement, Scott A MVN<br>O'Cain, Keith J MVN<br>Ulm, Michelle S MVN<br>Park, Michael MVN-ERO<br>Bordelon, Henry J MVD<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN-ERO<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Mujica, Joaquin MVN-ERO<br>Bivona, Bruce J MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Park, Michael MVN-ERO<br>Schilling, Emile F MVN<br>Rawson, Donald E MVN-ERO | RE: Supplemental O&M Work Allowances per PL 109-062 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000007467 | LLP-028-000007467 | Deliberative Process | 9/25/2005 | Email | Broussard, Richard W MVN | Gautreau, Jim MVN-ERO<br>Creef, Edward D MVN<br>Mathies, Linda G MVN<br>Jennings, Heather L MVN<br>Maunoir, Michael L MVN<br>Kiefer, Jeff MVN-ERO<br>Miller, Katie MVN-ERO<br>LaBure, Linda MVN-ERO<br>Cruppi, Janet R MVN<br>Beck, David A MVN<br>Clement, Scott A MVN<br>O'Cain, Keith J MVN<br>Ulm, Michelle S MVN<br>Park, Michael MVN-ERO<br>Bordelon, Henry J MVD<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN-ERO<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Mujica, Joaquin MVN-ERO<br>Bivona, Bruce J MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Park, Michael MVN-ERO<br>Schilling, Emile F MVN<br>Rawson, Donald E MVN-ERO | RE: Supplemental O&M Work Allowances per PL 109-062 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000007470 | LLP-028-000007470 | Attorney-Client; Attorney Work Product | 10/1/2005 | Email | Gautreaux, Jim H MVN | Mujica, Joaquin MVN<br>Bivona, Bruce J MVN<br>Kiefer, Jeff MVN-ERO<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Starkel, Murray P MAJ MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard MVN-ERO<br>Gele, Kelly M MVN<br>Kiefer, Mary R MVN<br>Forbess, Patricia A MVN<br>Smith, Aline L MVN<br>Enclade, Sheila W MVN<br>Barr, Jim MVN<br>Morton, John MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Anderson, Houston P MVN<br>Marsalis, William R MVN<br>Park, Michael MVN-ERO<br>Accardo, Christopher J MVN<br>Schilling, Emile F MVN<br>Broussard, Kenneth L MVN<br>Nicholas, Cindy A MVN<br>Mathies, Linda G MVN | RE: URGENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000007471 | LLP-028-000007471 | Attorney-Client; Attorney Work Product | 10/3/2005 | Email | Gautreau, Jim MVN-ERO | Gautreaux, Jim H MVN<br>Mujica, Joaquin MVN<br>Bivona, Bruce J MVN<br>Kiefer, Jeff MVN-ERO<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Gele, Kelly M MVN<br>Kiefer, Mary R MVN<br>Forbess, Patricia A MVN<br>Smith, Aline L MVN<br>Enclade, Sheila W MVN<br>Barr, Jim MVN<br>Morton, John MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Anderson, Houston P MVN<br>Marsalis, William R MVN<br>Park, Michael MVN-ERO<br>Accardo, Christopher J MVN<br>Schilling, Emile F MVN<br>Broussard, Kenneth L MVN<br>Nicholas, Cindy A MVN<br>Mathies, Linda G MVN<br>Creef, Edward D MVN<br>Miller, Katie MVN-ERO | RE: URGENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000007473 | LLP-028-000007473 | Attorney-Client; Attorney Work Product | 10/1/2005 | Email | Falk, Tracy A MVN | Gautreaux, Jim H MVN<br>Mujica, Joaquin MVN<br>Bivona, Bruce J MVN<br>Kiefer, Jeff MVN-ERO<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN<br>Morgan, Robert W MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Starkel, Murray P MAJ MVN<br>Breerwood, Gregory E MVN<br>Wagenaar, Richard MVN-ERO<br>Gele, Kelly M MVN<br>Kiefer, Mary R MVN<br>Forbess, Patricia A MVN<br>Smith, Aline L MVN<br>Enclade, Sheila W MVN<br>Barr, Jim MVN<br>Morton, John MVN-ERO<br>Terrell, Bruce MVN-ERO<br>Anderson, Houston P MVN<br>Marsalis, William R MVN<br>Park, Michael MVN-ERO<br>Accardo, Christopher J MVN<br>Schilling, Emile F MVN<br>Broussard, Kenneth L MVN<br>Nicholas, Cindy A MVN<br>Mathies, Linda G MVN | Re: URGENT |
| LLP-028-000007475 | LLP-028-000007475 | Attorney-Client; Attorney Work Product | 10/1/2005 | Email | Cruppi, Janet R MVN | Lambert, Dawn M MVN | FW: URGENT |
| LLP-028-000007573 | LLP-028-000007573 | Attorney-Client; Attorney Work Product | 10/3/2005 | Email | Glorioso, Daryl G MVN | Kinsey, Mary V MVN<br>Gambrell, Stephen MVD<br>Barton, Charles B MVD<br>Barnett, Larry J MVD<br>Wagner, Herbert J MVN<br>Segrest, John C MVD<br>Harden, Michael MVD<br>Setliff, Lewis F COL MVS<br>Hall, Jeffrey D CPT SPL<br>Rector, Michael R MVS<br>Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Fenske, Dennis S MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P MAJ MVN | RE: Katrina, Revised Requests for Assistance, ASA(CW) Request |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000007581 | LLP-028-000007581 | Deliberative Process | 9/24/2005 | Email | Mathies, Linda G MVN | Gautreau, Jim MVN-ERO<br>Broussard, Richard W MVN<br>Creef, Edward D MVN<br>Jennings, Heather L MVN<br>Maunoir, Michael L MVN<br>Kiefer, Jeff MVN-ERO<br>Miller, Katie MVN-ERO<br>LaBure, Linda MVN-ERO<br>Cruppi, Janet R MVN<br>Beck, David A MVN<br>Clement, Scott A MVN<br>O'Cain, Keith J MVN<br>Ulm, Michelle S MVN<br>Park, Michael MVN-ERO<br>Bordelon, Henry J MVD<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN-ERO<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Mujica, Joaquin MVN-ERO<br>Bivona, Bruce J MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Park, Michael MVN-ERO<br>Schilling, Emile F MVN<br>Rawson, Donald E MVN-ERO | RE: Supplemental O&M Work Allowances per PL 109-062 |
| LLP-028-000007582 | LLP-028-000007582 | Deliberative Process | 10/4/2005 | Email | Lachney, Fay V MVN | Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN | FW: Cat 5 questions needed for RE estimate |
| LLP-028-000007592 | LLP-028-000007592 | Attorney-Client; Attorney Work Product | 10/6/2005 | Email | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS<br>Rector, Michael R MVS<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Labure, Linda C MVN<br>Young, Frederick S MVN | FW: Meeting with Mayor Nagin |
| LLP-028-000007624 | LLP-028-000007624 | Attorney-Client; Attorney Work Product | 10/9/2005 | Email | Labure, Linda C MVN | Kinsey, Mary V MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Lambert, Dawn M MVN | RE: NO East - Lake Pont -  Levee between Michoud Canal and CSX RR - Award |
| LLP-028-000007638 | LLP-028-000007638 | Attorney-Client; Attorney Work Product | 10/12/2005 | Email | Kinsey, Mary V MVN | Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Segrest, John C MVD | RE: PIR Env and Federal Acquisition of LERRDs |
| LLP-028-000007649 | LLP-028-000007649 | Attorney-Client; Attorney Work Product | 10/22/2005 | Email | Merchant, Randall C MVN | StGermain, James J MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN | RE: Pumping Station, Asbestos |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000007653 | LLP-028-000007653 | Attorney-Client; Attorney Work Product | 10/22/2005 | Email | Rosamano, Marco A MVN | Cruppi, Janet R MVN<br>Naomi, Alfred C MVN<br>Poindexter, Larry MVN | FW: Maxent Levee Ownership |
| LLP-028-000007655 | LLP-028-000007655 | Attorney-Client; Attorney Work Product | 10/23/2005 | Email | Cruppi, Janet R MVN | Baumy, Walter O MVN<br>Smith, Jerry L MVD<br>Rector, Michael R MVS<br>Morehiser, Mervin B MVN | FW: Maxent Levee Ownership |
| LLP-028-000007666 | LLP-028-000007666 | Attorney-Client; Attorney Work Product | 10/30/2005 | Email | Rawson, Donald E MVN | Cruppi, Janet R MVN | FW: Barges: Summary of Phoncon Key Points and Recommended Path Forward |
| LLP-028-000007680 | LLP-028-000007680 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>DiMarco, Cerio A MVN<br>Marceaux, Michelle S MVN<br>Bland, Stephen S MVN | Re: Avis Melerine Juan Property - Proposed St. Bernard Borrow |
| LLP-028-000007681 | LLP-028-000007681 | Attorney-Client; Attorney Work Product | 11/11/2005 | Email | Bland, Stephen S MVN | Cruppi, Janet R MVN | FW: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| LLP-028-000007682 | LLP-028-000007682 | Attorney-Client; Attorney Work Product | 11/11/2005 | Email | Bland, Stephen S MVN | Zack, Michael MVN<br>Rawson, Donald E MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - DRAFT for Review |
| LLP-028-000007683 | LLP-028-000007683 | Attorney-Client; Attorney Work Product | 11/11/2005 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN<br>Zack, Michael MVN<br>Rawson, Donald E MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN | Re: USCG / ACOE / FEMA MOU on Vessel Removal from Levees - |
| LLP-028-000007684 | LLP-028-000007684 | Attorney-Client; Attorney Work Product | 11/3/2005 | Email | Cruppi, Janet R MVN | Bland, Stephen S MVN | FW: Plaquemines - Boats/Barges/Houses/Trucks |
| LLP-028-000007690 | LLP-028-000007690 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Colletti, Jerry A MVN | Dunn, Kelly G MVN<br>Powell, Amy E MVN<br>Cruppi, Janet R MVN<br>Lahare, Karen MVN<br>Naomi, Alfred C MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN<br>Labure, Linda C MVN | RE: Requests from Senate Staffers for Documents |
| LLP-028-000007696 | LLP-028-000007696 | Attorney-Client; Attorney Work Product | 11/20/2005 | Email | Colletti, Jerry A MVN | Dunn, Kelly G MVN<br>Powell, Amy E MVN<br>Cruppi, Janet R MVN<br>Lahare, Karen MVN<br>Naomi, Alfred C MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN<br>Labure, Linda C MVN | RE: Requests from Senate Staffers for Documents |
| LLP-028-000007716 | LLP-028-000007716 | Attorney-Client; Attorney Work Product | 12/30/2005 | Email | Herr, Brett H MVN | Wagner, Kevin G MVN<br>Waits, Stuart MVN<br>Gonski, Mark H MVN<br>Crumholt, Kenneth W MVN<br>Young, Frederick S MVN<br>StGermain, James J MVN<br>Cruppi, Janet R MVN<br>Gilmore, Christophor E MVN<br>Baumy, Walter O MVN | FW: Norfolk Southern Railroad-Lakefront Airport Gate L-15 and Seabrook I-Walls |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000007743 | LLP-028-000007743 | Attorney-Client; Attorney Work Product | 11/2/2005 | Email | Bland, Stephen S MVN | Cruppi, Janet R MVN | FW: St Bernard Back Levees |
| LLP-028-000007750 | LLP-028-000007750 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN | Re: Avis Melerine Juan Property - Proposed St. Bernard Borrow |
| LLP-028-000007756 | LLP-028-000007756 | Deliberative Process | 11/8/2005 | Email | Cruppi, Janet R MVN | Gutierrez, Judith Y MVN<br>Hartzog, Larry M MVN<br>Kearns, Samuel L MVN<br>Thurmond, Danny L MVN<br>Wagner, Kevin G MVN<br>Marceaux, Michelle S MVN<br>Bland, Stephen S MVN | RE: TF Guardian - St. Bernard Parish Borrow |
| LLP-028-000007767 | LLP-028-000007767 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Thurmond, Danny L MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>DiMarco, Cerio A MVN<br>Herr, Brett H MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN | Re: Just Compensation |
| LLP-028-000007771 | LLP-028-000007771 | Attorney-Client; Attorney Work Product | 11/15/2005 | Email | Wagner, Kevin G MVN | Wright, Thomas W MVN<br>Huffman, Rebecca MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN | RE: Orleans-St. Bernard Non-Fed backlevees CAs |
| LLP-028-000007773 | LLP-028-000007773 | Attorney-Client; Attorney Work Product | 11/12/2005 | Email | Kinsey, Mary V MVN | Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE: Progress Reports - St Bernard Back Levee |
| LLP-028-000007777 | LLP-028-000007777 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: Meeting with Louis Frank, Borrow Commandeering, St. Bernard Parish |
| LLP-028-000007778 | LLP-028-000007778 | Attorney-Client; Attorney Work Product | 11/16/2005 | Email | Marceaux, Michelle S MVN | DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Marceaux, Michelle S MVN<br>Kinsey, Mary V MVN | RE: Meeting with Louis Frank, Borrow Commandeering, St. Bernard Parish |
| LLP-028-000007781 | LLP-028-000007781 | Attorney-Client; Attorney Work Product | 11/16/2005 | Email | Loss, David C MVN-Contractor | Bland, Stephen S MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Johnson, Craig MVN-Contractor | RE: St. Bernard - Draft Amendment to the PIR |
| LLP-028-000007788 | LLP-028-000007788 | Attorney-Client; Attorney Work Product | 11/16/2005 | Email | DiMarco, Cerio A MVN | Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE: Meeting with Louis Frank, Borrow Commandeering, St. Bernard |
| LLP-028-000007789 | LLP-028-000007789 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Wagner, Kevin G MVN | Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN | Re: Meeting with Louis Frank, Borrow Commandeering, St. Bernard |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000007791 | LLP-028-000007791 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Marceaux, Michelle S MVN | Herr, Brett H MVN<br>Setliff, Lewis F COL MVS<br>Wagner, Kevin G MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN | FW: Meeting with Louis Frank, Borrow Commandeering, St. Bernard Parish |
| LLP-028-000007793 | LLP-028-000007793 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Bland, Stephen S MVN | RE: Meeting with Louis Frank, Borrow Commandeering, St. Bernard |
| LLP-028-000007796 | LLP-028-000007796 | Deliberative Process | 11/17/2005 | Email | Marceaux, Michelle S MVN | Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN | RE: Commandeering Paper for Borrow, St. Bernard Parish |
| LLP-028-000007797 | LLP-028-000007797 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Starkel, Murray P LTC MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN | RE: Borrow Material in St Bernard |
| LLP-028-000007798 | LLP-028-000007798 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Bland, Stephen S MVN | Wagner, Kevin G MVN<br>Marceaux, Michelle S MVN<br>DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN | Re: Meeting with Louis Frank, Borrow Commandeering, St. Bernard |
| LLP-028-000007799 | LLP-028-000007799 | Attorney-Client; Attorney Work Product | 11/19/2005 | Email | Vignes, Julie D MVN | Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: St Bernard Landowner - Borrow Material |
| LLP-028-000007804 | LLP-028-000007804 | Deliberative Process | 11/21/2005 | Email | Wagner, Kevin G MVN | Vignes, Julie D MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN | Re: Non Fed Levee Orleans Parish Section - Project Description |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000007807 | LLP-028-000007807 | Attorney-Client; Attorney Work Product | 11/22/2005 | Email | Loss, David C MVN-Contractor | Bland, Stephen S MVN<br>Huffman, Rebecca MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Herr, Brett H MVN<br>Cruppi, Janet R MVN | RE: St. Bernard - Draft Amendment to the PIR |
| LLP-028-000007809 | LLP-028-000007809 | Deliberative Process | 11/22/2005 | Email | Vignes, Julie D MVN | Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Blanchard, Scott J MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| LLP-028-000007810 | LLP-028-000007810 | Deliberative Process | 11/22/2005 | Email | Vignes, Julie D MVN | Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000007811 | LLP-028-000007811 | Deliberative Process | 11/22/2005 | Email | Mathies, Linda G MVN | Marceaux, Michelle S MVN<br>Thurmond, Danny L MVN<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Rowe, Casey J MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Vignes, Julie D MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| LLP-028-000007813 | LLP-028-000007813 | Deliberative Process | 11/22/2005 | Email | Thurmond, Danny L MVN | Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Vignes, Julie D MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000007814 | LLP-028-000007814 | Deliberative Process | 11/22/2005 | Email | Marceaux, Michelle S MVN | Vignes, Julie D MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Marceaux, Michelle S MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| LLP-028-000007815 | LLP-028-000007815 | Deliberative Process | 11/22/2005 | Email | Marceaux, Michelle S MVN | Wagner, Kevin G MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Huffman, Rebecca MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| LLP-028-000007816 | LLP-028-000007816 | Attorney-Client; Attorney Work Product | 11/22/2005 | Email | Herr, Brett H MVN | Bland, Stephen S MVN<br>Loss, David C MVN-Contractor<br>Cruppi, Janet R MVN<br>Huffman, Rebecca MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN | RE: St. Bernard - Draft Amendment to the PIR |
| LLP-028-000007821 | LLP-028-000007821 | Attorney-Client; Attorney Work Product | 11/22/2005 | Email | Bland, Stephen S MVN | Herr, Brett H MVN<br>Loss, David C MVN-Contractor<br>Huffman, Rebecca MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN | RE: St. Bernard - Draft Amendment to the PIR -- NEW ISSUE on |
| LLP-028-000007827 | LLP-028-000007827 | Attorney-Client; Attorney Work Product | 11/23/2005 | Email | Herr, Brett H MVN | Bland, Stephen S MVN<br>Loss, David C MVN-Contractor<br>Huffman, Rebecca MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN | RE: St. Bernard - Draft Amendment to the PIR -- NEW ISSUE on |
| LLP-028-000007831 | LLP-028-000007831 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Cruppi, Janet R MVN | Labure, Linda C MVN | FW: Meeting with Louis Frank, Borrow Commandeering, St. Bernard Parish |
| LLP-028-000007832 | LLP-028-000007832 | Attorney-Client; Attorney Work Product | 11/15/2005 | Email | Cruppi, Janet R MVN | Marceaux, Michelle S MVN | RE: Meeting with Louis Frank, Borrow Commandeering, St. Bernard Parish |
| LLP-028-000007836 | LLP-028-000007836 | Attorney-Client; Attorney Work Product | 11/19/2005 | Email | Cruppi, Janet R MVN | Baumy, Walter O MVN | FW: Meeting with Louis Frank, Borrow Commandeering, St. Bernard Parish |
| LLP-028-000007837 | LLP-028-000007837 | Attorney-Client; Attorney Work Product | 11/22/2005 | Email | Cruppi, Janet R MVN | Labure, Linda C MVN | FW: St. Bernard - Draft Amendment to the PIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000007838 | LLP-028-000007838 | Deliberative Process | 11/22/2005 | Email | Cruppi, Janet R MVN | Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| LLP-028-000007854 | LLP-028-000007854 | Attorney-Client; Attorney Work Product | 11/27/2005 | Email | Marceaux, Michelle S MVN | DiMarco, Cerio A MVN<br>Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Marceaux, Michelle S MVN | RE: Non Fed Back Levee - Sheetpile Repair (Lower Ninth Ward) RE Requirements |
| LLP-028-000007856 | LLP-028-000007856 | Deliberative Process | 11/25/2005 | Email | Marceaux, Michelle S MVN | Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>DiMarco, Cerio A MVN<br>Marceaux, Michelle S MVN | RE: Non Fed Back Levee - Sheetpile Repair (Lower Ninth Ward) RE Requirements |
| LLP-028-000007866 | LLP-028-000007866 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | DiMarco, Cerio A MVN | Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Kinsey, Mary V MVN<br>Vignes, Julie D MVN | RE: RE Costs |
| LLP-028-000007873 | LLP-028-000007873 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Vignes, Julie D MVN | DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Kinsey, Mary V MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN<br>Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Stack, Michael J MVN<br>Constantine, Donald A MVN<br>Accardo, Christopher J MVN<br>Newman, Raymond C MVN | FW: RE Costs |
| LLP-028-000007884 | LLP-028-000007884 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | DiMarco, Cerio A MVN | Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Klock, Todd M MVN<br>Vignes, Julie D MVN<br>Wagner, Kevin G MVN<br>Schilling, Emile F MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN | RE: Repair of Portion of Back Levee System in Orleans Parish |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000007891 | LLP-028-000007891 | Attorney-Client; Attorney Work Product | 12/2/2005 | Email | Vignes, Julie D MVN | DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Schilling, Emile F MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN | RE: St. Bernard Back Levee - Orleans Reach |
| LLP-028-000007894 | LLP-028-000007894 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Cruppi, Janet R MVN | DiMarco, Cerio A MVN<br>Marceaux, Michelle S MVN<br>Kinsey, Mary V MVN<br>Vignes, Julie D MVN | RE: RE Costs |
| LLP-028-000007904 | LLP-028-000007904 | Attorney-Client; Attorney Work Product | 12/6/2005 | Email | Wagner, Kevin G MVN | Loss, David C MVN-Contractor<br>Herr, Brett H MVN<br>Wagner, Herbert J MVN<br>Gilmore, Christophor E MVN<br>Bland, Stephen S MVN<br>Smith, Jerry L MVD<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN | Re: Final PIR amendment |
| LLP-028-000007910 | LLP-028-000007910 | Attorney-Client; Attorney Work Product | 12/6/2005 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Loss, David C MVN-Contractor<br>Herr, Brett H MVN<br>Wagner, Herbert J MVN<br>Gilmore, Christophor E MVN<br>Bland, Stephen S MVN<br>Smith, Jerry L MVD<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN | RE: Final PIR amendment |
| LLP-028-000007911 | LLP-028-000007911 | Attorney-Client; Attorney Work Product | 12/6/2005 | Email | Kinsey, Mary V MVN | Bland, Stephen S MVN<br>Loss, David C MVN-Contractor<br>Herr, Brett H MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN | FW: Cost Estimate AMENDMENT 1 to CHALMETTE AREA PLAN PIR |
| LLP-028-000007912 | LLP-028-000007912 | Attorney-Client; Attorney Work Product | 12/7/2005 | Email | Smith, Jerry L MVD | Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Loss, David C MVN-Contractor<br>Herr, Brett H MVN<br>Wagner, Herbert J MVN<br>Gilmore, Christophor E MVN<br>Bland, Stephen S MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN | RE: Final PIR amendment |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000007915 | LLP-028-000007915 | Deliberative Process | 12/8/2005 | Email | Marceaux, Michelle S MVN | Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000007916 | LLP-028-000007916 | Deliberative Process | 12/8/2005 | Email | Marceaux, Michelle S MVN | Vignes, Julie D MVN<br>Wagner, Kevin G MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Starkel, Murray P LTC MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000007920 | LLP-028-000007920 | Deliberative Process | 12/8/2005 | Email | Labure, Linda C MVN | Marceaux, Michelle S MVN<br>Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000007921 | LLP-028-000007921 | Deliberative Process | 12/8/2005 | Email | Starkel, Murray P LTC MVN | Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000007923 | LLP-028-000007923 | Deliberative Process | 12/8/2005 | Email | Vignes, Julie D MVN | Wagner, Kevin G MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Starkel, Murray P LTC MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |
| LLP-028-000007931 | LLP-028-000007931 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Labure, Linda C MVN | Vignes, Julie D MVN<br>Gele, Kelly M MVN<br>Schilling, Emile F MVN<br>Schulz, Alan D MVN<br>Hunter, Alan F MVN<br>Basurto, Renato M MVN<br>Felger, Glenn M MVN<br>Marceaux, Michelle S MVN<br>DiMarco, Cerio A MVN<br>Conravey, Steve E MVN<br>Wright, Thomas W MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Thurmond, Danny L MVN | RE: Solicitation for St. Bernard Local Levees |
| LLP-028-000007945 | LLP-028-000007945 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Wagner, Kevin G MVN | Marceaux, Michelle S MVN<br>DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Thurmond, Danny L MVN | Re: Cooperative Endeavor Agreement |
| LLP-028-000007946 | LLP-028-000007946 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Marceaux, Michelle S MVN | DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Thurmond, Danny L MVN | RE: Cooperative Endeavor Agreement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000007972 | LLP-028-000007972 | Attorney-Client; Attorney Work Product | 12/21/2005 | Email | Marceaux, Michelle S MVN | Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN | RE: St Bernard Back Levee Borrow |
| LLP-028-000007973 | LLP-028-000007973 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN | FW: Comments on Chalmette Area PIR (Revision 3) |
| LLP-028-000007974 | LLP-028-000007974 | Attorney-Client; Attorney Work Product | 12/18/2005 | Email | Marceaux, Michelle S MVN | Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN | RE: Cooperative Endeavor Agreement |
| LLP-028-000007978 | LLP-028-000007978 | Attorney-Client; Attorney Work Product | 12/27/2005 | Email | Loss, David C MVN-Contractor | Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN | RE: Comments on Chalmette Area PIR (Revision 3) |
| LLP-028-000007985 | LLP-028-000007985 | Deliberative Process | 12/28/2005 | Email | Wagner, Kevin G MVN | Kearns, Samuel L MVN<br>Bland, Stephen S MVN<br>Thurmond, Danny L MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Cruppi, Janet R MVN | Re: Whisperwood Pond - Borrow - St. Tammany |
| LLP-028-000007986 | LLP-028-000007986 | Deliberative Process | 12/28/2005 | Email | Thurmond, Danny L MVN | Kearns, Samuel L MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Cruppi, Janet R MVN | RE: Whisperwood Pond - Borrow - St. Tammany |
| LLP-028-000007991 | LLP-028-000007991 | Deliberative Process | 12/28/2005 | Email | Bland, Stephen S MVN | Kearns, Samuel L MVN<br>Wagner, Kevin G MVN<br>Thurmond, Danny L MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Cruppi, Janet R MVN | Re: Whisperwood Pond - Borrow - St. Tammany |
| LLP-028-000007999 | LLP-028-000007999 | Attorney-Client; Attorney Work Product | 12/17/2005 | Email | Cruppi, Janet R MVN | Marceaux, Michelle S MVN | FW: Cooperative Endeavor Agreement |
| LLP-028-000008002 | LLP-028-000008002 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Cruppi, Janet R MVN | Bland, Stephen S MVN | FW: Comments on Chalmette Area PIR (Revision 3) |
| LLP-028-000008003 | LLP-028-000008003 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Cruppi, Janet R MVN | Loss, David C MVN-Contractor<br>Wagner, Kevin G MVN<br>Hartzog, Larry M MVN<br>Boe, Richard E MVN<br>Herr, Brett H MVN<br>Labure, Linda C MVN | FW: Comments on Chalmette Area PIR (Revision 3) |
| LLP-028-000008004 | LLP-028-000008004 | Attorney-Client; Attorney Work Product | 12/27/2005 | Email | Cruppi, Janet R MVN | Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Comments on Chalmette Area PIR (Revision 3) |
| LLP-028-000008080 | LLP-028-000008080 | Attorney-Client; Attorney Work Product | 11/3/2005 | Email | Bland, Stephen S MVN | Gonski, Mark H MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | FW: Plaquemines - Boats/Barges/Houses/Trucks |
| LLP-028-000008082 | LLP-028-000008082 | Attorney-Client; Attorney Work Product | 11/3/2005 | Email | Rosamano, Marco A MVN | Cruppi, Janet R MVN | FW: Plaquemines - Boats/Barges/Houses/Trucks |
| LLP-028-000008097 | LLP-028-000008097 | Attorney-Client; Attorney Work Product | 11/10/2005 | Email | Kinsey, Mary V MVN | Gonski, Mark H MVN<br>Bland, Stephen S MVN<br>Barbier, Yvonne P MVN<br>Cruppi, Janet R MVN | RE: RE: Task Order 22 - TDM-02 - Notice To Proceed |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000008100 | LLP-028-000008100 | Attorney-Client; Attorney Work Product | 11/10/2005 | Email | Bland, Stephen S MVN | Gonski, Mark H MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE: RE: Task Order 22 - TDM-02 - Notice To Proceed |
| LLP-028-000008106 | LLP-028-000008106 | Attorney-Client; Attorney Work Product | 11/12/2005 | Email | Barbier, Yvonne P MVN | Cruppi, Janet R MVN | FW: Floodwall Repair Projects Need to Move |
| LLP-028-000008115 | LLP-028-000008115 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Barbier, Yvonne P MVN | Re: Floodwall Repair Projects Need to Move |
| LLP-028-000008133 | LLP-028-000008133 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Labure, Linda C MVN | DiMarco, Cerio A MVN<br>Elmer, Ronald R MVN<br>Klock, Todd M MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Broussard, Darrel M MVN | FW: Plaq Citrus Lands back levee emergency repairs |
| LLP-028-000008142 | LLP-028-000008142 | Attorney-Client; Attorney Work Product | 11/22/2005 | Email | Kinsey, Mary V MVN | Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Barbier, Yvonne P MVN | FW: ROE - NOV to Venice Hurricane Protection Levees, Emergency Levee Repairs, Reach A, Plaquemines Parish, LA |
| LLP-028-000008143 | LLP-028-000008143 | Attorney-Client; Attorney Work Product | 11/22/2005 | Email | Labure, Linda C MVN | DiMarco, Cerio A MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Elmer, Ronald R MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Wagner, Herbert J MVN<br>Gonski, Mark H MVN<br>Starkel, Murray P LTC MVN | FW: Plaq Citrus Lands back levee emergency repairs |
| LLP-028-000008145 | LLP-028-000008145 | Attorney-Client; Attorney Work Product | 11/22/2005 | Email | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Barbier, Yvonne P MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | FW: ROE - NOV to Venice Hurricane Protection Levees, Emergency Levee Repairs, Reach A, Plaquemines Parish, LA |
| LLP-028-000008146 | LLP-028-000008146 | Attorney-Client; Attorney Work Product | 11/22/2005 | Email | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE: Clay Material - Task Force Guardian - One-Time Exception to Policy |
| LLP-028-000008150 | LLP-028-000008150 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Cruppi, Janet R MVN | Barbier, Yvonne P MVN | FW: Plaq Citrus Lands back levee emergency repairs |
| LLP-028-000008154 | LLP-028-000008154 | Attorney-Client; Attorney Work Product | 11/22/2005 | Email | Cruppi, Janet R MVN | Barbier, Yvonne P MVN | FW: ROE - NOV to Venice Hurricane Protection Levees, Emergency |
| LLP-028-000008160 | LLP-028-000008160 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Bland, Stephen S MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>DiMarco, Cerio A MVN<br>Barbier, Yvonne P MVN | RE: URA for Plaquemines Setbacks? |
| LLP-028-000008198 | LLP-028-000008198 | Attorney-Client; Attorney Work Product | 12/6/2005 | Email | Cruppi, Janet R MVN | Barbier, Yvonne P MVN<br>Lambert, Dawn M MVN<br>Marceaux, Huey J MVN<br>Marceaux, Michelle S MVN | FW: Levee Set-Back Issues |
| LLP-028-000008204 | LLP-028-000008204 | Attorney-Client; Attorney Work Product | 12/15/2005 | Email | Kinsey, Mary V MVN | Rowe, Casey J MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN | RE: HTRW RE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000008212 | LLP-028-000008212 | Attorney-Client; Attorney Work Product | 12/16/2005 | Email | Pilie, Ellsworth J MVN | Kilroy, Maurya MVN<br>Rowe, Casey J MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN | RE: HTRW RE |
| LLP-028-000008213 | LLP-028-000008213 | Attorney-Client; Attorney Work Product | 12/16/2005 | Email | Bland, Stephen S MVN | Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Rowe, Casey J MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bland, Stephen S MVN | RE: HTRW RE |
| LLP-028-000008219 | LLP-028-000008219 | Attorney-Client; Attorney Work Product | 12/17/2005 | Email | Gonski, Mark H MVN | Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Rowe, Casey J MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Pilie, Ellsworth J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Herr, Brett H MVN | RE: HTRW RE |
| LLP-028-000008220 | LLP-028-000008220 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Rowe, Casey J MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Mabry, Reuben C MVN | RE: HTRW RE |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000008221 | LLP-028-000008221 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Rowe, Casey J MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Mabry, Reuben C MVN | RE: HTRW RE |
| LLP-028-000008222 | LLP-028-000008222 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Herr, Brett H MVN | Kinsey, Mary V MVN<br>Rowe, Casey J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Kilroy, Maurya MVN<br>StGermain, James J MVN<br>Mabry, Reuben C MVN<br>Baumy, Walter O MVN<br>Setliff, Lewis F COL MVS | RE: HTRW RE |
| LLP-028-000008223 | LLP-028-000008223 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Kinsey, Mary V MVN | Rowe, Casey J MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Broussard, Darrel M MVN<br>Gonski, Mark H MVN<br>Pilie, Ellsworth J MVN<br>Boe, Richard E MVN<br>Woodward, Mark L MVN<br>Vossen, Jean MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Mabry, Reuben C MVN | RE: HTRW RE |
| LLP-028-000008228 | LLP-028-000008228 | Attorney-Client; Attorney Work Product | 12/21/2005 | Email | Bland, Stephen S MVN | Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Gonski, Mark H MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | FW: Reach A Back Levee, St. Jude to City Price |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000008242 | LLP-028-000008242 | Attorney-Client; Attorney Work Product | 12/27/2005 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Comments on Chalmette Area PIR (Revision 3) |
| LLP-028-000008252 | LLP-028-000008252 | Attorney-Client; Attorney Work Product | 12/28/2005 | Email | Thurmond, Danny L MVN | Dillon, Douglas L MVN<br>Cruppi, Janet R MVN<br>Woodward, Mark L MVN<br>Boe, Richard E MVN<br>Herr, Brett H MVN | FW: Freedom of Information Act Request |
| LLP-028-000008253 | LLP-028-000008253 | Attorney-Client; Attorney Work Product | 12/28/2005 | Email | Thurmond, Danny L MVN | Herr, Brett H MVN<br>Cruppi, Janet R MVN<br>Dillon, Douglas L MVN | FW: Freedom of Information Act Request |
| LLP-028-000008256 | LLP-028-000008256 | Attorney-Client; Attorney Work Product | 12/28/2005 | Email | Herr, Brett H MVN | Thurmond, Danny L MVN<br>Cruppi, Janet R MVN<br>Dillon, Douglas L MVN | FW: Freedom of Information Act Request |
| LLP-028-000008267 | LLP-028-000008267 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Kinsey, Mary V MVN | Loss, David C MVN-Contractor<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN | RE: Comments on Chalmette Area PIR (Revision 3) |
| LLP-028-000008277 | LLP-028-000008277 | Attorney-Client; Attorney Work Product | 12/30/2005 | Email | Cruppi, Janet R MVN | Woodward, Mark L MVN<br>Thurmond, Danny L MVN<br>Dillon, Douglas L MVN<br>Boe, Richard E MVN<br>Herr, Brett H MVN | RE: Freedom of Information Act Request |
| LLP-028-000008278 | LLP-028-000008278 | Attorney-Client; Attorney Work Product | 12/30/2005 | Email | Thurmond, Danny L MVN | Cruppi, Janet R MVN<br>Woodward, Mark L MVN<br>Dillon, Douglas L MVN<br>Boe, Richard E MVN<br>Herr, Brett H MVN | RE: Freedom of Information Act Request |
| LLP-028-000008299 | LLP-028-000008299 | Deliberative Process | 10/13/2005 | Email | Zammit, Charles R MVN | Bonura, Darryl C MVN<br>Guillory, Lee A MVN<br>Young, Frederick S MVN<br>Studdard, Charles A MVN<br>Normand, Darrell M MVN<br>Persica, Randy J MVN<br>Gapinski, Duane P COL MVR<br>Lundberg, Denny A MVR<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN | Re: RE: Scopes of work for Breach repairs and wall |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000008300 | LLP-028-000008300 | Deliberative Process | 10/12/2005 | Email | Young, Frederick S MVN | Guillory, Lee A MVN<br>Normand, Darrell M MVN<br>Studdard, Charles A MVN<br>Persica, Randy J MVN<br>Bonura, Darryl C MVN<br>Gapinski, Duane P COL MVR<br>Lundberg, Denny A MVR<br>Pinner, Richard B MVN<br>Vojkovich, Frank J MVN<br>Zammit, Charles R MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Studdard, Charles A MVN | RE: RE: Scopes of work for Breach repairs and wall stabilization |
| LLP-028-000008301 | LLP-028-000008301 | Deliberative Process | 10/13/2005 | Email | Young, Frederick S MVN | Zammit, Charles R MVN<br>Guillory, Lee A MVN<br>Studdard, Charles A MVN<br>Vojkovich, Frank J MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Mickal, Larry E MVN<br>Normand, Darrell M MVN<br>Persica, Randy J MVN<br>Bonura, Darryl C MVN<br>Gapinski, Duane P COL MVR<br>Lundberg, Denny A MVR<br>Pinner, Richard B MVN<br>Cruppi, Janet R MVN<br>Hassenboehler, Thomas G MVN<br>Perkins, Patricia R MVN | RE: RE: Scopes of work for Breach repairs and wall |
| LLP-028-000008302 | LLP-028-000008302 | Attorney-Client; Attorney Work Product | 10/13/2005 | Email | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>DiMarco, Cerio A MVN | RE: Lake Pontch - 17th St Canal |
| LLP-028-000008310 | LLP-028-000008310 | Deliberative Process | 10/13/2005 | Email | Young, Frederick S MVN | Hassenboehler, Thomas G MVN<br>Guillory, Lee A MVN<br>Studdard, Charles A MVN<br>Zammit, Charles R MVN<br>Vojkovich, Frank J MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Mickal, Larry E MVN<br>Normand, Darrell M MVN<br>Persica, Randy J MVN<br>Bonura, Darryl C MVN<br>Gapinski, Duane P COL MVR<br>Lundberg, Denny A MVR<br>Pinner, Richard B MVN<br>Cruppi, Janet R MVN<br>Pinner, Richard B MVN<br>Grieshaber, John B MVN | RE: RE: Scopes of work for Breach repairs and wall stabilization |
| LLP-028-000008311 | LLP-028-000008311 | Deliberative Process | 10/13/2005 | Email | Bland, Stephen S MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | FW: RE: Scopes of work for Breach repairs and wall stabilization |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000008324 | LLP-028-000008324 | Attorney-Client; Attorney Work Product | 10/17/2005 | Email | Lambert, Dawn M MVN | Brogna, Betty M MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN | RE: 17th Street Canal Floodwall Repairs |
| LLP-028-000008337 | LLP-028-000008337 | Attorney-Client; Attorney Work Product | 10/15/2005 | Email | Bland, Stephen S MVN | Kilroy, Maurya MVN<br>Brogna, Betty M MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN | RE: N.O. East RFA |
| LLP-028-000008338 | LLP-028-000008338 | Attorney-Client; Attorney Work Product | 10/18/2005 | Email | Bland, Stephen S MVN | Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN | RE: London Ave Temporary ROW Acreage Requirements For Mirabeau |
| LLP-028-000008340 | LLP-028-000008340 | Attorney-Client; Attorney Work Product | 10/18/2005 | Email | Waits, Stuart MVN | Kilroy, Maurya MVN<br>Gilmore, Dennis W MVS<br>Crumholt, Kenneth W MVN<br>Young, Frederick S MVN<br>Alvey, Mark S MVS<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Rector, Michael R MVS<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | RE: DRAFT Cooperation Agreement between Orleans Levee District and the US, Lake Pont HPP (New Orleans East and East Bank Levee) |
| LLP-028-000008341 | LLP-028-000008341 | Attorney-Client; Attorney Work Product | 10/18/2005 | Email | Alvey, Mark S MVS | Kilroy, Maurya MVN<br>Gilmore, Dennis W MVS<br>Crumholt, Kenneth W MVN<br>Young, Frederick S MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Waits, Stuart MVN<br>Rector, Michael R MVS<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | RE: DRAFT Cooperation Agreement between Orleans Levee District and the US, Lake Pont HPP (New Orleans East and East Bank Levee) |
| LLP-028-000008345 | LLP-028-000008345 | Attorney-Client; Attorney Work Product | 10/18/2005 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Orleans Parish in Chalmette Area |
| LLP-028-000008346 | LLP-028-000008346 | Attorney-Client; Attorney Work Product | 10/18/2005 | Email | Gilmore, Dennis W MVS | Kilroy, Maurya MVN<br>Crumholt, Kenneth W MVN<br>Young, Frederick S MVN<br>Alvey, Mark S MVS<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Waits, Stuart MVN<br>Rector, Michael R MVS<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | RE: DRAFT Cooperation Agreement between Orleans Levee District and the US, Lake Pont HPP (New Orleans East and East Bank Levee) |
| LLP-028-000008363 | LLP-028-000008363 | Attorney-Client; Attorney Work Product | 10/21/2005 | Email | Bland, Stephen S MVN | Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE: CA - New Orleans East |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000008377 | LLP-028-000008377 | Attorney-Client; Attorney Work Product | 10/25/2005 | Email | Bland, Stephen S MVN | Bonura, Darryl C MVN<br>Alvey, Mark S MVS<br>Young, Frederick S MVN<br>Smith, Aline L MVN<br>Conravey, Steve E MVN<br>Lambert, Dawn M MVN<br>Meiners, Bill G MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Persica, Randy J MVN<br>Normand, Darrell M MVN<br>Rowe, Casey J MVN<br>Vojkovich, Frank J MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN | RE: Phase II, 17th St Canal T-wall Construction, BCOE Review |
| LLP-028-000008381 | LLP-028-000008381 | Attorney-Client; Attorney Work Product | 10/26/2005 | Email | Bland, Stephen S MVN | Lambert, Dawn M MVN<br>Alvey, Mark S MVS<br>Young, Frederick S MVN<br>Bonura, Darryl C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | FW: Phase II, 17th St Canal T-wall Construction, BCOE Review |
| LLP-028-000008389 | LLP-028-000008389 | Attorney-Client; Attorney Work Product | 10/26/2005 | Email | Conravey, Steve E MVN | Bland, Stephen S MVN<br>Lambert, Dawn M MVN<br>Meiners, Bill G MVN<br>Naomi, Alfred C MVN<br>Persica, Randy J MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Gele, Kelly M MVN<br>Hunter, Alan F MVN | RE: Phase II, 17th St Canal T-wall Construction, BCOE Review |
| LLP-028-000008408 | LLP-028-000008408 | Attorney-Client; Attorney Work Product | 11/4/2005 | Email | Poindexter, Larry MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN | RE: Maxent Levee Ownership |
| LLP-028-000008418 | LLP-028-000008418 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Lambert, Dawn M MVN | 'Clay Miller'<br>'Sspencer@orleanslevee.com'<br>Grubb, Bob MVN<br>Cruppi, Janet R MVN<br>Crumholt, Kenneth W MVN<br>Kehoe, Melissa MVN-Contractor<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>'Jeff Plauche' | RE: Citrus ROW3.pdf |
| LLP-028-000008424 | LLP-028-000008424 | Attorney-Client; Attorney Work Product | 11/8/2005 | Email | Clay Miller [MILLERC@portno.com] | Lambert, Dawn M MVN<br>Sspencer@orleanslevee.com<br>Grubb, Bob MVN<br>Cruppi, Janet R MVN<br>Crumholt, Kenneth W MVN<br>Kehoe, Melissa MVN-Contractor<br>Bland, Stephen S MVN<br>Smith, Sylvia C MVN<br>Jeff Plauche | Re: Citrus ROW3.pdf |
| LLP-028-000008426 | LLP-028-000008426 | Attorney-Client; Attorney Work Product | 11/3/2005 | Email | Cruppi, Janet R MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN | FW: Maxent Levee Ownership |
| LLP-028-000008427 | LLP-028-000008427 | Attorney-Client; Attorney Work Product | 11/4/2005 | Email | Cruppi, Janet R MVN | Poindexter, Larry MVN | FW: Maxent Levee Ownership |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000008429 | LLP-028-000008429 | Attorney-Client; Attorney Work Product | 11/12/2005 | Email | Cruppi, Janet R MVN | Labure, Linda C MVN<br>Dugan, Timothy J NAE<br>Quimby, Deborah H ERDC-PA-MS<br>Conant, Joyce NAB02<br>Frederick, Denise D MVN | RE: Resident inquiry about property |
| LLP-028-000008438 | LLP-028-000008438 | Attorney-Client; Attorney Work Product | 11/15/2005 | Email | Lambert, Dawn M MVN | Cruppi, Janet R MVN<br>Bland, Stephen S MVN | FW: TFG Telecon Minutes 0800, 14 Nov 05 |
| LLP-028-000008441 | LLP-028-000008441 | Attorney-Client; Attorney Work Product | 11/15/2005 | Email | Bland, Stephen S MVN | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | RE: TFG Telecon Minutes 0800, 14 Nov 05 |
| LLP-028-000008450 | LLP-028-000008450 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Bland, Stephen S MVN | Cruppi, Janet R MVN | RE: Citrus Back Levee |
| LLP-028-000008484 | LLP-028-000008484 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Lambert, Dawn M MVN | Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Bland, Stephen S MVN | RE: Commandeering Property and Granting Right of Entry for the Repair and Rehabilitation of the Lake Pontchartrain Louisiana and V |
| LLP-028-000008487 | LLP-028-000008487 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN<br>Crumholt, Kenneth W MVN<br>Herr, Brett H MVN | RE: New Orleans East Team |
| LLP-028-000008550 | LLP-028-000008550 | Attorney-Client; Attorney Work Product | 12/15/2005 | Email | Brogna, Betty M MVN | Gately, Jim R MVN<br>Cruppi, Janet R MVN | FW: RR Questions - Citrus Lakefront Levee to CSX Railroad |
| LLP-028-000008573 | LLP-028-000008573 | Deliberative Process | 12/23/2005 | Email | Kinsey, Mary V MVN | Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Rosamano, Marco A MVN | RE: Letter to Landowners Affected by Repairs to Canals |
| LLP-028-000008580 | LLP-028-000008580 | Deliberative Process | 12/27/2005 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN | RE: Congressional Inquiry - 17th Street Canal |
| LLP-028-000008586 | LLP-028-000008586 | Deliberative Process | 12/27/2005 | Email | Bland, Stephen S MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN | Re: Congressional Inquiry - 17th Street Canal |
| LLP-028-000008588 | LLP-028-000008588 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Young, Frederick S MVN | Cruppi, Janet R MVN | RE: 17th canal congressional Lair |
| LLP-028-000008596 | LLP-028-000008596 | Attorney-Client; Attorney Work Product | 12/27/2005 | Email | Cruppi, Janet R MVN | Young, Frederick S MVN<br>Lambert, Dawn M MVN | RE: Talking points and Qs&As for real estate acquisition |
| LLP-028-000008600 | LLP-028-000008600 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Cruppi, Janet R MVN | Bland, Stephen S MVN<br>Young, Frederick S MVN<br>Kinsey, Mary V MVN<br>Bivona, Bruce J MVN<br>Herr, Brett H MVN | RE: 17th canal congressional Lair |
| LLP-028-000008612 | LLP-028-000008612 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Kinsey, Mary V MVN | Cruppi, Janet R MVN | RE: 17th canal congressional Lair |
| LLP-028-000008757 | LLP-028-000008757 | Attorney-Client; Attorney Work Product | 9/27/2005 | Email | Bland, Stephen S MVN | Labure, Linda C MVN<br>Barbier, Yvonne P MVN<br>Cruppi, Janet R MVN<br>Rosamano, Marco A MVN<br>Frederick, Denise D MVN<br>Marceaux, Michelle S MVN<br>Bland, Stephen S MVN | RE: repair and rehabilitation" updated DRAFT ROE" |
| LLP-028-000008758 | LLP-028-000008758 | Attorney-Client; Attorney Work Product | 9/27/2005 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Barbier, Yvonne P MVN<br>Cruppi, Janet R MVN<br>Rosamano, Marco A MVN<br>Marceaux, Michelle S MVN | RE: repair and rehabilitation" updated DRAFT ROE" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000008778 | LLP-028-000008778 | Attorney-Client; Attorney Work Product | 9/30/2005 | Email | Segrest, John C MVD | Segrest, John C MVD<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Hewlett, Thomas R MVS | FW: Modified language for the 84-99 effort |
| LLP-028-000008782 | LLP-028-000008782 | Attorney-Client; Attorney Work Product | 10/1/2005 | Email | Wagner, Kevin G MVN | Bland, Stephen S MVN<br>Colletti, Jerry A MVN<br>Naomi, Alfred C MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Gremillion, Glenn M<br>Georges, Rebecca H MVN | Re: Lake Pontch LA & Vic Chalmette Area Plan, Bayous Bienvenue |
| LLP-028-000008837 | LLP-028-000008837 | Deliberative Process | 10/27/2005 | Email | Wagner, Kevin G MVN | Kearns, Samuel L MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Bland, Stephen S MVN<br>Waugaman, Craig B MVN<br>Marceaux, Michelle S MVN<br>'Steve.Johns@wsnelson.com'<br>Gremillion, Glenn M MVN | RE: solicitation titled Levee Restoration |
| LLP-028-000008845 | LLP-028-000008845 | Deliberative Process | 10/27/2005 | Email | Marceaux, Michelle S MVN | Wagner, Kevin G MVN<br>Kearns, Samuel L MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Bland, Stephen S MVN<br>Waugaman, Craig B MVN<br>Gremillion, Glenn M MVN<br>Marceaux, Michelle S MVN | RE: solicitation titled Levee Restoration |
| LLP-028-000008850 | LLP-028-000008850 | Attorney-Client; Attorney Work Product | 11/7/2005 | Email | Thurmond, Danny L MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Herr, Brett H MVN | RE: Clay Material |
| LLP-028-000008852 | LLP-028-000008852 | Attorney-Client; Attorney Work Product | 11/7/2005 | Email | Bland, Stephen S MVN | Thurmond, Danny L MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN | RE: Clay Material |
| LLP-028-000008862 | LLP-028-000008862 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Bland, Stephen S MVN | Thurmond, Danny L MVN<br>Nicholas, Cindy A MVN<br>Schulz, Alan D MVN<br>Cruppi, Janet R MVN<br>Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>DiMarco, Cerio A MVN<br>Bland, Stephen S MVN | RE: Clay Material - Task Force Guardian - One-Time Exception to Policy |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000008871 | LLP-028-000008871 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | Thurmond, Danny L MVN | Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>DiMarco, Cerio A MVN<br>Herr, Brett H MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN<br>Wagner, Kevin G MVN | RE: Just Compensation |
| LLP-028-000008875 | LLP-028-000008875 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Starkel, Murray P LTC MVN | Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN | Re: Borrow Material in St Bernard |
| LLP-028-000008876 | LLP-028-000008876 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Kinsey, Mary V MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN | FW: Borrow Material in St Bernard |
| LLP-028-000008877 | LLP-028-000008877 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Barr, Jim MVN | Starkel, Murray P LTC MVN<br>Thurmond, Danny L MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN<br>Gele, Kelly M MVN | RE: Borrow Material in St Bernard |
| LLP-028-000008878 | LLP-028-000008878 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Marceaux, Michelle S MVN | Thurmond, Danny L MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN | RE: Borrow Material in St Bernard |
| LLP-028-000008879 | LLP-028-000008879 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Kinsey, Mary V MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN | FW: Borrow Material in St Bernard |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000008880 | LLP-028-000008880 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Barr, Jim MVN<br>Starkel, Murray P LTC MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | RE: Borrow Material in St Bernard |
| LLP-028-000008881 | LLP-028-000008881 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Wagner, Kevin G MVN | Barr, Jim MVN<br>Starkel, Murray P LTC MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Thurmond, Danny L MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | Re: Borrow Material in St Bernard |
| LLP-028-000008882 | LLP-028-000008882 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Wagner, Kevin G MVN | Thurmond, Danny L MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Starkel, Murray P LTC MVN<br>Schilling, Emile F MVN<br>Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Vignes, Julie D MVN<br>Hartzog, Larry M MVN<br>Waugaman, Craig B MVN<br>Bland, Alan P SWL<br>DiMarco, Cerio A MVN<br>Schulz, Alan D MVN<br>Meiners, Bill G MVN<br>Nicholas, Cindy A MVN | Re: Borrow Material in St Bernard |
| LLP-028-000008885 | LLP-028-000008885 | Attorney-Client; Attorney Work Product | 11/22/2005 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN | RE: St. Bernard - Draft Amendment to the PIR |
| LLP-028-000008887 | LLP-028-000008887 | Attorney-Client; Attorney Work Product | 11/22/2005 | Email | Cruppi, Janet R MVN | Price, Cassandra P MVD<br>Segrest, John C MVD<br>Barton, Charles B MVD<br>Labure, Linda C MVN | Task Force Guardian/Task Force Unwatering Earthen Clay Requirements |
| LLP-028-000008897 | LLP-028-000008897 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Lambert, Dawn M MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN | RE: Commandeering Property and Granting Right of Entry for the Repair and Rehabilitation of the Lake Pontchartrain Louisiana and V |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000008904 | LLP-028-000008904 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Cruppi, Janet R MVN | Bland, Stephen S MVN DiMarco, Cerio A MVN Lambert, Dawn M MVN Labure, Linda C MVN | RE: Commandeering Property and Granting Right of Entry for the Repair and Rehabilitation of the Lake Pontchartrain Louisiana and V |
| LLP-028-000008905 | LLP-028-000008905 | Attorney-Client; Attorney Work Product | 12/1/2005 | Email | Cruppi, Janet R MVN | Bland, Stephen S MVN DiMarco, Cerio A MVN Lambert, Dawn M MVN Labure, Linda C MVN | RE: Commandeering Property and Granting Right of Entry for the Repair and Rehabilitation of the Lake Pontchartrain Louisiana and V |
| LLP-028-000008906 | LLP-028-000008906 | Attorney-Client; Attorney Work Product | 12/1/2005 | Email | Cruppi, Janet R MVN | Thurmond, Danny L MVN | FW: New Orleans East Team |
| LLP-028-000008946 | LLP-028-000008946 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Purrington, Jackie B MVN | Cruppi, Janet R MVN Labure, Linda C MVN Young, Frederick S MVN Herr, Brett H MVN Jackson, Susan J MVN Bland, Stephen S MVN | RE: call |
| LLP-028-000008950 | LLP-028-000008950 | Deliberative Process | 12/27/2005 | Email | Labure, Linda C MVN | Bland, Stephen S MVN Cruppi, Janet R MVN | RE: Congressional Inquiry - 17th Street Canal |
| LLP-028-000008951 | LLP-028-000008951 | Deliberative Process | 12/27/2005 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN Kinsey, Mary V MVN Bland, Stephen S MVN | RE: Congressional Inquiry - 17th Street Canal |
| LLP-028-000008953 | LLP-028-000008953 | Deliberative Process | 12/27/2005 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN | FW: Letter to Landowners Affected by Repairs to Canals |
| LLP-028-000008956 | LLP-028-000008956 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Cruppi, Janet R MVN | Purrington, Jackie B MVN Labure, Linda C MVN Young, Frederick S MVN Herr, Brett H MVN Jackson, Susan J MVN Bland, Stephen S MVN | RE: call |
| LLP-028-000008957 | LLP-028-000008957 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Cruppi, Janet R MVN | Setliff, Lewis F COL MVS Starkel, Murray P LTC MVN | Landowner Contact - 17th Street Canal |
| LLP-028-000008962 | LLP-028-000008962 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Cruppi, Janet R MVN | Purrington, Jackie B MVN Labure, Linda C MVN Bland, Stephen S MVN | RE: Constituent Concerns - Mr and Mrs. Lair |
| LLP-028-000008963 | LLP-028-000008963 | Deliberative Process | 12/23/2005 | Email | Cruppi, Janet R MVN | Kinsey, Mary V MVN Labure, Linda C MVN Frederick, Denise D MVN Bland, Stephen S MVN Glorioso, Daryl G MVN Kilroy, Maurya MVN Florent, Randy D MVN | RE: Letter to Landowners Affected by Repairs to Canals |
| LLP-028-000008964 | LLP-028-000008964 | Deliberative Process | 12/23/2005 | Email | Cruppi, Janet R MVN | Labure, Linda C MVN Kinsey, Mary V MVN Bland, Stephen S MVN | Congressional Inquiry - 17th Street Canal |
| LLP-028-000008966 | LLP-028-000008966 | Deliberative Process | 12/27/2005 | Email | Cruppi, Janet R MVN | Kinsey, Mary V MVN Bland, Stephen S MVN Labure, Linda C MVN | RE: Congressional Inquiry - 17th Street Canal |
| LLP-028-000008967 | LLP-028-000008967 | Deliberative Process | 12/27/2005 | Email | Cruppi, Janet R MVN | Barbier, Yvonne P MVN | FW: Letter to Landowners Affected by Repairs to Canals |
| LLP-028-000008973 | LLP-028-000008973 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Cruppi, Janet R MVN | Kinsey, Mary V MVN Bland, Stephen S MVN | RE: 17th canal congressional Lair |
| LLP-028-000008975 | LLP-028-000008975 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Cruppi, Janet R MVN | Bland, Stephen S MVN Kinsey, Mary V MVN Kilroy, Maurya MVN | RE: 17th canal congressional Lair |
| LLP-028-000009124 | LLP-028-000009124 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Bland, Stephen S MVN | Lambert, Dawn M MVN Cruppi, Janet R MVN | Re: Citrus Back Levee |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000009841 | LLP-028-000009841 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Labure, Linda C MVN | Sutton, Jan E MVN<br>Kinsey, Mary V MVN<br>Blood, Debra H MVN<br>Forbess, Patricia A MVN<br>Perkins, Patricia R MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Hays, Mike M MVN | RE: Title Ownership Data (TOD) Contracts for RE Acquisition |
| LLP-028-000010062 | LLP-028-000010062 | Attorney-Client; Attorney Work Product | 12/8/2005 | Email | Labure, Linda C MVN | Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN | RE: MVD Visit |
| LLP-028-000010265 | LLP-028-000010265 | Attorney-Client; Attorney Work Product | 11/16/2005 | Email | Marceaux, Michelle S MVN | DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Marceaux, Michelle S MVN<br>Kinsey, Mary V MVN | RE: Meeting with Louis Frank, Borrow Commandeering, St. Bernard Parish |
| LLP-028-000010775 | LLP-028-000010775 | Deliberative Process | 8/3/2005 | Email | Nord, Beth P MVN | Moreau, James T MVN<br>Labure, Linda C MVN<br>Goldman, Howard D MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Sutton, Jan E MVN<br>Cruppi, Janet R MVN<br>Hebert, Alison K MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>Romero, Kathrin A MVN<br>LaLonde, Neil J MVN<br>Osberghaus, Brian L MVN<br>Sennett, Constance S MVN<br>Stone, Stephen M MVN | RE: Inspection of Timber Harvest |
| LLP-028-000010892 | LLP-028-000010892 | Attorney-Client; Attorney Work Product | 8/22/2005 | Email | Goldman, Howard D MVN | Hays, Mike M MVN<br>Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Bongiovanni, Linda L MVN<br>Hebert, Alison K MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>Moreau, James T MVN<br>Romero, Kathrin A MVN<br>LaLonde, Neil J MVN<br>Osberghaus, Brian L MVN<br>Sennett, Constance S MVN<br>Stone, Stephen M MVN | RE: logging transportation on former St.  Martin Land acreage |
| LLP-028-000010944 | LLP-028-000010944 | Attorney-Client; Attorney Work Product | 2/28/2005 | Email | Bland, Stephen S MVN | Carter, Greg C MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN | RE: Request For Forensic Report |
| LLP-028-000010951 | LLP-028-000010951 | Attorney-Client; Attorney Work Product | 7/13/2005 | Email | Kilroy, Maurya MVN | 'Bob Abbott'<br>Landry, Victor A MVN<br>Bryan Harmon<br>Kilroy, Maurya MVN | RE: Levee Agreement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000010952 | LLP-028-000010952 | Attorney-Client; Attorney Work Product | 7/13/2005 | Email | Bob Abbott [BABBOTT@brgov.com] | Kilroy, Maurya MVN<br>Bryan Harmon | RE: Levee Agreement |
| LLP-028-000011037 | LLP-028-000011037 | Attorney-Client; Attorney Work Product | 1/25/2005 | Email | Lambert, Dawn M MVN | 'campbell@ejld.com'<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Bland, Stephen S MVN<br>Coates, Allen R MVN<br>Montour, Christina M MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>'bmccranie@mcsalaw.com'<br>'bossetta@bellsouth.net' | LP, HPP Reach 1, 3rd Lift |
| LLP-028-000011062 | LLP-028-000011062 | Attorney-Client; Attorney Work Product | 6/9/2005 | Email | Wendell Mears [wdmears@gba-inc.com] | Mike Dees<br>Adam McBride<br>Jim Robinson<br>Laigast, Mireya L MVN<br>Falk, Tracy A MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | Re: RE: Letter of Intent for Construction - Containment Dikes - DA 16N and 16C |
| LLP-028-000011851 | LLP-028-000011851 | Attorney-Client; Attorney Work Product | 4/27/2005 | Email | Campos, Robert MVN | Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN<br>Bergez, Richard A MVN<br>Hull, Falcolm E MVN<br>Danflous, Louis E MVN | FW: Wax Lake Levee Enlargement - Vicinity of Highway 90 - Encroachment Issue |
| LLP-028-000011853 | LLP-028-000011853 | Attorney-Client; Attorney Work Product | 4/14/2005 | Email | Campos, Robert MVN | Dunn, Kelly G MVN | RE: Wax Lake Levee Outlet |
| LLP-028-000011854 | LLP-028-000011854 | Attorney-Client; Attorney Work Product | 5/13/2005 | Email | Dunn, Kelly G MVN | Campos, Robert MVN<br>Hull, Falcolm E MVN<br>Bergez, Richard A MVN<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN | FW: Wax Lake |
| LLP-028-000012302 | LLP-028-000012302 | Attorney-Client; Attorney Work Product | 2/23/2005 | Email | Michael.Barron@cn.ca | Kilroy, Maurya MVN<br>Kilroy, Maurya MVN | RE: East Baton Rouge |
| LLP-028-000012308 | LLP-028-000012308 | Attorney-Client; Attorney Work Product | 3/8/2005 | Email | Kilroy, Maurya MVN | 'Michael.Barron@cn.ca'<br>Kilroy, Maurya MVN | RE: East Baton Rouge |
| LLP-028-000012309 | LLP-028-000012309 | Attorney-Client; Attorney Work Product | 3/8/2005 | Email | Kilroy, Maurya MVN | Michael.Barron@cn.ca'<br>'John.Dinning@cn.ca'<br>Kilroy, Maurya MVN | RE: East Baton Rouge |
| LLP-028-000012422 | LLP-028-000012422 | Attorney-Client; Attorney Work Product | 3/8/2005 | Email | Kilroy, Maurya MVN | Michael.Barron@cn.ca<br>Kilroy, Maurya MVN | RE: East Baton Rouge |
| LLP-028-000012439 | LLP-028-000012439 | Attorney-Client; Attorney Work Product | 9/29/2006 | Email | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Labure, Linda C MVN | RE: 3rd Supplemental LERRD Crediting.doc |
| LLP-028-000012441 | LLP-028-000012441 | Attorney-Client; Attorney Work Product | 9/28/2006 | Email | Bland, Stephen S MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN | FW: 3rd Supplemental LERRD Crediting.doc |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000012465 | LLP-028-000012465 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Kinsey, Mary V MVN | Elmer, Ronald R MVN<br>Griffith, Rebecca PM5 MVN<br>Bordelon, Henry J MVN-Contractor<br>Rauber, Gary W MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Ashley, John A MVN<br>Saffran, Michael PM1 MVN<br>Kilroy, Maurya MVN<br>Barr, Jim MVN<br>Kendrick, Richmond R MVN<br>Urbine, Anthony W MVN-Contractor<br>Hartzog, Larry M MVN<br>Owen, Gib A MVN<br>Ebersohl, Stanley F MVN-Contractor<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Strecker, Dennis C MVN-Contractor | RE: Second Cut at 4th supplemental waiver/draft guidance |
| LLP-028-000012617 | LLP-028-000012617 | Attorney-Client; Attorney Work Product | 3/6/2006 | Email | Marceaux, Michelle S MVN | Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN | RE: Agreements for removing dirt from Comite River Diversion Project |
| LLP-028-000012664 | LLP-028-000012664 | Deliberative Process | 1/16/2006 | Email | Rosamano, Marco A MVN | Cruppi, Janet R MVN | Re: Cooperative Endeavor Agreement - Whisperwood Pond Amended*** |
| LLP-028-000012702 | LLP-028-000012702 | Attorney-Client; Attorney Work Product | 12/30/2006 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | Re: Commandeering and Funding - West Bank (UNCLASSIFIED) |
| LLP-028-000012778 | LLP-028-000012778 | Deliberative Process | 6/25/2006 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN | FW: MVN Cdr's Weekly Report 11 June 2006 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000012824 | LLP-028-000012824 | Deliberative Process | 5/24/2006 | Email | Berczek, David J, LTC HQ02 | Berczek, David J, LTC HQ02<br>Young, Frederick S MVN<br>Bivona, Bruce J MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Wagner, Kevin G MVN<br>Huffman, Rebecca MVN<br>Gonski, Mark H MVN<br>Cruppi, Janet R MVN<br>Purdum, Ward C MVN<br>Gonzales, Howard H SPA<br>Larson, Ryan T CPT MVS<br>Goodlett, Amy S MVN<br>Gilmore, Christophor E MVN<br>Bayouth, Edward W MAJ MVN<br>Herr, Brett H MVN<br>StGermain, James J MVN<br>Bradley, Daniel F MVN<br>Lovett, David P MVN<br>Nicholas, Cindy A MVN<br>Phillips, Paulette S MVN<br>Blanchard, Scott J MVN<br>Gremillion, Glenn M MVN<br>Hinkamp, Stephen B MVN<br>Roth, Timothy J MVN<br>Danflous, Louis E MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Hassenboehler, Thomas G MVN<br>Wagner, Candida X MVN<br>Spychalla, William W MVN-Contractor | RE: Actions & Updates - progress yesterday (23 May) |
| LLP-028-000013039 | LLP-028-000013039 | Attorney-Client; Attorney Work Product | 1/24/2006 | Email | Nicholas, Cindy A MVN | Herr, Brett H MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Purdum, Ward C MVN<br>Danflous, Louis E MVN<br>Keen, Steve E MVN<br>Baumy, Walter O MVN<br>Gilmore, Christophor E MVN<br>Setliff, Lewis F COL MVS | RE: GAO Engagement 360655 (Corps Response to Levees Damaged by |
| LLP-028-000013138 | LLP-028-000013138 | Attorney-Client; Attorney Work Product | 6/30/2006 | Email | Cruppi, Janet R MVN | DiMarco, Cerio A MVN<br>Kilroy, Maurya MVN<br>Sutton, Jan E MVN<br>Phillips, Paulette S MVN<br>Kiefer, Mary R MVN<br>Schulz, Alan D MVN<br>Labure, Linda C MVN<br>Blood, Debra H MVN | RE: Title Contract - St. Bernard, Orleans, Jefferson and Plaquemines Parishes |
| LLP-028-000013148 | LLP-028-000013148 | Attorney-Client; Attorney Work Product | 7/5/2006 | Email | DiMarco, Cerio A MVN | Kiefer, Mary R MVN<br>Phillips, Paulette S MVN<br>Cruppi, Janet R MVN<br>Blood, Debra H MVN<br>Kilroy, Maurya MVN<br>Schulz, Alan D MVN | RE: Title Contract - St. Bernard, Orleans, Jefferson and Plaquemines Parishes |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000013149 | LLP-028-000013149 | Attorney-Client; Attorney Work Product | 6/30/2006 | Email | DiMarco, Cerio A MVN | Kiefer, Mary R MVN<br>Kilroy, Maurya MVN<br>Sutton, Jan E MVN<br>Phillips, Paulette S MVN<br>Schulz, Alan D MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Blood, Debra H MVN | RE: Title Contract - St. Bernard, Orleans, Jefferson and Plaquemines Parishes |
| LLP-028-000013150 | LLP-028-000013150 | Attorney-Client; Attorney Work Product | 6/30/2006 | Email | DiMarco, Cerio A MVN | Cruppi, Janet R MVN | RE: Title Contract - St. Bernard, Orleans, Jefferson and Plaquemines Parishes |
| LLP-028-000013155 | LLP-028-000013155 | Attorney-Client; Attorney Work Product | 6/29/2006 | Email | Gutierrez, Judith Y MVN | DiMarco, Cerio A MVN<br>Blood, Debra H MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | RE: Title Contract - St. Bernard, Orleans, Jefferson and Plaquemines Parishes |
| LLP-028-000013171 | LLP-028-000013171 | Attorney-Client; Attorney Work Product | 7/18/2006 | Email | Lambert, Dawn M MVN | Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Blood, Debra H MVN | RE: Sid-Mar's acquisition |
| LLP-028-000013218 | LLP-028-000013218 | Deliberative Process | 12/20/2006 | Email | Lambert, Dawn M MVN | Mona Nosari<br>Gutierrez, Judith Y MVN<br>spectralab@cs.com<br>Phillips, Paulette S MVN<br>Blood, Debra H MVN<br>charburnell@aol.com<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | RE: Task Order #3 Peninsula Questions (UNCLASSIFIED) |
| LLP-028-000013224 | LLP-028-000013224 | Deliberative Process | 12/18/2006 | Email | Blood, Debra H MVN | Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: Task Order #3 Peninsula Questions (UNCLASSIFIED) |
| LLP-028-000013225 | LLP-028-000013225 | Deliberative Process | 12/18/2006 | Email | Cruppi, Janet R MVN | Labure, Linda C MVN | FW: Task Order #3 Peninsula Questions (UNCLASSIFIED) |
| LLP-028-000013226 | LLP-028-000013226 | Deliberative Process | 12/18/2006 | Email | Gutierrez, Judith Y MVN | Blood, Debra H MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: Task Order #3 Peninsula Questions (UNCLASSIFIED) |
| LLP-028-000013227 | LLP-028-000013227 | Deliberative Process | 12/18/2006 | Email | Gutierrez, Judith Y MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Blood, Debra H MVN | RE: Task Order #3 Peninsula Questions (UNCLASSIFIED) |
| LLP-028-000013230 | LLP-028-000013230 | Deliberative Process | 12/18/2006 | Email | Blood, Debra H MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Labure, Linda C MVN<br>Gutierrez, Judith Y MVN<br>Kilroy, Maurya MVN | RE: Task Order #3 Peninsula Questions (UNCLASSIFIED) |
| LLP-028-000013231 | LLP-028-000013231 | Deliberative Process | 12/18/2006 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: Task Order #3 Peninsula Questions (UNCLASSIFIED) |
| LLP-028-000013710 | LLP-028-000013710 | Attorney-Client; Attorney Work Product | 8/19/2006 | Email | Lambert, Dawn M MVN | Bjorn Johnson<br>Mona Nosari<br>Charlotte Burnell<br>Kilroy, Maurya MVN<br>Forest, Eric L MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN | RE: 6926 Bellaire Drive |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000013712 | LLP-028-000013712 | Attorney-Client; Attorney Work Product | 8/19/2006 | Email | Lambert, Dawn M MVN | Bjorn Johnson<br>Mona Nosari<br>Charlotte Burnell<br>Kilroy, Maurya MVN<br>Forest, Eric L MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN | RE: 6926 Bellaire Drive |
| LLP-028-000013745 | LLP-028-000013745 | Attorney-Client; Attorney Work Product | 7/23/2006 | Email | Rosamano, Marco A MVN | Wallace, Frederick W MVN<br>Cruppi, Janet R MVN<br>Young, Frederick S MVN | Re: 17th Street Canal Structures |
| LLP-028-000013771 | LLP-028-000013771 | Attorney-Client; Attorney Work Product | 6/22/2006 | Email | Mona Nosari [mnosari@gcr1.com] | Lambert, Dawn M MVN<br>charburnell@aol.com<br>Bjorn Johnson<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN | RE: Unwatering Compensation |
| LLP-028-000013825 | LLP-028-000013825 | Attorney-Client; Attorney Work Product | 5/8/2006 | Email | Lambert, Dawn M MVN | Vaughn, Melissa A MVN<br>Cruppi, Janet R MVN<br>Phillips, Paulette S MVN | RE: Turnkey Contract |
| LLP-028-000013827 | LLP-028-000013827 | Attorney-Client; Attorney Work Product | 5/4/2006 | Email | Usner, Edward G MVN | Gutierrez, Judith Y MVN<br>Blood, Debra H MVN<br>Lambert, Dawn M MVN<br>Vaughn, Melissa A MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Herr, Brett H MVN<br>Phillips, Keiara T MVN | RE: Turnkey Contract |
| LLP-028-000013828 | LLP-028-000013828 | Attorney-Client; Attorney Work Product | 5/4/2006 | Email | Blood, Debra H MVN | Usner, Edward G MVN<br>Gutierrez, Judith Y MVN<br>Lambert, Dawn M MVN<br>Vaughn, Melissa A MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Herr, Brett H MVN<br>Phillips, Keiara T MVN | RE: Turnkey Contract |
| LLP-028-000013829 | LLP-028-000013829 | Attorney-Client; Attorney Work Product | 5/4/2006 | Email | Usner, Edward G MVN | Blood, Debra H MVN<br>Gutierrez, Judith Y MVN<br>Lambert, Dawn M MVN<br>Vaughn, Melissa A MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Herr, Brett H MVN | RE: Turnkey Contract |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000013914 | LLP-028-000013914 | Attorney-Client; Attorney Work Product | 9/7/2006 | Email | Danflous, Louis E MVN | Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Bivona, John C MVN<br>Woodward, Mark L MVN<br>Pilie, Ellsworth J MVN<br>Accardo, Christopher J MVN<br>Wagner, Kevin G MVN<br>Kendrick, Richmond R MVN<br>Fairless, Robert T MVN-Contractor<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Grieshaber, John B MVN | RE: TFG Enlargements - P14, P17 & P24 |
| LLP-028-000013972 | LLP-028-000013972 | Attorney-Client; Attorney Work Product | 3/11/2006 | Email | Barbier, Yvonne P MVN | Marceaux, Michelle S MVN<br>Gonski, Mark H MVN<br>Cruppi, Janet R MVN | FW: Appraisers |
| LLP-028-000013973 | LLP-028-000013973 | Attorney-Client; Attorney Work Product | 3/8/2006 | Email | Barbier, Yvonne P MVN | Cruppi, Janet R MVN<br>Gonski, Mark H MVN<br>Marceaux, Michelle S MVN | FW: Appraisers |
| LLP-028-000013974 | LLP-028-000013974 | Attorney-Client; Attorney Work Product | 3/8/2006 | Email | Barbier, Yvonne P MVN | Phillips, Paulette S MVN<br>Cruppi, Janet R MVN | FW: Appraisers |
| LLP-028-000013975 | LLP-028-000013975 | Attorney-Client; Attorney Work Product | 3/6/2006 | Email | Barbier, Yvonne P MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN | FW: Appraisers |
| LLP-028-000013976 | LLP-028-000013976 | Attorney-Client; Attorney Work Product | 3/1/2006 | Email | Cruse, Cynthia M MVN | Phillips, Paulette S MVN<br>Phillips, Keiara T MVN<br>Usner, Edward G MVN<br>Woods, Sylvester MVN<br>Gilmore, Christophor E MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Herr, Brett H MVN<br>Gutierrez, Judith Y MVN<br>Marceaux, Michelle S MVN | RE: Appraisers |
| LLP-028-000013987 | LLP-028-000013987 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Cruse, Cynthia M MVN | Phillips, Paulette S MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Nicholas, Cindy A MVN | RE: Appraisers |
| LLP-028-000014032 | LLP-028-000014032 | Attorney-Client; Attorney Work Product | 11/16/2006 | Email | Kilroy, Maurya MVN | Rosamano, Marco A MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Lambert, Dawn M MVN<br>Walker, Deanna E MVN<br>Blood, Debra H MVN<br>Bilbo, Diane D MVN<br>Gutierrez, Judith Y MVN<br>Marceaux, Michelle S MVN<br>Gordon, Ana V SWG<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: W912P8-06-D-0076 / Tract 104E / DTC#68118 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000014033 | LLP-028-000014033 | Attorney-Client; Attorney Work Product | 11/16/2006 | Email | Rosamano, Marco A MVN | Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Labure, Linda C MVN<br>Lambert, Dawn M MVN<br>Walker, Deanna E MVN<br>Blood, Debra H MVN<br>Bilbo, Diane D MVN<br>Kilroy, Maurya MVN | RE: W912P8-06-D-0076 / Tract 104E / DTC#68118 |
| LLP-028-000014092 | LLP-028-000014092 | Attorney-Client; Attorney Work Product | 9/29/2006 | Email | Labure, Linda C MVN | Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Barbier, Yvonne P MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Segrest, John C MVD<br>McDonald, Barnie L MVD<br>Walker, Deanna E MVN | RE: call today |
| LLP-028-000014093 | LLP-028-000014093 | Attorney-Client; Attorney Work Product | 12/28/2006 | Email | Frederick Young [Frederick.Young@ferc.gov] | Cruppi, Janet R MVN<br>Taylor, Jim H SPK | RE: Sid Mar v. Louisiana - Defendant's Exception of Prematurity |
| LLP-028-000014094 | LLP-028-000014094 | Attorney-Client; Attorney Work Product | 12/28/2006 | Email | Frederick Young [Frederick.Young@ferc.gov] | Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Taylor, Jim H SPK | RE: Sid Mar v. Louisiana - Defendant's Exception of Prematurity |
| LLP-028-000014122 | LLP-028-000014122 | Attorney-Client; Attorney Work Product | 10/6/2006 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | Re: Corps Real Estate Acquisition Schedule, Repair and |
| LLP-028-000014220 | LLP-028-000014220 | Attorney-Client; Attorney Work Product | 9/13/2006 | Email | Cruppi, Janet R MVN | Cruppi, Janet R MVN | FW: ROE for Surveys, etc. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000014289 | LLP-028-000014289 | Attorney-Client; Attorney Work Product | 8/3/2006 | Email | Herr, Brett H MVN | DLL-MVN-TFG-FRB<br>Ariatti, Robert J MVN<br>Bertucci, Anthony J MVN<br>Blanchard, Scott J MVN<br>Boe, Richard E MVN<br>Boudreaux, Jules D MVN<br>Camarillo, Joseph P MVN<br>Cataldo, Ione M MVN<br>Clouatre, Alvin J MVN<br>Comeaux, Elaine T MVN<br>D'Amico, Perry L MVN<br>Daniels, Dave MVN<br>Della, Shenetta D MVN<br>DiMarco, Cerio A MVN<br>Ducarpe, Maurice J MVN<br>Falati, Jeffrey J MVN<br>Falati, Steven J MVN<br>Gately, Jim R MVN<br>Hilliard, Pamela B MVN<br>Hingle, Pierre M MVN<br>Jacquet, Todd J MVN<br>Kiefer, Mary R MVN<br>Kulick, Jane B MVN<br>Lauto, Anthony S MVN<br>Lovett, David P MVN<br>Mabry, Reuben C MVN<br>Livingston, Jeffery A MVN<br>Murry, Ernest J MVN<br>Persica, Randy J MVN<br>Peters, Terrence MVN<br>Rossignol, William R MVN<br>Rouse, Gayle E MVN | Labor Charges to Task Force Guardian |
| LLP-028-000014292 | LLP-028-000014292 | Attorney-Client; Attorney Work Product | 5/4/2006 | Email | Cruppi, Janet R MVN | Blood, Debra H MVN<br>Gutierrez, Judith Y MVN<br>Lambert, Dawn M MVN<br>Johnson, Lucille C MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Herr, Brett H MVN<br>Usner, Edward G MVN<br>Vaughn, Melissa A MVN | RE: Turnkey Contract |
| LLP-028-000014350 | LLP-028-000014350 | Attorney-Client; Attorney Work Product | 10/26/2006 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | Utilities in levee section |
| LLP-028-000014368 | LLP-028-000014368 | Attorney-Client; Attorney Work Product | 9/30/2006 | Email | Bland, Stephen S MVN | Kilroy, Maurya MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | Re: Lake Pont. & Vicinity - Chalmette Loop Verret to Carnervon |
| LLP-028-000014506 | LLP-028-000014506 | Deliberative Process | 5/23/2006 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN | Re: MVN Personnel for Hurricane Protection Office |
| LLP-028-000014554 | LLP-028-000014554 | Attorney-Client; Attorney Work Product | 9/4/2006 | Email | Kinsey, Mary V MVN | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN | RE: ROE Permit - Orleans Parish School Board |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000014633 | LLP-028-000014633 | Attorney-Client; Attorney Work Product | 12/29/2006 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN | RE: 06-12-14 Supp1-A OC Revisions London and Orleans |
| LLP-028-000014760 | LLP-028-000014760 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Labure, Linda C MVN | Maloz, Wilson L MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Kopec, Joseph G MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Just, Gloria N MVN-Contractor | RE: RE: Reach Back HPO-LFA-0024-06 (UNCLASSIFIED) |
| LLP-028-000014761 | LLP-028-000014761 | Attorney-Client; Attorney Work Product | 11/28/2006 | Email | Herr, Brett H MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Maloz, Wilson L MVN<br>Kopec, Joseph G MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Demma, Marcia A MVN<br>Kinsey, Mary V MVN<br>Just, Gloria N MVN-Contractor | RE: RE: Reach Back HPO-LFA-0024-06 |
| LLP-028-000014768 | LLP-028-000014768 | Attorney-Client; Attorney Work Product | 11/27/2006 | Email | Walker, Deanna E MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Butler, Richard A MVN<br>Rosamano, Marco A MVN | RE: Plaquemines Parish Pipeline - Vantage Point Pipeline |
| LLP-028-000014769 | LLP-028-000014769 | Attorney-Client; Attorney Work Product | 11/27/2006 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN | RE: Plaquemines Parish Pipeline - Vantage Point Pipeline |
| LLP-028-000014789 | LLP-028-000014789 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Marshall, Jim L MVN-Contractor | Kinsey, Mary V MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Kendrick, Richmond R MVN<br>Bedey, Jeffrey A COL NWO<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Doucet, Tanja J MVN<br>Demma, Marcia A MVN<br>Usner, Edward G MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Gonski, Mark H MVN<br>Lovett, David P MVN<br>Pilie, Ellsworth J MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN<br>Woodward, Mark L MVN<br>Hinkamp, Stephen B MVN<br>Cali, Peter R MVN<br>Hartzog, Larry M MVN<br>Kopec, Joseph G MVN<br>Frederick, Denise D MVN<br>Nuccio, Leslie M MVN | RE: DRC-TO#2 |
| LLP-028-000014790 | LLP-028-000014790 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Cruppi, Janet R MVN | Barbier, Yvonne P MVN | FW: DRC-TO#2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000014792 | LLP-028-000014792 | Attorney-Client; Attorney Work Product | 9/7/2006 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: TFG Enlargements - P14, P17 & P24 |
| LLP-028-000014793 | LLP-028-000014793 | Attorney-Client; Attorney Work Product | 9/7/2006 | Email | Wagner, Kevin G MVN | Cruppi, Janet R MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Bivona, John C MVN<br>Woodward, Mark L MVN<br>Pilie, Ellsworth J MVN<br>Danflous, Louis E MVN<br>Kilroy, Maurya MVN<br>Kendrick, Richmond R MVN<br>Fairless, Robert T MVN-Contractor<br>Barbier, Yvonne P MVN | Re: TFG Enlargements - P14, P17 & P24 |
| LLP-028-000014794 | LLP-028-000014794 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Herr, Brett H MVN | Cruppi, Janet R MVN | RE: TFG Enlargements - P14, P17 & P24 |
| LLP-028-000014795 | LLP-028-000014795 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Maloz, Wilson L MVN | Cruppi, Janet R MVN<br>Bivona, John C MVN<br>Woodward, Mark L MVN<br>Pilie, Ellsworth J MVN<br>Danflous, Louis E MVN<br>Kilroy, Maurya MVN<br>Wagner, Kevin G MVN<br>Kendrick, Richmond R MVN<br>Fairless, Robert T MVN-Contractor<br>Barbier, Yvonne P MVN<br>Baumy, Walter O MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN | RE: TFG Enlargements - P14, P17 & P24 |
| LLP-028-000014796 | LLP-028-000014796 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Maloz, Wilson L MVN | Kilroy, Maurya MVN<br>Bivona, John C MVN<br>Woodward, Mark L MVN<br>Pilie, Ellsworth J MVN<br>Danflous, Louis E MVN<br>Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Kendrick, Richmond R MVN<br>Fairless, Robert T MVN-Contractor<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN | RE: TFG Enlargements - P14, P17 & P24 |
| LLP-028-000014797 | LLP-028-000014797 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Barbier, Yvonne P MVN | Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN | FW: TFG Enlargements - P14, P17 & P24 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000014798 | LLP-028-000014798 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Cruppi, Janet R MVN | Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Maloz, Wilson J MVN<br>Bivona, John C MVN<br>Woodward, Mark L MVN<br>Pilie, Ellsworth J MVN<br>Danflous, Louis E MVN<br>Kilroy, Maurya MVN<br>Wagner, Kevin G MVN<br>Kendrick, Richmond R MVN<br>Fairless, Robert T MVN-Contractor<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN | RE: TFG Enlargements - P14, P17 & P24 |
| LLP-028-000014799 | LLP-028-000014799 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Wagner, Kevin G MVN | Herr, Brett H MVN<br>Maloz, Wilson L MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Woodward, Mark L MVN<br>Pilie, Ellsworth J MVN<br>Danflous, Louis E MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Kendrick, Richmond R MVN<br>Fairless, Robert T MVN-Contractor<br>Barbier, Yvonne P MVN | Re: TFG Enlargements - P14, P17 & P24 |
| LLP-028-000014800 | LLP-028-000014800 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Herr, Brett H MVN | Maloz, Wilson L MVN<br>Baumy, Walter O MVN<br>Bivona, John C MVN<br>Woodward, Mark L MVN<br>Pilie, Ellsworth J MVN<br>Danflous, Louis E MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Wagner, Kevin G MVN<br>Kendrick, Richmond R MVN<br>Fairless, Robert T MVN-Contractor<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN | RE: TFG Enlargements - P14, P17 & P24 |
| LLP-028-000014801 | LLP-028-000014801 | Attorney-Client; Attorney Work Product | 9/1/2006 | Email | Cruppi, Janet R MVN | Wagner, Kevin G MVN<br>Pilie, Ellsworth J MVN<br>Woodward, Mark L MVN<br>Cali, Peter R MVN<br>Danflous, Louis E MVN<br>Maloz, Wilson L MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Vossen, Jean MVN<br>Kendrick, Beverly SWF<br>Hendrix, Joe A MVK<br>Bedey, Jeffrey A COL NWO | RE: P17 R/W |
| LLP-028-000014828 | LLP-028-000014828 | Deliberative Process | 12/30/2006 | Email | Lambert, Dawn M MVN | Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: Task Order #3 Peninsula Questions (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000014829 | LLP-028-000014829 | Deliberative Process | 11/24/2006 | Email | Glorioso, Daryl G MVN | Ashley, John A MVN<br>Hartzog, Larry M MVN<br>Wallace, Frederick W MVN<br>Kendrick, Richmond R MVN<br>Cruppi, Janet R MVN<br>Floro, Paul MVN- Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Kinsey, Mary V MVN<br>Walker, Lee Z MVN-Contractor<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Lambert, Dawn M MVN<br>Galdamez, Ricardo A SPN<br>Brown, Robert MVN-Contractor<br>Floro, Paul MVN- Contractor<br>Kendrick, Richmond R MVN<br>Wallace, Frederick W MVN<br>Drinkwitz, Angela J MVN<br>Roth, Stephan C MVK | RE: Mariner's Cove Inquiry |
| LLP-028-000014869 | LLP-028-000014869 | Attorney-Client; Attorney Work Product | 10/2/2006 | Email | Cruppi, Janet R MVN | Wagner, Kevin G MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | RE: Lake Pont. & Vicinity - Chalmette Loop Verret to Carnervon |
| LLP-028-000015052 | LLP-028-000015052 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Kilroy, Maurya MVN | Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | RE: CA for East Jefferson East Bank Damage |
| LLP-028-000015053 | LLP-028-000015053 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Naomi, Alfred C MVN | Kilroy, Maurya MVN<br>Morehiser, Mervin B MVN<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN | RE: CA for East Jefferson East Bank Damage |
| LLP-028-000015058 | LLP-028-000015058 | Attorney-Client; Attorney Work Product | 3/9/2006 | Email | Just, Gloria N MVN | Cruppi, Janet R MVN<br>Klock, Todd M MVN | RE: Draft PIR - East Jefferson Parish |
| LLP-028-000015059 | LLP-028-000015059 | Attorney-Client; Attorney Work Product | 3/9/2006 | Email | Cruppi, Janet R MVN | Klock, Todd M MVN<br>Just, Gloria N MVN | RE: Draft PIR - East Jefferson Parish |
| LLP-028-000015065 | LLP-028-000015065 | Attorney-Client; Attorney Work Product | 3/4/2006 | Email | Kilroy, Maurya MVN | Morehiser, Mervin B MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Wagner, Herbert J MVN<br>Baldini, Toni M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | RE: Draft PIR - East Jefferson Parish |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000015066 | LLP-028-000015066 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Baumy, Walter O MVN | Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Gilmore, Christophor E MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Wagner, Herbert J MVN<br>Baldini, Toni M MVN<br>Klock, Todd M MVN<br>Breerwood, Gregory E MVN | Re: Draft PIR - East Jefferson Parish |
| LLP-028-000015067 | LLP-028-000015067 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Naomi, Alfred C MVN | Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Kilroy, Maurya MVN<br>Gilmore, Christophor E MVN<br>Morehiser, Mervin B MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Wagner, Herbert J MVN<br>Baldini, Toni M MVN<br>Klock, Todd M MVN<br>Breerwood, Gregory E MVN | RE: Draft PIR - East Jefferson Parish |
| LLP-028-000015068 | LLP-028-000015068 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Baumy, Walter O MVN | Kilroy, Maurya MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Wagner, Herbert J MVN<br>Baldini, Toni M MVN<br>Klock, Todd M MVN<br>Breerwood, Gregory E MVN | Re: Draft PIR - East Jefferson Parish |
| LLP-028-000015069 | LLP-028-000015069 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Kilroy, Maurya MVN | Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Wagner, Herbert J MVN<br>Baldini, Toni M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | RE: Draft PIR - East Jefferson Parish |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000015070 | LLP-028-000015070 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Kilroy, Maurya MVN | Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Baumy, Walter O MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Cruppi, Janet R MVN<br>Wagner, Herbert J MVN<br>Baldini, Toni M MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | RE: Draft PIR - East Jefferson Parish |
| LLP-028-000015072 | LLP-028-000015072 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Klock, Todd M MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Gilmore, Christophor E MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: Draft PIR - East Jefferson Parish |
| LLP-028-000015075 | LLP-028-000015075 | Attorney-Client; Attorney Work Product | 3/1/2006 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Gilmore, Christophor E MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Draft PIR - East Jefferson Parish |
| LLP-028-000015079 | LLP-028-000015079 | Deliberative Process | 2/15/2006 | Email | StGermain, James J MVN | Cruppi, Janet R MVN<br>Kinsey, Mary V MVN | Re: Draft PIR Jefferson Parish Pump Stations. |
| LLP-028-000015086 | LLP-028-000015086 | Attorney-Client; Attorney Work Product | 2/3/2006 | Email | Lambert, Dawn M MVN | Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Young, Frederick S MVN<br>Hartzog, Larry M MVN | RE: 17th Street Commandeering |
| LLP-028-000015094 | LLP-028-000015094 | Attorney-Client; Attorney Work Product | 1/26/2006 | Email | Kinsey, Mary V MVN | Kinsey, Mary V MVN<br>'efbugh@cityofno.com'<br>'MPaltron@swbno.org'<br>'jlreliford@cityofno.com'<br>'PMFields@cityofno.com'<br>'MSTMARTIN@swbno.org'<br>'twilkinson@jeffparish.net'<br>'lgruntz@jeffparish.net'<br>'campbell@ejld.com'<br>'gerry@metzgerlawfirm.com'<br>'category5old@aol.com'<br>Bland, Stephen S MVN<br>Young, Frederick S MVN<br>StGermain, James J MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN<br>Baumy, Walter O MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Gilmore, Christophor E MVN<br>Kilroy, Maurya MVN | RE: Cooperation Agreement Supplemental No. 2, 17th Street Closure |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000015096 | LLP-028-000015096 | Attorney-Client; Attorney Work Product | 1/24/2006 | Email | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS<br>Baumy, Walter O MVN<br>Nicholas, Cindy A MVN<br>Herr, Brett H MVN<br>Florent, Randy D MVN<br>Schulz, Alan D MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN | RE: Mayor Nagin |
| LLP-028-000015177 | LLP-028-000015177 | Attorney-Client; Attorney Work Product | 12/28/2006 | Email | Taylor, Jim H SPK | Kilroy, Maurya MVN<br>'Frederick Young'<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN | RE: Sid Mar v. Louisiana - Defendant's Exception of Prematurity |
| LLP-028-000015203 | LLP-028-000015203 | Deliberative Process | 11/21/2006 | Email | Cruppi, Janet R MVN | Glorioso, Daryl G MVN<br>Floro, Paul MVN- Contractor<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Kinsey, Mary V MVN<br>Walker, Lee Z MVN-Contractor<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Lambert, Dawn M MVN<br>Galdamez, Ricardo A SPN | RE: Mariner's Cove Inquiry |
| LLP-028-000015247 | LLP-028-000015247 | Attorney-Client; Attorney Work Product | 9/23/2006 | Email | Cruppi, Janet R MVN | Labure, Linda C MVN | RE: Congressional Inquiry for Constituent Justine T. Ballay |
| LLP-028-000015259 | LLP-028-000015259 | Attorney-Client; Attorney Work Product | 9/18/2006 | Email | Cruppi, Janet R MVN | Walker, Deanna E MVN<br>Harrison, Beulah M MVN<br>Labure, Linda C MVN | FW: Congressional Inquiry for Constituent Justine T. Ballay -TIME SENSITIVE (Plaquemines Parish, LA) |
| LLP-028-000015260 | LLP-028-000015260 | Attorney-Client; Attorney Work Product | 9/18/2006 | Email | Wittkamp, Carol MVN | Gibbs, Kathy MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Hughes, Eric A MVN<br>Drinkwitz, Angela J MVN | RE: Congressional Inquiry for Constituent Justine T. Ballay -TIME SENSITIVE (Plaquemines Parish, LA) |
| LLP-028-000015383 | LLP-028-000015383 | Attorney-Client; Attorney Work Product | 7/24/2006 | Email | Lambert, Dawn M MVN | Landry, William J MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Vossen, Jean MVN<br>Danflous, Louis E MVN | RE: Sid-Mar's acquisition |
| LLP-028-000015391 | LLP-028-000015391 | Attorney-Client; Attorney Work Product | 7/21/2006 | Email | Cruppi, Janet R MVN | Wallace, Frederick W MVN<br>Rosamano, Marco A MVN<br>Young, Frederick S MVN | RE: 17th Street Canal Structures |
| LLP-028-000015397 | LLP-028-000015397 | Attorney-Client; Attorney Work Product | 7/18/2006 | Email | Cruppi, Janet R MVN | Young, Frederick S MVN<br>Kinsey, Mary V MVN<br>Gutierrez, Judith Y MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN | RE: Sid-Mar's acquisition |
| LLP-028-000015406 | LLP-028-000015406 | Attorney-Client; Attorney Work Product | 7/17/2006 | Email | Lambert, Dawn M MVN | Cruppi, Janet R MVN<br>Walker, Deanna E MVN | RE: Hostile Landowner |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000015408 | LLP-028-000015408 | Attorney-Client; Attorney Work Product | 7/15/2006 | Email | Lambert, Dawn M MVN | Landry, William J MVN<br>Young, Frederick S MVN<br>Brogna, Betty M MVN<br>Kilroy, Maurya MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN | RE: Sid-Mar's acquisition |
| LLP-028-000015409 | LLP-028-000015409 | Attorney-Client; Attorney Work Product | 7/12/2006 | Email | Lambert, Dawn M MVN | Young, Frederick S MVN<br>Cruppi, Janet R MVN<br>Podany, Thomas J MVN<br>Kilroy, Maurya MVN<br>Gutierrez, Judith Y MVN<br>Landry, William J MVN | RE: Sid-Mar's acquisition |
| LLP-028-000015411 | LLP-028-000015411 | Attorney-Client; Attorney Work Product | 7/10/2006 | Email | Young, Frederick S MVN | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Podany, Thomas J MVN<br>StGermain, James J MVN<br>Kilroy, Maurya MVN<br>Gutierrez, Judith Y MVN<br>Landry, William J MVN | RE: Sid-Mar's acquisition |
| LLP-028-000015412 | LLP-028-000015412 | Attorney-Client; Attorney Work Product | 7/10/2006 | Email | Young, Frederick S MVN | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Podany, Thomas J MVN<br>StGermain, James J MVN<br>Kilroy, Maurya MVN | RE: Sid-Mar's acquisition |
| LLP-028-000015431 | LLP-028-000015431 | Attorney-Client; Attorney Work Product | 6/21/2006 | Email | Cruppi, Janet R MVN | Munger, Martin C MVN-Contractor<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN | Re: 6125 Pratt D. / 6119 Pratt Dr. Piezometer |
| LLP-028-000015452 | LLP-028-000015452 | Attorney-Client; Attorney Work Product | 6/13/2006 | Email | Cruppi, Janet R MVN | Lambert, Dawn M MVN | RE: Request from Some of the Affected Landowners on 17th Street Canal Project |
| LLP-028-000015460 | LLP-028-000015460 | Attorney-Client; Attorney Work Product | 6/11/2006 | Email | Cruppi, Janet R MVN | Brogna, Betty M MVN<br>Barbier, Yvonne P MVN<br>Lambert, Dawn M MVN | FW: Pre-Katrina Versus Post-Katrina Values |
| LLP-028-000015461 | LLP-028-000015461 | Attorney-Client; Attorney Work Product | 6/11/2006 | Email | Cruppi, Janet R MVN | Barbier, Yvonne P MVN<br>Lambert, Dawn M MVN<br>Brogna, Betty M MVN | FW: Pre-Katrina Versus Post-Katrina Values |
| LLP-028-000015462 | LLP-028-000015462 | Attorney-Client; Attorney Work Product | 6/10/2006 | Email | Cruppi, Janet R MVN | Lambert, Dawn M MVN | FW: Request from Some of the Affected Landowners on 17th Street Canal Project |
| LLP-028-000015531 | LLP-028-000015531 | Attorney-Client; Attorney Work Product | 12/29/2006 | Email | Labure, Linda C MVN | Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Cruppi, Janet R MVN | FW: Commandeering and Funding - West Bank (UNCLASSIFIED) |
| LLP-028-000015586 | LLP-028-000015586 | Attorney-Client; Attorney Work Product | 10/17/2006 | Email | Labure, Linda C MVN | Barton, Charles B MVD<br>Cruppi, Janet R MVN | Fw: Inquiry from the office of SEN Landrieu |
| LLP-028-000015590 | LLP-028-000015590 | Attorney-Client; Attorney Work Product | 10/5/2006 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN | FW: Follow-up |
| LLP-028-000015612 | LLP-028-000015612 | Attorney-Client; Attorney Work Product | 8/27/2006 | Email | Cruppi, Janet R MVN | Labure, Linda C MVN | RE: (Privileged Communication) After the Fact" Acquisition of Temporary Easements |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000015613 | LLP-028-000015613 | Attorney-Client; Attorney Work Product | 8/25/2006 | Email | Labure, Linda C MVN | Barton, Charles B MVD<br>Fagot, Elizabeth L HQ02<br>Price, Cassandra P MVD<br>Calcara, Joseph F HQ02<br>Barnett, Larry J MVD<br>Phillips, James L Jr SAM<br>Sloan, G Rogers MVD<br>Segrest, John C MVD<br>Price, Cassandra P MVD<br>Cruppi, Janet R MVN | RE: (Privileged Communication) After the Fact" Acquisition of" |
| LLP-028-000015700 | LLP-028-000015700 | Attorney-Client; Attorney Work Product | 12/19/2006 | Email | Cruppi, Janet R MVN | Walker, Deanna E MVN | RE: Real Estate Claims spreadsheet.xls (UNCLASSIFIED) |
| LLP-028-000015701 | LLP-028-000015701 | Attorney-Client; Attorney Work Product | 12/19/2006 | Email | Cruppi, Janet R MVN | Walker, Deanna E MVN<br>Hays, Mike M MVN<br>Stiebing, Michele L MVN<br>Kilroy, Maurya MVN | FW: Real Estate Claims spreadsheet.xls (UNCLASSIFIED) |
| LLP-028-000015702 | LLP-028-000015702 | Attorney-Client; Attorney Work Product | 12/6/2006 | Email | Frederick, Denise D MVN | Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Forest, Eric L MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN | RE: Sabine Tract No. 104E, CWPPRA (UNCLASSIFIED) |
| LLP-028-000015704 | LLP-028-000015704 | Attorney-Client; Attorney Work Product | 12/4/2006 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: Sabine Tract No. 104E, CWPPRA (UNCLASSIFIED) |
| LLP-028-000015705 | LLP-028-000015705 | Attorney-Client; Attorney Work Product | 12/4/2006 | Email | Walker, Deanna E MVN | Cruppi, Janet R MVN | RE: Sabine Tract No. 104E, CWPPRA (UNCLASSIFIED) |
| LLP-028-000015706 | LLP-028-000015706 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Cruppi, Janet R MVN | Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Forest, Eric L MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Sabine Tract No. 104E, CWPPRA (UNCLASSIFIED) |
| LLP-028-000015708 | LLP-028-000015708 | Attorney-Client; Attorney Work Product | 11/30/2006 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Walker, Deanna E MVN | FW: Federal Condemnation OK: Meeting with Mr. Woodley |
| LLP-028-000015709 | LLP-028-000015709 | Attorney-Client; Attorney Work Product | 11/29/2006 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Cruppi, Janet R MVN<br>Forest, Eric L MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN | Re: Sabine Tract No. 104E, CWPPRA (UNCLASSIFIED) |
| LLP-028-000015716 | LLP-028-000015716 | Attorney-Client; Attorney Work Product | 11/17/2006 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN | RE: Draft - ok with RE? |
| LLP-028-000015717 | LLP-028-000015717 | Attorney-Client; Attorney Work Product | 11/17/2006 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | Draft - ok with RE? |
| LLP-028-000015732 | LLP-028-000015732 | Attorney-Client; Attorney Work Product | 10/30/2006 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN | FW: Follow-up |
| LLP-028-000015742 | LLP-028-000015742 | Attorney-Client; Attorney Work Product | 10/6/2006 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN | RE: Corps Real Estate Acquisition Schedule, Repair and Rehabilitation of Hurricane Protection Systems post-Katrina |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000015744 | LLP-028-000015744 | Attorney-Client; Attorney Work Product | 10/6/2006 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Draft explanation for U.S. Attorney's Office about RE Acquisition Schedule |
| LLP-028-000015745 | LLP-028-000015745 | Attorney-Client; Attorney Work Product | 10/6/2006 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: Draft explanation for U.S. Attorney's Office about RE Acquisition Schedule |
| LLP-028-000015746 | LLP-028-000015746 | Attorney-Client; Attorney Work Product | 10/6/2006 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: Draft explanation for U.S. Attorney's Office about RE Acquisition Schedule |
| LLP-028-000015747 | LLP-028-000015747 | Attorney-Client; Attorney Work Product | 10/6/2006 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Bland, Stephen S MVN | RE: Draft explanation for U.S. Attorney's Office about RE |
| LLP-028-000015748 | LLP-028-000015748 | Attorney-Client; Attorney Work Product | 10/6/2006 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: Draft explanation for U.S. Attorney's Office about RE Acquisition Schedule |
| LLP-028-000015750 | LLP-028-000015750 | Attorney-Client; Attorney Work Product | 10/6/2006 | Email | Kilroy, Maurya MVN | Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Bland, Stephen S MVN | RE: Draft explanation for U.S. Attorney's Office about RE Acquisition Schedule |
| LLP-028-000015751 | LLP-028-000015751 | Attorney-Client; Attorney Work Product | 10/6/2006 | Email | Kinsey, Mary V MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Bland, Stephen S MVN | RE: Draft explanation for U.S. Attorney's Office about RE Acquisition Schedule |
| LLP-028-000015752 | LLP-028-000015752 | Attorney-Client; Attorney Work Product | 10/6/2006 | Email | Kinsey, Mary V MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Bland, Stephen S MVN | Re: Draft explanation for U.S. Attorney's Office about RE |
| LLP-028-000015753 | LLP-028-000015753 | Attorney-Client; Attorney Work Product | 10/6/2006 | Email | Bland, Stephen S MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | Re: Draft explanation for U.S. Attorney's Office about RE |
| LLP-028-000015754 | LLP-028-000015754 | Attorney-Client; Attorney Work Product | 10/6/2006 | Email | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Lambert, Dawn M MVN<br>Walker, Deanna E MVN<br>Bland, Stephen S MVN | Re: Annotations from 1999 appropriations case - Peter Vela v. |
| LLP-028-000015762 | LLP-028-000015762 | Attorney-Client; Attorney Work Product | 9/25/2006 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Thomson, Robert J MVN | FW: West Bank PCA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000015767 | LLP-028-000015767 | Attorney-Client; Attorney Work Product | 9/11/2006 | Email | Marceaux, Michelle S MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Landry, William J MVN<br>Goodlett, Amy S MVN<br>Marceaux, Michelle S MVN | RE: Aerial View of the Lake Pontchartrain and Vicinity, St. |
| LLP-028-000015774 | LLP-028-000015774 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Kinsey, Mary V MVN | Cruppi, Janet R MVN<br>Griffith, Rebecca PM5 MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Naomi, Alfred C MVN | FW: Second Cut at 4th supplemental waiver/draft guidance |
| LLP-028-000015775 | LLP-028-000015775 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Kilroy, Maurya MVN | Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN | RE: PROJECTED NUMBER OF CASES |
| LLP-028-000015777 | LLP-028-000015777 | Attorney-Client; Attorney Work Product | 9/6/2006 | Email | Kilroy, Maurya MVN | Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN | RE: PROJECTED NUMBER OF CASES |
| LLP-028-000015877 | LLP-028-000015877 | Attorney-Client; Attorney Work Product | 10/7/2006 | Email | Labure, Linda C MVN | Wittkamp, Carol MVN<br>Cruppi, Janet R MVN | RE: Moskau |
| LLP-028-000016111 | LLP-028-000016111 | Deliberative Process | 3/1/2006 | Email | Cruppi, Janet R MVN | Gilmore, Christophor E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Bland, Stephen S MVN | RE: Draft PIR - East Jefferson Parish |
| LLP-028-000017584 | LLP-028-000017584 | Attorney-Client; Attorney Work Product | 9/29/2006 | Email | Starkel, Murray P LTC MVN | Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Podany, Thomas J MVN | Re: 3rd Supplemental LERRD Crediting.doc |
| LLP-028-000018025 | LLP-028-000018025 | Attorney-Client; Attorney Work Product | 10/3/2006 | Email | Bob.L.Easterling@uscg.mil on behalf of Easterling, Bob [Bob.L.Easterling@uscg.mil] | Labure, Linda C MVN | FW: Coast Guard Integrated Support Command New Orleans |
| LLP-028-000018646 | LLP-028-000018646 | Attorney-Client; Attorney Work Product | 9/4/2006 | Email | Kinsey, Mary V MVN | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN | RE: ROE Permit - Orleans Parish School Board |
| LLP-028-000018732 | LLP-028-000018732 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Glorioso, Daryl G MVN | Ashley, John A MVN<br>Griffith, Rebecca PM5 MVN<br>Saffran, Michael PM1 MVN<br>Galdamez, Ricardo A SPN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: Second Cut at 4th supplemental waiver/draft guidance |
| LLP-028-000018774 | LLP-028-000018774 | Attorney-Client; Attorney Work Product | 9/10/2006 | Email | Labure, Linda C MVN | DLL-MVN-DET<br>Cruppi, Janet R MVN<br>Park, Michael F MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN | FW: DRC-TO#2 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000018779 | LLP-028-000018779 | Attorney-Client; Attorney Work Product | 9/8/2006 | Email | Schulz, Alan D MVN | Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | Real Property Inventory Issue - St. Bernard Bobcats |
| LLP-028-000018781 | LLP-028-000018781 | Deliberative Process | 9/1/2006 | Email | Labure, Linda C MVN | Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Segrest, John C MVD<br>Barton, Charles B MVD | Fw: LA Gov / LADOTD Phone Call 1:30 pm Friday 1 Sep |
| LLP-028-000018784 | LLP-028-000018784 | Deliberative Process | 9/1/2006 | Email | Gambrell, Stephen MVD | Crear, Robert BG MVD<br>Ed Preau (edpreau@dotd.la.gov)<br>epreau@dotd.louisiana.gov<br>tryder@louisiana.gov<br>rydert@gov.state.la.us<br>monroee@gov.state.la.us<br>jbradberry@dotd.louisiana.gov<br>Glorioso, Daryl G MVN<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Gambrell, Stephen MVD<br>Whittington, Edie MVD Contractor<br>Gage, Patti K MVD<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Bleakley, Albert M COL MVD<br>Gambrell, Stephen MVD<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Hitchings, Daniel H MVD<br>Ward, Judy H MVK<br>Rogers, Michael B MVD | LA Gov / LADOTD Phone Call 1:30 pm Friday 1 Sep |
| LLP-028-000018785 | LLP-028-000018785 | Deliberative Process | 9/1/2006 | Email | Bland, Stephen S MVN | Crear, Robert BG MVD<br>Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Gambrell, Stephen MVD<br>Whittington, Edie MVD Contractor<br>Gage, Patti K MVD<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Bleakley, Albert M COL MVD<br>Gambrell, Stephen MVD<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Hitchings, Daniel H MVD<br>Ward, Judy H MVK<br>Rogers, Michael B MVD<br>Hitchings, Daniel H MVD<br>Pfenning, Michael F COL MVP<br>Zamora SGM Zachary G3D MVN<br>DLL-MVN-DET<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | La Gov's office/LADOTD Phone call 1330, 1 Sep 06 (today) Room 386 - West Bank & Vic HPP Amendment to Cost-sharing Agreement |
| LLP-028-000018902 | LLP-028-000018902 | Attorney-Client; Attorney Work Product | 10/3/2006 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN | RE: TFG Closeout - Real Estate Acquisition - Status Report |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-028-000018938 | LLP-028-000018938 | Attorney-Client; Attorney Work Product | 12/16/2006 | Email | Black, Timothy MVN | Labure, Linda C MVN<br>Blood, Debra H MVN<br>Cruppi, Janet R MVN<br>Vignes, Julie D MVN<br>Bland, Stephen S MVN<br>Thomson, Robert J MVN<br>Gutierrez, Judith Y MVN<br>Walker, Deanna E MVN<br>Allen, Dianne MVN | RE: Real Estate Multi Services Contract W912P8-06-R-0207 |
| LLP-028-000019189 | LLP-028-000019189 | Deliberative Process | 11/21/2006 | Email | Glorioso, Daryl G MVN | Ashley, John A MVN<br>Floro, Paul MVN- Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Kinsey, Mary V MVN<br>Walker, Lee Z MVN-Contractor<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Galdamez, Ricardo A SPN | RE: Mariner's Cove Inquiry |
| LLP-028-000019574 | LLP-028-000019574 | Attorney-Client; Attorney Work Product | 10/5/2006 | Email | Drinkwitz, Angela J MVN | Kilroy, Maurya MVN<br>Keller, Janet D MVN<br>Cruppi, Janet R MVN<br>Villa, April J MVN<br>Stiebing, Michele L MVN | RE: Call from landowner in Plaq Parish |
| LLP-028-000019575 | LLP-028-000019575 | Attorney-Client; Attorney Work Product | 10/2/2006 | Email | Drinkwitz, Angela J MVN | Keller, Janet D MVN | RE: Call from landowner in Plaq Parish |
| LLP-028-000019617 | LLP-028-000019617 | Attorney-Client; Attorney Work Product | 10/3/2006 | Email | Bob.L.Easterling@uscg.mil on behalf of Easterling, Bob [Bob.L.Easterling@uscg.mil] | Labure, Linda C MVN | FW: Coast Guard Integrated Support Command New Orleans |
| LLP-029-000000036 | LLP-029-000000036 | Attorney-Client; Attorney Work Product | 1/7/2008 | Email | Labure, Linda C MVN | Vignes, Julie D MVN<br>Holley, Soheila N MVN<br>Owen, Gib A MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Herr, Brett H MVN<br>Ross, Nastassia Y MVN-Contractor<br>Habbaz, Sandra P MVN<br>Goodlett, Amy S MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor<br>Klock, Todd M MVN<br>Thomson, Robert J MVN<br>Gutierrez, Judith Y MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Cruppi, Janet R MVN<br>Stack, Michael J MVN | RE: Please review 'Churchill - Marcello response ltr |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-029-000000037 | LLP-029-000000037 | Attorney-Client; Attorney Work Product | 1/7/2008 | Email | Vignes, Julie D MVN | Labure, Linda C MVN<br>Holley, Soheila N MVN<br>Owen, Gib A MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Herr, Brett H MVN<br>Ross, Nastassia Y MVN-Contractor<br>Habbaz, Sandra P MVN<br>Goodlett, Amy S MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor<br>Klock, Todd M MVN<br>Thomson, Robert J MVN<br>Gutierrez, Judith Y MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Cruppi, Janet R MVN<br>Stack, Michael J MVN | RE: Please review 'Churchill - Marcello response ltr |
| LLP-029-000000079 | LLP-029-000000079 | Attorney-Client; Attorney Work Product | 1/9/2008 | Email | DiMarco, Cerio A MVN | Terrell, Brigette F MVN<br>Shuja, Faisal A MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya V MVN<br>Kinsey, Mary V MVN<br>Trotter, Rita E MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN | RE: Tr. 216, London Ave Canal, Mr./Mrs. Artus |
| LLP-029-000000099 | LLP-029-000000099 | Attorney-Client; Attorney Work Product | 1/9/2008 | Email | DiMarco, Cerio A MVN | Blood, Debra H MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Trotter, Rita E MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN | RE: Request for Update order, Spitzer Task Order 7, Trs. |
| LLP-029-000000101 | LLP-029-000000101 | Attorney-Client; Attorney Work Product | 1/11/2008 | Email | DiMarco, Cerio A MVN | 'Hood, Roger L.'<br>Wyatt, Keith D<br>Archambeau, Arthur B.<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Harrison, Beulah M MVN<br>Trotter, Rita E MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN | RE: Tr. 536E, Michael E. Kirby, SBA Loan Number: DLH |
| LLP-029-000000131 | LLP-029-000000131 | Attorney-Client; Attorney Work Product | 1/9/2008 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN | FW: MRGO Construction Implementation |
| LLP-029-000000165 | LLP-029-000000165 | Attorney-Client; Attorney Work Product | 1/10/2008 | Email | Walker, Deanna E MVN | Cruppi, Janet R MVN<br>Harrison, Beulah M MVN<br>Nobles, William S MVN | RE: USACE Real Estate Inquiry |
| LLP-029-000000166 | LLP-029-000000166 | Attorney-Client; Attorney Work Product | 1/10/2008 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: USACE Real Estate Inquiry |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-029-000000278 | LLP-029-000000278 | Deliberative Process | 1/9/2008 | Email | Snyder, Aaron M MVP | Jenkins, David G MVD<br>Smith, Susan K MVD<br>Miller, Gregory B MVN<br>Lucyshyn, John HQ02<br>Nee, Susan G HQ02<br>Montvai, Zoltan L HQ02<br>Hughes, Thomas E HQ02<br>Bindner, Roseann R HQ02<br>Inkelas, Daniel HQ02<br>Minton, Angela E MVN-Contractor | RE: MRGO Construction Implementation |
| LLP-030-000000004 | LLP-030-000000004 | Attorney-Client; Attorney Work Product | 1/14/2008 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Falk, Tracy A MVN<br>Broussard, Richard W MVN<br>Johnson, Margaret Patrice MVN<br>Mills, Sheila B MVN<br>Bongiovanni, Linda L MVN<br>Owen, Gib A MVN<br>Wiggins, Elizabeth MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: Release of Disposal Area 4 |
| LLP-030-000000008 | LLP-030-000000008 | Attorney-Client; Attorney Work Product | 1/14/2008 | Email | Terrell, Brigette F MVN | Fairless, Robert T MVN-Contractor<br>Herr, Brett H MVN<br>Bivona, Bruce J MVN<br>Foret, William A MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN | RE: FW: Repairs to City Improvements, London Ave Canal |
| LLP-030-000000015 | LLP-030-000000015 | Attorney-Client; Attorney Work Product | 1/14/2008 | Email | Fairless, Robert T MVN-Contractor | Terrell, Brigette F MVN<br>Herr, Brett H MVN<br>Bivona, Bruce J MVN<br>Foret, William A MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Fairless, Robert T MVN-Contractor | RE: |
| LLP-030-000000024 | LLP-030-000000024 | Attorney-Client; Attorney Work Product | 1/13/2008 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN | Fw: Completing the MRGO-3D report and closure |
| LLP-030-000000025 | LLP-030-000000025 | Attorney-Client; Attorney Work Product | 1/13/2008 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN | Fw: Completing the MRGO-3D report and closure |
| LLP-030-000000029 | LLP-030-000000029 | Attorney-Client; Attorney Work Product | 1/13/2008 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN | Re: Release of Disposal Area 4 |
| LLP-030-000000043 | LLP-030-000000043 | Attorney-Client; Attorney Work Product | 11/30/2004 | Email | Cruppi, Janet R MVN | Marceaux, Michelle S MVN<br>Lewis, William C MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Thomson, Robert J MVN<br>Russell, Renee M MVN<br>Harrison, Beulah M MVN<br>Lachney, Fay V MVN<br>Palmieri, Michael M MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN | FW: LCA STUDIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-030-000000051 | LLP-030-000000051 | Attorney-Client; Attorney Work Product | 1/14/2005 | Email | Cruppi, Janet R MVN | Martin, August W MVN | RE: Comp. Interest for Algiers - Belle Chasse Hwy to Lock |
| LLP-030-000000052 | LLP-030-000000052 | Attorney-Client; Attorney Work Product | 1/12/2005 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN Bland, Stephen S MVN | FW: Comp. Interest for Algiers - Belle Chasse Hwy to Lock |
| LLP-030-000000053 | LLP-030-000000053 | Attorney-Client; Attorney Work Product | 1/11/2005 | Email | Cruppi, Janet R MVN | Lambert, Dawn M MVN | FW: Acts of Subordination -E/W Tie-In Project |
| LLP-030-000000065 | LLP-030-000000065 | Attorney-Client; Attorney Work Product | 2/24/2005 | Email | Cruppi, Janet R MVN | Klock, Todd M MVN Kilroy, Maurya MVN Lambert, Dawn M MVN | RE: East Baton Rouge |
| LLP-030-000000069 | LLP-030-000000069 | Deliberative Process | 2/15/2005 | Email | Cruppi, Janet R MVN | Herr, Brett H MVN Lambert, Dawn M MVN Naquin, Wayne J MVN Thurmond, Danny L MVN Cali, Peter R MVN Woodward, Mark L MVN Kilroy, Maurya MVN Morton, John J MVN Siffert, James H MVN Landry, Victor A MVN Pilie, Ellsworth J MVN Klock, Todd M MVN | RE: Response to Dinning, Baton Rouge Front |
| LLP-030-000000083 | LLP-030-000000083 | Attorney-Client; Attorney Work Product | 10/13/2005 | Email | Cruppi, Janet R MVN | Lambert, Dawn M MVN Bland, Stephen S MVN DiMarco, Cerio A MVN | RE: Lake Pontch - 17th St Canal |
| LLP-030-000000087 | LLP-030-000000087 | Attorney-Client; Attorney Work Product | 10/25/2005 | Email | Cruppi, Janet R MVN | Lambert, Dawn M MVN | FW: Phase II, 17th St Canal T-wall Construction, BCOE Review |
| LLP-030-000000095 | LLP-030-000000095 | Attorney-Client; Attorney Work Product | 11/3/2005 | Email | Cruppi, Janet R MVN | Rosamano, Marco A MVN | FW: Plaquemines - Boats/Barges/Houses/Trucks |
| LLP-030-000000105 | LLP-030-000000105 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Cruppi, Janet R MVN | Kinsey, Mary V MVN Bland, Stephen S MVN DiMarco, Cerio A MVN Marceaux, Michelle S MVN | RE: Avis Melerine Juan Property - Proposed St. Bernard Borrow Site |
| LLP-030-000000106 | LLP-030-000000106 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Cruppi, Janet R MVN | Barbier, Yvonne P MVN | FW: Avis Melerine Juan Property - Proposed St. Bernard Borrow Site |
| LLP-030-000000110 | LLP-030-000000110 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Cruppi, Janet R MVN | DiMarco, Cerio A MVN Marceaux, Michelle S MVN | RE: PAPERWORK FOR ACCESS TO NON-FEDERAL BACK LEVEE - PLEASE REVIEW AND PROVIDE COMMENTS ASAP |
| LLP-030-000000125 | LLP-030-000000125 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Cruppi, Janet R MVN | Rosamano, Marco A MVN Barbier, Yvonne P MVN | RE: SetBack Legal Issues |
| LLP-030-000000138 | LLP-030-000000138 | Attorney-Client; Attorney Work Product | 3/5/2006 | Email | Cruppi, Janet R MVN | Marceaux, Michelle S MVN Barbier, Yvonne P MVN Labure, Linda C MVN | RE: Agreements for removing dirt from Comite River Diversion Project |
| LLP-030-000000144 | LLP-030-000000144 | Attorney-Client; Attorney Work Product | 3/14/2006 | Email | Cruppi, Janet R MVN | Wright, Thomas W MVN Felger, Glenn M MVN Marceaux, Michelle S MVN DiMarco, Cerio A MVN Labure, Linda C MVN Schilling, Emile F MVN Foret, William A MVN | FW: East Bank Back Levee Emergency Repairs-Braithwaite Scarsdale-- New and Temporary Right of Way Requirements |
| LLP-030-000000153 | LLP-030-000000153 | Attorney-Client; Attorney Work Product | 5/1/2006 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN Kinsey, Mary V MVN | FW: Adjacent Borrow along the MRGO |
| LLP-030-000000161 | LLP-030-000000161 | Attorney-Client; Attorney Work Product | 5/27/2006 | Email | Cruppi, Janet R MVN | Marceaux, Huey J MVN Barbier, Yvonne P MVN | FW: |
| LLP-030-000000165 | LLP-030-000000165 | Deliberative Process | 6/8/2006 | Email | Cruppi, Janet R MVN | Kopec, Joseph G MVN Gutierrez, Judith Y MVN Labure, Linda C MVN Frederick, Denise D MVN Kinsey, Mary V MVN Lambert, Dawn M MVN | RE: Pre-Katrina Versus Post-Katrina Values |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-030-000000169 | LLP-030-000000169 | Attorney-Client; Attorney Work Product | 5/30/2006 | Email | Cruppi, Janet R MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | Vitter's Bill |
| LLP-030-000000171 | LLP-030-000000171 | Attorney-Client; Attorney Work Product | 7/4/2006 | Email | Cruppi, Janet R MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN<br>Just, Gloria N MVN | RE: Revised MOA, Chalmette Back Levee, St. Bernard Parish, |
| LLP-030-000000203 | LLP-030-000000203 | Deliberative Process | 12/18/2006 | Email | Cruppi, Janet R MVN | Lambert, Dawn M MVN<br>Blood, Debra H MVN<br>Labure, Linda C MVN<br>Gutierrez, Judith Y MVN<br>Kilroy, Maurya MVN | RE: Task Order #3 Peninsula Questions (UNCLASSIFIED) |
| LLP-030-000000204 | LLP-030-000000204 | Attorney-Client; Attorney Work Product | 12/5/2006 | Email | Cruppi, Janet R MVN | Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Forest, Eric L MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Sabine Tract No. 104E, CWPPRA (UNCLASSIFIED) |
| LLP-030-000000213 | LLP-030-000000213 | Deliberative Process | 12/29/2006 | Email | Cruppi, Janet R MVN | Lambert, Dawn M MVN | FW: Task Order #3 Peninsula Questions (UNCLASSIFIED) |
| LLP-030-000000214 | LLP-030-000000214 | Attorney-Client; Attorney Work Product | 12/29/2006 | Email | Cruppi, Janet R MVN | 'Frederick Young'<br>Taylor, Jim H SPK | RE: Sid Mar v. Louisiana - Defendant's Exception of Prematurity |
| LLP-030-000000215 | LLP-030-000000215 | Attorney-Client; Attorney Work Product | 12/28/2006 | Email | Cruppi, Janet R MVN | 'Frederick Young'<br>Taylor, Jim H SPK | RE: Sid Mar v. Louisiana - Defendant's Exception of Prematurity |
| LLP-030-000000216 | LLP-030-000000216 | Attorney-Client; Attorney Work Product | 12/28/2006 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Taylor, Jim H SPK<br>'frederick.young@FERC.gov' | RE: Sid Mar v. Louisiana - Defendant's Exception of Prematurity |
| LLP-030-000000218 | LLP-030-000000218 | Attorney-Client; Attorney Work Product | 12/20/2006 | Email | Cruppi, Janet R MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN | RE: Commandeered Property, MRGO, St. Bernard Parish - Park |
| LLP-030-000000221 | LLP-030-000000221 | Attorney-Client; Attorney Work Product | 1/18/2007 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN | RE: Schedule of D/Ts and Closings (UNCLASSIFIED) |
| LLP-030-000000229 | LLP-030-000000229 | Attorney-Client; Attorney Work Product | 1/11/2007 | Email | Cruppi, Janet R MVN | Herr, Brett H MVN<br>Lambert, Dawn M MVN | RE: Question about Compensability (UNCLASSIFIED) |
| LLP-030-000000650 | LLP-030-000000650 | Attorney-Client; Attorney Work Product | 12/13/2007 | Email | Kilroy, Maurya MVN | Ford, Andamo E LTC MVN<br>Finnegan, Stephen F MVN<br>Stout, Michael E MVN-Contractor<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Marceaux, Huey J MVN<br>Nobles, William S MVN<br>Owen, Gib A MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: Tree Removal PDT Review - Stout |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-030-000000882 | LLP-030-000000882 | Deliberative Process | 12/14/2007 | Email | Wagner, Kevin G MVN | Williams, Kevin W MVMN<br>Faulkner, Jimmy L MVM<br>Allmon, Jason E MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN-Contractor<br>Martin, August W MVN<br>Gilmore, Christophor E MVN<br>Lantz, Allen D MVN<br>Wilkerson, Aubrey L MVN-Contractor<br>Kris, Srilatha M MVN<br>Herr, Brett H MVN<br>Fairless, Robert T MVN-Contractor<br>Foret, William A MVN<br>Kendrick, Richmond R MVN | Fw: LPV 142 |
| LLP-030-000000883 | LLP-030-000000883 | Deliberative Process | 12/14/2007 | Email | Faulkner, Jimmy L MVM | Wagner, Kevin G MVN<br>Williams, Kevin W MVM<br>Allmon, Jason E MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN-Contractor<br>Martin, August W MVN<br>Gilmore, Christophor E MVN<br>Lantz, Allen D MVN<br>Wilkerson, Aubrey L MVN-Contractor<br>Kris, Srilatha M MVN<br>Herr, Brett H MVN<br>Fairless, Robert T MVN-Contractor<br>Foret, William A MVN<br>Kendrick, Richmond R MVN | RE: LPV 142 |
| LLP-030-000000886 | LLP-030-000000886 | Deliberative Process | 12/13/2007 | Email | Cruppi, Janet R MVN | Wagner, Kevin G MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN-Contractor<br>Martin, August W MVN<br>Gilmore, Christophor E MVN<br>Zillmer, Victor B LTC MVN<br>Kilroy, Maurya MVN | RE: LPV 142 |
| LLP-030-000001143 | LLP-030-000001143 | Deliberative Process | 10/25/2007 | Email | Holley, Soheila N MVN | Owen, Gib A MVN<br>Perry, Brett T MVN-Contractor<br>Wiggins, Elizabeth MVN<br>Brown, Michael T MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Barr, Jim MVN<br>Goodlett, Amy S MVN<br>Holley, Soheila N MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor | RE: CF Borrow - LPV HPO 148 - |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-030-000001206 | LLP-030-000001206 | Attorney-Client; Attorney Work Product | 12/5/2007 | Email | Cruppi, Janet R MVN | Wagner, Kevin G MVN<br>Brogna, Betty M MVN<br>Klock, Todd M MVN<br>Marceaux, Michelle S MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: LPV-113 Michoud Slip to Michoud Canal |
| LLP-031-000000027 | LLP-031-000000027 | Attorney-Client; Attorney Work Product | 5/10/2004 | Email | Duplantier, Wayne A MVN | Klock, Todd M MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN | RE: RR Real Estate Requirements, West Atchafalaya River and |
| LLP-031-000000030 | LLP-031-000000030 | Attorney-Client; Attorney Work Product | 9/30/2004 | Email | Kilroy, Maurya MVN | Klock, Todd M MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN | RE: Baton Rouge Front Levee Enlargement |
| LLP-031-000000087 | LLP-031-000000087 | Attorney-Client; Attorney Work Product | 8/20/2004 | Email | Dunn, Kelly G MVN | Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN | RE: Legal Question |
| LLP-031-000000089 | LLP-031-000000089 | Attorney-Client; Attorney Work Product | 8/20/2004 | Email | Kilroy, Maurya MVN | Dunn, Kelly G MVN<br>Klock, Todd M MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN | RE: Legal Question |
| LLP-031-000000109 | LLP-031-000000109 | Deliberative Process | 8/9/2004 | Email | Pilie, Ellsworth J MVN | Klock, Todd M MVN | RE: K Springs CIR and Melville CIR |
| LLP-031-000000111 | LLP-031-000000111 | Deliberative Process | 8/2/2004 | Email | Duplantier, Wayne A MVN | Dunn, Kelly G MVN<br>Kearns, Samuel L MVN<br>Martin, August W MVN<br>Lambert, Dawn M MVN<br>Coates, Allen R MVN<br>Bergez, Richard A MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Klock, Todd M MVN | RE: K Springs CIR and Melville CIR |
| LLP-031-000000166 | LLP-031-000000166 | Attorney-Client; Attorney Work Product | 6/17/2004 | Email | Bland, Stephen S MVN | Montz, Madonna H MVN<br>Grieshaber, John B MVN<br>Wiggins, Elizabeth MVN<br>Green, Stanley B MVN<br>Merchant, Randall C MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Carter, Greg C MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | FW: Lehrman |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-031-000000485 | LLP-031-000000485 | Attorney-Client; Attorney Work Product | 1/7/2008 | Email | Labure, Linda C MVN | Vignes, Julie D MVN<br>Holley, Soheila N MVN<br>Owen, Gib A MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Herr, Brett H MVN<br>Ross, Nastassia Y MVN-Contractor<br>Habbaz, Sandra P MVN<br>Goodlett, Amy S MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor<br>Klock, Todd M MVN<br>Thomson, Robert J MVN<br>Gutierrez, Judith Y MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Cruppi, Janet R MVN<br>Stack, Michael J MVN | RE: Please review 'Churchill - Marcello response ltr |
| LLP-031-000000834 | LLP-031-000000834 | Attorney-Client; Attorney Work Product | 12/10/2007 | Email | Just, Gloria N MVN-Contractor | Wagner, Kevin G MVN<br>Roth, Stephan C MVN<br>Klock, Todd M MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Brogna, Betty M MVN<br>Martin, August W MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-031-000000870 | LLP-031-000000870 | Attorney-Client; Attorney Work Product | 12/6/2007 | Email | Brennan, Michael A MVN | Wagner, Kevin G MVN<br>Brogna, Betty M MVN<br>Duplantier, Wayne A MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Martin, August W MVN<br>Roth, Stephan C MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-031-000000926 | LLP-031-000000926 | Attorney-Client; Attorney Work Product | 1/7/2008 | Email | Vignes, Julie D MVN | Labure, Linda C MVN<br>Holley, Soheila N MVN<br>Owen, Gib A MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Herr, Brett H MVN<br>Ross, Nastassia Y MVN-Contractor<br>Habbaz, Sandra P MVN<br>Goodlett, Amy S MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor<br>Klock, Todd M MVN<br>Thomson, Robert J MVN<br>Gutierrez, Judith Y MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Cruppi, Janet R MVN<br>Stack, Michael J MVN | RE: Please review 'Churchill - Marcello response ltr |
| LLP-031-000000948 | LLP-031-000000948 | Attorney-Client; Attorney Work Product | 12/10/2007 | Email | Klock, Todd M MVN | Just, Gloria N MVN-Contractor | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-031-000001180 | LLP-031-000001180 | Attorney-Client; Attorney Work Product | 12/5/2007 | Email | Cruppi, Janet R MVN | Wagner, Kevin G MVN<br>Brogna, Betty M MVN<br>Klock, Todd M MVN<br>Marceaux, Michelle S MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: LPV-113 Michoud Slip to Michoud Canal |
| LLP-034-000000368 | LLP-034-000000368 | Attorney-Client; Attorney Work Product | 3/10/2003 | Email | Walker, Deanna E MVN | Hays, Mike M MVN<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Labure, Linda C MVN | FW: ED Appendix |
| LLP-034-000000670 | LLP-034-000000670 | Attorney-Client; Attorney Work Product | 8/6/2003 | Email | Labure, Linda C MVN | Bongiovanni, Linda L MVN | FW: Grand Isle Rehabilitation |
| LLP-034-000000671 | LLP-034-000000671 | Deliberative Process | 7/29/2003 | Email | Labure, Linda C MVN | Bongiovanni, Linda L MVN<br>Burge, Marie L MVN<br>Coakley, Herbert L MVN<br>Cooper, Dorothy M MVN<br>Johnson, Lucille C MVN<br>Johnson, Mary C MVN<br>Lee, Cindy B MVN<br>Mills, Sheila B MVN<br>Rachel, Jennifer L MVN<br>Richard, Judy F MVN<br>Vinger, Trudy A MVN | FW: Grand Isle Rehabilitation |
| LLP-034-000000816 | LLP-034-000000816 | Attorney-Client; Attorney Work Product | 7/2/2003 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Bongiovanni, Linda L MVN | RE: davis pond quitclaim deeds |
| LLP-034-000000817 | LLP-034-000000817 | Attorney-Client; Attorney Work Product | 7/2/2003 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: davis pond quitclaim deeds |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000000860 | LLP-034-000000860 | Attorney-Client; Attorney Work Product | 8/26/2003 | Email | Poindexter, Larry MVN | Walker, Deanna E MVN<br>Brouse, Gary S MVN<br>Blood, Debra H MVN<br>Burge, Marie L MVN<br>Cooper, Dorothy M MVN<br>Creasy, Hobert F MVN<br>DiMarco, Cerio A MVN<br>Gutierrez, Judith Y MVN<br>Keller, Janet D MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Rosamano, Marco A MVN | RE: Comite - RE Tasks Status |
| LLP-034-000000862 | LLP-034-000000862 | Attorney-Client; Attorney Work Product | 8/14/2003 | Email | Blood, Debra H MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>Keller, Janet D MVN<br>Labure, Linda C MVN | RE: Riverbank Investments, Comite 122 |
| LLP-034-000000863 | LLP-034-000000863 | Attorney-Client; Attorney Work Product | 8/14/2003 | Email | Blood, Debra H MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>Keller, Janet D MVN<br>Labure, Linda C MVN | RE: Riverbank Investments, Comite 122 |
| LLP-034-000000864 | LLP-034-000000864 | Attorney-Client; Attorney Work Product | 8/14/2003 | Email | Blood, Debra H MVN | Walker, Deanna E MVN<br>DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>Keller, Janet D MVN<br>Labure, Linda C MVN | RE: Riverbank Investments, Comite 122 |
| LLP-034-000000904 | LLP-034-000000904 | Attorney-Client; Attorney Work Product | 5/22/2003 | Email | Kilroy, Maurya MVN | Baird, Bruce H MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN | RE: Davis Pond Easements |
| LLP-034-000001263 | LLP-034-000001263 | Attorney-Client; Attorney Work Product | 9/15/2003 | Email | Labure, Linda C MVN | Segrest, John C MVD | FW: Relocation of Non-Compensable Public Facility Relocations |
| LLP-034-000001264 | LLP-034-000001264 | Attorney-Client; Attorney Work Product | 9/15/2003 | Email | Rosamano, Marco A MVN | Price, Cassandra P MVD<br>Lewis, William C MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN | Relocation of Non-Compensable Public Facility Relocations |
| LLP-034-000001266 | LLP-034-000001266 | Attorney-Client; Attorney Work Product | 8/29/2003 | Email | Labure, Linda C MVN on behalf of Lewis, William C MVN | Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | FW: Removal of Concrete Pad |
| LLP-034-000001292 | LLP-034-000001292 | Attorney-Client; Attorney Work Product | 9/2/2003 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Lewis, William C MVN | FW: Removal of Concrete Pad |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000001293 | LLP-034-000001293 | Attorney-Client; Attorney Work Product | 9/2/2003 | Email | Cruppi, Janet R MVN | Lewis, William C MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN | FW: Removal of Concrete Pad |
| LLP-034-000001297 | LLP-034-000001297 | Attorney-Client; Attorney Work Product | 8/6/2003 | Email | Labure, Linda C MVN | Segrest, John C MVD<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | FW: Grand Isle Rehabilitation |
| LLP-034-000001298 | LLP-034-000001298 | Attorney-Client; Attorney Work Product | 8/5/2003 | Email | Bland, Stephen S MVN | Labure, Linda C MVN<br>Wagner, Herbert J MVN<br>Laborde, Charles A MVN<br>Zack, Michael MVN<br>Lowe, Michael H MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Williams, Janice D MVN<br>Bland, Stephen S MVN | FW: Grand Isle Rehabilitation |
| LLP-034-000001301 | LLP-034-000001301 | Deliberative Process | 7/28/2003 | Email | Brantley, Christopher G MVN | Bland, Stephen S MVN<br>Laborde, Charles A MVN<br>Lowe, Michael H MVN<br>Mathies, Linda G MVN<br>Boe, Richard E MVN<br>Walters, James B MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN | FW: Grand Isle Rehabilitation |
| LLP-034-000001318 | LLP-034-000001318 | Attorney-Client; Attorney Work Product | 3/19/2003 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN | RE: Meeting re LERRD responsibility of St. Bernard Parish and Lake Borgne Levee District, Lake Pont & Vic HPP |
| LLP-034-000001324 | LLP-034-000001324 | Attorney-Client; Attorney Work Product | 3/19/2003 | Email | Kilroy, Maurya MVN | Lambert, Dawn M MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: Meeting re LERRD responsibility of St. Bernard Parish and Lake Borgne Levee District, Lake Pont & Vic HPP |
| LLP-034-000001332 | LLP-034-000001332 | Attorney-Client; Attorney Work Product | 6/5/2003 | Email | Bland, Stephen S MVN | Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Morris, William D MVN<br>Bland, Stephen S MVN | FW: OC Comments, Response to Assoc. of Levee Boards Resolutions, 2002 |
| LLP-034-000001343 | LLP-034-000001343 | Attorney-Client; Attorney Work Product | 3/19/2003 | Email | Lambert, Dawn M MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN | RE: Meeting re LERRD responsibility of St. Bernard Parish and Lake Borgne Levee District, Lake Pont & Vic HPP |
| LLP-034-000001344 | LLP-034-000001344 | Attorney-Client; Attorney Work Product | 3/19/2003 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN | RE: Meeting re LERRD responsibility of St. Bernard Parish and Lake Borgne Levee District, Lake Pont & Vic HPP |
| LLP-034-000001351 | LLP-034-000001351 | Attorney-Client; Attorney Work Product | 1/29/2003 | Email | Lewis, William C MVN | Janet Cruppi<br>Joseph Kopec<br>Judy Richard<br>Linda Labure<br>Marco Rosamano<br>William Lewis | FW: Levees west of Berwick--Cabot Corp |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000001353 | LLP-034-000001353 | Attorney-Client; Attorney Work Product | 1/29/2003 | Email | Lewis, William C MVN | Janet Cruppi<br>Joseph Kopec<br>Judy Richard<br>Linda Labure<br>Marco Rosamano<br>William Lewis | FW: Levees west of Berwick--Cabot Corp |
| LLP-034-000001372 | LLP-034-000001372 | Attorney-Client; Attorney Work Product | 7/8/2003 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | FW: Real Estate Items for Old River Master Plan |
| LLP-034-000001373 | LLP-034-000001373 | Attorney-Client; Attorney Work Product | 7/8/2003 | Email | Cruppi, Janet R MVN | Labure, Linda C MVN<br>Kilroy, Maurya MVN | FW: Real Estate Items for Old River Master Plan |
| LLP-034-000001374 | LLP-034-000001374 | Attorney-Client; Attorney Work Product | 7/8/2003 | Email | Labure, Linda C MVN | Brantley, Christopher G MVN<br>Saucier, Michael H MVN<br>Stout, Michael E MVN<br>Bongiovanni, Linda L MVN | RE: Real Estate Items for Old River Master Plan |
| LLP-034-000001375 | LLP-034-000001375 | Attorney-Client; Attorney Work Product | 7/7/2003 | Email | Labure, Linda C MVN | Brantley, Christopher G MVN<br>Stout, Michael E MVN<br>Saucier, Michael H MVN<br>McNamara, Cary D MVN<br>Nord, Beth P MVN<br>Spraul, Michelle A MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN<br>Bongiovanni, Linda L MVN<br>Dunn, Kelly G MVN | RE: Real Estate Items for Old River Master Plan |
| LLP-034-000001382 | LLP-034-000001382 | Deliberative Process | 3/28/2003 | Email | Labure, Linda C MVN | Barbier, Yvonne P MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Gutierrez, Judith Y MVN<br>Kopec, Joseph G MVN | RE: A&E Multidisciplinary Planning Services Contract to include Real Estate Services |
| LLP-034-000001424 | LLP-034-000001424 | Attorney-Client; Attorney Work Product | 4/18/2003 | Email | Cruppi, Janet R MVN | Chaney, Ada W MVN<br>Lambert, Dawn M MVN<br>Lewis, William C MVN<br>Labure, Linda C MVN | FW: RE: Lake Pontchartrain and Vicinity, Hurricane Protection Plan, New Orleans East Back Levee (Third Lift) South Point to the Gulf Intracoastal Waterway Levee |
| LLP-034-000001473 | LLP-034-000001473 | Attorney-Client; Attorney Work Product | 1/14/2003 | Email | Lewis, William C MVN | Labure, Linda C MVN | FW: Attorney Vacany in New Orleans District |
| LLP-034-000001475 | LLP-034-000001475 | Attorney-Client; Attorney Work Product | 2/24/2003 | Email | Chaney, Ada W MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Labure, Linda C MVN<br>Lewis, William C MVN<br>Chaney, Ada W MVN | FW: Levees west of Berwick--Cabot Corp |
| LLP-034-000001636 | LLP-034-000001636 | Deliberative Process | 3/25/2003 | Email | Lewis, William C MVN | Janet Cruppi<br>Joseph Kopec<br>Judy Richard<br>Linda Labure<br>Marco Rosamano<br>William Lewis<br>Dawn Lambert<br>Deanna Walker<br>Gloria Just<br>Judith Gutierrez<br>Marie Burge<br>Yvonne Barbier | FW: Revisions to Ch. 12; Review and Comment Period |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000001641 | LLP-034-000001641 | Deliberative Process | 3/25/2003 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Rosamano, Marco A MVN<br>Lambert, Dawn M MVN<br>Walker, Deanna E MVN<br>Just, Gloria N MVN<br>Gutierrez, Judith Y MVN<br>Burge, Marie L MVN<br>Barbier, Yvonne P MVN<br>Lewis, William C MVN | FW: Revisions to Ch. 12; Review and Comment Period |
| LLP-034-000001692 | LLP-034-000001692 | Attorney-Client; Attorney Work Product | 2/24/2003 | Email | Murphree, June H MVN | Burge, Marie L MVN<br>Hughes, Eric A MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Richard, Judy F MVN<br>Klein, Kathleen S MVN | FW: PRI - PCA/Finance Plan Dev |
| LLP-034-000001696 | LLP-034-000001696 | Attorney-Client; Attorney Work Product | 2/28/2003 | Email | Burge, Marie L MVN | Burge, Marie L MVN<br>Murphree, June H MVN<br>Hughes, Eric A MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Richard, Judy F MVN | FW: PCA/Finance Plan Dev Course Status |
| LLP-034-000001752 | LLP-034-000001752 | Attorney-Client; Attorney Work Product | 11/5/2002 | Email | Labure, Linda C MVN | Bland, Stephen S MVN<br>Cruppi, Janet R MVN | FW: Meeting with EJLD |
| LLP-034-000001765 | LLP-034-000001765 | Attorney-Client; Attorney Work Product | 9/16/2003 | Email | Segrest, John C MVD | Labure, Linda C MVN | RE: Relocation of Non-Compensable Public Facility Relocations |
| LLP-034-000001796 | LLP-034-000001796 | Attorney-Client; Attorney Work Product | 7/12/2002 | Email | Bland, Stephen S MVN | Lewis, William C MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Richard, Judy F MVN<br>Rosamano, Marco A MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN<br>Gutierrez, Judith Y MVN<br>Labure, Linda C MVN<br>Burge, Marie L MVN<br>Barbier, Yvonne P MVN<br>Sutton, Jan MVN<br>Kilroy, Maurya MVN<br>DiMarco, Cerio A MVN<br>Hays, Mike M MVN | RE: Conservation Easement definitions: |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000001797 | LLP-034-000001797 | Attorney-Client; Attorney Work Product | 7/12/2002 | Email | Lewis, William C MVN | Bland, Stephen S MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Richard, Judy F MVN<br>Rosamano, Marco A MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN<br>Gutierrez, Judith Y MVN<br>Labure, Linda C MVN<br>Burge, Marie L MVN<br>Barbier, Yvonne P MVN<br>Sutton, Jan MVN<br>Kilroy, Maurya MVN<br>DiMarco, Cerio A MVN<br>Hays, Mike M MVN | RE: Conservation Easement definitions: |
| LLP-034-000001798 | LLP-034-000001798 | Attorney-Client; Attorney Work Product | 7/12/2002 | Email | Walker, Deanna E MVN | Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Richard, Judy F MVN<br>Rosamano, Marco A MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN<br>Gutierrez, Judith Y MVN<br>Labure, Linda C MVN<br>Burge, Marie L MVN<br>Barbier, Yvonne P MVN<br>Bland, Stephen S MVN | RE: Conservation Easement definitions: |
| LLP-034-000001799 | LLP-034-000001799 | Attorney-Client; Attorney Work Product | 7/10/2002 | Email | Lewis, William C MVN | Janet Cruppi<br>Joseph Kopec<br>Judy Richard<br>Marco Rosamano<br>Dawn Lambert<br>Deanna Walker<br>Gloria Just<br>Judith Gutierrez<br>Linda Labure<br>Marie Burge<br>Yvonne Barbier<br>Bland, Stephen S MVN | FW: Conservation Easement definitions: |
| LLP-034-000001890 | LLP-034-000001890 | Attorney-Client; Attorney Work Product | 6/12/2001 | Email | Labure, Linda C MVN | LaLonde, Neil J MVN<br>Walker, Deanna E MVN<br>LaFleur, Robert W MVN | FW: Wiltz |
| LLP-034-000001891 | LLP-034-000001891 | Attorney-Client; Attorney Work Product | 5/30/2001 | Email | Rosamano, Marco A MVN | Labure, Linda C MVN | FW: Acreage and Money Caps on Basin Acquisition |
| LLP-034-000001943 | LLP-034-000001943 | Attorney-Client; Attorney Work Product | 9/28/2000 | Email | Labure, Linda C MVN | Rosamano, Marco A MVN<br>Sutton, Jan MVN<br>Berthelot, Deborah A MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Meiners, Bill G MVN<br>Lewis, William C MVN<br>Hays, Mike M MVN<br>Brantley, Christopher G MVN<br>LaFleur, Robert W MVN | RE: ABFS Mineral Exclusion and Reservation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000001944 | LLP-034-000001944 | Attorney-Client; Attorney Work Product | 9/28/2000 | Email | Sutton, Jan MVN | Hays, Mike M MVN<br>Labure, Linda C MVN<br>Berthelot, Deborah A MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>LaFleur, James MVN<br>Walker, Deanna E MVN<br>Meiners, Bill G MVN<br>Lewis, William C MVN<br>Rosamano, Marco A MVN<br>Brantley, Christopher G MVN | RE: ABFS Mineral Exclusion and Reservation |
| LLP-034-000001945 | LLP-034-000001945 | Attorney-Client; Attorney Work Product | 9/28/2000 | Email | Sutton, Jan MVN | Rosamano, Marco A MVN<br>Labure, Linda C MVN<br>Berthelot, Deborah A MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>LaFleur, James MVN<br>Walker, Deanna E MVN<br>Meiners, Bill G MVN<br>Lewis, William C MVN<br>Hays, Mike M MVN<br>Brantley, Christopher G MVN | RE: ABFS Mineral Exclusion and Reservation |
| LLP-034-000001946 | LLP-034-000001946 | Attorney-Client; Attorney Work Product | 9/28/2000 | Email | Rosamano, Marco A MVN | Sutton, Jan MVN<br>Labure, Linda C MVN<br>Berthelot, Deborah A MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>LaFleur, James MVN<br>Walker, Deanna E MVN<br>Meiners, Bill G MVN<br>Lewis, William C MVN<br>Hays, Mike M MVN<br>Brantley, Christopher G MVN | RE: ABFS Mineral Exclusion and Reservation |
| LLP-034-000001947 | LLP-034-000001947 | Attorney-Client; Attorney Work Product | 9/28/2000 | Email | Hays, Mike M MVN | Sutton, Jan MVN<br>Labure, Linda C MVN<br>Berthelot, Deborah A MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>LaFleur, James MVN<br>Walker, Deanna E MVN<br>Meiners, Bill G MVN<br>Lewis, William C MVN<br>Rosamano, Marco A MVN<br>Brantley, Christopher G MVN | RE: ABFS Mineral Exclusion and Reservation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000001948 | LLP-034-000001948 | Attorney-Client; Attorney Work Product | 9/28/2000 | Email | Sutton, Jan MVN | Labure, Linda C MVN<br>Berthelot, Deborah A MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>LaFleur, James MVN<br>Walker, Deanna E MVN<br>Meiners, Bill G MVN<br>Lewis, William C MVN<br>Hays, Mike M MVN<br>Rosamano, Marco A MVN<br>Brantley, Christopher G MVN | RE: ABFS Mineral Exclusion and Reservation |
| LLP-034-000001976 | LLP-034-000001976 | Attorney-Client; Attorney Work Product | 8/9/2000 | Email | Bush, Howard R MVN | Kinsey, Mary V MVN<br>Hokkanen, Theodore G MVN<br>Campos, Robert MVN<br>Labure, Linda C MVN<br>LaFleur, Robert W MVN<br>Brantley, Christopher G MVN<br>Powell, Nancy J MVN | RE: The State of Louisiana, Department of Natural Resources, Atchafalaya Basin Program has included in its Master Plan and Executive Summary, a detailed list of boat landing projects that it would like to cooperatively construct with the Corps |
| LLP-034-000001981 | LLP-034-000001981 | Attorney-Client; Attorney Work Product | 7/31/2000 | Email | Labure, Linda C MVN | Walker, Deanna E MVN | FW: Boundary Line DISPUTES ! ! ! ! |
| LLP-034-000001982 | LLP-034-000001982 | Attorney-Client; Attorney Work Product | 7/31/2000 | Email | Hays, Mike M MVN | Sellers, Clyde H MVN<br>LaFleur, Robert W MVN<br>Labure, Linda C MVN<br>Vignes, Julie D MVN<br>Nord, Beth P MVN<br>Lewis, William C MVN<br>Persio, Peppino J MVN<br>Meiners, Bill G MVN<br>Sutton, Jan MVN<br>Berthelot, Deborah A MVN<br>Kilroy, Maurya MVN | RE: Boundary Line DISPUTES |
| LLP-034-000001986 | LLP-034-000001986 | Attorney-Client; Attorney Work Product | 7/31/2000 | Email | Labure, Linda C MVN | Hays, Mike M MVN<br>LaFleur, Robert W MVN<br>Walker, Deanna E MVN<br>Persio, Peppino J MVN<br>Lewis, William C MVN<br>Gutierrez, Judith Y MVN | FW: You have just received a new inbound Fax at 07/24/00 14:26:22 |
| LLP-034-000001988 | LLP-034-000001988 | Attorney-Client; Attorney Work Product | 7/28/2000 | Email | Glueck, Nicki A MVN | Labure, Linda C MVN | FW: You have just received a new inbound Fax at 07/24/00 14:26:22 |
| LLP-034-000001991 | LLP-034-000001991 | Attorney-Client; Attorney Work Product | 7/25/2000 | Email | LaFleur, Robert W MVN | Glueck, Nicki A MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Lewis, William C MVN<br>Hays, Mike M MVN<br>Persio, Peppino J MVN<br>Vignes, Julie D MVN<br>Nord, Beth P MVN<br>Sellers, Clyde H MVN | FW: You have just received a new inbound Fax at 07/24/00 14:26:22 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000001996 | LLP-034-000001996 | Attorney-Client; Attorney Work Product | 7/25/2000 | Email | Sellers, Clyde H MVN | LaFleur, Robert W MVN<br>Labure, Linda C MVN<br>Vignes, Julie D MVN<br>Nord, Beth P MVN<br>Lewis, William C MVN<br>Persio, Peppino J MVN<br>Hays, Mike M MVN<br>Meiners, Bill G MVN<br>Sutton, Jan MVN<br>Berthelot, Deborah A MVN<br>Kilroy, Maurya MVN | RE: Boundary Line DISPUTES ! ! ! ! |
| LLP-034-000001998 | LLP-034-000001998 | Attorney-Client; Attorney Work Product | 7/18/2000 | Email | Kilroy, Maurya MVN | LaFleur, Robert W MVN<br>Labure, Linda C MVN<br>Smith, Christopher T MVN<br>Brantley, Christopher G MVN<br>Bush, Howard R MVN<br>Meiners, Bill G MVN<br>Hokkanen, Theodore G MVN<br>Lewis, William C MVN<br>Kilroy, Maurya MVN | RE: Consent |
| LLP-034-000001999 | LLP-034-000001999 | Attorney-Client; Attorney Work Product | 7/19/2000 | Email | Kilroy, Maurya MVN | Bush, Howard R MVN<br>LaFleur, Robert W MVN<br>Labure, Linda C MVN<br>Brantley, Christopher G MVN<br>Meiners, Bill G MVN<br>Hokkanen, Theodore G MVN<br>Lewis, William C MVN<br>Kilroy, Maurya MVN | RE: Consent, URGENT |
| LLP-034-000002000 | LLP-034-000002000 | Attorney-Client; Attorney Work Product | 7/19/2000 | Email | Kilroy, Maurya MVN | Lewis, William C MVN<br>LaFleur, Robert W MVN<br>Labure, Linda C MVN<br>Brantley, Christopher G MVN<br>Bush, Howard R MVN<br>Meiners, Bill G MVN<br>Hokkanen, Theodore G MVN<br>Kilroy, Maurya MVN | RE: Consent, URGENT |
| LLP-034-000002002 | LLP-034-000002002 | Deliberative Process | 7/19/2000 | Email | Lewis, William C MVN | LaFleur, Robert W MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Brantley, Christopher G MVN<br>Bush, Howard R MVN<br>Meiners, Bill G MVN<br>Hokkanen, Theodore G MVN | RE: Consent, URGENT |
| LLP-034-000002003 | LLP-034-000002003 | Attorney-Client; Attorney Work Product | 7/19/2000 | Email | LaFleur, Robert W MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Brantley, Christopher G MVN<br>Bush, Howard R MVN<br>Meiners, Bill G MVN<br>Hokkanen, Theodore G MVN<br>Lewis, William C MVN | RE: Consent, URGENT |
| LLP-034-000002006 | LLP-034-000002006 | Deliberative Process | 7/3/2000 | Email | LaFleur, Robert W MVN | Labure, Linda C MVN<br>Smith, Christopher T MVN<br>Kilroy, Maurya MVN<br>Brantley, Christopher G MVN<br>Bush, Howard R MVN<br>Meiners, Bill G MVN<br>Hokkanen, Theodore G MVN<br>Lewis, William C MVN | RE: Consent |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000002007 | LLP-034-000002007 | Attorney-Client; Attorney Work Product | 7/14/2000 | Email | Bland, Stephen S MVN | Labure, Linda C MVN<br>LaFleur, Robert W MVN<br>Walker, Deanna E MVN<br>Austin, Sheryl B MVN<br>Meiners, Bill G MVN<br>Lewis, William C MVN | RE: Acquisition question regarding hunting practices |
| LLP-034-000002010 | LLP-034-000002010 | Attorney-Client; Attorney Work Product | 7/3/2000 | Email | Labure, Linda C MVN | LaFleur, Robert W MVN<br>Smith, Christopher T MVN<br>Kilroy, Maurya MVN<br>Brantley, Christopher G MVN<br>Bush, Howard R MVN<br>Meiners, Bill G MVN<br>Hokkanen, Theodore G MVN<br>Lewis, William C MVN | RE: Consent |
| LLP-034-000002027 | LLP-034-000002027 | Attorney-Client; Attorney Work Product | 6/6/2000 | Email | Kinsey, Mary V MVN | Labure, Linda C MVN<br>LaFleur, Robert W MVN<br>Brantley, Christopher G MVN<br>Hokkanen, Theodore G MVN<br>Walker, Deanna E MVN<br>Lewis, William C MVN<br>Sellers, Clyde H MVN<br>Campos, Robert MVN<br>Bush, Howard R MVN | RE: PCA's for ABFS  - Questions - Dedication of State Lands & O&M Cost Share Application |
| LLP-034-000002033 | LLP-034-000002033 | Deliberative Process | 5/25/2000 | Email | Labure, Linda C MVN | LaFleur, Robert W MVN | RE: PCA Questions and District Position |
| LLP-034-000002058 | LLP-034-000002058 | Attorney-Client; Attorney Work Product | 4/3/2000 | Email | Bland, Stephen S MVN | Labure, Linda C MVN<br>LaFleur, Robert W MVN<br>Smith, Christopher T MVN<br>Meiners, Bill G MVN<br>Walker, Deanna E MVN<br>Lewis, William C MVN | RE: Landowner Contacts |
| LLP-034-000002067 | LLP-034-000002067 | Attorney-Client; Attorney Work Product | 7/15/2002 | Email | Sutton, Jan MVN | Sutton, Jan MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Labure, Linda C MVN<br>DiMarco, Cerio A MVN | FW: ABFS Litigation:  Williams, Inc. |
| LLP-034-000002071 | LLP-034-000002071 | Attorney-Client; Attorney Work Product | 7/10/2002 | Email | Rosamano, Marco A MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Labure, Linda C MVN<br>Sutton, Jan MVN<br>DiMarco, Cerio A MVN | FW: ABFS Litigation:  Williams, Inc. |
| LLP-034-000002072 | LLP-034-000002072 | Attorney-Client; Attorney Work Product | 7/3/2002 | Email | Bland, Stephen S MVN | Sutton, Jan MVN<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN | RE: Proposed Clarified ABFS Easement |
| LLP-034-000002079 | LLP-034-000002079 | Attorney-Client; Attorney Work Product | 4/22/2002 | Email | DiMarco, Cerio A MVN | Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Sutton, Jan MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>Labure, Linda C MVN | RE: Easement Clarification |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000002080 | LLP-034-000002080 | Attorney-Client; Attorney Work Product | 4/22/2002 | Email | Barbier, Yvonne P MVN | DiMarco, Cerio A MVN<br>Walker, Deanna E MVN<br>Sutton, Jan MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>Labure, Linda C MVN | RE: Easement Clarification |
| LLP-034-000002081 | LLP-034-000002081 | Attorney-Client; Attorney Work Product | 4/19/2002 | Email | Sutton, Jan MVN | Labure, Linda C MVN<br>DiMarco, Cerio A MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN | RE: Easement Clarification |
| LLP-034-000002082 | LLP-034-000002082 | Attorney-Client; Attorney Work Product | 4/22/2002 | Email | DiMarco, Cerio A MVN | Sutton, Jan MVN<br>Labure, Linda C MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN | RE: Easement Clarification |
| LLP-034-000002083 | LLP-034-000002083 | Attorney-Client; Attorney Work Product | 4/19/2002 | Email | Labure, Linda C MVN | DiMarco, Cerio A MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Sutton, Jan MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN | RE: Easement Clarification |
| LLP-034-000002088 | LLP-034-000002088 | Attorney-Client; Attorney Work Product | 4/4/2002 | Email | Sutton, Jan MVN | DiMarco, Cerio A MVN<br>Labure, Linda C MVN<br>Rosamano, Marco A MVN<br>Bland, Stephen S MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Bilbo, Diane D MVN | RE: (Proposed March 2 2, 2002) |
| LLP-034-000002090 | LLP-034-000002090 | Attorney-Client; Attorney Work Product | 4/4/2002 | Email | Labure, Linda C MVN | Rosamano, Marco A MVN<br>Bland, Stephen S MVN<br>Sutton, Jan MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>DiMarco, Cerio A MVN | RE: (Proposed March 2 2, 2002) |
| LLP-034-000002094 | LLP-034-000002094 | Attorney-Client; Attorney Work Product | 4/4/2002 | Email | Sutton, Jan MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Bland, Stephen S MVN<br>Bilbo, Diane D MVN<br>Barbier, Yvonne P MVN<br>Labure, Linda C MVN | RE: Proposed Easement 4-4-02 |
| LLP-034-000002095 | LLP-034-000002095 | Attorney-Client; Attorney Work Product | 4/4/2002 | Email | Walker, Deanna E MVN | Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Bland, Stephen S MVN<br>Sutton, Jan MVN<br>Barbier, Yvonne P MVN<br>Labure, Linda C MVN | RE: Proposed Easement 4-4-02 |
| LLP-034-000002116 | LLP-034-000002116 | Attorney-Client; Attorney Work Product | 3/15/2002 | Email | Hays, Mike M MVN | Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Bland, Stephen S MVN<br>Barbier, Yvonne P MVN<br>Sutton, Jan MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN | FW: Easement Clarification |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000002117 | LLP-034-000002117 | Attorney-Client; Attorney Work Product | 3/15/2002 | Email | Bland, Stephen S MVN | Hays, Mike M MVN Rosamano, Marco A MVN DiMarco, Cerio A MVN Barbier, Yvonne P MVN Sutton, Jan MVN Walker, Deanna E MVN Labure, Linda C MVN Bland, Stephen S MVN | FW: Easement Clarification |
| LLP-034-000002119 | LLP-034-000002119 | Attorney-Client; Attorney Work Product | 3/15/2002 | Email | Sutton, Jan MVN | Hays, Mike M MVN Bland, Stephen S MVN Rosamano, Marco A MVN Barbier, Yvonne P MVN DiMarco, Cerio A MVN Labure, Linda C MVN | RE: Idea-Outline ABFS Easement Clarification 3/15/02 - diseased trees |
| LLP-034-000002146 | LLP-034-000002146 | Attorney-Client; Attorney Work Product | 11/4/2002 | Email | Bland, Stephen S MVN | Cruppi, Janet R MVN Rosamano, Marco A MVN Lewis, William C MVN Labure, Linda C MVN Lambert, Dawn M MVN Bland, Stephen S MVN | FW: Meeting with EJLD |
| LLP-034-000002174 | LLP-034-000002174 | Attorney-Client; Attorney Work Product | 5/3/2002 | Email | Labure, Linda C MVN | Marceaux, Michelle S MVN Cruppi, Janet R MVN Just, Gloria N MVN Kilroy, Maurya MVN | FW: Team Meeting Report - Bonnet Carre Cwppra Project |
| LLP-034-000002230 | LLP-034-000002230 | Attorney-Client; Attorney Work Product | 2/13/2002 | Email | Kinsey, Mary V MVN | Labure, Linda C MVN Cali, Frank J MVN Cruppi, Janet R MVN Kilroy, Maurya MVN Russo, Edmond J MVN Bongiovanni, Linda L MVN | RE: Status of Caernarvon Ownership |
| LLP-034-000002231 | LLP-034-000002231 | Attorney-Client; Attorney Work Product | 5/21/2001 | Email | Labure, Linda C MVN | Segrest, John C MVD Bongiovanni, Linda L MVN Lewis, William C MVN Kilroy, Maurya MVN | RE: Caernarvon Quitclaim Deed |
| LLP-034-000002232 | LLP-034-000002232 | Attorney-Client; Attorney Work Product | 6/11/2001 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN Bongiovanni, Linda L MVN | RE: Caernarvon Quitclaim Deed |
| LLP-034-000002233 | LLP-034-000002233 | Attorney-Client; Attorney Work Product | 6/11/2001 | Email | Kilroy, Maurya MVN | Bongiovanni, Linda L MVN Kilroy, Maurya MVN Labure, Linda C MVN | FW: Caernarvon Quitclaim Deed |
| LLP-034-000002235 | LLP-034-000002235 | Attorney-Client; Attorney Work Product | 5/21/2001 | Email | Segrest, John C MVD | Labure, Linda C MVN Kilroy, Maurya MVN Barton, Charles B MVD Howell, S J HQ02 | RE: Caernarvon Quitclaim Deed |
| LLP-034-000002236 | LLP-034-000002236 | Attorney-Client; Attorney Work Product | 5/21/2001 | Email | Kilroy, Maurya MVN | Segrest, John C MVD Labure, Linda C MVN Barton, Charles B MVD Howell, S J HQ02 Kilroy, Maurya MVN | RE: Caernarvon Quitclaim Deed |
| LLP-034-000002237 | LLP-034-000002237 | Attorney-Client; Attorney Work Product | 5/21/2001 | Email | Kilroy, Maurya MVN | Segrest, John C MVD Labure, Linda C MVN Bongiovanni, Linda L MVN Kilroy, Maurya MVN Lewis, William C MVN | FW: Caernarvon Quitclaim Deed |
| LLP-034-000002238 | LLP-034-000002238 | Attorney-Client; Attorney Work Product | 5/21/2001 | Email | Kilroy, Maurya MVN | Bongiovanni, Linda L MVN Labure, Linda C MVN Kilroy, Maurya MVN | RE: Caernarvon Quitclaim Deed |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000002240 | LLP-034-000002240 | Attorney-Client; Attorney Work Product | 5/16/2001 | Email | Kilroy, Maurya MVN | Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | FW:  Quitclaim deed |
| LLP-034-000002259 | LLP-034-000002259 | Attorney-Client; Attorney Work Product | 6/6/2002 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN | FW: Followup re trespassing meeting, Davis Pond |
| LLP-034-000002260 | LLP-034-000002260 | Attorney-Client; Attorney Work Product | 6/6/2002 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN | FW: Followup re trespassing meeting, Davis Pond |
| LLP-034-000002261 | LLP-034-000002261 | Attorney-Client; Attorney Work Product | 6/6/2002 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | FW: Followup re trespassing meeting, Davis Pond |
| LLP-034-000002262 | LLP-034-000002262 | Attorney-Client; Attorney Work Product | 6/5/2002 | Email | Kinsey, Mary V MVN | Stout, Michael E MVN<br>Fredine, Jack MVN<br>Kilroy, Maurya MVN<br>Naomi, Alfred C MVN<br>Labure, Linda C MVN<br>Merchant, Randall C MVN<br>McGovern, Judith F MVN<br>Bush, Howard R MVN<br>Finnegan, Stephen F MVN<br>Baird, Bruce H MVN<br>Bongiovanni, Linda L MVN<br>Cali, Frank J MVN<br>Olsen, Ronald G MVN<br>Park, Michael F MVN<br>Plaisance, Larry H MVN<br>Justison, David J MVN | FW: Followup re trespassing meeting, Davis Pond |
| LLP-034-000002265 | LLP-034-000002265 | Attorney-Client; Attorney Work Product | 5/28/2002 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Kilroy, Maurya MVN | FW: Davis Pond Outflow Channel - - Trespassing issues |
| LLP-034-000002273 | LLP-034-000002273 | Attorney-Client; Attorney Work Product | 5/7/2001 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Lewis, William C MVN | RE: Unauthorized ramps and/or boat pullovers on the Davis Pond east guide levee |
| LLP-034-000002274 | LLP-034-000002274 | Attorney-Client; Attorney Work Product | 5/7/2001 | Email | Labure, Linda C MVN | Bongiovanni, Linda L MVN<br>Lewis, William C MVN | FW: Unauthorized ramps and/or boat pullovers on the Davis Pond east guide levee |
| LLP-034-000002276 | LLP-034-000002276 | Attorney-Client; Attorney Work Product | 5/7/2001 | Email | Kilroy, Maurya MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN | RE: Unauthorized ramps and/or boat pullovers on the Davis Pond east guide levee |
| LLP-034-000002277 | LLP-034-000002277 | Attorney-Client; Attorney Work Product | 5/7/2001 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Lewis, William C MVN<br>Kilroy, Maurya MVN | RE: Unauthorized ramps and/or boat pullovers on the Davis Pond east guide levee |
| LLP-034-000002278 | LLP-034-000002278 | Attorney-Client; Attorney Work Product | 5/7/2001 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Lewis, William C MVN | RE: Unauthorized ramps and/or boat pullovers on the Davis Pond east guide levee |
| LLP-034-000002303 | LLP-034-000002303 | Attorney-Client; Attorney Work Product | 8/16/2002 | Email | Labure, Linda C MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Model Real Estate Lease for 1135 Projects |
| LLP-034-000002305 | LLP-034-000002305 | Attorney-Client; Attorney Work Product | 8/12/2002 | Email | Sutton, Jan MVN | Labure, Linda C MVN | FW: GIWW-Alternate Route-Algiers Canal, Orleans & Plaquimines Parishes, Louisiana, Levee Obstructions |
| LLP-034-000002314 | LLP-034-000002314 | Attorney-Client; Attorney Work Product | 7/17/2002 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Carter, Greg C MVN<br>Kilroy, Maurya MVN | RE: Gulf Intracoastal Waterway, Port Allen to Morgan City Alternate Route, Maintenance Dredging, Secondary Reach C/L Station 359+87.83 to C/L Station 718+00.69 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000002323 | LLP-034-000002323 | Attorney-Client; Attorney Work Product | 6/13/2002 | Email | Naquin, Wayne J MVN | Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Carter, Greg C MVN<br>Schinetsky, Steven A MVN<br>Pilie, Ellsworth J MVN<br>Coates, Allen R MVN<br>Keller, Brian S MVN | FW: ALGIERS CANAL - NEW STRUCTURE |
| LLP-034-000002330 | LLP-034-000002330 | Attorney-Client; Attorney Work Product | 4/27/2002 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Williams, Janice D MVN | FW: trip to iberville |
| LLP-034-000002332 | LLP-034-000002332 | Attorney-Client; Attorney Work Product | 4/26/2002 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Williams, Janice D MVN<br>Sloan, G-Rogers MVN<br>Glorioso, Daryl G MVN<br>Bongiovanni, Linda L MVN | FW: trip to iberville |
| LLP-034-000002333 | LLP-034-000002333 | Attorney-Client; Attorney Work Product | 4/22/2002 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Hays, Mike M MVN<br>Eli, Jackie G MVN<br>Paige, Priscilla MVN<br>Bongiovanni, Linda L MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: trip to iberville |
| LLP-034-000002334 | LLP-034-000002334 | Attorney-Client; Attorney Work Product | 4/25/2002 | Email | Hays, Mike M MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN | RE: trip to iberville |
| LLP-034-000002335 | LLP-034-000002335 | Attorney-Client; Attorney Work Product | 4/18/2002 | Email | Bland, Stephen S MVN | Just, Gloria N MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | FW: info for Greg Cook letter |
| LLP-034-000002342 | LLP-034-000002342 | Attorney-Client; Attorney Work Product | 3/13/2002 | Email | DiMarco, Cerio A MVN | Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN | RE: CHALLENGE COST SHARING AGREEMENT, Revisions by Port Commission |
| LLP-034-000002363 | LLP-034-000002363 | Attorney-Client; Attorney Work Product | 4/19/2001 | Email | Danflous, Louis E MVN | Cruppi, Janet R MVN<br>Burdine, Carol S MVN<br>Naquin, Wayne J MVN<br>Pilie, Ellsworth J MVN<br>Carter, Greg C MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN | RE: West Bank & Vicinity, Algiers Canal Project |
| LLP-034-000002364 | LLP-034-000002364 | Attorney-Client; Attorney Work Product | 3/27/2001 | Email | Labure, Linda C MVN | Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>Lewis, William C MVN | FW: Algiers Pumping Station |
| LLP-034-000002365 | LLP-034-000002365 | Attorney-Client; Attorney Work Product | 3/27/2001 | Email | Labure, Linda C MVN | Meiners, Bill G MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>Lewis, William C MVN | RE: Algiers Pumping Station |
| LLP-034-000002366 | LLP-034-000002366 | Attorney-Client; Attorney Work Product | 3/27/2001 | Email | Meiners, Bill G MVN | Labure, Linda C MVN | RE: Algiers Pumping Station |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000002375 | LLP-034-000002375 | Deliberative Process | 3/1/2001 | Email | Coates, Allen R MVN | Mabry, Reuben C MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Danflous, Louis E MVN<br>Naquin, Wayne J MVN<br>Pilie, Ellsworth J MVN<br>Young, Russell J MVN<br>Schinetsky, Steven A MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Williams, Janice D MVN<br>Kopec, Joseph G MVN | FW: Algiers question re:Government fence at landfill site |
| LLP-034-000002376 | LLP-034-000002376 | Deliberative Process | 3/1/2001 | Email | Bland, Stephen S MVN | Pilie, Ellsworth J MVN<br>Coates, Allen R MVN<br>Mabry, Reuben C MVN<br>Burdine, Carol S MVN<br>Danflous, Louis E MVN<br>Naquin, Wayne J MVN<br>Young, Russell J MVN<br>Schinetsky, Steven A MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Williams, Janice D MVN<br>Kopec, Joseph G MVN | FW: Algiers question re:Government fence at landfill |
| LLP-034-000002377 | LLP-034-000002377 | Deliberative Process | 3/1/2001 | Email | Pilie, Ellsworth J MVN | Coates, Allen R MVN<br>Bland, Stephen S MVN<br>Mabry, Reuben C MVN<br>Burdine, Carol S MVN<br>Danflous, Louis E MVN<br>Naquin, Wayne J MVN<br>Young, Russell J MVN<br>Schinetsky, Steven A MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Williams, Janice D MVN<br>Kopec, Joseph G MVN | FW: Algiers question re:Government fence at landfill site |
| LLP-034-000002378 | LLP-034-000002378 | Deliberative Process | 3/1/2001 | Email | Coates, Allen R MVN | Bland, Stephen S MVN<br>Mabry, Reuben C MVN<br>Burdine, Carol S MVN<br>Danflous, Louis E MVN<br>Naquin, Wayne J MVN<br>Pilie, Ellsworth J MVN<br>Young, Russell J MVN<br>Schinetsky, Steven A MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Williams, Janice D MVN<br>Kopec, Joseph G MVN | FW: Algiers question re:Government fence at landfill site |
| LLP-034-000002379 | LLP-034-000002379 | Deliberative Process | 3/1/2001 | Email | Labure, Linda C MVN | Lewis, William C MVN<br>Carter, Greg C MVN | FW: Algiers question re:Government fence at landfill site |
| LLP-034-000002380 | LLP-034-000002380 | Deliberative Process | 2/27/2001 | Email | Bland, Stephen S MVN | Labure, Linda C MVN | FW: Algiers question re:Government fence at landfill site |
| LLP-034-000002381 | LLP-034-000002381 | Attorney-Client; Attorney Work Product | 2/22/2001 | Email | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Williams, Janice D MVN<br>Labure, Linda C MVN | FW: Algiers question re:Government fence at landfill site |
| LLP-034-000002382 | LLP-034-000002382 | Attorney-Client; Attorney Work Product | 2/23/2001 | Email | Labure, Linda C MVN | Carter, Greg C MVN | FW: Algiers question re:Government fence at landfill site |
| LLP-034-000002384 | LLP-034-000002384 | Attorney-Client; Attorney Work Product | 2/21/2001 | Email | Labure, Linda C MVN | Carter, Greg C MVN | FW: Algiers question re:Government fence at landfill site |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000002391 | LLP-034-000002391 | Attorney-Client; Attorney Work Product | 10/18/2000 | Email | Labure, Linda C MVN | Vigh, David A MVN<br>Bush, Howard R MVN<br>Lewis, William C MVN<br>Burdine, Carol S MVN | FW: West Bank & Vicinity, N.O., LA HPP MEETING |
| LLP-034-000002392 | LLP-034-000002392 | Deliberative Process | 10/10/2000 | Email | Pilie, Ellsworth J MVN | Rosamano, Marco A MVN<br>Labure, Linda C MVN<br>Burdine, Carol S MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Carter, Greg C MVN<br>Lewis, William C MVN<br>Schinetsky, Steven A MVN | FW: Mr. Kenneth A. Theriot Request |
| LLP-034-000002393 | LLP-034-000002393 | Deliberative Process | 10/6/2000 | Email | Burdine, Carol S MVN | Rosamano, Marco A MVN<br>Pilie, Ellsworth J MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Carter, Greg C MVN<br>Lewis, William C MVN<br>Schinetsky, Steven A MVN | FW: Mr. Kenneth A. Theriot Request |
| LLP-034-000002394 | LLP-034-000002394 | Deliberative Process | 10/6/2000 | Email | Rosamano, Marco A MVN | Pilie, Ellsworth J MVN<br>Labure, Linda C MVN<br>Burdine, Carol S MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Carter, Greg C MVN<br>Lewis, William C MVN<br>Schinetsky, Steven A MVN | FW: Mr. Kenneth A. Theriot Request |
| LLP-034-000002395 | LLP-034-000002395 | Deliberative Process | 10/6/2000 | Email | Labure, Linda C MVN | Pilie, Ellsworth J MVN<br>Burdine, Carol S MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>Carter, Greg C MVN<br>Lewis, William C MVN<br>Schinetsky, Steven A MVN | FW: Mr. Kenneth A. Theriot Request |
| LLP-034-000002396 | LLP-034-000002396 | Deliberative Process | 10/6/2000 | Email | Pilie, Ellsworth J MVN | Labure, Linda C MVN<br>Burdine, Carol S MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>Carter, Greg C MVN<br>Lewis, William C MVN<br>Schinetsky, Steven A MVN | FW: Mr. Kenneth A. Theriot Request |
| LLP-034-000002400 | LLP-034-000002400 | Attorney-Client; Attorney Work Product | 9/25/2000 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Thomson, Robert J MVN<br>Carter, Greg C MVN<br>Lewis, William C MVN | FW: Algiers Levee East, Hero to Belle Chasse Hwy |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000002401 | LLP-034-000002401 | Attorney-Client; Attorney Work Product | 9/25/2000 | Email | Cruppi, Janet R MVN | Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Thomson, Robert J MVN<br>Carter, Greg C MVN<br>Lewis, William C MVN | FW: Algiers Levee East, Hero to Belle Chasse Hwy |
| LLP-034-000002402 | LLP-034-000002402 | Attorney-Client; Attorney Work Product | 9/25/2000 | Email | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Carter, Greg C MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN | FW: Algiers Levee East, Hero to Belle Chasse Hwy |
| LLP-034-000002403 | LLP-034-000002403 | Attorney-Client; Attorney Work Product | 9/25/2000 | Email | Cruppi, Janet R MVN | Bland, Stephen S MVN<br>Thomson, Robert J MVN<br>Labure, Linda C MVN<br>Carter, Greg C MVN | FW: Algiers Levee East, Hero to Belle Chasse Hwy |
| LLP-034-000002404 | LLP-034-000002404 | Attorney-Client; Attorney Work Product | 9/25/2000 | Email | Cruppi, Janet R MVN | Bland, Stephen S MVN<br>Thomson, Robert J MVN<br>Labure, Linda C MVN<br>Carter, Greg C MVN | FW: Algiers Levee East, Hero to Belle Chasse Hwy |
| LLP-034-000002405 | LLP-034-000002405 | Deliberative Process | 9/18/2000 | Email | Cruppi, Janet R MVN | Pilie, Ellsworth J MVN<br>Labure, Linda C MVN<br>Carter, Greg C MVN<br>Thomson, Robert J MVN<br>Coates, Allen R MVN<br>Davis, Donald  C MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN | RE: Algiers Canal - Access to Docks |
| LLP-034-000002406 | LLP-034-000002406 | Deliberative Process | 9/14/2000 | Email | Pilie, Ellsworth J MVN | Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Carter, Greg C MVN<br>Thomson, Robert J MVN<br>Coates, Allen R MVN<br>Davis, Donald  C MVN | RE: Algiers Canal - Access to Docks |
| LLP-034-000002407 | LLP-034-000002407 | Deliberative Process | 9/14/2000 | Email | Pilie, Ellsworth J MVN | Thomson, Robert J MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Burdine, Carol S MVN<br>Carter, Greg C MVN | RE: Algiers Canal - Access to Docks |
| LLP-034-000002408 | LLP-034-000002408 | Attorney-Client; Attorney Work Product | 8/31/2000 | Email | Labure, Linda C MVN | Carter, Greg C MVN<br>Lewis, William C MVN | FW: WB&VICNOHPP GRANT OF PARTICULAR USE |
| LLP-034-000002410 | LLP-034-000002410 | Attorney-Client; Attorney Work Product | 6/7/2000 | Email | Bland, Stephen S MVN | Labure, Linda C MVN<br>Carter, Greg C MVN<br>Cruppi, Janet R MVN<br>Champagne, Nancy L MVN<br>Lewis, William C MVN | RE: GIWW:  Algiers Lock and Navigation Canal - Items remaining in the ROW after construction. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000002414 | LLP-034-000002414 | Attorney-Client; Attorney Work Product | 5/1/2000 | Email | Bland, Stephen S MVN | Mabry, Reuben C MVN<br>Danflous, Louis E MVN<br>Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Schinetsky, Steven A MVN<br>Bacuta, George C MVN<br>Brooks, Robert L MVN<br>Brouse, Gary S MVN<br>Lewis, William C MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN | RE: Algiers Levee ROE question |
| LLP-034-000002427 | LLP-034-000002427 | Attorney-Client; Attorney Work Product | 2/17/2000 | Email | Labure, Linda C MVN | Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Carter, Greg C MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | FW: Algiers Levees East- Relocations |
| LLP-034-000002428 | LLP-034-000002428 | Deliberative Process | 2/14/2000 | Email | Labure, Linda C MVN | Carter, Greg C MVN<br>Lewis, William C MVN | FW: Algiers Canal |
| LLP-034-000002429 | LLP-034-000002429 | Attorney-Client; Attorney Work Product | 2/14/2000 | Email | Labure, Linda C MVN | Carter, Greg C MVN<br>Lewis, William C MVN | FW: Algiers Canal |
| LLP-034-000002431 | LLP-034-000002431 | Deliberative Process | 2/14/2000 | Email | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Danflous, Louis E MVN<br>Kilroy, Maurya MVN | RE: Algiers Canal |
| LLP-034-000002432 | LLP-034-000002432 | Attorney-Client; Attorney Work Product | 2/14/2000 | Email | Bland, Stephen S MVN | Burdine, Carol S MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | RE: Algiers Canal |
| LLP-034-000002433 | LLP-034-000002433 | Deliberative Process | 2/8/2000 | Email | Naquin, Wayne J MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Burdine, Carol S MVN<br>Lewis, William C MVN<br>Champagne, Nancy L MVN<br>Carter, Greg C MVN<br>Naquin, Wayne J MVN | RE: Design AE Contact - West Bank, Vic of NO, Hurricane Protection Project |
| LLP-034-000002436 | LLP-034-000002436 | Attorney-Client; Attorney Work Product | 2/8/2000 | Email | Labure, Linda C MVN | Burdine, Carol S MVN<br>Cruppi, Janet R MVN<br>Lewis, William C MVN<br>Carter, Greg C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | FW: East & West Algiers Canal Levees. |
| LLP-034-000002438 | LLP-034-000002438 | Deliberative Process | 2/8/2000 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Lewis, William C MVN<br>Champagne, Nancy L MVN<br>Carter, Greg C MVN | RE: Design AE Contact - West Bank, Vic of NO, Hurricane Protection Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000002440 | LLP-034-000002440 | Deliberative Process | 2/8/2000 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Lewis, William C MVN<br>Champagne, Nancy L MVN<br>Carter, Greg C MVN<br>Kilroy, Maurya MVN | RE: Design AE Contact - West Bank, Vic of NO, Hurricane Protection Project |
| LLP-034-000002443 | LLP-034-000002443 | Attorney-Client; Attorney Work Product | 2/1/2000 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN | FW: Westbank Hurricane Protection, Algiers Canal/Algiers Landfill |
| LLP-034-000002444 | LLP-034-000002444 | Attorney-Client; Attorney Work Product | 2/7/2000 | Email | Labure, Linda C MVN | Bland, Stephen S MVN<br>Carter, Greg C MVN<br>Kilroy, Maurya MVN<br>Lewis, William C MVN | FW: East & West Algiers Canal Levees. |
| LLP-034-000002449 | LLP-034-000002449 | Attorney-Client; Attorney Work Product | 12/5/2002 | Email | Connell, Timothy J MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Schinetsky, Steven A MVN<br>Bongiovanni, Linda L MVN<br>Bland, Stephen S MVN<br>Thomson, Robert J MVN<br>Labure, Linda C MVN | RE: Algiers Canal Intermediate Work |
| LLP-034-000002450 | LLP-034-000002450 | Attorney-Client; Attorney Work Product | 12/3/2002 | Email | Walker, Deanna E MVN | Connell, Timothy J MVN<br>Rosamano, Marco A MVN<br>Schinetsky, Steven A MVN<br>Bongiovanni, Linda L MVN<br>Bland, Stephen S MVN<br>Thomson, Robert J MVN<br>Labure, Linda C MVN | RE: Algiers Canal Intermediate Work |
| LLP-034-000002458 | LLP-034-000002458 | Attorney-Client; Attorney Work Product | 10/25/2002 | Email | Labure, Linda C MVN | Burdine, Carol S MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Bland, Stephen S MVN<br>Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN | FW: Significant Activities |
| LLP-034-000002463 | LLP-034-000002463 | Attorney-Client; Attorney Work Product | 10/9/2002 | Email | Labure, Linda C MVN | Rosamano, Marco A MVN<br>Just, Gloria N MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Blood, Debra H MVN<br>Sutton, Jan MVN<br>Bland, Stephen S MVN<br>Lewis, William C MVN | RE: Algiers Canal -Dacw29-00-d-0022- Pelican Abstractors - Howard Held -TOD |
| LLP-034-000002465 | LLP-034-000002465 | Attorney-Client; Attorney Work Product | 10/4/2002 | Email | Cruppi, Janet R MVN | Sutton, Jan MVN<br>Lewis, William C MVN<br>Labure, Linda C MVN<br>Rosamano, Marco A MVN<br>Blood, Debra H MVN<br>Kopec, Joseph G MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Walker, Deanna E MVN | RE: Algiers Canal -Dacw29-00-d-0022- Pelican Abstractors - Howard Held -TOD |
| LLP-034-000002466 | LLP-034-000002466 | Attorney-Client; Attorney Work Product | 10/4/2002 | Email | Rosamano, Marco A MVN | Cruppi, Janet R MVN<br>Sutton, Jan MVN<br>Labure, Linda C MVN<br>Blood, Debra H MVN<br>Just, Gloria N MVN<br>Walker, Deanna E MVN | RE: Algiers Canal -Dacw29-00-d-0022- Pelican Abstractors - Howard Held -TOD |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000002467 | LLP-034-000002467 | Attorney-Client; Attorney Work Product | 10/2/2002 | Email | Rosamano, Marco A MVN | Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Lewis, William C MVN<br>Walker, Deanna E MVN<br>Sutton, Jan MVN<br>Blood, Debra H MVN | FW: Minutes of 9/10 Algiers Canal Levees meeting |
| LLP-034-000002468 | LLP-034-000002468 | Attorney-Client; Attorney Work Product | 10/1/2002 | Email | Labure, Linda C MVN | Rosamano, Marco A MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Lewis, William C MVN<br>Walker, Deanna E MVN<br>Sutton, Jan MVN<br>Blood, Debra H MVN | FW: Minutes of 9/10 Algiers Canal Levees meeting |
| LLP-034-000002469 | LLP-034-000002469 | Attorney-Client; Attorney Work Product | 9/30/2002 | Email | Rosamano, Marco A MVN | Lewis, William C MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Sutton, Jan MVN<br>Labure, Linda C MVN | FW: Minutes of 9/10 Algiers Canal Levees meeting |
| LLP-034-000002470 | LLP-034-000002470 | Attorney-Client; Attorney Work Product | 10/1/2002 | Email | Blood, Debra H MVN | Sutton, Jan MVN<br>Rosamano, Marco A MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Lewis, William C MVN | FW: Minutes of 9/10 Algiers Canal Levees meeting |
| LLP-034-000002471 | LLP-034-000002471 | Attorney-Client; Attorney Work Product | 10/1/2002 | Email | Just, Gloria N MVN | Labure, Linda C MVN | FW: Minutes of 9/10 Algiers Canal Levees meeting |
| LLP-034-000002472 | LLP-034-000002472 | Attorney-Client; Attorney Work Product | 9/30/2002 | Email | Labure, Linda C MVN | Sutton, Jan MVN<br>Lewis, William C MVN<br>Rosamano, Marco A MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Blood, Debra H MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN | FW: Minutes of 9/10 Algiers Canal Levees meeting |
| LLP-034-000002475 | LLP-034-000002475 | Deliberative Process | 8/19/2002 | Email | Colletti, Jerry A MVN | Labure, Linda C MVN | RE: Algiers Canal Levee |
| LLP-034-000002478 | LLP-034-000002478 | Deliberative Process | 8/20/2002 | Email | Colletti, Jerry A MVN | Labure, Linda C MVN<br>Breerwood, Gregory E MVN<br>Schinetsky, Steven A MVN<br>Keller, Brian S MVN<br>Connell, Timothy J MVN<br>Accardo, Christopher J MVN<br>Sutton, Jan MVN<br>Powell, Amy E MVN<br>Lahare, Karen MVN<br>Burdine, Carol S MVN<br>Lewis, William C MVN<br>Rosamano, Marco A MVN<br>Bland, Stephen S MVN<br>Constantine, Donald A MVN<br>Burt, Michael R LTC MVN | RE: Algiers Canal Levee |
| LLP-034-000002479 | LLP-034-000002479 | Deliberative Process | 8/20/2002 | Email | Colletti, Jerry A MVN | Labure, Linda C MVN | RE: Algiers Canal Levee |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000002482 | LLP-034-000002482 | Attorney-Client; Attorney Work Product | 8/8/2002 | Email | Labure, Linda C MVN | Sutton, Jan C MVN | FW: GIWW-Alternate Route-Algiers Canal, Orleans & Plaqumines Parishes, Louisiana, Levee Obstructions |
| LLP-034-000002483 | LLP-034-000002483 | Deliberative Process | 8/12/2002 | Email | Labure, Linda C MVN | Segrest, John C MVD Sutton, Jan C MVN Rosamano, Marco A MVN Bland, Stephen S MVN Lewis, William C MVN | FW: GIWW-Alternate Route-Algiers Levee Canal Levee |
| LLP-034-000002505 | LLP-034-000002505 | Attorney-Client; Attorney Work Product | 9/10/2002 | Email | Kilroy, Maurya MVN | Brooks, Robert L MVN Labure, Linda C MVN Kilroy, Maurya MVN | RE: Keystone Lock Agreement |
| LLP-034-000002506 | LLP-034-000002506 | Attorney-Client; Attorney Work Product | 9/10/2002 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN Kilroy, Maurya MVN | FW: Keystone Lock Agreement |
| LLP-034-000002507 | LLP-034-000002507 | Attorney-Client; Attorney Work Product | 9/9/2002 | Email | Brooks, Robert L MVN | Mabry, Reuben C MVN Labure, Linda C MVN Morgan, Robert W MVN Kilroy, Maurya MVN | RE: Keystone Lock Agreement |
| LLP-034-000002508 | LLP-034-000002508 | Attorney-Client; Attorney Work Product | 9/9/2002 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN Kilroy, Maurya MVN | RE: Keystone Lock Agreement |
| LLP-034-000002522 | LLP-034-000002522 | Attorney-Client; Attorney Work Product | 9/13/2001 | Email | Labure, Linda C MVN | Accardo, Christopher J MVN Kilroy, Maurya MVN Coakley, Herbert L MVN | RE: Comments from St. Martin Parish atty re Keystone Quitclaim Deed |
| LLP-034-000002523 | LLP-034-000002523 | Attorney-Client; Attorney Work Product | 9/13/2001 | Email | Kilroy, Maurya MVN | Accardo, Christopher J MVN Labure, Linda C MVN Coakley, Herbert L MVN Kilroy, Maurya MVN | RE: Comments from St. Martin Parish atty re Keystone Quitclaim Deed |
| LLP-034-000002524 | LLP-034-000002524 | Attorney-Client; Attorney Work Product | 9/13/2001 | Email | Kilroy, Maurya MVN | Kilroy, Maurya MVN Labure, Linda C MVN Coakley, Herbert L MVN Accardo, Christopher J MVN | RE: Comments from St. Martin Parish atty re Keystone Quitclaim Deed |
| LLP-034-000002535 | LLP-034-000002535 | Attorney-Client; Attorney Work Product | 6/5/2001 | Email | Labure, Linda C MVN | Segrest, John C MVD | FW: Bayou Teche |
| LLP-034-000002536 | LLP-034-000002536 | Attorney-Client; Attorney Work Product | 6/5/2001 | Email | Labure, Linda C MVN | Coakley, Herbert L MVN Morgan, Robert W MVN Kilroy, Maurya MVN Falk, Tracy A MVN Lewis, William C MVN | FW: Bayou Teche |
| LLP-034-000002548 | LLP-034-000002548 | Attorney-Client; Attorney Work Product | 12/2/2002 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN Cruppi, Janet R MVN Bongiovanni, Linda L MVN Burge, Marie L MVN Johnson, Lucille C MVN Contractor | RE: Proposed termination of servitudes |
| LLP-034-000002562 | LLP-034-000002562 | Attorney-Client; Attorney Work Product | 8/12/2002 | Email | Labure, Linda C MVN | Rosamano, Marco A MVN Kilroy, Maurya MVN Bland, Stephen S MVN Hays, Mike M MVN DiMarco, Cerio A MVN Sutton, Jan MVN Mills, Sheila B MVN Coakley, Herbert L MVN Bongiovanni, Linda L MVN Walker, Deanna E MVN Lambert, Dawn M MVN Just, Gloria N MVN Cruppi, Janet R MVN | FW: Use, Loan, Lease, and Hire of Plant |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000002595 | LLP-034-000002595 | Attorney-Client; Attorney Work Product | 2/28/2001 | Email | Lewis, William C MVN | Bongiovanni, Linda L MVN<br>Brogna, Betty M MVN<br>Burge, Marie L MVN<br>Carter, Greg C MVN<br>Coakley, Herbert L MVN<br>Cooper, Dorothy M MVN<br>Demas, DawnMonique M MVN<br>Hebert, Mary G MVN<br>Johnson, Mary C MVN<br>Labure, Linda C MVN<br>Lambert, Dawn M MVN<br>Lee, Cindy B MVN<br>Lewis, William C MVN<br>Mills, Sheila B MVN | FW: Construction Division's Significant Events 23 Feb '01 |
| LLP-034-000002661 | LLP-034-000002661 | Attorney-Client; Attorney Work Product | 3/26/2001 | Email | Kilroy, Maurya MVN | Price, Cassandra P MVD<br>Segrest, John C MVD<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Sellers, Clyde H MVN<br>Lewis, William C MVN | FW: Revisions to Deed Language required by Army General Counsel (AGC) |
| LLP-034-000002662 | LLP-034-000002662 | Attorney-Client; Attorney Work Product | 3/26/2001 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Kilroy, Maurya MVN | FW: Revisions to Deed Language required by Army General Counsel (AGC) |
| LLP-034-000002703 | LLP-034-000002703 | Attorney-Client; Attorney Work Product | 3/27/2002 | Email | Rosamano, Marco A MVN | Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Richard, Judy F MVN<br>Barbier, Yvonne P MVN<br>Burge, Marie L MVN<br>Gutierrez, Judith Y MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN<br>Lambert, Dawn M MVN<br>Walker, Deanna E MVN | FW: NOD's Policy Regarding Tieing Into Landfills |
| LLP-034-000002742 | LLP-034-000002742 | Attorney-Client; Attorney Work Product | 9/16/2002 | Email | Labure, Linda C MVN | Rosamano, Marco A MVN | FW: Morganza Floodway Forebay Levees - Gate Issue-Letter Draft#2 |
| LLP-034-000002744 | LLP-034-000002744 | Attorney-Client; Attorney Work Product | 8/29/2002 | Email | Rosamano, Marco A MVN | Labure, Linda C MVN<br>Lewis, William C MVN<br>Walker, Deanna E MVN<br>Sutton, Jan MVN | RE: Morganza Floodway Forebay Levees - Gate Issue-Letter Draft#2 |
| LLP-034-000002748 | LLP-034-000002748 | Attorney-Client; Attorney Work Product | 9/3/2002 | Email | Just, Gloria N MVN | Labure, Linda C MVN | FW: Morganza Floodway Forebay Levees - Gate Issue-Letter Draft#2 |
| LLP-034-000002750 | LLP-034-000002750 | Attorney-Client; Attorney Work Product | 8/30/2002 | Email | Rosamano, Marco A MVN | Sutton, Jan MVN<br>Labure, Linda C MVN | FW: Morganza Floodway Forebay Levees - Gate Issue-Letter Draft#2 |
| LLP-034-000002755 | LLP-034-000002755 | Attorney-Client; Attorney Work Product | 8/21/2002 | Email | Labure, Linda C MVN | Bland, Stephen S MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Rosamano, Marco A MVN<br>Sutton, Jan MVN | RE: Gate |
| LLP-034-000002758 | LLP-034-000002758 | Attorney-Client; Attorney Work Product | 8/27/2002 | Email | Rosamano, Marco A MVN | Sutton, Jan MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN | RE: Morganza Floodway Forebay Levee, Notes 26 Aug 02 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000002765 | LLP-034-000002765 | Attorney-Client; Attorney Work Product | 8/19/2002 | Email | Labure, Linda C MVN | McNamara, Cary D MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Sutton, Jan MVN<br>Kelley, Geanette MVN<br>Lambert, Dawn M MVN<br>Moreau, James T MVN<br>LaFleur, Robert W MVN<br>Beauvais, Russell A MVN<br>McNamara, Cary D MVN<br>Rosamano, Marco A MVN<br>Colletti, Jerry A MVN<br>Bongiovanni, Linda L MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN | FW: Robert's request |
| LLP-034-000002768 | LLP-034-000002768 | Attorney-Client; Attorney Work Product | 8/19/2002 | Email | Sutton, Jan MVN | Labure, Linda C MVN | FW: Robert's request |
| LLP-034-000002769 | LLP-034-000002769 | Attorney-Client; Attorney Work Product | 8/19/2002 | Email | Labure, Linda C MVN | Sutton, Jan MVN | FW: Robert's request |
| LLP-034-000002770 | LLP-034-000002770 | Attorney-Client; Attorney Work Product | 8/16/2002 | Email | Labure, Linda C MVN | Sutton, Jan MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Kelley, Geanette MVN<br>Lambert, Dawn M MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | FW: Robert's request |
| LLP-034-000002771 | LLP-034-000002771 | Attorney-Client; Attorney Work Product | 8/16/2002 | Email | Labure, Linda C MVN | Bongiovanni, Linda L MVN | FW: Robert's request |
| LLP-034-000002835 | LLP-034-000002835 | Attorney-Client; Attorney Work Product | 8/17/2001 | Email | Labure, Linda C MVN | Just, Gloria N MVN | FW: HEADS UP - POTENTIAL CONFERENCE CALL----FW: The Cooksey Letter, Old River Visitors Center |
| LLP-034-000003070 | LLP-034-000003070 | Attorney-Client; Attorney Work Product | 5/20/2006 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Kilroy, Maurya MVN | FW: Bayou Sauvage, Tree removal |
| LLP-034-000003129 | LLP-034-000003129 | Attorney-Client; Attorney Work Product | 5/18/2006 | Email | Kilroy, Maurya MVN | 'rturner355@aol.com'<br>'lbbld@bellsouth.net'<br>Vignes, Julie D MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Memorandum of Agreement with LBBLD, Diaz Reach of Chalmette Back Levee |
| LLP-034-000003171 | LLP-034-000003171 | Attorney-Client; Attorney Work Product | 5/16/2006 | Email | Purrington, Jackie B MVN | Labure, Linda C MVN | Re: Meeting with Governor's Office this Thursday, Commandeering |
| LLP-034-000003173 | LLP-034-000003173 | Attorney-Client; Attorney Work Product | 5/16/2006 | Email | Purrington, Jackie B MVN | Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Thomson, Robert J MVN<br>Dunn, Ronald U MVN-Contractor<br>Jolissaint, Donald E MVN<br>Mosrie, Sami J MVN<br>Knox, Stephen F MVN<br>Vignes, Julie D MVN<br>Kinsey, Mary V MVN | RE: Meeting with Governor's Office this Thursday, Commandeering on Harvey Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000003175 | LLP-034-000003175 | Attorney-Client; Attorney Work Product | 5/16/2006 | Email | Bland, Stephen S MVN | Purrington, Jackie B MVN<br>Dunn, Kelly G MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Dunn, Ronald U MVN-Contractor<br>Jolissaint, Donald E MVN<br>Mosrie, Sami J MVN<br>Knox, Stephen F MVN<br>Vignes, Julie D MVN<br>Kinsey, Mary V MVN | RE: Meeting with Governor's Office this Thursday, Commandeering on Harvey Canal |
| LLP-034-000003192 | LLP-034-000003192 | Attorney-Client; Attorney Work Product | 5/15/2006 | Email | Vignes, Julie D MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN<br>Just, Gloria N MVN<br>Kinsey, Mary V MVN<br>Schilling, Emile F MVN<br>Wagner, Kevin G MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN | RE: Memorandum of Agreement with LBBLD, Diaz Reach of Chalmette Back Levee |
| LLP-034-000003229 | LLP-034-000003229 | Attorney-Client; Attorney Work Product | 5/12/2006 | Email | Kilroy, Maurya MVN | Vignes, Julie D MVN<br>Gutierrez, Judith Y MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN<br>Kinsey, Mary V MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN<br>Wagner, Kevin G MVN<br>Kilroy, Maurya MVN | RE: Draft transmittal memo for Diaz condemnation -- editorial comments welcome! |
| LLP-034-000003262 | LLP-034-000003262 | Attorney-Client; Attorney Work Product | 5/12/2006 | Email | Vignes, Julie D MVN | Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Schilling, Emile F MVN | RE: Another request relative to condemnation of Diaz tracts, |
| LLP-034-000003263 | LLP-034-000003263 | Attorney-Client; Attorney Work Product | 5/12/2006 | Email | Kilroy, Maurya MVN | Vignes, Julie D MVN<br>Owen, Gib A MVN<br>Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Schilling, Emile F MVN<br>Kilroy, Maurya MVN | Re: Another request relative to condemnation of Diaz tracts, |
| LLP-034-000003265 | LLP-034-000003265 | Attorney-Client; Attorney Work Product | 5/12/2006 | Email | Vignes, Julie D MVN | Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Schilling, Emile F MVN | RE: Another request relative to condemnation of Diaz tracts, Chalmette Back Levee |
| LLP-034-000003270 | LLP-034-000003270 | Attorney-Client; Attorney Work Product | 5/12/2006 | Email | Kilroy, Maurya MVN | Owen, Gib A MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | Re: Another request relative to condemnation of Diaz tracts, |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000003277 | LLP-034-000003277 | Attorney-Client; Attorney Work Product | 5/11/2006 | Email | Kilroy, Maurya MVN | Owen, Gib A MVN<br>Vignes, Julie D MVN<br>Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Schilling, Emile F MVN<br>Kilroy, Maurya MVN | RE: Another request relative to condemnation of Diaz tracts, Chalmette Back Levee |
| LLP-034-000003279 | LLP-034-000003279 | Attorney-Client; Attorney Work Product | 5/11/2006 | Email | Owen, Gib A MVN | Kilroy, Maurya MVN<br>Vignes, Julie D MVN<br>Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Schilling, Emile F MVN | RE: Another request relative to condemnation of Diaz tracts, Chalmette Back Levee |
| LLP-034-000003280 | LLP-034-000003280 | Attorney-Client; Attorney Work Product | 5/11/2006 | Email | Kilroy, Maurya MVN | Owen, Gib A MVN<br>Vignes, Julie D MVN<br>Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Schilling, Emile F MVN<br>Kilroy, Maurya MVN | RE: Another request relative to condemnation of Diaz tracts, Chalmette Back Levee |
| LLP-034-000003285 | LLP-034-000003285 | Attorney-Client; Attorney Work Product | 5/11/2006 | Email | Kilroy, Maurya MVN | Owen, Gib A MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Another request relative to condemnation of Diaz tracts, Chalmette Back Levee |
| LLP-034-000003286 | LLP-034-000003286 | Attorney-Client; Attorney Work Product | 5/11/2006 | Email | Owen, Gib A MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN | RE: Another request relative to condemnation of Diaz tracts, Chalmette Back Levee |
| LLP-034-000003287 | LLP-034-000003287 | Attorney-Client; Attorney Work Product | 5/11/2006 | Email | Kilroy, Maurya MVN | Owen, Gib A MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN | FW: Another request relative to condemnation of Diaz tracts, Chalmette Back Levee |
| LLP-034-000003295 | LLP-034-000003295 | Attorney-Client; Attorney Work Product | 5/11/2006 | Email | Kilroy, Maurya MVN | Vignes, Julie D MVN<br>Schilling, Emile F MVN<br>Wagner, Kevin G MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | Another request relative to condemnation of Diaz tracts, Chalmette Back Levee |
| LLP-034-000003314 | LLP-034-000003314 | Attorney-Client; Attorney Work Product | 5/10/2006 | Email | Labure, Linda C MVN | DLL-MVN-RE | FW: Indemnity Questions |
| LLP-034-000003321 | LLP-034-000003321 | Attorney-Client; Attorney Work Product | 5/10/2006 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN<br>Eli, Jackie G MVN<br>Connell, Timothy J MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN | RE: Indemnity Questions |
| LLP-034-000003355 | LLP-034-000003355 | Attorney-Client; Attorney Work Product | 5/9/2006 | Email | Green, Stanley B MVN | Labure, Linda C MVN<br>Just, Gloria N MVN<br>Carter, Greg C MVN<br>Glorioso, Daryl G MVN | SELA Jeff APIR |
| LLP-034-000003381 | LLP-034-000003381 | Attorney-Client; Attorney Work Product | 5/8/2006 | Email | Cruppi, Janet R MVN | Labure, Linda C MVN<br>Just, Gloria N MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN<br>Gutierrez, Judith Y MVN<br>Klock, Todd M MVN<br>Marceaux, Michelle S MVN | RE: Estate for Diaz |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000003390 | LLP-034-000003390 | Attorney-Client; Attorney Work Product | 5/8/2006 | Email | Blood, Debra H MVN | Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Hays, Mike M MVN<br>Labure, Linda C MVN | RE: ordering additional titles in Buffalo Cove MU for phase I elements |
| LLP-034-000003391 | LLP-034-000003391 | Attorney-Client; Attorney Work Product | 5/8/2006 | Email | Walker, Deanna E MVN | Blood, Debra H MVN<br>Kilroy, Maurya MVN<br>Hays, Mike M MVN<br>Labure, Linda C MVN | RE: ordering additional titles in Buffalo Cove MU for phase I elements |
| LLP-034-000003395 | LLP-034-000003395 | Attorney-Client; Attorney Work Product | 5/8/2006 | Email | Walker, Deanna E MVN | Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Hays, Mike M MVN | RE: Buffalo Cove Phase II |
| LLP-034-000003396 | LLP-034-000003396 | Attorney-Client; Attorney Work Product | 5/8/2006 | Email | Kilroy, Maurya MVN | Walker, Deanna E MVN<br>Hays, Mike M MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: Buffalo Cove Phase II |
| LLP-034-000003398 | LLP-034-000003398 | Attorney-Client; Attorney Work Product | 5/8/2006 | Email | Walker, Deanna E MVN | Kilroy, Maurya MVN<br>Hays, Mike M MVN<br>Labure, Linda C MVN | RE: Buffalo Cove Phase II |
| LLP-034-000003410 | LLP-034-000003410 | Attorney-Client; Attorney Work Product | 5/8/2006 | Email | Marceaux, Michelle S MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Just, Gloria N MVN<br>Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN | RE: Estate for Diaz |
| LLP-034-000003411 | LLP-034-000003411 | Attorney-Client; Attorney Work Product | 5/8/2006 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Gutierrez, Judith Y MVN<br>Klock, Todd M MVN<br>Marceaux, Michelle S MVN<br>Just, Gloria N MVN<br>Kopec, Joseph G MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Estate for Diaz |
| LLP-034-000003438 | LLP-034-000003438 | Attorney-Client; Attorney Work Product | 5/5/2006 | Email | Merchant, Randall C MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | Re: 17th Street Phase II Notice |
| LLP-034-000003445 | LLP-034-000003445 | Attorney-Client; Attorney Work Product | 5/5/2006 | Email | Kilroy, Maurya MVN | Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN | Diaz tract, Repair and Rehab of St. Bernard Back Levee |
| LLP-034-000003461 | LLP-034-000003461 | Attorney-Client; Attorney Work Product | 5/5/2006 | Email | Hays, Mike M MVN | Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: Buffalo Cove Phase II |
| LLP-034-000003476 | LLP-034-000003476 | Deliberative Process | 5/4/2006 | Email | Pelagio, Emma I MVN | DLL-MVD-GUARDIAN | Minutes 0800 Conf Call - 03 May 06 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000003477 | LLP-034-000003477 | Attorney-Client; Attorney Work Product | 5/4/2006 | Email | Vignes, Julie D MVN | Starkel, Murray P LTC MVN<br>Wagenaar, Richard P Col MVN<br>Kilroy, Maurya MVN<br>Hunter, Alan F MVN<br>Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Habbaz, Sandra P MVN<br>Hibner, Daniel H MAJ MVN<br>Labure, Linda C MVN<br>Miller, Kitty E MVN<br>Park, Michael F MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN<br>Wittkamp, Carol MVN<br>Schilling, Emile F MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN<br>Wagner, Kevin G MVN<br>Hunter, Alan F MVN<br>Basurto, Renato M MVN<br>Hintz, Mark P MVN<br>Wright, Thomas W MVN<br>Klock, Todd M MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN | St B Non Fed Levee - Diaz Property Dispute - Request by LBBLD |
| LLP-034-000003485 | LLP-034-000003485 | Attorney-Client; Attorney Work Product | 5/4/2006 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Vignes, Julie D MVN<br>Klock, Todd M MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Starkel, Murray P LTC MVN<br>Kilroy, Maurya MVN | RE: Fyi |
| LLP-034-000003492 | LLP-034-000003492 | Attorney-Client; Attorney Work Product | 5/4/2006 | Email | Vaughn, Melissa A MVN | Usner, Edward G MVN<br>Gutierrez, Judith Y MVN<br>Blood, Debra H MVN<br>Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN | RE: Turnkey Contract |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000003493 | LLP-034-000003493 | Attorney-Client; Attorney Work Product | 5/4/2006 | Email | Usner, Edward G MVN | Gutierrez, Judith Y MVN<br>Blood, Debra H MVN<br>Lambert, Dawn M MVN<br>Vaughn, Melissa A MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Herr, Brett H MVN<br>Phillips, Keiara T MVN | RE: Turnkey Contract |
| LLP-034-000003494 | LLP-034-000003494 | Attorney-Client; Attorney Work Product | 5/4/2006 | Email | Cruppi, Janet R MVN | Blood, Debra H MVN<br>Gutierrez, Judith Y MVN<br>Lambert, Dawn M MVN<br>Johnson, Lucille C MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Herr, Brett H MVN<br>Usner, Edward G MVN<br>Vaughn, Melissa A MVN | RE: Turnkey Contract |
| LLP-034-000003496 | LLP-034-000003496 | Attorney-Client; Attorney Work Product | 5/4/2006 | Email | Gutierrez, Judith Y MVN | Blood, Debra H MVN<br>Usner, Edward G MVN<br>Lambert, Dawn M MVN<br>Vaughn, Melissa A MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Herr, Brett H MVN<br>Phillips, Keiara T MVN | RE: Turnkey Contract |
| LLP-034-000003497 | LLP-034-000003497 | Attorney-Client; Attorney Work Product | 5/4/2006 | Email | Blood, Debra H MVN | Usner, Edward G MVN<br>Gutierrez, Judith Y MVN<br>Lambert, Dawn M MVN<br>Vaughn, Melissa A MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Herr, Brett H MVN<br>Phillips, Keiara T MVN | RE: Turnkey Contract |
| LLP-034-000003498 | LLP-034-000003498 | Attorney-Client; Attorney Work Product | 5/4/2006 | Email | Blood, Debra H MVN | Phillips, Keiara T MVN<br>Gutierrez, Judith Y MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Vaughn, Melissa A MVN<br>Labure, Linda C MVN<br>Herr, Brett H MVN<br>Kilroy, Maurya MVN | FW: Turnkey Contract |
| LLP-034-000003500 | LLP-034-000003500 | Attorney-Client; Attorney Work Product | 5/4/2006 | Email | Usner, Edward G MVN | Blood, Debra H MVN<br>Gutierrez, Judith Y MVN<br>Lambert, Dawn M MVN<br>Vaughn, Melissa A MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Herr, Brett H MVN | RE: Turnkey Contract |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000003502 | LLP-034-000003502 | Attorney-Client; Attorney Work Product | 5/4/2006 | Email | Blood, Debra H MVN | Usner, Edward G MVN<br>Gutierrez, Judith Y MVN<br>Lambert, Dawn M MVN<br>Vaughn, Melissa A MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Herr, Brett H MVN | RE: Turnkey Contract |
| LLP-034-000003504 | LLP-034-000003504 | Attorney-Client; Attorney Work Product | 5/4/2006 | Email | Usner, Edward G MVN | Blood, Debra H MVN<br>Gutierrez, Judith Y MVN<br>Lambert, Dawn M MVN<br>Vaughn, Melissa A MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Herr, Brett H MVN | RE: Turnkey Contract |
| LLP-034-000003505 | LLP-034-000003505 | Attorney-Client; Attorney Work Product | 5/4/2006 | Email | Blood, Debra H MVN | Usner, Edward G MVN<br>Gutierrez, Judith Y MVN<br>Lambert, Dawn M MVN<br>Vaughn, Melissa A MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Herr, Brett H MVN | RE: Turnkey Contract |
| LLP-034-000003507 | LLP-034-000003507 | Attorney-Client; Attorney Work Product | 5/4/2006 | Email | Usner, Edward G MVN | Gutierrez, Judith Y MVN<br>Lambert, Dawn M MVN<br>Vaughn, Melissa A MVN<br>Blood, Debra H MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Herr, Brett H MVN | RE: Turnkey Contract |
| LLP-034-000003510 | LLP-034-000003510 | Attorney-Client; Attorney Work Product | 5/4/2006 | Email | Usner, Edward G MVN | Gutierrez, Judith Y MVN<br>Lambert, Dawn M MVN<br>Vaughn, Melissa A MVN<br>Blood, Debra H MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Herr, Brett H MVN | RE: Turnkey Contract |
| LLP-034-000003511 | LLP-034-000003511 | Attorney-Client; Attorney Work Product | 5/4/2006 | Email | Gutierrez, Judith Y MVN | Lambert, Dawn M MVN<br>Vaughn, Melissa A MVN<br>Blood, Debra H MVN<br>Usner, Edward G MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Herr, Brett H MVN | RE: Turnkey Contract |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000003527 | LLP-034-000003527 | Attorney-Client; Attorney Work Product | 5/3/2006 | Email | Kilroy, Maurya MVN | Walker, Deanna E MVN<br>Hays, Mike M MVN<br>Blood, Debra H MVN<br>Rosamano, Marco A MVN<br>Sutton, Jan E MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Blood, Debra H MVN<br>Williams, Janice D MVN<br>Kilroy, Maurya MVN | RE: ordering additional titles in Buffalo Cove MU for phase I elements |
| LLP-034-000003541 | LLP-034-000003541 | Attorney-Client; Attorney Work Product | 5/3/2006 | Email | Walker, Deanna E MVN | Berczek, David J, LTC HQ02<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Baumy, Walter O MVN<br>Gonski, Mark H MVN<br>Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>Labure, Linda C MVN | RE: Sheriff's Trailers |
| LLP-034-000003549 | LLP-034-000003549 | Attorney-Client; Attorney Work Product | 5/2/2006 | Email | Bland, Stephen S MVN | Labure, Linda C MVN | RE: Monitoring Vibrations |
| LLP-034-000003575 | LLP-034-000003575 | Attorney-Client; Attorney Work Product | 5/2/2006 | Email | Holley, Soheila N MVN | Bland, Stephen S MVN<br>Merchant, Randall C MVN<br>Labure, Linda C MVN<br>Carter, Greg C MVN<br>Wingate, Lori B MVN<br>Naquin, Wayne J MVN<br>Brehm, Sandra B MVN<br>Desoto, Angela L MVN<br>Foley, Gina C MVN<br>Hanemann, Lourdes G MVN | FW: Monitoring Vibrations |
| LLP-034-000003590 | LLP-034-000003590 | Attorney-Client; Attorney Work Product | 5/1/2006 | Email | Kinsey, Mary V MVN | Walker, Deanna E MVN<br>Frederick, Denise D MVN<br>Cruppi, Janet R MVN<br>Brogna, Betty M MVN<br>Drinkwitz, Angela J MVN<br>Labure, Linda C MVN | RE: Citizen Request - Pumping Station Noise |
| LLP-034-000003593 | LLP-034-000003593 | Attorney-Client; Attorney Work Product | 5/1/2006 | Email | Walker, Deanna E MVN | Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Cruppi, Janet R MVN<br>Brogna, Betty M MVN<br>Drinkwitz, Angela J MVN<br>Labure, Linda C MVN | RE: Citizen Request - Pumping Station Noise |
| LLP-034-000003624 | LLP-034-000003624 | Attorney-Client; Attorney Work Product | 5/1/2006 | Email | Walker, Deanna E MVN | Hays, Mike M MVN<br>Kilroy, Maurya MVN<br>Blood, Debra H MVN<br>Rosamano, Marco A MVN<br>Sutton, Jan E MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Blood, Debra H MVN<br>Williams, Janice D MVN | RE: ordering additional titles in Buffalo Cove MU for phase I elements |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000003640 | LLP-034-000003640 | Attorney-Client; Attorney Work Product | 4/28/2006 | Email | Vignes, Julie D MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Foret, William A MVN<br>Schilling, Emile F MVN<br>Felger, Glenn M MVN<br>Klock, Todd M MVN<br>Wagner, Kevin G MVN | RE: Documentation for Public Purpose of St Bernard Non Fed Levee |
| LLP-034-000003642 | LLP-034-000003642 | Attorney-Client; Attorney Work Product | 4/28/2006 | Email | Kilroy, Maurya MVN | Vignes, Julie D MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN | RE: Documentation for Public Purpose of St Bernard Non Fed Levee |
| LLP-034-000003691 | LLP-034-000003691 | Attorney-Client; Attorney Work Product | 4/27/2006 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Barbier, Yvonne P MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | Re: Memorandum RE: Fee versus Easement Decision for MVN - Task |
| LLP-034-000003692 | LLP-034-000003692 | Attorney-Client; Attorney Work Product | 4/27/2006 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Barbier, Yvonne P MVN<br>Lambert, Dawn M MVN<br>Price, Cassandra P MVD | FW: Memorandum RE: Fee versus Easement Decision for MVN - Task Force Guardian |
| LLP-034-000003693 | LLP-034-000003693 | Attorney-Client; Attorney Work Product | 4/27/2006 | Email | Cruppi, Janet R MVN | Bindner, Roseann R HQ02<br>Kuhn, Andrea W HQ02<br>Fagot, Elizabeth L HQ02 | RE: Memorandum RE: Fee versus Easement Decision for MVN - Task Force Guardian |
| LLP-034-000003706 | LLP-034-000003706 | Attorney-Client; Attorney Work Product | 4/26/2006 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Barbier, Yvonne P MVN<br>Lambert, Dawn M MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | Re: Memorandum RE: Fee versus Easement Decision for MVN - Task |
| LLP-034-000003709 | LLP-034-000003709 | Attorney-Client; Attorney Work Product | 4/26/2006 | Email | Cruppi, Janet R MVN | Labure, Linda C MVN<br>Barbier, Yvonne P MVN<br>Lambert, Dawn M MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | FW: Memorandum RE: Fee versus Easement Decision for MVN - Task Force Guardian |
| LLP-034-000003757 | LLP-034-000003757 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Carter, Greg C MVN | Just, Gloria N MVN<br>Labure, Linda C MVN | FW: Alvin Morris 340-6777 |
| LLP-034-000003765 | LLP-034-000003765 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Just, Gloria N MVN | Morgan, Robert W MVN<br>Labiche, Melanie L MVN<br>Broussard, Richard W MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Accardo, Christopher J MVN<br>Kelley, Geanette MVN<br>Creef, Edward D MVN | RE: Calcasieu Disposal Area O |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000003767 | LLP-034-000003767 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Morgan, Robert W MVN | Morgan, Robert W MVN<br>Labiche, Melanie L MVN<br>Broussard, Richard W MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Accardo, Christopher J MVN<br>Kelley, Geanette MVN<br>Creef, Edward D MVN | RE: Calcasieu Disposal Area O |
| LLP-034-000003771 | LLP-034-000003771 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Morgan, Robert W MVN | Labiche, Melanie L MVN<br>Broussard, Richard W MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Accardo, Christopher J MVN<br>Kelley, Geanette MVN<br>Creef, Edward D MVN | RE: Calcasieu Disposal Area O |
| LLP-034-000003772 | LLP-034-000003772 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Labiche, Melanie L MVN | Broussard, Richard W MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Accardo, Christopher J MVN<br>Kelley, Geanette MVN<br>Creef, Edward D MVN | RE: Calcasieu Disposal Area O |
| LLP-034-000003774 | LLP-034-000003774 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Broussard, Richard W MVN | Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Labiche, Melanie L MVN<br>Accardo, Christopher J MVN<br>Kelley, Geanette MVN<br>Creef, Edward D MVN | RE: Calcasieu Disposal Area O |
| LLP-034-000003836 | LLP-034-000003836 | Attorney-Client; Attorney Work Product | 4/19/2006 | Email | Walker, Deanna E MVN | Frederick, Denise D MVN | RE: Indemnity Questions |
| LLP-034-000003837 | LLP-034-000003837 | Attorney-Client; Attorney Work Product | 4/19/2006 | Email | Walker, Deanna E MVN | Frederick, Denise D MVN | RE: Indemnity Questions |
| LLP-034-000003838 | LLP-034-000003838 | Attorney-Client; Attorney Work Product | 4/19/2006 | Email | Walker, Deanna E MVN | Rosamano, Marco A MVN<br>Connell, Timothy J MVN<br>Borne, Karen M MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN | RE: Indemnity Questions |
| LLP-034-000003863 | LLP-034-000003863 | Deliberative Process | 4/18/2006 | Email | Carter, Greg C MVN | Labure, Linda C MVN<br>Just, Gloria N MVN<br>Klock, Todd M MVN | FW: SELA, Gardere Canal Improvements,Comment Resolution (Monitoring Vibrations), ED-99-028 |
| LLP-034-000003866 | LLP-034-000003866 | Deliberative Process | 4/18/2006 | Email | Wiggins, Elizabeth MVN | Conravey, Steve E MVN<br>Holley, Soheila N MVN<br>Brehm, Sandra B MVN<br>Green, Stanley B MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Naquin, Wayne J MVN<br>Davis, Donald  C MVN<br>Yorke, Lary W MVN<br>Hester, Ulysses D MVN<br>Grieshaber, John B MVN | RE: SELA, Gardere Canal Improvements,Comment Resolution (Monitoring Vibrations), ED-99-028 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000003913 | LLP-034-000003913 | Attorney-Client; Attorney Work Product | 4/13/2006 | Email | Bland, Stephen S MVN | Zack, Michael MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN | Larose to Golden Meadow PIR |
| LLP-034-000003929 | LLP-034-000003929 | Attorney-Client; Attorney Work Product | 4/13/2006 | Email | Just, Gloria N MVN | Labure, Linda C MVN<br>Klock, Todd M MVN | RE: Repair & Rehabilitation of Lake Pont Hurricane Protection Project, East Bank, Jefferson Parish |
| LLP-034-000003953 | LLP-034-000003953 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Just, Gloria N MVN | Klock, Todd M MVN<br>Labure, Linda C MVN | RE: Repair & Rehabilitation of Lake Pont Hurricane Protection Project, East Bank, Jefferson Parish |
| LLP-034-000004020 | LLP-034-000004020 | Attorney-Client; Attorney Work Product | 4/9/2006 | Email | Frederick, Denise D MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN | RE: Miss River Baton Rouge to Gulf and GIWW Asset Work Items |
| LLP-034-000004023 | LLP-034-000004023 | Attorney-Client; Attorney Work Product | 4/8/2006 | Email | Breerwood, Gregory E MVN | Wagenaar, Richard P Col MVN<br>Frederick, Denise D MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN | Re: Call regarding Scarsdale and Braithwaite |
| LLP-034-000004074 | LLP-034-000004074 | Attorney-Client; Attorney Work Product | 4/5/2006 | Email | Mathies, Linda G MVN | Broussard, Richard W MVN<br>Ulm, Michelle S MVN<br>Accardo, Christopher J MVN<br>Connell, Timothy J MVN<br>Ngo, AnhThu T MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Labure, Linda C MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Robinson, Geri A MVN<br>Floyd, Raymond B MVN<br>Poindexter, Larry MVN<br>Laigast, Mireya L MVN<br>Petitbon, John B MVN | RE: IHNC Dredging Local Sponsor |
| LLP-034-000004075 | LLP-034-000004075 | Attorney-Client; Attorney Work Product | 4/5/2006 | Email | Broussard, Richard W MVN | Mathies, Linda G MVN<br>Ulm, Michelle S MVN<br>Accardo, Christopher J MVN<br>Connell, Timothy J MVN<br>Ngo, AnhThu T MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Labure, Linda C MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Robinson, Geri A MVN<br>Floyd, Raymond B MVN<br>Poindexter, Larry MVN<br>Laigast, Mireya L MVN<br>Petitbon, John B MVN | RE: IHNC Dredging Local Sponsor |
| LLP-034-000004080 | LLP-034-000004080 | Attorney-Client; Attorney Work Product | 4/5/2006 | Email | Mathies, Linda G MVN | Ulm, Michelle S MVN<br>Accardo, Christopher J MVN<br>Broussard, Richard W MVN<br>Petitbon, John B MVN<br>Connell, Timothy J MVN<br>Ngo, AnhThu T MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Labure, Linda C MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Robinson, Geri A MVN<br>Floyd, Raymond B MVN<br>Poindexter, Larry MVN<br>Laigast, Mireya L MVN | RE: IHNC Dredging Local Sponsor |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000004097 | LLP-034-000004097 | Attorney-Client; Attorney Work Product | 4/4/2006 | Email | Wiggins, Elizabeth MVN | Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN<br>Green, Stanley B MVN | Fw: Commandeering |
| LLP-034-000004109 | LLP-034-000004109 | Attorney-Client; Attorney Work Product | 4/3/2006 | Email | Kilroy, Maurya MVN | Frederick, Denise D MVN<br>Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Flores, Richard A MVN<br>Grieshaber, John B MVN<br>Hibner, Daniel H MAJ MVN<br>Labure, Linda C MVN<br>Park, Michael F MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN<br>Wittkamp, Carol MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Glorioso, Daryl G MVN<br>Hays, Mike M MVN<br>Hite, Kristen A MVN<br>Kinsey, Mary V MVN<br>Meiners, Bill G MVN<br>Merchant, Randall C MVN<br>Northey, Robert D MVN<br>Rosamano, Marco A MVN<br>Schulz, Alan D MVN<br>Sutton, Jan E MVN<br>Zack, Michael MVN<br>Kilroy, Maurya MVN | Re: Role of Levee District in Flood Control |
| LLP-034-000004207 | LLP-034-000004207 | Deliberative Process | 3/24/2006 | Email | Gutierrez, Judith Y MVN | Labure, Linda C MVN | RE: West Bank HPP - Harvey Canal Floodwall |
| LLP-034-000004209 | LLP-034-000004209 | Deliberative Process | 3/24/2006 | Email | Purrington, Jackie B MVN | Labure, Linda C MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Naquin, Wayne J MVN | RE: West Bank HPP - Harvey Canal Floodwall |
| LLP-034-000004212 | LLP-034-000004212 | Deliberative Process | 3/24/2006 | Email | Purrington, Jackie B MVN | Labure, Linda C MVN<br>Wiggins, Elizabeth MVN<br>Breerwood, Gregory E MVN<br>Kinsey, Mary V MVN<br>Burdine, Carol S MVN<br>Podany, Thomas J MVN<br>Mosrie, Sami J MVN | RE: West Bank HPP - Harvey Canal Floodwall |
| LLP-034-000004217 | LLP-034-000004217 | Attorney-Client; Attorney Work Product | 3/23/2006 | Email | Wiggins, Elizabeth MVN | Breerwood, Gregory E MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Purrington, Jackie B MVN<br>Burdine, Carol S MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN | West Bank HPP - Harvey Canal Floodwall |
| LLP-034-000004219 | LLP-034-000004219 | Attorney-Client; Attorney Work Product | 3/23/2006 | Email | Austin, Sheryl B MVN | Labure, Linda C MVN | RE: Does widening of waterways require re-writing easements under the waterways? |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000004222 | LLP-034-000004222 | Attorney-Client; Attorney Work Product | 3/23/2006 | Email | Just, Gloria N MVN | Rosamano, Marco A MVN<br>Labure, Linda C MVN | RE: HNC Site #21 and 23 |
| LLP-034-000004254 | LLP-034-000004254 | Attorney-Client; Attorney Work Product | 3/21/2006 | Email | Just, Gloria N MVN | Labure, Linda C MVN<br>Gutierrez, Judith Y MVN | FW: Dredging the Inner Harbor Navigation Channel |
| LLP-034-000004256 | LLP-034-000004256 | Attorney-Client; Attorney Work Product | 3/21/2006 | Email | Ulm, Michelle S MVN | Just, Gloria N MVN<br>Labure, Linda C MVN<br>Broussard, Richard W MVN<br>Glorioso, Daryl G MVN<br>Gutierrez, Judith Y MVN<br>Connell, Timothy J MVN<br>Mach, Rodney F MVN<br>Wiegand, Danny L MVN<br>Frederick, Denise D MVN<br>Merchant, Randall C MVN<br>Mathies, Linda G MVN<br>Accardo, Christopher J MVN<br>Kilroy, Maurya | FW: Dredging the Inner Harbor Navigation Channel |
| LLP-034-000004257 | LLP-034-000004257 | Attorney-Client; Attorney Work Product | 3/21/2006 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Kilroy, Maurya | RE: Port of Lake Charles |
| LLP-034-000004260 | LLP-034-000004260 | Attorney-Client; Attorney Work Product | 3/20/2006 | Email | Kinsey, Mary V MVN | Bland, Stephen S MVN<br>Purrington, Jackie B MVN<br>Burdine, Carol S MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: real estate negotiations |
| LLP-034-000004261 | LLP-034-000004261 | Attorney-Client; Attorney Work Product | 3/20/2006 | Email | Bland, Stephen S MVN | Purrington, Jackie B MVN<br>Burdine, Carol S MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: real estate negotiations |
| LLP-034-000004262 | LLP-034-000004262 | Deliberative Process | 3/20/2006 | Email | Just, Gloria N MVN | Ulm, Michelle S MVN<br>Mathies, Linda G MVN<br>Broussard, Richard W MVN<br>Glorioso, Daryl G MVN<br>Accardo, Christopher J MVN<br>Merchant, Randall C MVN<br>Frederick, Denise D MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Connell, Timothy J MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN | RE: IHNC Dredging |
| LLP-034-000004269 | LLP-034-000004269 | Attorney-Client; Attorney Work Product | 3/20/2006 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Morgan, Robert W MVN<br>Broussard, Richard W MVN<br>Labure, Linda C MVN<br>Labiche, Melanie L MVN<br>Kilroy, Maurya MVN | RE: Pinnacle dredge material levee |
| LLP-034-000004274 | LLP-034-000004274 | Attorney-Client; Attorney Work Product | 3/20/2006 | Email | Walker, Deanna E MVN | Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Rosamano, Marco A MVN<br>Connell, Timothy J MVN<br>Borne, Karen M MVN<br>Labure, Linda C MVN | FW: Indemnity Questions |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000004283 | LLP-034-000004283 | Attorney-Client; Attorney Work Product | 3/18/2006 | Email | Just, Gloria N MVN | Rosamano, Marco A MVN<br>Labure, Linda C MVN<br>Florent, Randy D MVN<br>Just, Gloria N MVN | RE: HNC Site #21 and 23 |
| LLP-034-000004293 | LLP-034-000004293 | Attorney-Client; Attorney Work Product | 3/17/2006 | Email | Erin Monroe Wesley [Monroee@GOV.STATE.LA.US] | Kinsey, Mary V MVN<br>mauryakilroy@mvn02.usace.army.mil<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Starkel, Murray P LTC MVN<br>Wiggins, Elizabeth MVN<br>Dawn Watson<br>Jeanne Wright<br>Teri Ricks | RE: Executive Order No. KBB 2006-6 |
| LLP-034-000004317 | LLP-034-000004317 | Attorney-Client; Attorney Work Product | 3/15/2006 | Email | Wiggins, Elizabeth MVN | Florent, Randy D MVN<br>Green, Stanley B MVN<br>Frederick, Denise D MVN<br>Holley, Soheila N MVN<br>Barr, Jim MVN<br>Labure, Linda C MVN | FW: Payment to DOTD |
| LLP-034-000004318 | LLP-034-000004318 | Attorney-Client; Attorney Work Product | 3/15/2006 | Email | Green, Stanley B MVN | Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Holley, Soheila N MVN<br>Wiggins, Elizabeth MVN<br>Barr, Jim MVN<br>Florent, Randy D MVN | FW: Payment to DOTD |
| LLP-034-000004321 | LLP-034-000004321 | Attorney-Client; Attorney Work Product | 3/15/2006 | Email | Wiggins, Elizabeth MVN | Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Purrington, Jackie B MVN<br>Burdine, Carol S MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Dunn, Kelly G MVN | Re: nolaharveygate7mar |
| LLP-034-000004322 | LLP-034-000004322 | Attorney-Client; Attorney Work Product | 3/14/2006 | Email | Bland, Stephen S MVN | Wiggins, Elizabeth MVN<br>Just, Gloria N MVN<br>Purrington, Jackie B MVN<br>Burdine, Carol S MVN<br>Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Dunn, Kelly G MVN | RE: nolaharveygate7mar |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000004329 | LLP-034-000004329 | Attorney-Client; Attorney Work Product | 3/14/2006 | Email | Wiggins, Elizabeth MVN | Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Breerwood, Gregory E MVN<br>Purrington, Jackie B MVN<br>Just, Gloria N MVN<br>Podany, Thomas J MVN<br>Dunn, Kelly G MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Burdine, Carol S MVN | Re: nolaharveygate7mar |
| LLP-034-000004330 | LLP-034-000004330 | Attorney-Client; Attorney Work Product | 3/14/2006 | Email | Bland, Stephen S MVN | Wiggins, Elizabeth MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Breerwood, Gregory E MVN<br>Purrington, Jackie B MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Podany, Thomas J MVN<br>Dunn, Kelly G MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Burdine, Carol S MVN | RE: nolaharveygate7mar |
| LLP-034-000004335 | LLP-034-000004335 | Attorney-Client; Attorney Work Product | 3/14/2006 | Email | Wiggins, Elizabeth MVN | Breerwood, Gregory E MVN<br>Podany, Thomas J MVN<br>Purrington, Jackie B MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN | Fw: nolaharveygate7mar |
| LLP-034-000004367 | LLP-034-000004367 | Attorney-Client; Attorney Work Product | 5/19/2006 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN | Re: D/T Assembly, Glenn Diaz (Tract Nos. 100E-1 and 100E-2), |
| LLP-034-000004389 | LLP-034-000004389 | Attorney-Client; Attorney Work Product | 5/16/2006 | Email | Labure, Linda C MVN | Purrington, Jackie B MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN | RE: Meeting with Governor's Office this Thursday, Commandeering |
| LLP-034-000004390 | LLP-034-000004390 | Attorney-Client; Attorney Work Product | 5/16/2006 | Email | Labure, Linda C MVN | Purrington, Jackie B MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Kilroy, Maurya MVN<br>Grieshaber, John B MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Dunn, Ronald U MVN-Contractor<br>Jolissaint, Donald E MVN<br>Mosrie, Sami J MVN<br>Knox, Stephen F MVN<br>Vignes, Julie D MVN<br>Kinsey, Mary V MVN | RE: Meeting with Governor's Office this Thursday, Commandeering on Harvey Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000004392 | LLP-034-000004392 | Attorney-Client; Attorney Work Product | 5/15/2006 | Email | Labure, Linda C MVN | Vignes, Julie D MVN<br>Kilroy, Maurya MVN<br>Klock, Todd M MVN<br>Just, Gloria N MVN<br>Kinsey, Mary V MVN<br>Schilling, Emile F MVN<br>Wagner, Kevin G MVN<br>Foret, William A MVN<br>Felger, Glenn M MVN | Re: Memorandum of Agreement with LBBLD, Diaz Reach of Chalmette |
| LLP-034-000004408 | LLP-034-000004408 | Attorney-Client; Attorney Work Product | 5/11/2006 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Klock, Todd M MVN<br>Kinsey, Mary V MVN<br>Schilling, Emile F MVN<br>Vignes, Julie D MVN | RE: Another request relative to condemnation of Diaz tracts, Chalmette Back Levee |
| LLP-034-000004421 | LLP-034-000004421 | Attorney-Client; Attorney Work Product | 5/9/2006 | Email | Labure, Linda C MVN | Green, Stanley B MVN<br>Just, Gloria N MVN<br>Carter, Greg C MVN<br>Glorioso, Daryl G MVN | RE: SELA Jeff APIR |
| LLP-034-000004422 | LLP-034-000004422 | Attorney-Client; Attorney Work Product | 5/9/2006 | Email | Labure, Linda C MVN | Green, Stanley B MVN<br>Just, Gloria N MVN<br>Carter, Greg C MVN<br>Glorioso, Daryl G MVN | RE: SELA Jeff APIR |
| LLP-034-000004430 | LLP-034-000004430 | Attorney-Client; Attorney Work Product | 5/8/2006 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kopec, Joseph G MVN<br>Kilroy, Maurya MVN<br>Gutierrez, Judith Y MVN<br>Klock, Todd M MVN<br>Marceaux, Michelle S MVN | Re: Estate for Diaz |
| LLP-034-000004432 | LLP-034-000004432 | Attorney-Client; Attorney Work Product | 5/8/2006 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Hays, Mike M MVN<br>Klock, Todd M MVN<br>Gutierrez, Judith Y MVN | RE: Buffalo Cove Phase II |
| LLP-034-000004465 | LLP-034-000004465 | Attorney-Client; Attorney Work Product | 5/2/2006 | Email | Labure, Linda C MVN | Bland, Stephen S MVN | RE: Monitoring Vibrations |
| LLP-034-000004466 | LLP-034-000004466 | Attorney-Client; Attorney Work Product | 5/2/2006 | Email | Labure, Linda C MVN | Bland, Stephen S MVN | RE: Monitoring Vibrations |
| LLP-034-000004482 | LLP-034-000004482 | Attorney-Client; Attorney Work Product | 4/30/2006 | Email | Labure, Linda C MVN | Starkel, Murray P LTC MVN | FW: Documentation for Public Purpose of St Bernard Non Fed Levee |
| LLP-034-000004511 | LLP-034-000004511 | Attorney-Client; Attorney Work Product | 4/27/2006 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Barbier, Yvonne P MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN | RE: Memorandum RE: Fee versus Easement Decision for MVN - Task |
| LLP-034-000004532 | LLP-034-000004532 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Labure, Linda C MVN | Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Help Chart |
| LLP-034-000004537 | LLP-034-000004537 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Labure, Linda C MVN | Carter, Greg C MVN<br>Just, Gloria N MVN | RE: Alvin Morris 340-6777 |
| LLP-034-000004542 | LLP-034-000004542 | Attorney-Client; Attorney Work Product | 4/24/2006 | Email | Labure, Linda C MVN | Bongiovanni, Linda L MVN | FW: Calcasieu Disposal Area O |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000004564 | LLP-034-000004564 | Deliberative Process | 4/18/2006 | Email | Labure, Linda C MVN | Wiggins, Elizabeth MVN<br>Conravey, Steve E MVN<br>Holley, Soheila N MVN<br>Brehm, Sandra B MVN<br>Green, Stanley B MVN<br>Bland, Stephen S MVN<br>Naquin, Wayne J MVN<br>Davis, Donald  C MVN<br>Yorke, Lary W MVN<br>Hester, Ulysses D MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Klock, Todd M MVN<br>Just, Gloria N MVN<br>Carter, Greg C MVN<br>Dunn, Kelly G MVN | RE: SELA, Gardere Canal Improvements,Comment Resolution (Monitoring Vibrations), ED-99-028 |
| LLP-034-000004599 | LLP-034-000004599 | Attorney-Client; Attorney Work Product | 4/12/2006 | Email | Labure, Linda C MVN | Just, Gloria N MVN<br>Klock, Todd M MVN | RE: Repair & Rehabilitation of Lake Pont Hurricane Protection Project, East Bank, Jefferson Parish |
| LLP-034-000004694 | LLP-034-000004694 | Deliberative Process | 3/24/2006 | Email | Labure, Linda C MVN | Gutierrez, Judith Y MVN | FW: West Bank HPP - Harvey Canal Floodwall |
| LLP-034-000004695 | LLP-034-000004695 | Deliberative Process | 3/24/2006 | Email | Labure, Linda C MVN | Purrington, Jackie B MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN | RE: West Bank HPP - Harvey Canal Floodwall |
| LLP-034-000004697 | LLP-034-000004697 | Deliberative Process | 3/24/2006 | Email | Labure, Linda C MVN | Just, Gloria N MVN<br>Thomson, Robert J MVN | FW: West Bank HPP - Harvey Canal Floodwall |
| LLP-034-000004698 | LLP-034-000004698 | Deliberative Process | 3/23/2006 | Email | Labure, Linda C MVN | Gutierrez, Judith Y MVN<br>Thomson, Robert J MVN<br>Just, Gloria N MVN | FW: West Bank HPP - Harvey Canal Floodwall |
| LLP-034-000004700 | LLP-034-000004700 | Deliberative Process | 3/23/2006 | Email | Labure, Linda C MVN | Wiggins, Elizabeth MVN<br>Breerwood, Gregory E MVN<br>Kinsey, Mary V MVN<br>Purrington, Jackie B MVN<br>Burdine, Carol S MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Wagenaar, Richard P Col MVN | RE: West Bank HPP - Harvey Canal Floodwall |
| LLP-034-000004703 | LLP-034-000004703 | Attorney-Client; Attorney Work Product | 3/23/2006 | Email | Labure, Linda C MVN | Sutton, Jan E MVN<br>Florent, Randy D MVN<br>Brown, Christopher MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Frederick, Denise D MVN<br>Walker, Deanna E MVN<br>Gutierrez, Judith Y MVN | RE: Does widening of waterways require re-writing easements |
| LLP-034-000004710 | LLP-034-000004710 | Deliberative Process | 3/20/2006 | Email | Labure, Linda C MVN | Just, Gloria N MVN<br>Ulm, Michelle S MVN<br>Mathies, Linda G MVN<br>Broussard, Richard W MVN<br>Glorioso, Daryl G MVN<br>Accardo, Christopher J MVN<br>Merchant, Randall C MVN<br>Frederick, Denise D MVN<br>Wiegand, Danny L MVN<br>Mach, Rodney F MVN<br>Connell, Timothy J MVN<br>Gutierrez, Judith Y MVN<br>Kilroy, Maurya MVN | RE: IHNC Dredging |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000004843 | LLP-034-000004843 | Attorney-Client; Attorney Work Product | 3/23/2005 | Email | Kopec, Joseph G MVN | Poindexter, Larry MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN | FW: Estate - Temporary Access and Utility Easement - Land Investments - Comite Tract 100E-1 |
| LLP-034-000004864 | LLP-034-000004864 | Deliberative Process | 3/16/2005 | Email | Cruppi, Janet R MVN | Labure, Linda C MVN | FW: Fiscal Year District Acquisition Strategy |
| LLP-034-000004874 | LLP-034-000004874 | Attorney-Client; Attorney Work Product | 3/14/2005 | Email | Russell, Renee M MVN | Johnson, Lucille C MVN<br>Browning, Gay B MVN<br>Labure, Linda C MVN<br>Goodman, Melanie L MVN<br>Just, Gloria N MVN<br>Russell, Renee M MVN | RE: South White Lake Rescheduled in P2 |
| LLP-034-000004883 | LLP-034-000004883 | Attorney-Client; Attorney Work Product | 3/10/2005 | Email | Kopec, Joseph G MVN | Labure, Linda C MVN<br>Kilroy, Maurya MVN | FW: ROE Request for LCA, Barataria Basin Barrier Shoreline |
| LLP-034-000004888 | LLP-034-000004888 | Attorney-Client; Attorney Work Product | 3/9/2005 | Email | Walker, Deanna E MVN | Kinsey, Mary V MVN<br>Florent, Randy D MVN<br>Sutton, Jan E MVN<br>Labure, Linda C MVN<br>Borne, Karen M MVN<br>Kopec, Joseph G MVN | FW: ABFS Tract no. |
| LLP-034-000004898 | LLP-034-000004898 | Attorney-Client; Attorney Work Product | 3/2/2005 | Email | Kinsey, Mary V MVN | Hays, Mike M MVN<br>Labure, Linda C MVN | FW: Briggs claim affecting Bayou Fusilier of the Swamps and other waterbodies |
| LLP-034-000004909 | LLP-034-000004909 | Attorney-Client; Attorney Work Product | 4/29/2005 | Email | Kinsey, Mary V MVN | Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN | FW: Atchafalaya Basin Floodway System, Louisiana Project (ABFS), Easement Estate, Request for Interim Approval of Clarified Nonstandard Estates (clarified 1 October 2003). |
| LLP-034-000004911 | LLP-034-000004911 | Attorney-Client; Attorney Work Product | 4/29/2005 | Email | Cruppi, Janet R MVN | Barton, Charles B MVD<br>McDonald, Barnie L MVD<br>Price, Cassandra P MVD<br>Segrest, John C MVD<br>Labure, Linda C MVN | FW: Atchafalaya Basin Floodway System, Louisiana Project (ABFS), Easement Estate, Request for Interim Approval of Clarified Nonstandard Estates (clarified 1 October 2003). |
| LLP-034-000004912 | LLP-034-000004912 | Attorney-Client; Attorney Work Product | 4/29/2005 | Email | Cruppi, Janet R MVN | Bindner, Roseann R HQ02<br>Montvai, Zoltan L HQ02<br>Boguslawski, George HQ02<br>Wilbanks, Rayford E MVD<br>Segrest, John C MVD<br>Hull, Falcolm E MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Sutton, Jan E MVN<br>Labure, Linda C MVN | RE: Atchafalaya Basin Floodway System, Louisiana Project (ABFS), Easement Estate, Request for Interim Approval of Clarified Nonstandard Estates (clarified 1 October 2003). |
| LLP-034-000004924 | LLP-034-000004924 | Attorney-Client; Attorney Work Product | 4/28/2005 | Email | Marlborough, Dwayne A MVN | Labure, Linda C MVN | RE: Wax Lake Levee Enlargement - Vicinity of Highway 90 - Encroachment Issue |
| LLP-034-000004925 | LLP-034-000004925 | Attorney-Client; Attorney Work Product | 4/28/2005 | Email | Danflous, Louis E MVN | Labure, Linda C MVN<br>Dunn, Kelly G MVN<br>Marlborough, Dwayne A MVN<br>Coates, Allen R MVN<br>Bergez, Richard A MVN<br>Campos, Robert MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN | RE: Wax Lake Levee Enlargement - Vicinity of Highway 90 - Encroachment Issue |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000004928 | LLP-034-000004928 | Deliberative Process | 4/27/2005 | Email | Stout, Michael E MVN | Sutton, Jan E MVN<br>Kinsey, Mary V MVN<br>Kiefer, Jeffrey A MVN<br>Kinsey, Mary V MVN<br>Nord, Beth P MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN | FW: ABFS Estate (Draft 5, 20 April 2005) revisions, circulation in MVN |
| LLP-034-000004930 | LLP-034-000004930 | Attorney-Client; Attorney Work Product | 4/27/2005 | Email | Dunn, Kelly G MVN | Labure, Linda C MVN | RE: Wax Lake Levee Enlargement - Vicinity of Highway 90 - Encroachment Issue |
| LLP-034-000004935 | LLP-034-000004935 | Attorney-Client; Attorney Work Product | 4/27/2005 | Email | Cruppi, Janet R MVN | Mills, Sheila B MVN<br>Labure, Linda C MVN<br>Lambert, Dawn M MVN<br>Dunn, Kelly G MVN<br>Klock, Todd M MVN<br>Bongiovanni, Linda L MVN | FW: Wax Lake Levee Enlargement - Vicinity of Highway 90 - Encroachment Issue |
| LLP-034-000004939 | LLP-034-000004939 | Attorney-Client; Attorney Work Product | 4/26/2005 | Email | Dunn, Kelly G MVN | Mills, Sheila B MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN | FW: Wax Lake Levee Enlargement - Vicinity of Highway 90 - Encroachment Issue |
| LLP-034-000004951 | LLP-034-000004951 | Attorney-Client; Attorney Work Product | 4/22/2005 | Email | Cruppi, Janet R MVN | Kopec, Joseph G MVN<br>Just, Gloria N MVN<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Labure, Linda C MVN<br>Marceaux, Huey J MVN<br>Florent, Randy D MVN | RE: CWPPRA, Sabine - Tract 118 |
| LLP-034-000004953 | LLP-034-000004953 | Attorney-Client; Attorney Work Product | 4/22/2005 | Email | Kopec, Joseph G MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Barbier, Yvonne P MVN<br>Cruppi, Janet R MVN<br>Russell, Renee M MVN<br>Labure, Linda C MVN<br>Marceaux, Huey J MVN<br>Florent, Randy D MVN | RE: CWPPRA, Sabine - Tract 118 |
| LLP-034-000004955 | LLP-034-000004955 | Attorney-Client; Attorney Work Product | 4/21/2005 | Email | Kilroy, Maurya MVN | Kopec, Joseph G MVN<br>Just, Gloria N MVN<br>Barbier, Yvonne P MVN<br>Cruppi, Janet R MVN<br>Russell, Renee M MVN<br>Labure, Linda C MVN<br>Marceaux, Huey J MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN | RE: CWPPRA, Sabine - Tract 118 |
| LLP-034-000004960 | LLP-034-000004960 | Attorney-Client; Attorney Work Product | 4/20/2005 | Email | Kilroy, Maurya MVN | Kopec, Joseph G MVN<br>Just, Gloria N MVN<br>Barbier, Yvonne P MVN<br>Cruppi, Janet R MVN<br>Russell, Renee M MVN<br>Labure, Linda C MVN<br>Marceaux, Huey J MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN | RE: CWPPRA, Sabine - Tract 118 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000004962 | LLP-034-000004962 | Deliberative Process | 4/20/2005 | Email | Duncan, Sue C HQ02 | Redlinger, Joseph M NAE<br>Barnes, William O LRN<br>Bindner, Roseann R HQ02<br>Mahoney, Peggy A HQ02<br>Hylton, Walter H HQ02<br>Cribbin, Robert D HQ02<br>Silver, Judy P HQ02<br>Boguslawski, George HQ02<br>Lijoi, Dominick J LRDOR<br>Wilkins, Erika L LRC<br>Kotwicki, Victor L LRE<br>Shideler, Steven B LRH<br>Goldstrom, Donna M LRP<br>Barton, Charles B MVD<br>Vandergriff, Harris T MVM<br>Labure, Linda C MVN<br>Werthmann, Ralph J MVR<br>Hewlett, Thomas R MVS<br>Torrey, Buddy MVK<br>George, Foster H NAD02<br>Dresser, Noreen D NAN02<br>Horton, Dillard H NAO<br>Sellers, Clyde H SAD<br>Wivell, Bart J SAJ<br>Patterson, Willie L SAM<br>Hill, Tommy R SAS<br>Nelson, Mark W MVP<br>Walden, Paul A HQ02<br>Barter, Michael G LRL<br>Turkel, James S NAB02<br>Kuhn, Andrea W HQ02<br>Sigur, Patricia C HQ02 | RE: Discovery Request - some clarification |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000004963 | LLP-034-000004963 | Deliberative Process | 4/20/2005 | Email | Redlinger, Joseph M NAE | Duncan, Sue C HQ02<br>Barnes, William O LRN<br>Bindner, Roseann R HQ02<br>Mahoney, Peggy A HQ02<br>Hylton, Walter H HQ02<br>Cribbin, Robert D HQ02<br>Silver, Judy P HQ02<br>Boguslawski, George HQ02<br>Lijoi, Dominick J LRDOR<br>Wilkins, Erika L LRC<br>Kotwicki, Victor L LRE<br>Shideler, Steven B LRH<br>Goldstrom, Donna M LRP<br>Barton, Charles B MVD<br>Vandergriff, Harris T MVM<br>Labure, Linda C MVN<br>Werthmann, Ralph J MVR<br>Hewlett, Thomas R MVS<br>Torrey, Buddy MVK<br>George, Foster H NAD02<br>Dresser, Noreen D NAN02<br>Horton, Dillard H NAO<br>Sellers, Clyde H SAD<br>Wivell, Bart J SAJ<br>Patterson, Willie L SAM<br>Hill, Tommy R SAS<br>Nelson, Mark W MVP<br>Walden, Paul A HQ02<br>Barter, Michael G LRL<br>Turkel, James S NAB02<br>Kuhn, Andrea W HQ02<br>Sigur, Patricia C HQ02 | RE: Discovery Request - some clarification |
| LLP-034-000004977 | LLP-034-000004977 | Attorney-Client; Attorney Work Product | 4/18/2005 | Email | Walker, Deanna E MVN | Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>Sutton, Jan E MVN<br>Stout, Michael E MVN<br>Brantley, Christopher G MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Saucier, Michael H MVN<br>Hale, Lamar F MVN-Contractor<br>Barbier, Yvonne P MVN<br>Nord, Beth P MVN | RE: ABFS, Oct 2003 clarified estate(s) -- flowage and nonflowage |
| LLP-034-000004978 | LLP-034-000004978 | Attorney-Client; Attorney Work Product | 4/18/2005 | Email | Walker, Deanna E MVN | Sutton, Jan E MVN<br>Brantley, Christopher G MVN<br>Stout, Michael E MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Saucier, Michael H MVN<br>Hale, Lamar F MVN-Contractor<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Kinsey, Mary V MVN<br>Wingate, Mark R MVN<br>Boe, Richard E MVN<br>Carney, David F MVN | RE: ABFS, Oct 2003 clarified estate(s) -- flowage and nonflowage |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000004979 | LLP-034-000004979 | Attorney-Client; Attorney Work Product | 4/18/2005 | Email | Walker, Deanna E MVN | Sutton, Jan E MVN<br>Rosamano, Marco A MVN<br>Stout, Michael E MVN<br>Brantley, Christopher G MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Saucier, Michael H MVN<br>Hale, Lamar F MVN-Contractor<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN | RE: ABFS, Oct 2003 clarified estate(s) -- flowage and nonflowage |
| LLP-034-000004983 | LLP-034-000004983 | Attorney-Client; Attorney Work Product | 4/15/2005 | Email | Kopec, Joseph G MVN | Rosamano, Marco A MVN<br>Sutton, Jan E MVN<br>Stout, Michael E MVN<br>Brantley, Christopher G MVN<br>Labure, Linda C MVN<br>Saucier, Michael H MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN | RE: ABFS, Oct 2003 clarified estate(s) -- flowage and nonflowage |
| LLP-034-000004987 | LLP-034-000004987 | Attorney-Client; Attorney Work Product | 4/14/2005 | Email | Kinsey, Mary V MVN | Brantley, Christopher G MVN<br>Sutton, Jan E MVN<br>Stout, Michael E MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Saucier, Michael H MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Wingate, Mark R MVN<br>Boe, Richard E MVN<br>Carney, David F MVN | RE: ABFS, Oct 2003 clarified estate(s) -- flowage and nonflowage |
| LLP-034-000004990 | LLP-034-000004990 | Attorney-Client; Attorney Work Product | 4/14/2005 | Email | Sutton, Jan E MVN | Brantley, Christopher G MVN<br>Stout, Michael E MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Saucier, Michael H MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Kinsey, Mary V MVN<br>Wingate, Mark R MVN<br>Boe, Richard E MVN<br>Carney, David F MVN | RE: ABFS, Oct 2003 clarified estate(s) -- flowage and nonflowage |
| LLP-034-000004993 | LLP-034-000004993 | Attorney-Client; Attorney Work Product | 4/14/2005 | Email | Kinsey, Mary V MVN | Rosamano, Marco A MVN<br>Sutton, Jan E MVN<br>Stout, Michael E MVN<br>Brantley, Christopher G MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Saucier, Michael H MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Nord, Beth P MVN | RE: ABFS, Oct 2003 clarified estate(s) -- flowage and nonflowage |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000005000 | LLP-034-000005000 | Attorney-Client; Attorney Work Product | 4/13/2005 | Email | Cruppi, Janet R MVN | Blood, Debra H MVN<br>Kopec, Joseph G MVN<br>Gutierrez, Judith Y MVN<br>Kilroy, Maurya MVN<br>Russell, Renee M MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN | FW: Letter to Mike Rolland, requesting title updates, Tract Nos. 101E and 102E, CWPPRA - Sabine Refuge Marsh Creation Project |
| LLP-034-000005020 | LLP-034-000005020 | Attorney-Client; Attorney Work Product | 4/8/2005 | Email | Kilroy, Maurya MVN | Monnerjahn, Christopher J MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: Real Estate question on Sabine Refuge Marsh Creation Cycle 2 project |
| LLP-034-000005043 | LLP-034-000005043 | Attorney-Client; Attorney Work Product | 9/8/2004 | Email | Walker, Deanna E MVN | Eli, Jackie G MVN<br>DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN | FW: ABFS Nelson 2413 |
| LLP-034-000005047 | LLP-034-000005047 | Attorney-Client; Attorney Work Product | 8/25/2004 | Email | Blood, Debra H MVN | Barbier, Yvonne P MVN<br>Labure, Linda C MVN<br>Sutton, Jan MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Lewis, William C MVN<br>Kopec, Joseph G MVN | RE: U.S. v. Cella, WDLA, ABFS 2644E |
| LLP-034-000005048 | LLP-034-000005048 | Attorney-Client; Attorney Work Product | 8/25/2004 | Email | Labure, Linda C MVN | Sutton, Jan MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Lewis, William C MVN<br>Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN | RE: U.S. v. Cella, WDLA, ABFS 2644E |
| LLP-034-000005050 | LLP-034-000005050 | Attorney-Client; Attorney Work Product | 8/25/2004 | Email | Walker, Deanna E MVN | Sutton, Jan MVN<br>Lewis, William C MVN<br>Rosamano, Marco A MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN | RE: U.S. v. Cella, WDLA, ABFS 2644E |
| LLP-034-000005051 | LLP-034-000005051 | Attorney-Client; Attorney Work Product | 8/25/2004 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN<br>Sutton, Jan MVN<br>Lewis, William C MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN | RE: U.S. v. Cella, WDLA, ABFS 2644E |
| LLP-034-000005052 | LLP-034-000005052 | Attorney-Client; Attorney Work Product | 8/25/2004 | Email | Sutton, Jan MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Lewis, William C MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN | RE: U.S. v. Cella, WDLA, ABFS 2644E |
| LLP-034-000005053 | LLP-034-000005053 | Attorney-Client; Attorney Work Product | 8/25/2004 | Email | Walker, Deanna E MVN | Labure, Linda C MVN<br>Sutton, Jan MVN<br>Rosamano, Marco A MVN<br>Lewis, William C MVN<br>Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN | RE: U.S. v. Cella, WDLA, ABFS 2644E |
| LLP-034-000005054 | LLP-034-000005054 | Attorney-Client; Attorney Work Product | 8/25/2004 | Email | Kopec, Joseph G MVN | Labure, Linda C MVN<br>Sutton, Jan MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Lewis, William C MVN<br>Barbier, Yvonne P MVN | RE: U.S. v. Cella, WDLA, ABFS 2644E |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000005055 | LLP-034-000005055 | Attorney-Client; Attorney Work Product | 8/25/2004 | Email | Barbier, Yvonne P MVN | Labure, Linda C MVN<br>Sutton, Jan MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Lewis, William C MVN<br>Kopec, Joseph G MVN<br>Blood, Debra H MVN | RE: U.S. v. Cella, WDLA, ABFS 2644E |
| LLP-034-000005056 | LLP-034-000005056 | Attorney-Client; Attorney Work Product | 8/18/2004 | Email | Labure, Linda C MVN | Sutton, Jan MVN<br>Rosamano, Marco A MVN<br>Lewis, William C MVN<br>Walker, Deanna E MVN | RE: Estimated funding needs for ABFS cases, FY 05 and Remaining FY04 |
| LLP-034-000005058 | LLP-034-000005058 | Attorney-Client; Attorney Work Product | 8/13/2004 | Email | Labure, Linda C MVN | Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Sutton, Jan MVN<br>Lewis, William C MVN | RE: Atchafalaya cases |
| LLP-034-000005059 | LLP-034-000005059 | Attorney-Client; Attorney Work Product | 8/3/2004 | Email | Walker, Deanna E MVN | Sutton, Jan MVN<br>Blood, Debra H MVN<br>Kopec, Joseph G MVN | FW: Title Update Order:  ABFS 2801E, et seq., |
| LLP-034-000005075 | LLP-034-000005075 | Attorney-Client; Attorney Work Product | 6/25/2004 | Email | Rosamano, Marco A MVN | Labure, Linda C MVN<br>Nord, Beth P MVN<br>Sutton, Jan MVN<br>Austin, Sheryl B MVN<br>Stout, Michael E MVN<br>Saucier, Michael H MVN<br>Bongiovanni, Linda L MVN<br>Boe, Richard E MVN<br>Ventola, Ronald J MVN<br>Goldman, Howard D MVN | RE: Crawford Crawfish Pond Request |
| LLP-034-000005076 | LLP-034-000005076 | Attorney-Client; Attorney Work Product | 6/25/2004 | Email | Nord, Beth P MVN | Labure, Linda C MVN<br>Rosamano, Marco A MVN<br>Sutton, Jan MVN<br>Austin, Sheryl B MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Saucier, Michael H MVN<br>Bongiovanni, Linda L MVN<br>Boe, Richard E MVN<br>Ventola, Ronald J MVN<br>Goldman, Howard D MVN | RE: Crawford Crawfish Pond Request |
| LLP-034-000005077 | LLP-034-000005077 | Attorney-Client; Attorney Work Product | 6/25/2004 | Email | Labure, Linda C MVN | Nord, Beth P MVN<br>Rosamano, Marco A MVN<br>Sutton, Jan MVN<br>Austin, Sheryl B MVN<br>Stout, Michael E MVN<br>Saucier, Michael H MVN<br>Bongiovanni, Linda L MVN<br>Boe, Richard E MVN<br>Ventola, Ronald J MVN<br>Goldman, Howard D MVN | RE: Crawford Crawfish Pond Request |
| LLP-034-000005078 | LLP-034-000005078 | Attorney-Client; Attorney Work Product | 6/25/2004 | Email | Labure, Linda C MVN | Austin, Sheryl B MVN<br>Bongiovanni, Linda L MVN | FW: Crawford Crawfish Pond Request |
| LLP-034-000005094 | LLP-034-000005094 | Attorney-Client; Attorney Work Product | 4/14/2004 | Email | Labure, Linda C MVN | Hays, Mike M MVN<br>Walker, Deanna E MVN | RE: easement on St. Martin Land |
| LLP-034-000005114 | LLP-034-000005114 | Attorney-Client; Attorney Work Product | 12/3/2003 | Email | Labure, Linda C MVN on behalf of Lewis, William C MVN | Labure, Linda C MVN<br>Walker, Deanna E MVN | FW: Atchafalaya Basin Floodway |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000005119 | LLP-034-000005119 | Attorney-Client; Attorney Work Product | 11/4/2003 | Email | Labure, Linda C MVN | Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN | FW: Rosewood Plantation |
| LLP-034-000005120 | LLP-034-000005120 | Attorney-Client; Attorney Work Product | 11/4/2003 | Email | Stout, Michael E MVN | Rosamano, Marco A MVN<br>Sutton, Jan M<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Labure, Linda C MVN<br>Goldman, Howard D MVN<br>LaLonde, Neil J MVN<br>Sammon, Daniel J MVN<br>Nord, Beth P MVN<br>Spraul, Michelle A MVN<br>Brantley, Christopher G MVN | RE: Rosewood Plantation |
| LLP-034-000005152 | LLP-034-000005152 | Attorney-Client; Attorney Work Product | 1/28/2005 | Email | Kinsey, Mary V MVN | Walker, Deanna E MVN<br>Florent, Randy D MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Blood, Debra H MVN | FW: ABFS TITLE CONTRACT |
| LLP-034-000005153 | LLP-034-000005153 | Deliberative Process | 1/10/2005 | Email | Labure, Linda C MVN | Walker, Deanna E MVN | RE: (Borrow vs. Fill - Myette Boat Launch) |
| LLP-034-000005155 | LLP-034-000005155 | Deliberative Process | 1/10/2005 | Email | Walker, Deanna E MVN | Delaune, Curtis W MVN<br>Barbier, Yvonne P MVN | RE: (Borrow vs. Fill - Myette Boat Launch) |
| LLP-034-000005173 | LLP-034-000005173 | Attorney-Client; Attorney Work Product | 11/4/2004 | Email | Ventola, Ronald J MVN | Bongiovanni, Linda L MVN<br>Stout, Michael E MVN<br>Goldman, Howard D MVN<br>Nord, Beth P MVN<br>Rowe, Casey J MVN<br>Rosamano, Marco A MVN<br>Labure, Linda C MVN<br>Austin, Sheryl B MVN<br>Boe, Richard E MVN | RE: Follow-up Meeting regarding Robert Crawford's (ABFS landowner) Request |
| LLP-034-000005174 | LLP-034-000005174 | Attorney-Client; Attorney Work Product | 11/3/2004 | Email | Labure, Linda C MVN | Rosamano, Marco A MVN<br>Bongiovanni, Linda L MVN | FW: Follow-up Meeting regarding Robert Crawford's (ABFS landowner) Request |
| LLP-034-000005175 | LLP-034-000005175 | Attorney-Client; Attorney Work Product | 11/3/2004 | Email | Rosamano, Marco A MVN | Labure, Linda C MVN<br>Bongiovanni, Linda L MVN | FW: Follow-up Meeting regarding Robert Crawford's (ABFS landowner) Request |
| LLP-034-000005176 | LLP-034-000005176 | Attorney-Client; Attorney Work Product | 11/3/2004 | Email | Stout, Michael E MVN | Bongiovanni, Linda L MVN<br>Ventola, Ronald J MVN<br>Goldman, Howard D MVN<br>Nord, Beth P MVN<br>Rowe, Casey J MVN<br>Rosamano, Marco A MVN<br>Labure, Linda C MVN<br>Austin, Sheryl B MVN<br>Boe, Richard E MVN | RE: Follow-up Meeting regarding Robert Crawford's (ABFS landowner) Request |
| LLP-034-000005188 | LLP-034-000005188 | Attorney-Client; Attorney Work Product | 3/3/2005 | Email | Walker, Deanna E MVN | Delaune, Curtis W MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN | FW: Myette Point Boat Launch |
| LLP-034-000005194 | LLP-034-000005194 | Attorney-Client; Attorney Work Product | 3/24/2005 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Earl, Carolyn H MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN | RE: follow up from EPW mtg Responses to SEN VITTER S: today |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000005238 | LLP-034-000005238 | Attorney-Client; Attorney Work Product | 12/15/2004 | Email | Kinsey, Mary V MVN | Sutton, Jan E MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Lewis, William C MVN<br>Kopec, Joseph G MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Rosamano, Marco A MVN | RE: ABFS Clarified Estates, and Official ABFS RE files |
| LLP-034-000005244 | LLP-034-000005244 | Attorney-Client; Attorney Work Product | 11/4/2004 | Email | Kopec, Joseph G MVN | Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Florent, Randy D MVN | FW: ABFS Litigation-RE Consulting - FW: ABFS Management" Policy" |
| LLP-034-000005246 | LLP-034-000005246 | Attorney-Client; Attorney Work Product | 11/4/2004 | Email | Kopec, Joseph G MVN | Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Lewis, William C MVN<br>Barbier, Yvonne P MVN | RE: ABFS Operational Managment Manual/Guidance and Funding |
| LLP-034-000005247 | LLP-034-000005247 | Attorney-Client; Attorney Work Product | 11/3/2004 | Email | Walker, Deanna E MVN | Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Lewis, William C MVN<br>Barbier, Yvonne P MVN | RE: ABFS Operational Managment Manual/Guidance and Funding |
| LLP-034-000005248 | LLP-034-000005248 | Attorney-Client; Attorney Work Product | 11/1/2004 | Email | Nord, Beth P MVN | Labure, Linda C MVN | FW: ABFS flowage and environmental protection features - Procedures Manual - Clarified Easement |
| LLP-034-000005250 | LLP-034-000005250 | Attorney-Client; Attorney Work Product | 11/1/2004 | Email | Nord, Beth P MVN | Sutton, Jan E MVN | RE: ABFS flowage and environmental protection features - Procedures Manual - Clarified Easement |
| LLP-034-000005251 | LLP-034-000005251 | Attorney-Client; Attorney Work Product | 11/1/2004 | Email | Nord, Beth P MVN | Labure, Linda C MVN | FW: ABFS flowage and environmental protection features - Procedures Manual - Clarified Easement |
| LLP-034-000005253 | LLP-034-000005253 | Attorney-Client; Attorney Work Product | 4/14/2005 | Email | Brantley, Christopher G MVN | Sutton, Jan E MVN<br>Stout, Michael E MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Saucier, Michael H MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Kinsey, Mary V MVN<br>Wingate, Mark R MVN<br>Boe, Richard E MVN<br>Carney, David F MVN | RE: ABFS, Oct 2003 clarified estate(s) -- flowage and nonflowage |
| LLP-034-000005255 | LLP-034-000005255 | Attorney-Client; Attorney Work Product | 3/18/2005 | Email | Barbier, Yvonne P MVN | Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN | FW: Newman's question |
| LLP-034-000005256 | LLP-034-000005256 | Attorney-Client; Attorney Work Product | 3/9/2005 | Email | Barbier, Yvonne P MVN | Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN | FW: ABFS REDM dtd 1988 |
| LLP-034-000005261 | LLP-034-000005261 | Attorney-Client; Attorney Work Product | 5/5/2005 | Email | Kinsey, Mary V MVN | Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN<br>Sutton, Jan E MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN | RE: ABFS Estates: Request for Approval of Revision to |
| LLP-034-000005262 | LLP-034-000005262 | Attorney-Client; Attorney Work Product | 5/4/2005 | Email | Kopec, Joseph G MVN | Kinsey, Mary V MVN<br>Barbier, Yvonne P MVN<br>Sutton, Jan E MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN | Re: ABFS Estates: Request for Approval of Revision to |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000005270 | LLP-034-000005270 | Attorney-Client; Attorney Work Product | 6/13/2005 | Email | Sutton, Jan E MVN | Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Brantley, Christopher G MVN | FW: Acting Chief of PM-R Schedule |
| LLP-034-000005271 | LLP-034-000005271 | Attorney-Client; Attorney Work Product | 6/13/2005 | Email | Labure, Linda C MVN | Sutton, Jan E MVN<br>Barbier, Yvonne P MVN<br>Nord, Beth P MVN<br>Brantley, Christopher G MVN<br>Stout, Michael E MVN<br>Saucier, Michael H MVN<br>Boe, Richard E MVN<br>Wingate, Mark R MVN<br>Goldman, Howard D MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Kinsey, Mary V MVN | RE: ABFS Revised Estate 27 May 2005 |
| LLP-034-000005272 | LLP-034-000005272 | Attorney-Client; Attorney Work Product | 6/15/2005 | Email | Goldman, Howard D MVN | Sutton, Jan E MVN<br>Labure, Linda C MVN<br>Stout, Michael E MVN | FW: ABFS Revised Estate 27 May 2005 |
| LLP-034-000005274 | LLP-034-000005274 | Attorney-Client; Attorney Work Product | 6/14/2005 | Email | Sutton, Jan E MVN | Labure, Linda C MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Boe, Richard E MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Hale, Lamar F MVN-Contractor<br>Nord, Beth P MVN<br>Brantley, Christopher G MVN<br>Saucier, Michael H MVN<br>Stout, Michael E MVN<br>Goldman, Howard D MVN<br>Wingate, Mark R MVN | FW: ABFS Revised Estate 27 May 2005 |
| LLP-034-000005275 | LLP-034-000005275 | Attorney-Client; Attorney Work Product | 6/14/2005 | Email | Sutton, Jan E MVN | Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Nord, Beth P MVN<br>Brantley, Christopher G MVN<br>Stout, Michael E MVN<br>Saucier, Michael H MVN<br>Boe, Richard E MVN<br>Wingate, Mark R MVN<br>Goldman, Howard D MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN | RE: ABFS Revised Estate 27 May 2005 |
| LLP-034-000005276 | LLP-034-000005276 | Attorney-Client; Attorney Work Product | 6/14/2005 | Email | Sutton, Jan E MVN | Labure, Linda C MVN<br>Barbier, Yvonne P MVN<br>Nord, Beth P MVN<br>Brantley, Christopher G MVN<br>Stout, Michael E MVN<br>Saucier, Michael H MVN<br>Boe, Richard E MVN<br>Wingate, Mark R MVN<br>Goldman, Howard D MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Kinsey, Mary V MVN | RE: ABFS Revised Estate 27 May 2005 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000005277 | LLP-034-000005277 | Attorney-Client; Attorney Work Product | 6/14/2005 | Email | Barbier, Yvonne P MVN | Kinsey, Mary V MVN<br>Sutton, Jan E MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN | FW: ABFS Revised Estate 27 May 2005 |
| LLP-034-000005278 | LLP-034-000005278 | Attorney-Client; Attorney Work Product | 6/14/2005 | Email | Barbier, Yvonne P MVN | Sutton, Jan E MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Nord, Beth P MVN<br>Brantley, Christopher G MVN<br>Stout, Michael E MVN<br>Saucier, Michael H MVN<br>Boe, Richard E MVN<br>Wingate, Mark R MVN<br>Goldman, Howard D MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN | RE: ABFS Revised Estate 27 May 2005 |
| LLP-034-000005280 | LLP-034-000005280 | Attorney-Client; Attorney Work Product | 6/14/2005 | Email | Labure, Linda C MVN | Sutton, Jan E MVN<br>Barbier, Yvonne P MVN<br>Nord, Beth P MVN<br>Brantley, Christopher G MVN<br>Stout, Michael E MVN<br>Saucier, Michael H MVN<br>Boe, Richard E MVN<br>Wingate, Mark R MVN<br>Goldman, Howard D MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN | RE: ABFS Revised Estate 27 May 2005 |
| LLP-034-000005281 | LLP-034-000005281 | Deliberative Process | 5/25/2005 | Email | Labure, Linda C MVN | Bush, Howard R MVN<br>Osterhold, Noel A MVN<br>Kinsey, Mary V MVN<br>Carney, David F MVN<br>Boe, Richard E MVN<br>Brantley, Christopher G MVN<br>Sutton, Jan E MVN<br>Hale, Lamar F MVN-Contractor<br>Wingate, Mark R MVN<br>Walker, Deanna E MVN<br>Nord, Beth P MVN<br>Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN | RE: Atchafalaya Basin Easement Estate |
| LLP-034-000005284 | LLP-034-000005284 | Attorney-Client; Attorney Work Product | 7/24/2005 | Email | Labure, Linda C MVN | Moreau, James T MVN<br>LaLonde, Neil J MVN<br>Goldman, Howard D MVN<br>Kinsey, Mary V MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Sutton, Jan E MVN<br>Cruppi, Janet R MVN | RE: Inspection of Timber Harvest |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000005299 | LLP-034-000005299 | Attorney-Client; Attorney Work Product | 11/3/2003 | Email | Stout, Michael E MVN | Rosamano, Marco A MVN<br>Sutton, Jan MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Labure, Linda C MVN<br>Goldman, Howard D MVN | RE: Rosewood Plantation |
| LLP-034-000005303 | LLP-034-000005303 | Attorney-Client; Attorney Work Product | 4/15/2004 | Email | Rosamano, Marco A MVN | Bush, Howard R MVN<br>Sutton, Jan MVN<br>Stout, Michael E MVN<br>Brantley, Christopher G MVN<br>Walker, Deanna E MVN<br>Austin, Sheryl B MVN<br>Bongiovanni, Linda L MVN<br>Barbier, Yvonne P MVN<br>Labure, Linda C MVN<br>Hays, Mike M MVN<br>Nord, Beth P MVN<br>Goldman, Howard D MVN<br>Saucier, Michael H MVN<br>Wingate, Mark R MVN | RE: CONFIDENTIAL:   ABFS Clarified Estate- Questions and Answers on Interpretation-FOR CORPS EYES ONLY |
| LLP-034-000005329 | LLP-034-000005329 | Attorney-Client; Attorney Work Product | 9/23/2004 | Email | Kinsey, Mary V MVN | Weber, Brenda L MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Labure, Linda C MVN<br>Miami, Jeanine M MVD<br>Reeves, Gloria J MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Wingate, Mark R MVN | RE: Atchafalaya Basin Authorization Cap - CCIR |
| LLP-034-000005330 | LLP-034-000005330 | Attorney-Client; Attorney Work Product | 9/22/2004 | Email | Kinsey, Mary V MVN | Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Labure, Linda C MVN<br>Weber, Brenda L MVN | FW: Atchafalaya Basin Authorization Cap - CCIR |
| LLP-034-000005331 | LLP-034-000005331 | Attorney-Client; Attorney Work Product | 9/22/2004 | Email | Weber, Brenda L MVN | Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Labure, Linda C MVN<br>Miami, Jeanine M MVD<br>Reeves, Gloria J MVN | RE: Atchafalaya Basin Authorization Cap - CCIR |
| LLP-034-000005332 | LLP-034-000005332 | Attorney-Client; Attorney Work Product | 9/22/2004 | Email | Miami, Jeanine M MVD | Weber, Brenda L MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Labure, Linda C MVN<br>Reeves, Gloria J MVN | RE: Atchafalaya Basin Authorization Cap - CCIR |
| LLP-034-000005334 | LLP-034-000005334 | Attorney-Client; Attorney Work Product | 9/23/2004 | Email | Miami, Jeanine M MVD | Kinsey, Mary V MVN<br>Weber, Brenda L MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Labure, Linda C MVN<br>Reeves, Gloria J MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Wingate, Mark R MVN | RE: Atchafalaya Basin Authorization Cap - CCIR |
| LLP-034-000005335 | LLP-034-000005335 | Attorney-Client; Attorney Work Product | 9/23/2004 | Email | Labure, Linda C MVN | Kinsey, Mary V MVN | RE: Atchafalaya Basin Authorization Cap - CCIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000005336 | LLP-034-000005336 | Attorney-Client; Attorney Work Product | 9/23/2004 | Email | Labure, Linda C MVN | Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | FW: Atchafalaya Basin Authorization Cap - CCIR |
| LLP-034-000005337 | LLP-034-000005337 | Attorney-Client; Attorney Work Product | 9/23/2004 | Email | Labure, Linda C MVN | Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | FW: Atchafalaya Basin Authorization Cap - CCIR |
| LLP-034-000005346 | LLP-034-000005346 | Attorney-Client; Attorney Work Product | 7/2/2004 | Email | Kinsey, Mary V MVN | Ashley, John A MVD<br>Colosimo, Robyn S HQ02<br>Sloan, G Rogers MVD<br>Mazzanti, Mark L MVD<br>Demma, Marcia A MVN<br>Ferguson, Terrie E MVD<br>Jackson, Glenda MVD<br>Arnold, William MVD<br>Waguespack, Leslie S MVD<br>Segrest, John C MVD<br>Hale, Lamar F MVN Contractor<br>Labure, Linda C MVN | FW: Proposed Bill, ABFS Public Access Feature |
| LLP-034-000005349 | LLP-034-000005349 | Attorney-Client; Attorney Work Product | 7/1/2004 | Email | Labure, Linda C MVN | Kinsey, Mary V MVN<br>Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN Contractor<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Greenup, Rodney D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Hull, Falcolm E MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Ashley, John A MVD<br>Bindner, Roseann R HQ02<br>Young, Anne M HQ02<br>Barnett, Larry J MVD<br>Segrest, John C MVD | RE: Atchafalaya Basin Floodway System, Louisiana - Construction |
| LLP-034-000005351 | LLP-034-000005351 | Attorney-Client; Attorney Work Product | 7/1/2004 | Email | Barbier, Yvonne P MVN | Labure, Linda C MVN<br>Walker, Deanna E MVN | FW: Atchafalaya Basin Floodway System, Louisiana - Construction |
| LLP-034-000005353 | LLP-034-000005353 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor | RE: Atch Basin Floodway Public Access WRDA language |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000005355 | LLP-034-000005355 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Demma, Marcia A MVN | Kinsey, Mary V MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor | RE: Atch Basin Floodway Public Access WRDA language |
| LLP-034-000005356 | LLP-034-000005356 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Dickson, Edwin M MVN | Ashley, John A MVD<br>Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor | FW: Atch Basin Floodway Public Access WRDA language |
| LLP-034-000005357 | LLP-034-000005357 | Attorney-Client; Attorney Work Product | 6/18/2004 | Email | Rosamano, Marco A MVN | Blood, Debra H MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN | Re: ABFS Reconciliation |
| LLP-034-000005358 | LLP-034-000005358 | Attorney-Client; Attorney Work Product | 6/18/2004 | Email | Blood, Debra H MVN | Rosamano, Marco A MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN | RE: ABFS Reconciliation |
| LLP-034-000005359 | LLP-034-000005359 | Attorney-Client; Attorney Work Product | 6/17/2004 | Email | Labure, Linda C MVN | Kopec, Joseph G MVN<br>Lewis, William C MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Blood, Debra H MVN<br>Barbier, Yvonne P MVN<br>Marceaux, Huey J MVN | FW: ABFS Reconciliation |
| LLP-034-000005360 | LLP-034-000005360 | Attorney-Client; Attorney Work Product | 6/23/2004 | Email | Marceaux, Huey J MVN | Labure, Linda C MVN | FW: ABFS Reconciliation |
| LLP-034-000005361 | LLP-034-000005361 | Attorney-Client; Attorney Work Product | 6/23/2004 | Email | Labure, Linda C MVN | Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN<br>Blood, Debra H MVN | FW: ABFS Reconciliation |
| LLP-034-000005362 | LLP-034-000005362 | Attorney-Client; Attorney Work Product | 6/23/2004 | Email | Labure, Linda C MVN | Walker, Deanna E MVN | FW: ABFS Reconciliation |
| LLP-034-000005364 | LLP-034-000005364 | Attorney-Client; Attorney Work Product | 5/10/2004 | Email | Labure, Linda C MVN | Kopec, Joseph G MVN<br>Lewis, William C MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | FW: ABFS Reconciliation |
| LLP-034-000005367 | LLP-034-000005367 | Deliberative Process | 3/17/2004 | Email | Sandra Thompson [sandrat@dnr.state.la.us] | Walker, Deanna E MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Rosamano, Marco A MVN<br>Hale, Lamar F MVN Contractor<br>Tommy Warder<br>Wingate, Mark R MVN | RE: Atchafalaya Basin Floodway System, Louisiana |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000005369 | LLP-034-000005369 | Attorney-Client; Attorney Work Product | 3/25/2004 | Email | Wingate, Mark R MVN | Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Hale, Lamar F MVN Contractor<br>Labure, Linda C MVN<br>Rosamano, Marco A MVN<br>Bush, Howard R MVN | RE: Antideficiency Act Atchafalaya Basin Floodway System |
| LLP-034-000005370 | LLP-034-000005370 | Attorney-Client; Attorney Work Product | 3/25/2004 | Email | Kinsey, Mary V MVN | Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Hale, Lamar F MVN Contractor<br>Labure, Linda C MVN<br>Rosamano, Marco A MVN<br>Bush, Howard R MVN | RE: Antideficiency Act Atchafalaya Basin Floodway System |
| LLP-034-000005371 | LLP-034-000005371 | Attorney-Client; Attorney Work Product | 3/25/2004 | Email | Kinsey, Mary V MVN | Frederick, Denise D MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Wingate, Mark R MVN<br>Hale, Lamar F MVN Contractor<br>Labure, Linda C MVN<br>Rosamano, Marco A MVN | RE: Antideficiency Act Atchafalaya Basin Floodway System |
| LLP-034-000005372 | LLP-034-000005372 | Attorney-Client; Attorney Work Product | 3/25/2004 | Email | Kinsey, Mary V MVN | Wingate, Mark R MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Hale, Lamar F MVN Contractor<br>Rosamano, Marco A MVN<br>Bush, Howard R MVN | RE: Antideficiency Act Atchafalaya Basin Floodway System |
| LLP-034-000005374 | LLP-034-000005374 | Attorney-Client; Attorney Work Product | 1/15/2004 | Email | Labure, Linda C MVN | Hale, Lamar F MVN Contractor<br>Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Sutton, Jan MVN<br>Lewis, William C MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Rosewood Condemnation Settlement Documents, ABFS Tr. 1234 |
| LLP-034-000005375 | LLP-034-000005375 | Attorney-Client; Attorney Work Product | 1/15/2004 | Email | Labure, Linda C MVN | Hale, Lamar F MVN Contractor | RE: Rosewood Condemnation Settlement Documents, ABFS Tr. 1234 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000005376 | LLP-034-000005376 | Attorney-Client; Attorney Work Product | 1/15/2004 | Email | Labure, Linda C MVN | Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Sutton, Jan MVN<br>Lewis, William C MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Florent, Randy D MVN<br>Wingate, Mark R MVN<br>Breerwood, Gregory E MVN<br>Nord, Beth P MVN<br>Hull, Falcolm E MVN<br>Barbier, Yvonne P MVN<br>Stout, Michael E MVN<br>Kopec, Joseph G MVN<br>Hale, Lamar F MVN Contractor | RE: Rosewood Condemnation Settlement Documents, ABFS Tr. 1234 |
| LLP-034-000005379 | LLP-034-000005379 | Deliberative Process | 3/19/2004 | Email | Kinsey, Mary V MVN | Bindner, Roseann R HQ02<br>Price, Cassandra P MVD<br>Rosamano, Marco A MVN<br>Sloan, G Rogers MVD<br>Segrest, John C MVD<br>Lesser, Monroe L HQ02<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Lewis, William C MVN | RE: ABFS Public Access Feature, Federal Cap |
| LLP-034-000005381 | LLP-034-000005381 | Attorney-Client; Attorney Work Product | 4/2/2004 | Email | Kinsey, Mary V MVN | Sloan, G Rogers MVD<br>Barnett, Larry J MVR<br>Harden, Michael MVD<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Wingate, Mark R MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Labure, Linda C MVN | RE: ABFS, PCA, Public Access Feature |
| LLP-034-000005383 | LLP-034-000005383 | Deliberative Process | 3/19/2004 | Email | Bindner, Roseann R HQ02 | Price, Cassandra P MVD<br>Rosamano, Marco A MVN<br>Kinsey, Mary V MVN<br>Sloan, G Rogers MVD<br>Segrest, John C MVD<br>Lesser, Monroe L HQ02<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Lewis, William C MVN | RE: ABFS Public Access Feature, Federal Cap |
| LLP-034-000005384 | LLP-034-000005384 | Deliberative Process | 3/17/2004 | Email | Price, Cassandra P MVD | Rosamano, Marco A MVN<br>Bindner, Roseann R HQ02<br>Kinsey, Mary V MVN<br>Sloan, G Rogers MVD<br>Segrest, John C MVD<br>Lesser, Monroe L HQ02<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Lewis, William C MVN | RE: ABFS Public Access Feature, Federal Cap |
| LLP-034-000005385 | LLP-034-000005385 | Attorney-Client; Attorney Work Product | 4/2/2004 | Email | Labure, Linda C MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Lewis, William C MVN | FW: ABFS, PCA, Public Access Feature |
| LLP-034-000005386 | LLP-034-000005386 | Deliberative Process | 3/19/2004 | Email | Labure, Linda C MVN | Kinsey, Mary V MVN | FW: ABFS Public Access Feature, Federal Cap |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000005387 | LLP-034-000005387 | Attorney-Client; Attorney Work Product | 1/15/2004 | Email | Kinsey, Mary V MVN | Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Sutton, Jan MVN<br>Lewis, William C MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Florent, Randy D MVN<br>Wingate, Mark R MVN<br>Breerwood, Gregory E MVN<br>Nord, Beth P MVN<br>Hull, Falcolm E MVN<br>Barbier, Yvonne P MVN<br>Stout, Michael E MVN<br>Kopec, Joseph G MVN<br>Hale, Lamar F MVN Contractor | RE: Rosewood Condemnation Settlement Documents, ABFS Tr. 1234 |
| LLP-034-000005388 | LLP-034-000005388 | Attorney-Client; Attorney Work Product | 1/15/2004 | Email | Hale, Lamar F MVN Contractor | Labure, Linda C MVN | RE: Rosewood Condemnation Settlement Documents, ABFS Tr. 1234 |
| LLP-034-000005389 | LLP-034-000005389 | Attorney-Client; Attorney Work Product | 1/13/2004 | Email | Frederick, Denise D MVN | Sutton, Jan MVN<br>Wingate, Mark R MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Stout, Michael E MVN<br>Nord, Beth P MVN<br>Labure, Linda C MVN<br>Lewis, William C MVN<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN | FW: Rosewood Acquisition-Fee-Willing Sellers - Budget Cap Issue on ABFS Project |
| LLP-034-000005390 | LLP-034-000005390 | Attorney-Client; Attorney Work Product | 1/14/2004 | Email | Sutton, Jan MVN | Lewis, William C MVN<br>Labure, Linda C MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | FW: Rosewood Condemnation Settlement Documents, ABFS Tr. 1234 |
| LLP-034-000005391 | LLP-034-000005391 | Attorney-Client; Attorney Work Product | 1/26/2004 | Email | Labure, Linda C MVN | Sutton, Jan MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: Rosewood Sale |
| LLP-034-000005395 | LLP-034-000005395 | Attorney-Client; Attorney Work Product | 1/14/2005 | Email | Hale, Lamar F MVN-Contractor | Kinsey, Mary V MVN<br>Reeves, Gloria J MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Wingate, Mark R MVN<br>Williams, Veronica Z MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN | RE: ADA, Case  05-03, Meeting 13 January 05 |
| LLP-034-000005481 | LLP-034-000005481 | Attorney-Client; Attorney Work Product | 9/2/2004 | Email | Kinsey, Mary V MVN | Labure, Linda C MVN<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Hays, Mike M MVN<br>Kopec, Joseph G MVN<br>Segrest, John C MVD | FW: Buffalo Cove Non-Standard Estates |
| LLP-034-000005487 | LLP-034-000005487 | Attorney-Client; Attorney Work Product | 9/2/2004 | Email | Labure, Linda C MVN | Segrest, John C MVD<br>Kinsey, Mary V MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Hays, Mike M MVN<br>Kopec, Joseph G MVN | FW: Buffalo Cove Non-Standard Estates |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000005489 | LLP-034-000005489 | Attorney-Client; Attorney Work Product | 9/2/2004 | Email | Rosamano, Marco A MVN | Labure, Linda C MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Hays, Mike M MVN<br>Kopec, Joseph G MVN | FW: Buffalo Cove Non-Standard Estates |
| LLP-034-000005494 | LLP-034-000005494 | Attorney-Client; Attorney Work Product | 8/20/2004 | Email | Hale, Lamar F MVN Contractor | Labure, Linda C MVN<br>Wingate, Mark R MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Hays, Mike M MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Rosamano, Marco A MVN | FW: Buffalo Cove -- HQ Comments on the PCA  Package |
| LLP-034-000005495 | LLP-034-000005495 | Attorney-Client; Attorney Work Product | 8/19/2004 | Email | Segrest, John C MVD | Labure, Linda C MVN | FW: Buffalo Cove -- HQ Comments on the PCA  Package |
| LLP-034-000005496 | LLP-034-000005496 | Attorney-Client; Attorney Work Product | 8/19/2004 | Email | Labure, Linda C MVN | Barbier, Yvonne P MVN<br>Hays, Mike M MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Lewis, William C MVN | FW: Buffalo Cove -- HQ Comments on the PCA  Package |
| LLP-034-000005497 | LLP-034-000005497 | Attorney-Client; Attorney Work Product | 8/19/2004 | Email | Labure, Linda C MVN | Wingate, Mark R MVN<br>Hale, Lamar F MVN Contractor<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Hays, Mike M MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Rosamano, Marco A MVN | FW: Buffalo Cove -- HQ Comments on the PCA  Package |
| LLP-034-000005498 | LLP-034-000005498 | Attorney-Client; Attorney Work Product | 8/19/2004 | Email | Labure, Linda C MVN | Kinsey, Mary V MVN | FW: Buffalo Cove -- HQ Comments on the PCA  Package |
| LLP-034-000005504 | LLP-034-000005504 | Attorney-Client; Attorney Work Product | 6/2/2004 | Email | Rosamano, Marco A MVN | Hale, Lamar F MVN Contractor<br>Hays, Mike M MVN<br>Binet, Jason A MVN<br>Labure, Linda C MVN | FW: requested meeting on items from engineering for buffalo cove |
| LLP-034-000005508 | LLP-034-000005508 | Attorney-Client; Attorney Work Product | 1/5/2004 | Email | Kopec, Joseph G MVN | Hays, Mike M MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN | RE: comments on buffalo cove pca |
| LLP-034-000005514 | LLP-034-000005514 | Attorney-Client; Attorney Work Product | 2/2/2005 | Email | Hale, Lamar F MVN-Contractor | Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Binet, Jason A MVN<br>Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Wingate, Mark R MVN | RE: Buffalo Cove PCA Mtg |
| LLP-034-000005515 | LLP-034-000005515 | Attorney-Client; Attorney Work Product | 2/2/2005 | Email | Kinsey, Mary V MVN | Hale, Lamar F MVN-Contractor<br>Labure, Linda C MVN<br>Binet, Jason A MVN<br>Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Wingate, Mark R MVN | RE: Buffalo Cove PCA Mtg |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000005516 | LLP-034-000005516 | Attorney-Client; Attorney Work Product | 2/2/2005 | Email | Hale, Lamar F MVN-Contractor | Annette Wiegleb<br>Robert Benoit<br>B.J. McRae<br>'Sandra Thompson'<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Binet, Jason A MVN<br>Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Wingate, Mark R MVN | RE: Buffalo Cove PCA Mtg |
| LLP-034-000005539 | LLP-034-000005539 | Attorney-Client; Attorney Work Product | 7/7/2004 | Email | Rosamano, Marco A MVN | Labure, Linda C MVN | FW: Training Confirmation Required - FY04 Annual Statement of Assurance on Management Controls |
| LLP-034-000005540 | LLP-034-000005540 | Attorney-Client; Attorney Work Product | 7/7/2004 | Email | Kopec, Joseph G MVN | Labure, Linda C MVN | FW: Training Confirmation Required - FY04 Annual Statement of Assurance on Management Controls |
| LLP-034-000005541 | LLP-034-000005541 | Attorney-Client; Attorney Work Product | 7/6/2004 | Email | Cruppi, Janet R MVN | Labure, Linda C MVN<br>Lewis, William C MVN | FW: Training Confirmation Required - FY04 Annual Statement of Assurance on Management Controls |
| LLP-034-000005543 | LLP-034-000005543 | Attorney-Client; Attorney Work Product | 7/1/2004 | Email | Lewis, William C MVN | Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>Richard, Judy F MVN<br>Osterhold, Noel A MVN | FW: Training Confirmation Required - FY04 Annual Statement of Assurance on Management Controls |
| LLP-034-000005553 | LLP-034-000005553 | Attorney-Client; Attorney Work Product | 8/26/2004 | Email | Labure, Linda C MVN | Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN<br>Gutierrez, Judith Y MVN | FW: Proposed Response to HQUSACE comments |
| LLP-034-000005554 | LLP-034-000005554 | Attorney-Client; Attorney Work Product | 8/26/2004 | Email | Labure, Linda C MVN | Lewis, William C MVN | FW: Proposed Response to HQUSACE comments |
| LLP-034-000005573 | LLP-034-000005573 | Attorney-Client; Attorney Work Product | 4/29/2004 | Email | Labure, Linda C MVN | Walker, Deanna E MVN | FW: Notes - MVD Teleconference - 27 April 04 |
| LLP-034-000005574 | LLP-034-000005574 | Attorney-Client; Attorney Work Product | 4/29/2004 | Email | Labure, Linda C MVN | Marceaux, Michelle S MVN | FW: Notes - MVD Teleconference - 27 April 04 |
| LLP-034-000005580 | LLP-034-000005580 | Attorney-Client; Attorney Work Product | 1/14/2004 | Email | Barbier, Yvonne P MVN | Kopec, Joseph G MVN<br>Labure, Linda C MVN | FW: Follow-up on Discussion on Land Reclamation Issues Associated with CWPPRA Shoreline Protection Projects Adjacent to Private Property |
| LLP-034-000005583 | LLP-034-000005583 | Attorney-Client; Attorney Work Product | 1/14/2004 | Email | Barbier, Yvonne P MVN | Kopec, Joseph G MVN<br>Labure, Linda C MVN | FW: Follow-up on Discussion on Land Reclamation Issues Associated with CWPPRA Shoreline Protection Projects Adjacent to Private Property |
| LLP-034-000005584 | LLP-034-000005584 | Attorney-Client; Attorney Work Product | 1/14/2004 | Email | Barbier, Yvonne P MVN | Goodman, Melanie L MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN | RE: Follow-up on Discussion on Land Reclamation Issues Associated with CWPPRA Shoreline Protection Projects Adjacent to Private Property |
| LLP-034-000005585 | LLP-034-000005585 | Attorney-Client; Attorney Work Product | 1/16/2004 | Email | Labure, Linda C MVN | Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Barbier, Yvonne P MVN<br>Cruppi, Janet R MVN<br>Palmieri, Michael M MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Lewis, William C MVN | FW: Follow-up on Discussion on Land Reclamation Issues Associated with CWPPRA Shoreline Protection Projects Adjacent to Private Property |
| LLP-034-000005598 | LLP-034-000005598 | Attorney-Client; Attorney Work Product | 1/14/2004 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Barbier, Yvonne P MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Palmieri, Michael M MVN<br>Kopec, Joseph G MVN | FW: Follow-up on Discussion on Land Reclamation Issues Associated with CWPPRA Shoreline Protection Projects Adjacent to Private Property |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000005599 | LLP-034-000005599 | Attorney-Client; Attorney Work Product | 1/20/2004 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Barbier, Yvonne P MVN<br>Palmieri, Michael M MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Lewis, William C MVN<br>Osterhold, Noel A MVN | FW: Follow-up on Discussion on Land Reclamation Issues Associated with CWPPRA Shoreline Protection Projects Adjacent to Private Property |
| LLP-034-000005610 | LLP-034-000005610 | Attorney-Client; Attorney Work Product | 12/11/2003 | Email | Labure, Linda C MVN | Barbier, Yvonne P MVN | FW: Center for Ecosystem Restoration Planning |
| LLP-034-000005657 | LLP-034-000005657 | Deliberative Process | 3/16/2005 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN | FW: Fiscal Year District Acquisition Strategy |
| LLP-034-000005698 | LLP-034-000005698 | Attorney-Client; Attorney Work Product | 11/22/2004 | Email | Lewis, William C MVN | Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Marceaux, Michelle S MVN<br>Labure, Linda C MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN<br>Osterhold, Noel A MVN | FW: Status of LCA |
| LLP-034-000005721 | LLP-034-000005721 | Attorney-Client; Attorney Work Product | 6/20/2005 | Email | Cruppi, Janet R MVN | Kopec, Joseph G MVN<br>Labure, Linda C MVN | RE: Review of Terrebonne Parish School Board Appraisal and Draft" Just Comp Letter" |
| LLP-034-000005725 | LLP-034-000005725 | Attorney-Client; Attorney Work Product | 2/9/2004 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN<br>Sloan, G Rogers MVD<br>Schulz, Alan D MVN<br>Merritt, James E MVD<br>Frederick, Denise D MVN<br>Lewis, William C MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Price, Cassandra P MVD<br>McDonald, Barnie L MVD<br>Segrest, John C MVD | FW: Change in AGC Rights-of-Way Issue - Additional Information and Request for Comments |
| LLP-034-000005726 | LLP-034-000005726 | Attorney-Client; Attorney Work Product | 2/5/2004 | Email | Schulz, Alan D MVN | Sloan, G Rogers MVD<br>Bland, Stephen S MVN<br>Merritt, James E MVD<br>Frederick, Denise D MVN<br>Lewis, William C MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Price, Cassandra P MVD<br>McDonald, Barnie L MVD<br>Segrest, John C MVD | FW: Change in AGC Rights-of-Way Issue - Additional Information and Request for Comments |
| LLP-034-000005727 | LLP-034-000005727 | Attorney-Client; Attorney Work Product | 2/6/2004 | Email | Bland, Stephen S MVN | Sloan, G Rogers MVD<br>Schulz, Alan D MVN<br>Merritt, James E MVD<br>Frederick, Denise D MVN<br>Lewis, William C MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Price, Cassandra P MVD<br>McDonald, Barnie L MVD<br>Segrest, John C MVD<br>Bland, Stephen S MVN | FW: Change in AGC Rights-of-Way Issue - Additional Information and Request for Comments |
| LLP-034-000005728 | LLP-034-000005728 | Attorney-Client; Attorney Work Product | 2/5/2004 | Email | Sloan, G Rogers MVD | Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Merritt, James E MVD | FW: Change in AGC Rights-of-Way Issue - Additional Information and Request for Comments |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000005729 | LLP-034-000005729 | Attorney-Client; Attorney Work Product | 2/5/2004 | Email | Bland, Stephen S MVN | Sloan, G Rogers MVD<br>Schulz, Alan D MVN<br>Bland, Stephen S MVN<br>Merritt, James E MVD<br>Frederick, Denise D MVN<br>Lewis, William C MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | FW: Change in AGC Rights-of-Way Issue - Additional Information and Request for Comments |
| LLP-034-000005737 | LLP-034-000005737 | Attorney-Client; Attorney Work Product | 9/28/2004 | Email | Palmieri, Michael M MVN | Labure, Linda C MVN<br>Kopec, Joseph G MVN | FW: FWI for New Counsel Staff |
| LLP-034-000005738 | LLP-034-000005738 | Attorney-Client; Attorney Work Product | 9/28/2004 | Email | Lachney, Fay V MVN | Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Dunn, Kelly G MVN | FW: FWI for New Counsel Staff |
| LLP-034-000005743 | LLP-034-000005743 | Attorney-Client; Attorney Work Product | 6/28/2004 | Email | Florent, Randy D MVN | Labure, Linda C MVN<br>Jackson, Suette MVN<br>Klein, Kathleen S MVN<br>Johnson, Lucille C MVN<br>James, Elaine B MVN<br>Frederick, Denise D MVN | FW: FY 2005 OPERATING BUDGET REVENUE SUSPENSE:  29 JUNE 2004 |
| LLP-034-000005745 | LLP-034-000005745 | Attorney-Client; Attorney Work Product | 6/28/2004 | Email | Labure, Linda C MVN | Klein, Kathleen S MVN<br>Johnson, Lucille C MVN<br>James, Elaine B MVN<br>Jackson, Suette MVN<br>Florent, Randy D MVN | FW: FY 2005 OPERATING BUDGET REVENUE SUSPENSE:  29 JUNE 2004 |
| LLP-034-000005746 | LLP-034-000005746 | Attorney-Client; Attorney Work Product | 6/28/2004 | Email | Labure, Linda C MVN | Florent, Randy D MVN<br>Jackson, Suette MVN<br>Klein, Kathleen S MVN<br>Johnson, Lucille C MVN<br>James, Elaine B MVN<br>Frederick, Denise D MVN<br>Lewis, William C MVN | FW: FY 2005 OPERATING BUDGET REVENUE SUSPENSE:  29 JUNE 2004 |
| LLP-034-000005747 | LLP-034-000005747 | Attorney-Client; Attorney Work Product | 6/28/2004 | Email | Lewis, William C MVN | Florent, Randy D MVN<br>Labure, Linda C MVN<br>Jackson, Suette MVN<br>Klein, Kathleen S MVN<br>Johnson, Lucille C MVN<br>James, Elaine B MVN<br>Frederick, Denise D MVN | FW: FY 2005 OPERATING BUDGET REVENUE SUSPENSE:  29 JUNE 2004 |
| LLP-034-000005772 | LLP-034-000005772 | Attorney-Client; Attorney Work Product | 2/5/2004 | Email | Sloan, G Rogers MVD | Bland, Stephen S MVN<br>Schulz, Alan D MVN<br>Merritt, James E MVD<br>Frederick, Denise D MVN<br>Lewis, William C MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Price, Cassandra P MVD<br>McDonald, Barnie L MVD<br>Segrest, John C MVD | FW: Change in AGC Rights-of-Way Issue - Additional Information and Request for Comments |
| LLP-034-000005821 | LLP-034-000005821 | Attorney-Client; Attorney Work Product | 5/18/2004 | Email | Blood, Debra H MVN | Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: Real Estate Contracts, MVD approval- ABFS Title IDIQ Contract |
| LLP-034-000005822 | LLP-034-000005822 | Attorney-Client; Attorney Work Product | 5/17/2004 | Email | Labure, Linda C MVN | Kopec, Joseph G MVN<br>Blood, Debra H MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: Real Estate Contracts, MVD approval- ABFS Title IDIQ Contract |
| LLP-034-000005823 | LLP-034-000005823 | Attorney-Client; Attorney Work Product | 3/1/2004 | Email | Segrest, John C MVD | Labure, Linda C MVN | FW: Questions re: MVD Regional Guidance |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000005834 | LLP-034-000005834 | Attorney-Client; Attorney Work Product | 2/19/2004 | Email | Blood, Debra H MVN | Barbier, Yvonne P MVN<br>Labure, Linda C MVN | FW: MVD Regional Guidance on award of contracts, funding of continuing contracts, and communications with contractors about current funding |
| LLP-034-000005897 | LLP-034-000005897 | Attorney-Client; Attorney Work Product | 2/4/2005 | Email | Hays, Mike M MVN | Austin, Sheryl B MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN | FW: Clarification RE: renewal of pipeline ROW for Jefferson Parish DACW29-2-94-906 |
| LLP-034-000005898 | LLP-034-000005898 | Attorney-Client; Attorney Work Product | 2/3/2005 | Email | Austin, Sheryl B MVN | Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Hays, Mike M MVN | FW: recommended changes to Entergy easement |
| LLP-034-000006202 | LLP-034-000006202 | Attorney-Client; Attorney Work Product | 7/9/2004 | Email | Just, Gloria N MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kelley, Geanette MVN | Cameron LNG Facility |
| LLP-034-000006227 | LLP-034-000006227 | Attorney-Client; Attorney Work Product | 3/25/2004 | Email | Just, Gloria N MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: Partnering nationally? |
| LLP-034-000006228 | LLP-034-000006228 | Attorney-Client; Attorney Work Product | 3/25/2004 | Email | Just, Gloria N MVN | Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | RE: Partnering nationally? |
| LLP-034-000006231 | LLP-034-000006231 | Attorney-Client; Attorney Work Product | 4/15/2004 | Email | Just, Gloria N MVN | Falk, Tracy A MVN<br>Broussard, Richard W MVN<br>Labure, Linda C MVN<br>Morgan, Robert W MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | RE: Calcasieu River and Pass - Permit Request for Disposal Areas 1, 2, 3, & 4 |
| LLP-034-000006241 | LLP-034-000006241 | Attorney-Client; Attorney Work Product | 12/1/2003 | Email | Mike Dees [mdees@portlc.com] | Linda Labure (E-mail)<br>Janice Williams (E-mail)<br>Gloria N. Just (E-mail)<br>Marco Rosamano (E-mail)<br>Jim Brown (E-mail) | Port of Lake Charles/Pinnacle - 1976 Spoil Easement - Release |
| LLP-034-000006242 | LLP-034-000006242 | Attorney-Client; Attorney Work Product | 12/5/2003 | Email | Just, Gloria N MVN | 'Mike Dees'<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Cruppi, Janet R MVN<br>Jim Robinson<br>Adam McBride<br>Jim Brown (E-mail)<br>Jack Robichaux (E-mail)<br>David Richard (E-mail) | RE: Port of Lake Charles/Pinnacle - 1976 Spoil Easement - Release |
| LLP-034-000006243 | LLP-034-000006243 | Attorney-Client; Attorney Work Product | 12/5/2003 | Email | Mike Dees [mdees@portlc.com] | Labure, Linda C MVN<br>Just, Gloria N MVN<br>Rosamano, Marco A MVN<br>Kilroy, Maurya MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Cruppi, Janet R MVN<br>Jim Robinson<br>Adam McBride<br>Jim Brown (E-mail)<br>Jack Robichaux (E-mail)<br>David Richard (E-mail) | RE: Port of Lake Charles/Pinnacle - 1976 Spoil Easement - Release |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000006244 | LLP-034-000006244 | Attorney-Client; Attorney Work Product | 12/4/2003 | Email | Labure, Linda C MVN | 'mdees@portlc.com' Just, Gloria N MVN Rosamano, Marco A MVN Kilroy, Maurya A MVN Falk, Tracy A MVN Bongiovanni, Linda L MVN Cruppi, Janet R MVN | RE: Port of Lake Charles/Pinnacle - 1976 Spoil Easement - |
| LLP-034-000006245 | LLP-034-000006245 | Attorney-Client; Attorney Work Product | 3/30/2005 | Email | Bonanno, Brian P MVN | Broussard, Richard W MVN Falk, Tracy A MVN Kilroy, Maurya A MVN Morgan, Robert W MVN Bharat,  Angelica MVN O'Cain, Keith J MVN Labure, Linda C MVN Just, Gloria N MVN Vinger, Trudy A MVN Barlow, James A MVN Duke, Ronnie W MVN | RE: Letter to Pinnacle's Attorney |
| LLP-034-000006246 | LLP-034-000006246 | Attorney-Client; Attorney Work Product | 3/30/2005 | Email | Broussard, Richard W MVN | Falk, Tracy A MVN Kilroy, Maurya A MVN Morgan, Robert W MVN Bonanno, Brian P MVN Bharat,  Angelica MVN O'Cain, Keith J MVN Labure, Linda C MVN Just, Gloria N MVN Vinger, Trudy A MVN Barlow, James A MVN Duke, Ronnie W MVN | RE: Letter to Pinnacle's Attorney |
| LLP-034-000006247 | LLP-034-000006247 | Attorney-Client; Attorney Work Product | 3/30/2005 | Email | Falk, Tracy A MVN | Broussard, Richard W MVN Kilroy, Maurya A MVN Morgan, Robert W MVN Bonanno, Brian P MVN Bharat,  Angelica MVN O'Cain, Keith J MVN Labure, Linda C MVN Just, Gloria N MVN Vinger, Trudy A MVN Barlow, James A MVN Duke, Ronnie W MVN | RE: Letter to Pinnacle's Attorney |
| LLP-034-000006248 | LLP-034-000006248 | Attorney-Client; Attorney Work Product | 3/30/2005 | Email | Broussard, Richard W MVN | Falk, Tracy A MVN Kilroy, Maurya A MVN Morgan, Robert W MVN Bonanno, Brian P MVN Bharat,  Angelica MVN O'Cain, Keith J MVN Labure, Linda C MVN Just, Gloria N MVN Vinger, Trudy A MVN Barlow, James A MVN Duke, Ronnie W MVN | RE: Letter to Pinnacle's Attorney |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000006249 | LLP-034-000006249 | Attorney-Client; Attorney Work Product | 3/29/2005 | Email | Falk, Tracy A MVN | Kilroy, Maurya MVN<br>Bonanno, Brian P MVN<br>Morgan, Robert W MVN<br>Bharat, Angelica MVN<br>Broussard, Richard W MVN<br>O'Cain, Keith J MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Vinger, Trudy A MVN | RE: Letter to Pinnacle's Attorney |
| LLP-034-000006308 | LLP-034-000006308 | Attorney-Client; Attorney Work Product | 5/3/2005 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Rowe, Casey J MVN<br>Falk, Tracy A MVN<br>Labure, Linda C MVN<br>Kelley, Geanette MVN | RE: Proposal for Exchange of USACE Spoil Disposal Easement - Pujo Heirs Property |
| LLP-034-000006383 | LLP-034-000006383 | Attorney-Client; Attorney Work Product | 7/1/2005 | Email | Falk, Tracy A MVN | Sloan, G Rogers MVD<br>Hughes, Susan B HQ02<br>Segrest, John C MVD<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Bindner, Roseann R HQ02<br>Nee, Susan G HQ02<br>Pointon, Mark HQ02<br>Holliday, Barry W HQ02<br>Montvai, Zoltan L HQ02 | RE: Cheniere LNG and Calcasieu site |
| LLP-034-000006384 | LLP-034-000006384 | Attorney-Client; Attorney Work Product | 7/1/2005 | Email | Just, Gloria N MVN | Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN | RE: Cheniere LNG and Calcasieu site |
| LLP-034-000006387 | LLP-034-000006387 | Attorney-Client; Attorney Work Product | 6/29/2005 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: Yet another request for information... |
| LLP-034-000006388 | LLP-034-000006388 | Attorney-Client; Attorney Work Product | 6/29/2005 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Falk, Tracy A MVN<br>Labure, Linda C MVN | RE: Yet another request for information... |
| LLP-034-000006392 | LLP-034-000006392 | Attorney-Client; Attorney Work Product | 6/29/2005 | Email | Just, Gloria N MVN | Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Park, Michael F MVN<br>Morgan, Robert W MVN<br>Singh, Yojna MVN | RE: Yet another request for information... |
| LLP-034-000006393 | LLP-034-000006393 | Attorney-Client; Attorney Work Product | 6/29/2005 | Email | Kilroy, Maurya MVN | Park, Michael F MVN<br>Falk, Tracy A MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN<br>Morgan, Robert W MVN<br>Singh, Yojna MVN<br>Kilroy, Maurya MVN | RE: Yet another request for information... |
| LLP-034-000006394 | LLP-034-000006394 | Attorney-Client; Attorney Work Product | 6/29/2005 | Email | Park, Michael F MVN | Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN<br>Morgan, Robert W MVN<br>Singh, Yojna MVN | RE: Yet another request for information... |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000006395 | LLP-034-000006395 | Attorney-Client; Attorney Work Product | 6/29/2005 | Email | Falk, Tracy A MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN<br>Park, Michael F MVN<br>Morgan, Robert W MVN<br>Singh, Yojna MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Yet another request for information... |
| LLP-034-000006396 | LLP-034-000006396 | Attorney-Client; Attorney Work Product | 6/29/2005 | Email | Kilroy, Maurya MVN | Falk, Tracy A MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN<br>Park, Michael F MVN<br>Morgan, Robert W MVN<br>Singh, Yojna MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN | RE: Yet another request for information... |
| LLP-034-000006397 | LLP-034-000006397 | Attorney-Client; Attorney Work Product | 6/29/2005 | Email | Falk, Tracy A MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN<br>Park, Michael F MVN<br>Morgan, Robert W MVN<br>Singh, Yojna MVN | FW: Yet another request for information... |
| LLP-034-000006421 | LLP-034-000006421 | Attorney-Client; Attorney Work Product | 5/19/2004 | Email | Norman, Laura O HQ02 | Labure, Linda C MVN<br>Price, Cassandra P MVD | FW: LRMMJR211-Interior Draft Bill, Jean Lafitte National |
| LLP-034-000006423 | LLP-034-000006423 | Attorney-Client; Attorney Work Product | 5/14/2004 | Email | Labure, Linda C MVN | Norman, Laura O HQ02<br>Price, Cassandra P MVD<br>Bindner, Roseann R HQ02 | RE: LRMMJR211-Interior Draft Bill, Jean Lafitte National |
| LLP-034-000006424 | LLP-034-000006424 | Attorney-Client; Attorney Work Product | 4/9/2004 | Email | Norman, Laura O HQ02 | Labure, Linda C MVN | RE: LRM MJR211 - - INTERIOR Draft Bill on Jean Lafitte National |
| LLP-034-000006426 | LLP-034-000006426 | Attorney-Client; Attorney Work Product | 4/2/2004 | Email | Frederick, Denise D MVN | Lewis, William C MVN<br>Labure, Linda C MVN<br>Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>Florent, Randy D MVN | FW: LRM MJR211 - - INTERIOR Draft Bill on Jean Lafitte National |
| LLP-034-000006427 | LLP-034-000006427 | Attorney-Client; Attorney Work Product | 4/2/2004 | Email | Frederick, Denise D MVN | Lewis, William C MVN<br>Labure, Linda C MVN<br>Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN | FW: LRM MJR211 - - INTERIOR Draft Bill on Jean Lafitte National |
| LLP-034-000006429 | LLP-034-000006429 | Attorney-Client; Attorney Work Product | 4/7/2004 | Email | Frederick, Denise D MVN | Labure, Linda C MVN | RE: LRM MJR211 - - INTERIOR Draft Bill on Jean Lafitte National |
| LLP-034-000006430 | LLP-034-000006430 | Attorney-Client; Attorney Work Product | 4/8/2004 | Email | Rosamano, Marco A MVN | Labure, Linda C MVN | Re: LRM MJR211 - - INTERIOR Draft Bill on Jean Lafitte National |
| LLP-034-000006431 | LLP-034-000006431 | Attorney-Client; Attorney Work Product | 4/8/2004 | Email | Frederick, Denise D MVN | Labure, Linda C MVN | RE: LRM MJR211 - - INTERIOR Draft Bill on Jean Lafitte National |
| LLP-034-000006435 | LLP-034-000006435 | Attorney-Client; Attorney Work Product | 4/8/2004 | Email | Labure, Linda C MVN | Barnett, Larry J MVR<br>Sloan, G Rogers MVD<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Rosamano, Marco A MVN | RE: LRM MJR211 - - INTERIOR Draft Bill on Jean Lafitte National |
| LLP-034-000006436 | LLP-034-000006436 | Attorney-Client; Attorney Work Product | 4/8/2004 | Email | Labure, Linda C MVN | Bongiovanni, Linda L MVN | FW: LRM MJR211 - - INTERIOR Draft Bill on Jean Lafitte National |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000006439 | LLP-034-000006439 | Attorney-Client; Attorney Work Product | 4/9/2004 | Email | Labure, Linda C MVN | Norman, Laura O HQ02<br>Barnett, Larry J MVR<br>Sloan, G Rogers MVD<br>Frederick, Denise D MVN<br>Rosamano, Marco A MVN<br>Bindner, Roseann R HQ02 | RE: LRM MJR211 - - INTERIOR Draft Bill on Jean Lafitte National |
| LLP-034-000006441 | LLP-034-000006441 | Attorney-Client; Attorney Work Product | 4/8/2004 | Email | Barnett, Larry J MVR | Labure, Linda C MVN<br>Sloan, G Rogers MVD<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Rosamano, Marco A MVN | RE: LRM MJR211 - - INTERIOR Draft Bill on Jean Lafitte National |
| LLP-034-000006448 | LLP-034-000006448 | Attorney-Client; Attorney Work Product | 8/18/2004 | Email | Florent, Randy D MVN | Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Rosamano, Marco A MVN<br>Frederick, Denise D MVN | RE: Munson DT Meeting with DOJ |
| LLP-034-000006450 | LLP-034-000006450 | Deliberative Process | 7/19/2004 | Email | DiMarco, Cerio A MVN | Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Blood, Debra H MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Barbier, Yvonne P MVN<br>Gutierrez, Judith Y MVN | FW: Elsey 317 |
| LLP-034-000006460 | LLP-034-000006460 | Attorney-Client; Attorney Work Product | 6/25/2004 | Email | Labure, Linda C MVN | Lincks, Edmay P MVN<br>Gutierrez, Judith Y MVN<br>Blood, Debra H MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: Labor Code L66489--comite |
| LLP-034-000006461 | LLP-034-000006461 | Attorney-Client; Attorney Work Product | 6/25/2004 | Email | Labure, Linda C MVN | Lincks, Edmay P MVN<br>Gutierrez, Judith Y MVN<br>Blood, Debra H MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: Labor Code L66489--comite |
| LLP-034-000006462 | LLP-034-000006462 | Attorney-Client; Attorney Work Product | 6/25/2004 | Email | Lincks, Edmay P MVN | Labure, Linda C MVN<br>Gutierrez, Judith Y MVN<br>Blood, Debra H MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN | RE: Labor Code L66489--comite |
| LLP-034-000006470 | LLP-034-000006470 | Attorney-Client; Attorney Work Product | 5/24/2004 | Email | Walker, Deanna E MVN | Labure, Linda C MVN | FW: Comite River Diversion Project, LA |
| LLP-034-000006473 | LLP-034-000006473 | Attorney-Client; Attorney Work Product | 4/8/2004 | Email | Walker, Deanna E MVN | Price, Cassandra P MVD<br>Rosamano, Marco A MVN<br>Labure, Linda C MVN<br>Forest, Eric L MVN | Additional Data - Corona Last Resort Relocation |
| LLP-034-000006474 | LLP-034-000006474 | Attorney-Client; Attorney Work Product | 3/31/2004 | Email | Kopec, Joseph G MVN | Walker, Deanna E MVN<br>Gutierrez, Judith Y MVN<br>Labure, Linda C MVN<br>Rosamano, Marco A MVN | FW: Funding Request 5FL158 |
| LLP-034-000006488 | LLP-034-000006488 | Attorney-Client; Attorney Work Product | 2/16/2005 | Email | Kopec, Joseph G MVN | Labure, Linda C MVN | FW: Quick notes from today's Comite PDT meeting |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000006535 | LLP-034-000006535 | Attorney-Client; Attorney Work Product | 4/26/2004 | Email | Herman, Jeanne F HQ02 | Howell, S J HQ02<br>Andrys, John E POA02<br>Ahrens, June A SWF<br>Blizzard, Angie A NAB02<br>Bongiovanni, Linda L MVN<br>Bresee, Gerald F NAB02<br>Carlton, Richard NWW<br>Easley, Elizabeth R SPK<br>Ellis, Ronnie G NWO<br>Hanson, Steven R NWS<br>Harp, Jeffery L NWO<br>Homesley, Craig R NAB02<br>Hutchinson, Kathryn NAN02<br>Jamison, Sheree E NWO<br>Johanson, Wayne E MVR<br>Johnson, Charles W NAN02<br>Johnson, Michael P SWL<br>Kelley, Nina NAB02<br>Krinks, Susan M SPK<br>Labure, Linda C MVN<br>LaDuke, Jeannine C POA02<br>Marshall, Rob NAD02<br>Melhus, Kenneth C NWO<br>Monheim, Patricia A LRP<br>Mori, Richard P NWO<br>Noel, Rick L NWO<br>Noordam, Walt R NWO<br>Perry, Jennifer D LRL02<br>Perry, Nickie A SAD<br>Scott, Mary T MVR<br>Short, Jo NWO<br>Webb, Bob NAB02 | RE: Model Deed, Model FOST, and Checklist S: 16 April |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000006536 | LLP-034-000006536 | Attorney-Client; Attorney Work Product | 4/26/2004 | Email | Howell, S J HQ02 | Herman, Jeanne F HQ02<br>Andrys, John E POA02<br>Ahrens, June A SWF<br>Blizzard, Angie A NAB02<br>Bongiovanni, Linda L MVN<br>Bresee, Gerald F NAB02<br>Carlton, Richard NWW<br>Easley, Elizabeth R SPK<br>Ellis, Ronnie G NWO<br>Hanson, Steven R NWS<br>Harp, Jeffery L NWO<br>Homesley, Craig R NAB02<br>Hutchinson, Kathryn NAN02<br>Jamison, Sheree E NWO<br>Johanson, Wayne E MVR<br>Johnson, Charles W NAN02<br>Johnson, Michael P SWL<br>Kelley, Nina NAB02<br>Krinks, Susan M SPK<br>Labure, Linda C MVN<br>LaDuke, Jeannine C POA02<br>Marshall, Rob NAD02<br>Melhus, Kenneth C NWO<br>Monheim, Patricia A LRP<br>Mori, Richard P NWO<br>Noel, Rick L NWO<br>Noordam, Walt R NWO<br>Perry, Jennifer D LRL02<br>Perry, Nickie A SAD<br>Scott, Mary T MVR<br>Short, Jo NWO<br>Webb, Bob NAB02 | RE: Model Deed, Model FOST, and Checklist S: 16 April |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000006537 | LLP-034-000006537 | Attorney-Client; Attorney Work Product | 4/26/2004 | Email | Herman, Jeanne F HQ02 | Howell, S J HQ02<br>Andrys, John E POA02<br>Ahrens, June A SWF<br>Blizzard, Angie A NAB02<br>Bongiovanni, Linda L MVN<br>Bresee, Gerald F NAB02<br>Carlton, Richard NWW<br>Easley, Elizabeth R SPK<br>Ellis, Ronnie G NWO<br>Hanson, Steven R NWS<br>Harp, Jeffery L NWO<br>Homesley, Craig R NAB02<br>Hutchinson, Kathryn NAN02<br>Jamison, Sheree E NWO<br>Johanson, Wayne E MVR<br>Johnson, Charles W NAN02<br>Johnson, Michael P SWL<br>Kelley, Nina NAB02<br>Krinks, Susan M SPK<br>Labure, Linda C MVN<br>LaDuke, Jeannine C POA02<br>Marshall, Rob NAD02<br>Melhus, Kenneth C NWO<br>Monheim, Patricia A LRP<br>Mori, Richard P NWO<br>Noel, Rick L NWO<br>Noordam, Walt R NWO<br>Perry, Jennifer D LRL02<br>Perry, Nickie A SAD<br>Scott, Mary T MVR<br>Short, Jo NWO<br>Webb, Bob NAB02 | RE: Model Deed, Model FOST, and Checklist S: 16 April |
| LLP-034-000006719 | LLP-034-000006719 | Attorney-Client; Attorney Work Product | 8/31/2004 | Email | Labure, Linda C MVN | Bongiovanni, Linda L MVN<br>Vinger, Trudy A MVN | FW: Algiers Canal, Westside Reach 1, Industrial Owners Fences |
| LLP-034-000006720 | LLP-034-000006720 | Attorney-Client; Attorney Work Product | 8/30/2004 | Email | Bland, Stephen S MVN | Labure, Linda C MVN<br>Pilie, Ellsworth J MVN<br>Burdine, Carol S MVN<br>Coates, Allen R MVN<br>Hingle, Pierre M MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Bongiovanni, Linda L MVN<br>Vinger, Trudy A MVN<br>Bland, Stephen S MVN | RE: Algiers Canal, Westside Reach 1, Industrial Owners Fences |
| LLP-034-000006721 | LLP-034-000006721 | Attorney-Client; Attorney Work Product | 8/27/2004 | Email | Pilie, Ellsworth J MVN | Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Coates, Allen R MVN<br>Hingle, Pierre M MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Bongiovanni, Linda L MVN<br>Vinger, Trudy A MVN | RE: Algiers Canal, Westside Reach 1, Industrial Owners Fences |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000006722 | LLP-034-000006722 | Attorney-Client; Attorney Work Product | 8/27/2004 | Email | Labure, Linda C MVN | Pilie, Ellsworth J MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Coates, Allen R MVN<br>Hingle, Pierre M MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Bongiovanni, Linda L MVN<br>Vinger, Trudy A MVN | RE: Algiers Canal, Westside Reach 1, Industrial Owners Fences |
| LLP-034-000006740 | LLP-034-000006740 | Attorney-Client; Attorney Work Product | 8/2/2004 | Email | Bland, Stephen S MVN | Labure, Linda C MVN<br>Vinger, Trudy A MVN<br>Bland, Stephen S MVN | RE: Hero letter |
| LLP-034-000006741 | LLP-034-000006741 | Attorney-Client; Attorney Work Product | 7/30/2004 | Email | Labure, Linda C MVN | Bland, Stephen S MVN<br>Vinger, Trudy A MVN | RE: Hero letter |
| LLP-034-000006745 | LLP-034-000006745 | Attorney-Client; Attorney Work Product | 7/23/2004 | Email | Labure, Linda C MVN | Vinger, Trudy A MVN<br>Bongiovanni, Linda L MVN | FW: Algiers Canal Levee West , Industrial Reaches, Facility-Utility Relocations |
| LLP-034-000006749 | LLP-034-000006749 | Attorney-Client; Attorney Work Product | 7/8/2004 | Email | Labure, Linda C MVN | Vinger, Trudy A MVN<br>Bongiovanni, Linda L MVN | FW: WB&VNOLA HPP - Algiers Canal |
| LLP-034-000006789 | LLP-034-000006789 | Attorney-Client; Attorney Work Product | 1/27/2004 | Email | Coates, Allen R MVN | Pilie, Ellsworth J MVN<br>Bland, Stephen S MVN<br>Wagner, Kevin G MVN<br>Bongiovanni, Linda L MVN<br>Vinger, Trudy A MVN<br>Danflous, Louis E MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Burdine, Carol S MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Brogna, Betty M MVN | FW: Access Bridge at Belle Chasse Pumping Station Number 1 |
| LLP-034-000006817 | LLP-034-000006817 | Attorney-Client; Attorney Work Product | 1/23/2004 | Email | Labure, Linda C MVN | Vinger, Trudy A MVN<br>Bongiovanni, Linda L MVN | FW: Access Bridge at Belle Chasse Pumping Station Number 1 |
| LLP-034-000006820 | LLP-034-000006820 | Attorney-Client; Attorney Work Product | 1/23/2004 | Email | Wagner, Kevin G MVN | Pilie, Ellsworth J MVN<br>Bland, Stephen S MVN<br>Lambert, Dawn M MVN<br>Danflous, Louis E MVN<br>Coates, Allen R MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Burdine, Carol S MVN | FW: Access Bridge at Belle Chasse Pumping Station Number 1 |
| LLP-034-000006828 | LLP-034-000006828 | Attorney-Client; Attorney Work Product | 2/15/2005 | Email | Bland, Stephen S MVN | Vinger, Trudy A MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Bland, Stephen S MVN | RE: Proposed Renewal of Expired Consents within our GIW: Algiers Lock and Navigation Canal Project, Plaquemines Parish, LA |
| LLP-034-000006851 | LLP-034-000006851 | Attorney-Client; Attorney Work Product | 4/3/2003 | Email | Cruppi, Janet R MVN | Chaney, Ada W MVN<br>Lewis, William C MVN<br>Lambert, Dawn M MVN<br>Labure, Linda C MVN | FW: Wax Lake Outlet East Levee Enlargement |
| LLP-034-000006852 | LLP-034-000006852 | Attorney-Client; Attorney Work Product | 4/3/2003 | Email | Chaney, Ada W MVN | Cruppi, Janet R MVN<br>Lewis, William C MVN<br>Lambert, Dawn M MVN<br>Labure, Linda C MVN<br>Chaney, Ada W MVN | FW: Wax Lake Outlet East Levee Enlargement |
| LLP-034-000006853 | LLP-034-000006853 | Attorney-Client; Attorney Work Product | 4/3/2003 | Email | Cruppi, Janet R MVN | Chaney, Ada W MVN<br>Lewis, William C MVN<br>Lambert, Dawn M MVN<br>Labure, Linda C MVN | FW: Wax Lake Outlet East Levee Enlargement |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000006854 | LLP-034-000006854 | Attorney-Client; Attorney Work Product | 4/2/2003 | Email | Chaney, Ada W MVN | Cruppi, Janet R MVN<br>Lewis, William C MVN<br>Lambert, Dawn M MVN<br>Labure, Linda C MVN<br>Chaney, Ada W MVN | FW: Wax Lake Outlet East Levee Enlargement |
| LLP-034-000006948 | LLP-034-000006948 | Attorney-Client; Attorney Work Product | 8/19/2004 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Bongiovanni, Linda L MVN<br>Dunn, Kelly G MVN<br>Kilroy, Maurya MVN | FW: IHNC Property Survey |
| LLP-034-000006950 | LLP-034-000006950 | Attorney-Client; Attorney Work Product | 8/20/2004 | Email | Cruppi, Janet R MVN | Labure, Linda C MVN<br>Lambert, Dawn M MVN<br>Bongiovanni, Linda L MVN<br>Dunn, Kelly G MVN<br>Kilroy, Maurya MVN | FW: IHNC Property Survey |
| LLP-034-000006953 | LLP-034-000006953 | Attorney-Client; Attorney Work Product | 4/21/2004 | Email | Labure, Linda C MVN | Purrington, Jackie B MVN<br>Thomson, Robert J MVN<br>Gonski, Mark H MVN<br>Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Bongiovanni, Linda L MVN<br>Gutierrez, Judith Y MVN<br>Kopec, Joseph G MVN<br>Martin, August W MVN | FW: IHNC |
| LLP-034-000007051 | LLP-034-000007051 | Deliberative Process | 2/9/2004 | Email | Falk, Tracy A MVN | Labure, Linda C MVN | RE: Keystone Lock |
| LLP-034-000007052 | LLP-034-000007052 | Deliberative Process | 2/9/2004 | Email | Labure, Linda C MVN | Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Kilroy, Maurya MVN<br>Bongiovanni, Linda L MVN | RE: Keystone Lock |
| LLP-034-000007074 | LLP-034-000007074 | Attorney-Client; Attorney Work Product | 8/26/2004 | Email | Kilroy, Maurya MVN | Axtman, Timothy J MVN<br>Wagner, Kevin G MVN<br>Constance, Troy G MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN<br>Lachney, Fay V MVN<br>Lambert, Dawn M MVN<br>Thomson, Robert J MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: Responses to Chairman Duncan's letter to Gen Strock on LCA |
| LLP-034-000007075 | LLP-034-000007075 | Attorney-Client; Attorney Work Product | 8/26/2004 | Email | Kopec, Joseph G MVN | Segrest, John C MVD<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN | FW: Responses to Chairman Duncan's letter to Gen Strock on LCA |
| LLP-034-000007087 | LLP-034-000007087 | Deliberative Process | 6/8/2005 | Email | Kopec, Joseph G MVN | Marceaux, Michelle S MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Lachney, Fay V MVN<br>Kilroy, Maurya MVN | FW: LCA |
| LLP-034-000007088 | LLP-034-000007088 | Deliberative Process | 6/8/2005 | Email | Marceaux, Michelle S MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN | FW: LCA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000007102 | LLP-034-000007102 | Attorney-Client; Attorney Work Product | 7/1/2004 | Email | Russo, Edmond J MVN | Cruppi, Janet R MVN<br>Brown, Jane L MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Lewis, William C MVN<br>Labure, Linda C MVN | FW: PGL No. 47 - Cost sharing of dredge retaining dikes |
| LLP-034-000007121 | LLP-034-000007121 | Attorney-Client; Attorney Work Product | 12/9/2003 | Email | Frederick, Denise D MVN | Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Dunn, Kelly G MVN<br>Hays, Mike M MVN<br>Kilroy, Maurya MVN<br>Morris, William S MVN<br>Rosamano, Marco A MVN<br>Sutton, Jan MVN<br>Kinsey, Mary V MVN<br>Northey, Robert D MVN<br>Glorioso, Daryl G MVN<br>Merchant, Randall C MVN<br>Lewis, William C MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | FW: Restrictive easements (environmental and/or conservation)-- Real Estate Law |
| LLP-034-000007124 | LLP-034-000007124 | Attorney-Client; Attorney Work Product | 12/9/2003 | Email | Frederick, Denise D MVN | Labure, Linda C MVN | FW: Restrictive easements (environmental and/or conservation)-- Real Estate Law |
| LLP-034-000007125 | LLP-034-000007125 | Attorney-Client; Attorney Work Product | 12/5/2003 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Martinson, Robert J MVN<br>Northey, Robert D MVN | FW: Restrictive easements (environmental and/or conservation) |
| LLP-034-000007126 | LLP-034-000007126 | Attorney-Client; Attorney Work Product | 12/5/2003 | Email | Kilroy, Maurya MVN | Martinson, Robert J MVN<br>Northey, Robert D MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | FW: Restrictive easements (environmental and/or conservation) |
| LLP-034-000007195 | LLP-034-000007195 | Deliberative Process | 5/14/2004 | Email | Marceaux, Michelle S MVN | Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Barbier, Yvonne P MVN<br>Lachney, Fay V MVN<br>Palmieri, Michael M MVN<br>Marceaux, Huey J MVN | RE: Non-Standard Estates |
| LLP-034-000007205 | LLP-034-000007205 | Deliberative Process | 7/9/2004 | Email | Kopec, Joseph G MVN | Labure, Linda C MVN<br>Blood, Debra H MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Barbier, Yvonne P MVN<br>Gutierrez, Judith Y MVN | FW: Elsey 317 |
| LLP-034-000007207 | LLP-034-000007207 | Deliberative Process | 5/14/2004 | Email | Rosamano, Marco A MVN | Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN | RE: Non-Standard Estates |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000007208 | LLP-034-000007208 | Deliberative Process | 5/14/2004 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN | RE: Non-Standard Estates |
| LLP-034-000007236 | LLP-034-000007236 | Attorney-Client; Attorney Work Product | 3/5/2004 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | FW: Request to review Atch Bay Alignment |
| LLP-034-000007247 | LLP-034-000007247 | Attorney-Client; Attorney Work Product | 3/5/2004 | Email | Just, Gloria N MVN | Nord, Beth P MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN | FW: Request to review Atch Bay Alignment |
| LLP-034-000007250 | LLP-034-000007250 | Attorney-Client; Attorney Work Product | 1/22/2004 | Email | Bland, Stephen S MVN | Pilie, Ellsworth J MVN<br>Wagner, Kevin G MVN<br>Lambert, Dawn M MVN<br>Danflous, Louis E MVN<br>Coates, Allen R MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN<br>Burdine, Carol S MVN | FW: Access Bridge at Belle Chasse Pumping Station Number 1 |
| LLP-034-000007273 | LLP-034-000007273 | Deliberative Process | 5/5/2005 | Email | Labure, Linda C MVN | Bongiovanni, Linda L MVN<br>Mills, Sheila B MVN | FW: Agreement with Railroad - Morganza Control Structures |
| LLP-034-000007274 | LLP-034-000007274 | Deliberative Process | 5/5/2005 | Email | McNamara, Cary D MVN | Dunn, Kelly G MVN<br>Beauvais, Russell A MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | RE: Agreement with Railroad - Morganza Control Structures |
| LLP-034-000007276 | LLP-034-000007276 | Attorney-Client; Attorney Work Product | 6/7/2005 | Email | Labure, Linda C MVN | Dunn, Kelly G MVN<br>Bongiovanni, Linda L MVN<br>Mills, Sheila B MVN | Ken: |
| LLP-034-000007277 | LLP-034-000007277 | Deliberative Process | 5/19/2005 | Email | Dunn, Kelly G MVN | McNamara, Cary D MVN<br>Beauvais, Russell A MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Mills, Sheila B MVN<br>Bongiovanni, Linda L MVN | RE: Agreement with Railroad - Morganza Control Structures |
| LLP-034-000007278 | LLP-034-000007278 | Deliberative Process | 5/31/2005 | Email | Dunn, Kelly G MVN | McNamara, Cary D MVN<br>Beauvais, Russell A MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN<br>Mills, Sheila B MVN | RE: Agreement with Railroad - Morganza Control Structures |
| LLP-034-000007279 | LLP-034-000007279 | Attorney-Client; Attorney Work Product | 6/7/2005 | Email | Dunn, Kelly G MVN | Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Mills, Sheila B MVN | Ken: |
| LLP-034-000007284 | LLP-034-000007284 | Attorney-Client; Attorney Work Product | 7/1/2004 | Email | Cruppi, Janet R MVN | Russo, Edmond J MVN<br>Brown, Jane L MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Lewis, William C MVN<br>Labure, Linda C MVN | FW: PGL No. 47 - Cost sharing of dredge retaining dikes |
| LLP-034-000007306 | LLP-034-000007306 | Deliberative Process | 3/9/2004 | Email | Kopec, Joseph G MVN | Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Barbier, Yvonne P MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Rosamano, Marco A MVN<br>Lewis, William C MVN | FW: SOP for Contracting RE Planning Services in the study phase |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000007307 | LLP-034-000007307 | Deliberative Process | 3/9/2004 | Email | Kopec, Joseph G MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Barbier, Yvonne P MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Lewis, William C MVN | FW: SOP for Contracting RE Planning Services in the study phase |
| LLP-034-000007308 | LLP-034-000007308 | Deliberative Process | 3/9/2004 | Email | Rosamano, Marco A MVN | Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Barbier, Yvonne P MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Lewis, William C MVN | FW: SOP for Contracting RE Planning Services in the study phase |
| LLP-034-000007311 | LLP-034-000007311 | Deliberative Process | 3/9/2004 | Email | Walker, Deanna E MVN | Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Rosamano, Marco A MVN<br>Lewis, William C MVN | FW: SOP for Contracting RE Planning Services in the study phase |
| LLP-034-000007312 | LLP-034-000007312 | Deliberative Process | 3/9/2004 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Lewis, William C MVN | FW: SOP for Contracting RE Planning Services in the study phase |
| LLP-034-000007313 | LLP-034-000007313 | Deliberative Process | 3/9/2004 | Email | Gutierrez, Judith Y MVN | Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Barbier, Yvonne P MVN<br>Cruppi, Janet R MVN<br>Lewis, William C MVN | FW: SOP for Contracting RE Planning Services in the study phase |
| LLP-034-000007314 | LLP-034-000007314 | Deliberative Process | 3/9/2004 | Email | Rosamano, Marco A MVN | Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | FW: SOP for Contracting RE Planning Services in the study phase |
| LLP-034-000007324 | LLP-034-000007324 | Deliberative Process | 3/28/2003 | Email | Barbier, Yvonne P MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Gutierrez, Judith Y MVN<br>Kopec, Joseph G MVN | RE: A&E Multidisciplinary Planning Services Contract to include Real Estate Services |
| LLP-034-000007431 | LLP-034-000007431 | Attorney-Client; Attorney Work Product | 3/4/2004 | Email | Labure, Linda C MVN | Rosamano, Marco A MVN<br>Cooper, Dorothy M MVN | FW: DODIG Equipment Audit - Mooring Buoys |
| LLP-034-000007732 | LLP-034-000007732 | Attorney-Client; Attorney Work Product | 4/13/2005 | Email | Labure, Linda C MVN | Mills, Sheila B MVN<br>Bongiovanni, Linda L MVN | FW: Wax Lake Status |
| LLP-034-000007734 | LLP-034-000007734 | Attorney-Client; Attorney Work Product | 4/27/2005 | Email | Labure, Linda C MVN | Kinsey, Mary V MVN | FW: Wax Lake Levee Enlargement - Vicinity of Highway 90 - Encroachment Issue |
| LLP-034-000007735 | LLP-034-000007735 | Attorney-Client; Attorney Work Product | 4/27/2005 | Email | Labure, Linda C MVN | Dunn, Kelly G MVN<br>Mills, Sheila B MVN<br>Klock, Todd M MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Bongiovanni, Linda L MVN | RE: Wax Lake Levee Enlargement - Vicinity of Highway 90 - Encroachment Issue |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000007736 | LLP-034-000007736 | Attorney-Client; Attorney Work Product | 4/27/2005 | Email | Labure, Linda C MVN | Dunn, Kelly G MVN<br>Marlborough, Dwayne A MVN<br>Coates, Allen R MVN<br>Danflous, Louis E MVN<br>Bergez, Richard A MVN<br>Campos, Robert MVN<br>Mills, Sheila B MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Nord, Beth P MVN<br>Bongiovanni, Linda L MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN | RE: Wax Lake Levee Enlargement - Vicinity of Highway 90 - Encroachment Issue |
| LLP-034-000007737 | LLP-034-000007737 | Attorney-Client; Attorney Work Product | 4/28/2005 | Email | Labure, Linda C MVN | Mills, Sheila B MVN<br>Bongiovanni, Linda L MVN | FW: Wax Lake Levee Enlargement - Vicinity of Highway 90 - Encroachment Issue |
| LLP-034-000007741 | LLP-034-000007741 | Attorney-Client; Attorney Work Product | 5/18/2005 | Email | Dunn, Kelly G MVN | Campos, Robert MVN<br>Kinsey, Mary V MVN<br>Hull, Falcolm E MVN<br>Bergez, Richard A MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Danflous, Louis E MVN<br>Labure, Linda C MVN | FW: Wax Lake |
| LLP-034-000007743 | LLP-034-000007743 | Deliberative Process | 5/25/2005 | Email | Dunn, Kelly G MVN | Dunn, Kelly G MVN<br>Hull, Falcolm E MVN<br>Campos, Robert MVN<br>Bergez, Richard A MVN<br>Danflous, Louis E MVN<br>Coates, Allen R MVN<br>Marlborough, Dwayne A MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Mills, Sheila B MVN<br>Nord, Beth P MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Wax Lake |
| LLP-034-000007744 | LLP-034-000007744 | Attorney-Client; Attorney Work Product | 5/19/2005 | Email | Dunn, Kelly G MVN | Cruppi, Janet R MVN<br>Labure, Linda C MVN | FW: Wax Lake |
| LLP-034-000007745 | LLP-034-000007745 | Attorney-Client; Attorney Work Product | 5/19/2005 | Email | Cruppi, Janet R MVN | Dunn, Kelly G MVN<br>Labure, Linda C MVN | FW: Wax Lake |
| LLP-034-000007750 | LLP-034-000007750 | Attorney-Client; Attorney Work Product | 5/18/2005 | Email | Labure, Linda C MVN | Dunn, Kelly G MVN<br>Campos, Robert MVN<br>Kinsey, Mary V MVN<br>Hull, Falcolm E MVN<br>Bergez, Richard A MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Danflous, Louis E MVN<br>Nord, Beth P MVN<br>Cruppi, Janet R MVN | FW: Wax Lake |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000007751 | LLP-034-000007751 | Deliberative Process | 6/30/2005 | Email | Cruppi, Janet R MVN | Kinsey, Mary V MVN<br>Campos, Robert MVN<br>Danflous, Louis E MVN<br>Dunn, Kelly G MVN<br>Bergez, Richard A MVN<br>Coates, Allen R MVN<br>Marlborough, Dwayne A MVN<br>Lambert, Dawn M MVN<br>Kopec, Joseph G MVN<br>Florent, Randy D MVN<br>Labure, Linda C MVN | RE: Wax Lake |
| LLP-034-000007752 | LLP-034-000007752 | Deliberative Process | 6/30/2005 | Email | Labure, Linda C MVN | Bongiovanni, Linda L MVN<br>Mills, Sheila B MVN | FW: Wax Lake |
| LLP-034-000007753 | LLP-034-000007753 | Deliberative Process | 6/29/2005 | Email | Dunn, Kelly G MVN | Labure, Linda C MVN | FW: Wax Lake |
| LLP-034-000007754 | LLP-034-000007754 | Deliberative Process | 6/16/2005 | Email | Dunn, Kelly G MVN | Dunn, Kelly G MVN<br>Hull, Falcolm E MVN<br>Campos, Robert MVN<br>Bergez, Richard A MVN<br>Danflous, Louis E MVN<br>Coates, Allen R MVN<br>Marlborough, Dwayne A MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Mills, Sheila B MVN<br>Nord, Beth P MVN<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN | RE: Wax Lake |
| LLP-034-000007861 | LLP-034-000007861 | Attorney-Client; Attorney Work Product | 3/11/2005 | Email | Johnson, Lucille C MVN | Browning, Gay B MVN<br>Russell, Renee M MVN<br>Labure, Linda C MVN<br>Goodman, Melanie L MVN | RE: South White Lake Rescheduled in P2 |
| LLP-034-000007865 | LLP-034-000007865 | Attorney-Client; Attorney Work Product | 1/28/2006 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN | FW: Urgent! Disposal AReas O - Calcasieu River and Pass |
| LLP-034-000007876 | LLP-034-000007876 | Attorney-Client; Attorney Work Product | 3/28/2005 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Monnerjahn, Christopher J MVN<br>Russell, Renee M MVN<br>Labure, Linda C MVN | RE: Your proposed message to Helen Hoffpauir |
| LLP-034-000007900 | LLP-034-000007900 | Attorney-Client; Attorney Work Product | 2/15/2005 | Email | Labure, Linda C MVN | Bland, Stephen S MVN<br>Vinger, Trudy A MVN<br>Bongiovanni, Linda L MVN | RE: Proposed Renewal of Expired Consents within our GIW: Algiers Lock and Navigation Canal Project, Plaquemines Parish, LA |
| LLP-034-000007902 | LLP-034-000007902 | Attorney-Client; Attorney Work Product | 12/8/2004 | Email | Labure, Linda C MVN | Connell, Timothy J MVN<br>Pilie, Ellsworth J MVN<br>Burdine, Carol S MVN<br>Coates, Allen R MVN<br>Bland, Stephen S MVN<br>Vinger, Trudy A MVN | FW: Explanation for Mr. Jace Owens/Field Street |
| LLP-034-000007905 | LLP-034-000007905 | Attorney-Client; Attorney Work Product | 12/8/2004 | Email | Pilie, Ellsworth J MVN | Labure, Linda C MVN<br>Burdine, Carol S MVN<br>Coates, Allen R MVN<br>Connell, Timothy J MVN<br>Bland, Stephen S MVN | FW: Explanation for Mr. Jace Owens/Field Street |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000007906 | LLP-034-000007906 | Attorney-Client; Attorney Work Product | 12/8/2004 | Email | Connell, Timothy J MVN | Pilie, Ellsworth J MVN<br>Labure, Linda C MVN<br>Burdine, Carol S MVN<br>Coates, Allen R MVN<br>Bland, Stephen S MVN | FW: Explanation for Mr. Jace Owens/Field Street |
| LLP-034-000007907 | LLP-034-000007907 | Attorney-Client; Attorney Work Product | 12/8/2004 | Email | Pilie, Ellsworth J MVN | Labure, Linda C MVN<br>Connell, Timothy J MVN<br>Burdine, Carol S MVN<br>Coates, Allen R MVN<br>Bland, Stephen S MVN<br>Vinger, Trudy A MVN | FW: Explanation for Mr. Jace Owens/Field Street |
| LLP-034-000007908 | LLP-034-000007908 | Attorney-Client; Attorney Work Product | 12/9/2004 | Email | Coates, Allen R MVN | Pilie, Ellsworth J MVN<br>Labure, Linda C MVN<br>Connell, Timothy J MVN<br>Burdine, Carol S MVN<br>Bland, Stephen S MVN<br>Vinger, Trudy A MVN<br>Danflous, Louis E MVN | FW: Explanation for Mr. Jace Owens/Field Street |
| LLP-034-000007948 | LLP-034-000007948 | Attorney-Client; Attorney Work Product | 11/12/2004 | Email | Burdine, Carol S MVN | Gonski, Mark H MVN<br>Lovett, David P MVN<br>Martin, August W MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: IHNC - Property at S&WB relocation |
| LLP-034-000007950 | LLP-034-000007950 | Attorney-Client; Attorney Work Product | 11/8/2004 | Email | Burdine, Carol S MVN | Gonski, Mark H MVN<br>Lovett, David P MVN<br>Martin, August W MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: IHNC - Property at S&WB relocation |
| LLP-034-000007980 | LLP-034-000007980 | Attorney-Client; Attorney Work Product | 2/16/2005 | Email | Lanier, Joan R MVN | Cruppi, Janet R MVN<br>Bosenberg, Robert H MVN<br>Wagner, Kevin G MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Marceaux, Michelle S MVN<br>Kelley, Geanette MVN | FW: Beneficial Use Corps Team Meeting |
| LLP-034-000007985 | LLP-034-000007985 | Attorney-Client; Attorney Work Product | 11/30/2004 | Email | Cruppi, Janet R MVN | Marceaux, Michelle S MVN<br>Lewis, William C MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Thomson, Robert J MVN<br>Russell, Renee M MVN<br>Harrison, Beulah M MVN<br>Lachney, Fay V MVN<br>Palmieri, Michael M MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN | FW: LCA STUDIES |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000007992 | LLP-034-000007992 | Attorney-Client; Attorney Work Product | 11/30/2004 | Email | Marceaux, Michelle S MVN | Marceaux, Michelle S MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Kopec, Joseph G MVN<br>Thomson, Robert J MVN<br>Russell, Renee M MVN<br>Harrison, Beulah M MVN<br>Lachney, Fay V MVN<br>Palmieri, Michael M MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN | FW: LCA STUDIES |
| LLP-034-000008108 | LLP-034-000008108 | Deliberative Process | 9/25/2005 | Email | Broussard, Richard W MVN | Gautreau, Jim MVN-ERO<br>Creef, Edward D MVN<br>Mathies, Linda G MVN<br>Jennings, Heather L MVN<br>Maunoir, Michael L MVN<br>Kiefer, Jeff MVN-ERO<br>Miller, Katie MVN-ERO<br>LaBure, Linda MVN-ERO<br>Cruppi, Janet R MVN<br>Beck, David A MVN<br>Clement, Scott A MVN<br>O'Cain, Keith J MVN<br>Ulm, Michelle S MVN<br>Park, Michael MVN-ERO<br>Bordelon, Henry J MVD<br>Connell, Timothy J MVN<br>Brunet, Sean G MVN<br>Ngo, AnhThu T MVN<br>Nord, Beth P MVN<br>Daigle, Michelle C MVN-ERO<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Mujica, Joaquin MVN-ERO<br>Bivona, Bruce J MVN<br>Ulm, Michelle S MVN<br>Brown, Jane L MVN<br>Terry, Albert J MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Park, Michael MVN-ERO<br>Schilling, Emile F MVN<br>Rawson, Donald E MVN-ERO | RE: Supplemental O&M Work Allowances per PL 109-062 |
| LLP-034-000008115 | LLP-034-000008115 | Deliberative Process | 11/28/2005 | Email | Labure, Linda C MVN | Thomson, Robert J MVN<br>Just, Gloria N MVN | FW: Morganza |
| LLP-034-000008121 | LLP-034-000008121 | Attorney-Client; Attorney Work Product | 12/3/2005 | Email | Cruppi, Janet R MVN | Labure, Linda C MVN<br>Barbier, Yvonne P MVN | RE: Letter from LADOTD on Real Estate Regulations/Practices |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000008131 | LLP-034-000008131 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Colletti, Jerry A MVN | Labure, Linda C MVN<br>Danflous, Louis E MVN<br>Pilie, Ellsworth J MVN<br>Naquin, Wayne J MVN<br>Coates, Allen R MVN<br>Tullier, Kim J MVN<br>Zack, Michael MVN<br>Florent, Randy D MVN<br>Merchant, Randall C MVN | RE: Maintenance of old MRL levee by IHNC forebay |
| LLP-034-000008132 | LLP-034-000008132 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Labure, Linda C MVN | Colletti, Jerry A MVN | RE: Maintenance of old MRL levee by IHNC forebay |
| LLP-034-000008138 | LLP-034-000008138 | Attorney-Client; Attorney Work Product | 1/9/2006 | Email | Coates, Allen R MVN | Naquin, Wayne J MVN<br>Pilie, Ellsworth J MVN<br>Colletti, Jerry A MVN<br>Labure, Linda C MVN<br>Danflous, Louis E MVN<br>Tullier, Kim J MVN<br>Zack, Michael MVN<br>Florent, Randy D MVN<br>Merchant, Randall C MVN<br>Kilroy, Maurya MVN | RE: Maintenance of old MRL levee by IHNC forebay |
| LLP-034-000008141 | LLP-034-000008141 | Attorney-Client; Attorney Work Product | 1/17/2006 | Email | Tullier, Kim J MVN | Coates, Allen R MVN<br>Naquin, Wayne J MVN<br>Pilie, Ellsworth J MVN<br>Colletti, Jerry A MVN<br>Labure, Linda C MVN<br>Danflous, Louis E MVN<br>Zack, Michael MVN<br>Florent, Randy D MVN<br>Merchant, Randall C MVN<br>Kilroy, Maurya MVN | RE: Maintenance of old MRL levee by IHNC forebay |
| LLP-034-000008233 | LLP-034-000008233 | Deliberative Process | 1/26/2006 | Email | Kilroy, Maurya MVN | DiMarco, Cerio A MVN<br>Keller, Janet D MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Thurmond, Danny L MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Comite as a borrow source for Task Force Guardian work |
| LLP-034-000008292 | LLP-034-000008292 | Attorney-Client; Attorney Work Product | 8/17/2005 | Email | Williams, Jerome [Jerome.Williams@SPR.DOE.GOV] | Rosamano, Marco A MVN<br>Florent, Randy D MVN<br>Labure, Linda C MVN<br>Poindexter, Larry MVN<br>Walker, Deanna E MVN | RE: DOE Acquisition Task Orders Status Update |
| LLP-034-000008311 | LLP-034-000008311 | Deliberative Process | 8/5/2005 | Email | Nord, Beth P MVN | Labure, Linda C MVN | RE: Inspection of Timber Harvest |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000008312 | LLP-034-000008312 | Deliberative Process | 8/3/2005 | Email | Nord, Beth P MVN | Moreau, James T MVN<br>Labure, Linda C MVN<br>Goldman, Howard D MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Sutton, Jan E MVN<br>Cruppi, Janet R MVN<br>Hebert, Alison K MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>Romero, Kathrin A MVN<br>LaLonde, Neil J MVN<br>Osberghaus, Brian L MVN<br>Sennett, Constance S MVN<br>Stone, Stephen M MVN | RE: Inspection of Timber Harvest |
| LLP-034-000008313 | LLP-034-000008313 | Deliberative Process | 8/3/2005 | Email | Moreau, James T MVN | Labure, Linda C MVN<br>Goldman, Howard D MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Sutton, Jan E MVN<br>Cruppi, Janet R MVN<br>Hebert, Alison K MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>Romero, Kathrin A MVN<br>LaLonde, Neil J MVN<br>Osberghaus, Brian L MVN<br>Sennett, Constance S MVN<br>Stone, Stephen M MVN | RE: Inspection of Timber Harvest |
| LLP-034-000008316 | LLP-034-000008316 | Deliberative Process | 8/8/2005 | Email | Sutton, Jan E MVN | Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN | FW: U.S. v. Cella, ABFS 2644E, Pre-trial Order - exchange and filing of appraisal |
| LLP-034-000008317 | LLP-034-000008317 | Deliberative Process | 8/8/2005 | Email | Sutton, Jan E MVN | Barbier, Yvonne P MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN | FW: U.S. v. Cella, ABFS 2644E, Pre-trial Order - exchange and filing of appraisal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000008321 | LLP-034-000008321 | Deliberative Process | 8/5/2005 | Email | Labure, Linda C MVN | Goldman, Howard D MVN<br>Moreau, James T MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Sutton, Jan E MVN<br>Cruppi, Janet R MVN<br>Hebert, Alison K MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>Romero, Kathrin A MVN<br>LaLonde, Neil J MVN<br>Osberghaus, Brian L MVN<br>Sennett, Constance S MVN<br>Stone, Stephen M MVN | RE: Inspection of Timber Harvest |
| LLP-034-000008323 | LLP-034-000008323 | Deliberative Process | 8/8/2005 | Email | Walker, Deanna E MVN | Goldman, Howard D MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Sutton, Jan E MVN<br>Cruppi, Janet R MVN<br>Hebert, Alison K MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>Romero, Kathrin A MVN<br>LaLonde, Neil J MVN<br>Osberghaus, Brian L MVN<br>Sennett, Constance S MVN<br>Stone, Stephen M MVN<br>Labure, Linda C MVN<br>Moreau, James T MVN | RE: Inspection of Timber Harvest |
| LLP-034-000008324 | LLP-034-000008324 | Deliberative Process | 8/8/2005 | Email | Barbier, Yvonne P MVN | Sutton, Jan E MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN | FW: U.S. v. Cella, ABFS 2644E, Pre-trial Order - exchange and filing of appraisal |
| LLP-034-000008326 | LLP-034-000008326 | Deliberative Process | 8/9/2005 | Email | Kinsey, Mary V MVN | Kopec, Joseph G MVN<br>Florent, Randy D MVN<br>Labure, Linda C MVN | FW: U.S. v. Cella, ABFS 2644E, Pre-trial Order - exchange and filing of appraisal |
| LLP-034-000008327 | LLP-034-000008327 | Deliberative Process | 8/9/2005 | Email | Kopec, Joseph G MVN | Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN | FW: U.S. v. Cella, ABFS 2644E, Pre-trial Order - exchange and filing of appraisal |
| LLP-034-000008338 | LLP-034-000008338 | Attorney-Client; Attorney Work Product | 8/19/2005 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Walker, Deanna E MVN | FW: ROM & use of lower levee road |
| LLP-034-000008339 | LLP-034-000008339 | Attorney-Client; Attorney Work Product | 8/12/2005 | Email | Austin, Sheryl B MVN | Labure, Linda C MVN<br>Bongiovanni, Linda L MVN | FW: ROE to Support Inspection of Timber Harvest - ROM Property |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000008340 | LLP-034-000008340 | Attorney-Client; Attorney Work Product | 8/19/2005 | Email | Kinsey, Mary V MVN | Goldman, Howard D MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>LaLonde, Neil J MVN<br>Moreau, James T MVN<br>Labure, Linda C MVN | RE: ROM & use of lower levee road |
| LLP-034-000008341 | LLP-034-000008341 | Attorney-Client; Attorney Work Product | 8/22/2005 | Email | Labure, Linda C MVN | Walker, Deanna E MVN<br>Cruppi, Janet R MVN | FW: ROM & use of lower levee road |
| LLP-034-000008345 | LLP-034-000008345 | Attorney-Client; Attorney Work Product | 8/23/2005 | Email | Kinsey, Mary V MVN | Goldman, Howard D MVN<br>Labure, Linda C MVN<br>Hays, Mike M MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN<br>Walker, Deanna E MVN<br>Stout, Michael E MVN<br>Nord, Beth P MVN<br>Hebert, Alison K MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>Moreau, James T MVN<br>Romero, Kathrin A MVN<br>LaLonde, Neil J MVN<br>Osberghaus, Brian L MVN<br>Sennett, Constance S MVN<br>Stone, Stephen M MVN | RE: Logging Use of Lower Road on ABFS fee property |
| LLP-034-000008346 | LLP-034-000008346 | Attorney-Client; Attorney Work Product | 8/23/2005 | Email | Goldman, Howard D MVN | Labure, Linda C MVN<br>Hays, Mike M MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN<br>Walker, Deanna E MVN<br>Stout, Michael E MVN<br>Kinsey, Mary V MVN<br>Nord, Beth P MVN<br>Hebert, Alison K MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>Moreau, James T MVN<br>Romero, Kathrin A MVN<br>LaLonde, Neil J MVN<br>Osberghaus, Brian L MVN<br>Sennett, Constance S MVN<br>Stone, Stephen M MVN | RE: Logging Use of Lower Road on ABFS fee property |
| LLP-034-000008349 | LLP-034-000008349 | Attorney-Client; Attorney Work Product | 8/25/2005 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Walker, Deanna E MVN | FW: Logging Use of Lower Road on ABFS fee property |
| LLP-034-000008350 | LLP-034-000008350 | Attorney-Client; Attorney Work Product | 8/25/2005 | Email | Labure, Linda C MVN | Hays, Mike M MVN<br>Kinsey, Mary V MVN<br>Goldman, Howard D MVN<br>Bongiovanni, Linda L MVN<br>Stout, Michael E MVN | RE: Logging Use of Lower Road on ABFS fee property |
| LLP-034-000008359 | LLP-034-000008359 | Attorney-Client; Attorney Work Product | 6/24/2005 | Email | Walker, Deanna E MVN | Kinsey, Mary V MVN<br>Harrison, Beulah M MVN<br>DiMarco, Cerio A MVN<br>Barbier, Yvonne P MVN<br>Labure, Linda C MVN | RE: ABFS Tracts 2715 (King Land Company, LLC) and 2716 (DBA, LLC and various King family members) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000008360 | LLP-034-000008360 | Attorney-Client; Attorney Work Product | 6/28/2005 | Email | Kinsey, Mary V MVN | Walker, Deanna E MVN Harrison, Beulah M MVN DiMarco, Cerio A MVN Barbier, Yvonne P MVN Labure, Linda C MVN | RE: ABFS Tracts 2715 (King Land Company, LLC) and 2716 (DBA, LLC and various King family members) |
| LLP-034-000008362 | LLP-034-000008362 | Attorney-Client; Attorney Work Product | 7/7/2005 | Email | Walker, Deanna E MVN | Kinsey, Mary V MVN Harrison, Beulah M MVN DiMarco, Cerio A MVN Barbier, Yvonne P MVN Labure, Linda C MVN | RE: ABFS Tracts 2715 (King Land Company, LLC) and 2716 (DBA, LLC and various King family members) |
| LLP-034-000008366 | LLP-034-000008366 | Deliberative Process | 8/10/2005 | Email | Kopec, Joseph G MVN | Kopec, Joseph G MVN Florent, Randy D MVN Kinsey, Mary V MVN Labure, Linda C MVN Walker, Deanna E MVN Barbier, Yvonne P MVN | FW: U.S. v. Cella, ABFS 2644E, Pre-trial Order - exchange and filing of appraisal |
| LLP-034-000008370 | LLP-034-000008370 | Attorney-Client; Attorney Work Product | 11/2/2005 | Email | Sutton, Jan E MVN | Labure, Linda C MVN Walker, Deanna E MVN Barbier, Yvonne P MVN | FW: ABFS condemnation:  US v Frazier, et al., 280.18 ac., Trs 933E, et seq., Civil Action No. 98-2316, WDLA, St. Landry Parish, LA |
| LLP-034-000008371 | LLP-034-000008371 | Attorney-Client; Attorney Work Product | 11/2/2005 | Email | Barbier, Yvonne P MVN | Labure, Linda C MVN Cruppi, Janet R MVN Walker, Deanna E MVN Sutton, Jan E MVN Kinsey, Mary V MVN | FW: ABFS condemnation:  US v Frazier, et al., 280.18 ac., Trs 933E, et seq., Civil Action No. 98-2316, WDLA, St. Landry Parish, LA |
| LLP-034-000008378 | LLP-034-000008378 | Attorney-Client; Attorney Work Product | 10/28/2005 | Email | Labure, Linda C MVN | Barbier, Yvonne P MVN Cruppi, Janet R MVN | FW: ABFS Condemnation Cases |
| LLP-034-000008379 | LLP-034-000008379 | Attorney-Client; Attorney Work Product | 10/28/2005 | Email | Labure, Linda C MVN | Walker, Deanna E MVN | RE: ABFS Condemnation Cases |
| LLP-034-000008381 | LLP-034-000008381 | Attorney-Client; Attorney Work Product | 11/2/2005 | Email | Labure, Linda C MVN | Barbier, Yvonne P MVN Cruppi, Janet R MVN Walker, Deanna E MVN Sutton, Jan E MVN Kinsey, Mary V MVN | FW: ABFS condemnation:  US v Frazier, et al., 280.18 ac., Trs 933E, et seq., Civil Action No. 98-2316, WDLA, St. Landry Parish, LA |
| LLP-034-000008389 | LLP-034-000008389 | Attorney-Client; Attorney Work Product | 12/15/2005 | Email | Wingate, Mark R MVN | Walker, Deanna E MVN Kilroy, Maurya MVN Rosamano, Marco A MVN Hays, Mike M MVN Bilbo, Diane D MVN Hale, Lamar F MVN-Contractor Labure, Linda C MVN Sutton, Jan E MVN | Re: Title work - returned ABFS condemnation cases |
| LLP-034-000008390 | LLP-034-000008390 | Attorney-Client; Attorney Work Product | 12/15/2005 | Email | Walker, Deanna E MVN | Kilroy, Maurya MVN Rosamano, Marco A MVN Hays, Mike M MVN Bilbo, Diane D MVN Hale, Lamar F MVN-Contractor Wingate, Mark R MVN Labure, Linda C MVN Sutton, Jan E MVN | RE: Title work - returned ABFS condemnation cases |
| LLP-034-000008391 | LLP-034-000008391 | Attorney-Client; Attorney Work Product | 12/15/2005 | Email | Florent, Randy D MVN | Walker, Deanna E MVN Kinsey, Mary V MVN Rosamano, Marco A MVN Hays, Mike M MVN Bilbo, Diane D MVN Hale, Lamar F MVN-Contractor Wingate, Mark R MVN Labure, Linda C MVN Kilroy, Maurya MVN | RE: Title work - returned ABFS condemnation cases |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000008405 | LLP-034-000008405 | Deliberative Process | 12/21/2005 | Email | Labure, Linda C MVN | Nord, Beth P MVN | FW: FY 06 Funding |
| LLP-034-000008406 | LLP-034-000008406 | Deliberative Process | 12/21/2005 | Email | Labure, Linda C MVN | Nord, Beth P MVN | FW: FY 06 Funding |
| LLP-034-000008407 | LLP-034-000008407 | Deliberative Process | 12/21/2005 | Email | Nord, Beth P MVN | Labure, Linda C MVN | FW: FY 06 Funding |
| LLP-034-000008425 | LLP-034-000008425 | Attorney-Client; Attorney Work Product | 2/2/2006 | Email | Walker, Deanna E MVN | Hays, Mike M MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Harrison, Beulah M MVN | RE: labor estimate for myette point |
| LLP-034-000008426 | LLP-034-000008426 | Attorney-Client; Attorney Work Product | 2/2/2006 | Email | Labure, Linda C MVN | Walker, Deanna E MVN<br>Hays, Mike M MVN<br>Kilroy, Maurya MVN<br>Harrison, Beulah M MVN | RE: labor estimate for myette point |
| LLP-034-000008427 | LLP-034-000008427 | Attorney-Client; Attorney Work Product | 2/2/2006 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN | Re: labor estimate for myette point |
| LLP-034-000008448 | LLP-034-000008448 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Labure, Linda C MVN | Frederick, Denise D MVN<br>Florent, Randy D MVN | FW: Jan-Sutton24-Feb-06.doc |
| LLP-034-000008449 | LLP-034-000008449 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Labure, Linda C MVN | Hale, Lamar F MVN-Contractor<br>Nord, Beth P MVN<br>Wingate, Mark R MVN<br>Brantley, Christopher G MVN<br>Walker, Deanna E MVN<br>Hull, Falcolm E MVN | RE: Jan-Sutton24-Feb-06.doc |
| LLP-034-000008450 | LLP-034-000008450 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Wingate, Mark R MVN | Labure, Linda C MVN<br>Hale, Lamar F MVN-Contractor<br>Nord, Beth P MVN<br>Brantley, Christopher G MVN<br>Walker, Deanna E MVN<br>Hull, Falcolm E MVN | RE: Jan-Sutton24-Feb-06.doc |
| LLP-034-000008451 | LLP-034-000008451 | Attorney-Client; Attorney Work Product | 2/24/2006 | Email | Hale, Lamar F MVN-Contractor | Nord, Beth P MVN<br>Wingate, Mark R MVN<br>Brantley, Christopher G MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Hull, Falcolm E MVN | RE: Jan-Sutton24-Feb-06.doc |
| LLP-034-000008452 | LLP-034-000008452 | Attorney-Client; Attorney Work Product | 2/24/2006 | Email | Nord, Beth P MVN | Hale, Lamar F MVN-Contractor<br>Wingate, Mark R MVN<br>Brantley, Christopher G MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Hull, Falcolm E MVN | RE: Jan-Sutton24-Feb-06.doc |
| LLP-034-000008461 | LLP-034-000008461 | Deliberative Process | 7/25/2005 | Email | Sutton, Jan E MVN | Goldman, Howard D MVN<br>Nord, Beth P MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Florent, Randy D MVN<br>Sammon, Daniel J MVN<br>Walker, Deanna E MVN | RE: Inspection of Timber Harvest |
| LLP-034-000008463 | LLP-034-000008463 | Attorney-Client; Attorney Work Product | 7/25/2005 | Email | Bongiovanni, Linda L MVN | Labure, Linda C MVN | FW: Inspection of Timber Harvest |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000008464 | LLP-034-000008464 | Deliberative Process | 7/21/2005 | Email | Kinsey, Mary V MVN | Labure, Linda C MVN<br>LaLonde, Neil J MVN<br>Moreau, James T MVN<br>Goldman, Howard D MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Sutton, Jan E MVN<br>Cruppi, Janet R MVN | RE: Inspection of Timber Harvest |
| LLP-034-000008465 | LLP-034-000008465 | Attorney-Client; Attorney Work Product | 7/21/2005 | Email | Moreau, James T MVN | Labure, Linda C MVN<br>LaLonde, Neil J MVN<br>Goldman, Howard D MVN<br>Kinsey, Mary V MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Sutton, Jan E MVN<br>Cruppi, Janet R MVN | RE: Inspection of Timber Harvest |
| LLP-034-000008466 | LLP-034-000008466 | Deliberative Process | 7/25/2005 | Email | Labure, Linda C MVN | Goldman, Howard D MVN<br>Kinsey, Mary V MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Sutton, Jan E MVN<br>Cruppi, Janet R MVN<br>Hebert, Alison K MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>Moreau, James T MVN<br>Romero, Kathrin A MVN<br>LaLonde, Neil J MVN<br>Osberghaus, Brian L MVN<br>Sennett, Constance S MVN<br>Stone, Stephen M MVN | RE: Inspection of Timber Harvest |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000008472 | LLP-034-000008472 | Attorney-Client; Attorney Work Product | 7/7/2005 | Email | Sutton, Jan E MVN | Stout, Michael E MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Nord, Beth P MVN<br>Brantley, Christopher G MVN<br>Spraul, Michelle A MVN<br>Kiefer, Jeffrey A MVN<br>Saucier, Michael H MVN<br>Boe, Richard E MVN<br>Wingate, Mark R MVN<br>Goldman, Howard D MVN<br>Hale, Lamar F MVN-Contractor<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN | RE: ABFS Revised Estate - revised 30 June 2005 |
| LLP-034-000008473 | LLP-034-000008473 | Attorney-Client; Attorney Work Product | 7/8/2005 | Email | Barbier, Yvonne P MVN | Sutton, Jan E MVN<br>Stout, Michael E MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Nord, Beth P MVN<br>Brantley, Christopher G MVN<br>Spraul, Michelle A MVN<br>Kiefer, Jeffrey A MVN<br>Saucier, Michael H MVN<br>Boe, Richard E MVN<br>Wingate, Mark R MVN<br>Goldman, Howard D MVN<br>Hale, Lamar F MVN-Contractor<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN | RE: ABFS Revised Estate - revised 30 June 2005 |
| LLP-034-000008480 | LLP-034-000008480 | Attorney-Client; Attorney Work Product | 11/3/2005 | Email | Kinsey, Mary V MVN | Hale, Lamar F MVN-Contractor<br>Sutton, Jan E MVN<br>Walker, Deanna E MVN<br>Wingate, Mark R MVN<br>Labure, Linda C MVN<br>Nord, Beth P MVN<br>Stout, Michael E MVN<br>Florent, Randy D MVN | FW: 03 Clarified Estate ABFS |
| LLP-034-000008507 | LLP-034-000008507 | Attorney-Client; Attorney Work Product | 10/14/2005 | Email | Hale, Lamar F MVN-Contractor | Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Wingate, Mark R MVN<br>Labure, Linda C MVN<br>Williams, Janice D MVN<br>Bilbo, Diane D MVN | FW: State Land Office ltr re:  Buffalo Cove |
| LLP-034-000008508 | LLP-034-000008508 | Attorney-Client; Attorney Work Product | 10/14/2005 | Email | Hale, Lamar F MVN-Contractor | Wingate, Mark R MVN<br>Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Williams, Janice D MVN | FW: State Land Office ltr re:  Buffalo Cove |
| LLP-034-000008509 | LLP-034-000008509 | Attorney-Client; Attorney Work Product | 10/14/2005 | Email | Hale, Lamar F MVN-Contractor | Wingate, Mark R MVN<br>Walker, Deanna E MVN<br>Hays, Mike M MVN<br>Labure, Linda C MVN<br>Williams, Janice D MVN | FW: State Land Office ltr re:  Buffalo Cove |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000008510 | LLP-034-000008510 | Attorney-Client; Attorney Work Product | 10/14/2005 | Email | Hays, Mike M MVN | Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Hale, Lamar F MVN-Contractor<br>Wingate, Mark R MVN<br>Labure, Linda C MVN<br>Williams, Janice D MVN | FW: State Land Office ltr re:  Buffalo Cove |
| LLP-034-000008512 | LLP-034-000008512 | Attorney-Client; Attorney Work Product | 10/14/2005 | Email | Wingate, Mark R MVN | Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Hale, Lamar F MVN-Contractor<br>Labure, Linda C MVN<br>Williams, Janice D MVN | FW: State Land Office ltr re:  Buffalo Cove |
| LLP-034-000008513 | LLP-034-000008513 | Attorney-Client; Attorney Work Product | 10/14/2005 | Email | Hays, Mike M MVN | Walker, Deanna E MVN<br>Hale, Lamar F MVN-Contractor<br>Wingate, Mark R MVN<br>Labure, Linda C MVN<br>Williams, Janice D MVN | FW: State Land Office ltr re:  Buffalo Cove |
| LLP-034-000008517 | LLP-034-000008517 | Attorney-Client; Attorney Work Product | 7/26/2005 | Email | Walker, Deanna E MVN | Kinsey, Mary V MVN<br>Williams, Janice D MVN<br>Hale, Lamar F MVN-Contractor<br>Labure, Linda C MVN | FW: Buffalo Cove, Bayou Eugene |
| LLP-034-000008524 | LLP-034-000008524 | Attorney-Client; Attorney Work Product | 11/10/2005 | Email | Labure, Linda C MVN | Florent, Randy D MVN | FW: Buffalo Cove Water Management |
| LLP-034-000008525 | LLP-034-000008525 | Attorney-Client; Attorney Work Product | 11/10/2005 | Email | Labure, Linda C MVN | Wingate, Mark R MVN<br>Hays, Mike M MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Hull, Falcolm E MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: Buffalo Cove Water Management |
| LLP-034-000008526 | LLP-034-000008526 | Attorney-Client; Attorney Work Product | 11/10/2005 | Email | Labure, Linda C MVN | Hays, Mike M MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Hull, Falcolm E MVN<br>Wingate, Mark R MVN<br>Kinsey, Mary V MVN | RE: Buffalo Cove Water Management |
| LLP-034-000008527 | LLP-034-000008527 | Attorney-Client; Attorney Work Product | 11/9/2005 | Email | Labure, Linda C MVN | Walker, Deanna E MVN | FW: ABFS Bayou Eugene Construction |
| LLP-034-000008528 | LLP-034-000008528 | Attorney-Client; Attorney Work Product | 11/10/2005 | Email | Hays, Mike M MVN | Wingate, Mark R MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Hull, Falcolm E MVN<br>Kinsey, Mary V MVN | RE: Buffalo Cove Water Management |
| LLP-034-000008529 | LLP-034-000008529 | Attorney-Client; Attorney Work Product | 11/10/2005 | Email | Wingate, Mark R MVN | Hays, Mike M MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Hull, Falcolm E MVN<br>Kinsey, Mary V MVN | RE: Buffalo Cove Water Management |
| LLP-034-000008530 | LLP-034-000008530 | Attorney-Client; Attorney Work Product | 11/10/2005 | Email | Hays, Mike M MVN | Labure, Linda C MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Hull, Falcolm E MVN<br>Wingate, Mark R MVN<br>Kinsey, Mary V MVN | RE: Buffalo Cove Water Management |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000008532 | LLP-034-000008532 | Attorney-Client; Attorney Work Product | 11/10/2005 | Email | Hays, Mike M MVN | Hays, Mike M MVN<br>Wingate, Mark R MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN<br>Hull, Falcolm E MVN<br>Kinsey, Mary V MVN | RE: Buffalo Cove Water Management |
| LLP-034-000008536 | LLP-034-000008536 | Attorney-Client; Attorney Work Product | 11/15/2005 | Email | Hale, Lamar F MVN-Contractor | Hays, Mike M MVN<br>Wingate, Mark R MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Hull, Falcolm E MVN<br>Kinsey, Mary V MVN | RE: Buffalo Cove Water Management |
| LLP-034-000008539 | LLP-034-000008539 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Labure, Linda C MVN | Hays, Mike M MVN<br>Bland, Stephen S MVN<br>Hale, Lamar F MVN-Contractor<br>Walker, Deanna E MVN | RE: legal sufficiency certification |
| LLP-034-000008541 | LLP-034-000008541 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Hays, Mike M MVN | Bland, Stephen S MVN<br>Hale, Lamar F MVN-Contractor<br>Labure, Linda C MVN | RE: legal sufficiency certification |
| LLP-034-000008542 | LLP-034-000008542 | Attorney-Client; Attorney Work Product | 11/21/2005 | Email | Labure, Linda C MVN | Florent, Randy D MVN<br>Hale, Lamar F MVN-Contractor<br>Labure, Linda C MVN<br>Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Bland, Stephen S MVN | RE: legal sufficiency certification |
| LLP-034-000008543 | LLP-034-000008543 | Attorney-Client; Attorney Work Product | 11/21/2005 | Email | Florent, Randy D MVN | Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN | RE: legal sufficiency certification |
| LLP-034-000008561 | LLP-034-000008561 | Attorney-Client; Attorney Work Product | 6/29/2005 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Park, Michael F MVN<br>Falk, Tracy A MVN<br>Just, Gloria N MVN<br>Morgan, Robert W MVN<br>Singh, Yojna MVN | RE: Yet another request for information... |
| LLP-034-000008562 | LLP-034-000008562 | Attorney-Client; Attorney Work Product | 7/1/2005 | Email | Labure, Linda C MVN | Sloan, G Rogers MVD | RE: Cheniere LNG and Calcasieu site |
| LLP-034-000008563 | LLP-034-000008563 | Attorney-Client; Attorney Work Product | 7/1/2005 | Email | Labure, Linda C MVN | Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Bongiovanni, Linda L MVN | RE: Cheniere LNG and Calcasieu site |
| LLP-034-000008565 | LLP-034-000008565 | Attorney-Client; Attorney Work Product | 7/31/2005 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | RE: Legislation re Disposal Area O" for Calcasieu River and Pass |
| LLP-034-000008586 | LLP-034-000008586 | Attorney-Client; Attorney Work Product | 7/5/2005 | Email | Segrest, John C MVD | Sloan, G Rogers MVD<br>Hughes, Susan B HQ02<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Bindner, Roseann R HQ02<br>Nee, Susan G HQ02<br>Pointon, Mark HQ02<br>Holliday, Barry W HQ02<br>Falk, Tracy A MVN<br>Montvai, Zoltan L HQ02 | RE: Cheniere LNG and Calcasieu site |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000008590 | LLP-034-000008590 | Attorney-Client; Attorney Work Product | 7/26/2005 | Email | Kilroy, Maurya MVN | Harden, Michael MVD<br>Earl, Carolyn H MVN<br>Wiggins, Elizabeth MVN<br>Gilmore, Christophor E MVN<br>Segrest, John C MVD<br>Jones, Steve MVD<br>Falk, Tracy A MVN<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Glorioso, Daryl G MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | RE: Calcasieu |
| LLP-034-000008593 | LLP-034-000008593 | Attorney-Client; Attorney Work Product | 9/26/2005 | Email | Segrest, John C MVD | Hannon, James R MVD<br>Wilbanks, Rayford E MVD<br>Jones, Steve MVD<br>Labure, Linda C MVN | RE: Dredge Disposal Areas: Calcasieu: WORK ALLOWANCE 05 1984 |
| LLP-034-000008603 | LLP-034-000008603 | Deliberative Process | 11/3/2005 | Email | Labure, Linda C MVN | Falk, Tracy A MVN<br>Barton, Charles B MVD<br>Segrest, John C MVD<br>DLL-MVD-PD-N<br>Park, Michael F MVN<br>Hannon, James R MVD<br>Hughes, Susan B HQ02<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Accardo, Christopher J MVN | RE: Cheniere Energy |
| LLP-034-000008616 | LLP-034-000008616 | Deliberative Process | 11/4/2005 | Email | Hughes, Susan B HQ02 | Falk, Tracy A MVN<br>Segrest, John C MVD<br>Labure, Linda C MVN<br>Barton, Charles B MVD<br>Arnold, William E MVD Contractor<br>Kilgo, Larry MVD<br>Renfroe, Linda MVD<br>Ruff, Greg MVD<br>Segrest, John C MVD<br>Sloan, G Rogers MVD<br>Smith, Maryetta MVD<br>Waguespack, Leslie S MVD<br>Wilbanks, Rayford E MVD<br>Park, Michael F MVN<br>Hannon, James R MVD<br>Broussard, Richard W MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Singh, Yojna MVN | RE: Cheniere Energy |
| LLP-034-000008618 | LLP-034-000008618 | Deliberative Process | 11/3/2005 | Email | Kilroy, Maurya MVN | Falk, Tracy A MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Cheniere Energy |
| LLP-034-000008619 | LLP-034-000008619 | Deliberative Process | 11/3/2005 | Email | Falk, Tracy A MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN | RE: Cheniere Energy |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000008620 | LLP-034-000008620 | Deliberative Process | 11/3/2005 | Email | Kilroy, Maurya MVN | Falk, Tracy A MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | FW: Cheniere Energy |
| LLP-034-000008621 | LLP-034-000008621 | Deliberative Process | 11/3/2005 | Email | Kilroy, Maurya MVN | Falk, Tracy A MVN<br>Labure, Linda C MVN<br>Broussard, Richard W MVN<br>Morgan, Robert W MVN<br>Singh, Yojna MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Cheniere Energy |
| LLP-034-000008622 | LLP-034-000008622 | Deliberative Process | 11/3/2005 | Email | Falk, Tracy A MVN | Hughes, Susan B HQ02<br>Segrest, John C MVD<br>Labure, Linda C MVN<br>Barton, Charles B MVD<br>DLL-MVD-PD-N<br>Park, Michael F MVN<br>Hannon, James R MVD<br>Broussard, Richard W MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Singh, Yojna MVN | RE: Cheniere Energy |
| LLP-034-000008623 | LLP-034-000008623 | Deliberative Process | 11/3/2005 | Email | Hughes, Susan B HQ02 | Falk, Tracy A MVN<br>Segrest, John C MVD<br>Labure, Linda C MVN<br>Barton, Charles B MVD<br>DLL-MVD-PD-N<br>Park, Michael F MVN<br>Hannon, James R MVD<br>Broussard, Richard W MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Singh, Yojna MVN | RE: Cheniere Energy |
| LLP-034-000008625 | LLP-034-000008625 | Deliberative Process | 11/3/2005 | Email | Segrest, John C MVD | Labure, Linda C MVN<br>Falk, Tracy A MVN<br>Barton, Charles B MVD<br>DLL-MVD-PD-N<br>Park, Michael F MVN<br>Hannon, James R MVD<br>Hughes, Susan B HQ02 | FW: Cheniere Energy |
| LLP-034-000008638 | LLP-034-000008638 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Singh, Yojna MVN<br>Falk, Tracy A MVN<br>Labure, Linda C MVN<br>Kelley, Geanette MVN<br>Broussard, Richard W MVN | RE: Site O/M Swap |
| LLP-034-000008639 | LLP-034-000008639 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Falk, Tracy A MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Morgan, Robert W MVN<br>Singh, Yojna MVN<br>Labure, Linda C MVN<br>Kelley, Geanette MVN<br>Broussard, Richard W MVN | RE: Site O/M Swap |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000008640 | LLP-034-000008640 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Morgan, Robert W MVN<br>Singh, Yojna MVN<br>Falk, Tracy A MVN<br>Labure, Linda C MVN<br>Kelley, Geanette MVN<br>Broussard, Richard W MVN<br>Kilroy, Maurya MVN | RE: Site O/M Swap |
| LLP-034-000008641 | LLP-034-000008641 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Just, Gloria N MVN | Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Singh, Yojna MVN<br>Falk, Tracy A MVN<br>Labure, Linda C MVN<br>Kelley, Geanette MVN<br>Broussard, Richard W MVN | RE: Site O/M Swap |
| LLP-034-000008642 | LLP-034-000008642 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Morgan, Robert W MVN<br>Singh, Yojna MVN<br>Falk, Tracy A MVN<br>Labure, Linda C MVN<br>Kelley, Geanette MVN<br>Kilroy, Maurya MVN | RE: Site O/M Swap |
| LLP-034-000008643 | LLP-034-000008643 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Just, Gloria N MVN | Morgan, Robert W MVN<br>Singh, Yojna MVN<br>Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Kelley, Geanette MVN<br>Bongiovanni, Linda L MVN | RE: Site O/M Swap |
| LLP-034-000008644 | LLP-034-000008644 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Labure, Linda C MVN | Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Singh, Yojna MVN<br>Falk, Tracy A MVN<br>Kelley, Geanette MVN<br>Broussard, Richard W MVN | RE: Site O/M Swap |
| LLP-034-000008655 | LLP-034-000008655 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Just, Gloria N MVN | Falk, Tracy A MVN<br>Broussard, Richard W MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Singh, Yojna MVN<br>Labure, Linda C MVN<br>Kelley, Geanette MVN<br>O'Cain, Keith J MVN<br>Labiche, Melanie L MVN | RE: Site O/M Swap |
| LLP-034-000008656 | LLP-034-000008656 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Falk, Tracy A MVN | Broussard, Richard W MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Morgan, Robert W MVN<br>Singh, Yojna MVN<br>Labure, Linda C MVN<br>Kelley, Geanette MVN<br>O'Cain, Keith J MVN<br>Labiche, Melanie L MVN | Re: Site O/M Swap |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000008657 | LLP-034-000008657 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Morgan, Robert W MVN | Broussard, Richard W MVN<br>Just, Gloria N MVN<br>Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Singh, Yojna MVN<br>Labure, Linda C MVN<br>Kelley, Geanette MVN<br>O'Cain, Keith J MVN<br>Labiche, Melanie L MVN | RE: Site O/M Swap |
| LLP-034-000008658 | LLP-034-000008658 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Broussard, Richard W MVN | Just, Gloria N MVN<br>Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Singh, Yojna MVN<br>Labure, Linda C MVN<br>Kelley, Geanette MVN<br>O'Cain, Keith J MVN<br>Labiche, Melanie L MVN | RE: Site O/M Swap |
| LLP-034-000008659 | LLP-034-000008659 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Broussard, Richard W MVN | Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>Morgan, Robert W MVN<br>Singh, Yojna MVN<br>Labure, Linda C MVN<br>Kelley, Geanette MVN<br>Keith O'cain<br>Labiche, Melanie L MVN<br>Richard Broussard | RE: Site O/M Swap |
| LLP-034-000008661 | LLP-034-000008661 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Falk, Tracy A MVN<br>Broussard, Richard W MVN<br>Morgan, Robert W MVN<br>Singh, Yojna MVN<br>Labure, Linda C MVN<br>Kelley, Geanette MVN<br>O'Cain, Keith J MVN<br>Labiche, Melanie L MVN<br>Kilroy, Maurya MVN | RE: Site O/M Swap |
| LLP-034-000008662 | LLP-034-000008662 | Attorney-Client; Attorney Work Product | 12/20/2005 | Email | Just, Gloria N MVN | Broussard, Richard W MVN<br>Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Singh, Yojna MVN<br>Labure, Linda C MVN<br>Kelley, Geanette MVN<br>O'Cain, Keith J MVN<br>Labiche, Melanie L MVN | RE: Site O/M Swap |
| LLP-034-000008663 | LLP-034-000008663 | Attorney-Client; Attorney Work Product | 12/20/2005 | Email | Falk, Tracy A MVN | Just, Gloria N MVN<br>Broussard, Richard W MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Singh, Yojna MVN<br>Labure, Linda C MVN<br>Kelley, Geanette MVN<br>O'Cain, Keith J MVN<br>Labiche, Melanie L MVN | RE: Site O/M Swap |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000008664 | LLP-034-000008664 | Attorney-Client; Attorney Work Product | 12/20/2005 | Email | Just, Gloria N MVN | Falk, Tracy A MVN<br>Broussard, Richard W MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Singh, Yojna MVN<br>Labure, Linda C MVN<br>Kelley, Geanette MVN<br>O'Cain, Keith J MVN<br>Labiche, Melanie L MVN | RE: Site O/M Swap |
| LLP-034-000008682 | LLP-034-000008682 | Deliberative Process | 1/12/2006 | Email | Labure, Linda C MVN | Segrest, John C MVD<br>Bongiovanni, Linda L MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Kelley, Geanette MVN<br>Just, Gloria N MVN<br>Gutierrez, Judith Y MVN<br>Falk, Tracy A MVN<br>Broussard, Richard W MVN<br>Kopec, Joseph G MVN | RE: MVD VTC -- Fact Sheets for Discussion (UNCLASSIFIED) |
| LLP-034-000008683 | LLP-034-000008683 | Deliberative Process | 1/13/2006 | Email | Labure, Linda C MVN | Segrest, John C MVD<br>Bongiovanni, Linda L MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Kelley, Geanette MVN<br>Just, Gloria N MVN<br>Gutierrez, Judith Y MVN<br>Falk, Tracy A MVN<br>Broussard, Richard W MVN<br>Kopec, Joseph G MVN | RE: MVD VTC -- Fact Sheets for Discussion (UNCLASSIFIED) |
| LLP-034-000008685 | LLP-034-000008685 | Deliberative Process | 1/13/2006 | Email | Segrest, John C MVD | Labure, Linda C MVN | RE: MVD VTC -- Fact Sheets for Discussion (UNCLASSIFIED) |
| LLP-034-000008692 | LLP-034-000008692 | Attorney-Client; Attorney Work Product | 1/25/2006 | Email | Morgan, Robert W MVN | Kilroy, Maurya MVN<br>Falk, Tracy A MVN<br>Just, Gloria N MVN<br>Broussard, Richard W MVN<br>Singh, Yojna MVN<br>Labure, Linda C MVN<br>Kelley, Geanette MVN<br>O'Cain, Keith J MVN<br>Labiche, Melanie L MVN | RE: Site O/M Swap |
| LLP-034-000008693 | LLP-034-000008693 | Attorney-Client; Attorney Work Product | 1/28/2006 | Email | Labure, Linda C MVN | Kopec, Joseph G MVN<br>Kilroy, Maurya MVN<br>Falk, Maurice S MVN<br>Just, Gloria N MVN<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN | RE: Urgent! Disposal AReas O - Calcasieu River and Pass |
| LLP-034-000008694 | LLP-034-000008694 | Deliberative Process | 1/28/2006 | Email | Labure, Linda C MVN | Just, Gloria N MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN | RE: Urgent! Disposal AReas O - Calcasieu River and Pass |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000008695 | LLP-034-000008695 | Attorney-Client; Attorney Work Product | 1/28/2006 | Email | Labure, Linda C MVN | Bennett, Alan W MVN<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN<br>Falk, Maurice S MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>West, Richard C SWT<br>Brantley, Christopher G MVN<br>Gutierrez, Judith Y MVN | RE: Urgent! Disposal AReas O - Calcasieu River and Pass |
| LLP-034-000008696 | LLP-034-000008696 | Attorney-Client; Attorney Work Product | 1/26/2006 | Email | Labure, Linda C MVN | Morgan, Robert W MVN<br>Kilroy, Maurya MVN<br>Falk, Tracy A MVN<br>Just, Gloria N MVN<br>Broussard, Richard W MVN<br>Singh, Yojna MVN<br>Kelley, Geanette MVN<br>O'Cain, Keith J MVN<br>Labiche, Melanie L MVN<br>Bongiovanni, Linda L MVN | RE: Site O/M Swap |
| LLP-034-000008698 | LLP-034-000008698 | Attorney-Client; Attorney Work Product | 1/28/2006 | Email | Kopec, Joseph G MVN | Kilroy, Maurya MVN<br>Falk, Maurice S MVN<br>Just, Gloria N MVN<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN | Re: Urgent! Disposal AReas O - Calcasieu River and Pass |
| LLP-034-000008699 | LLP-034-000008699 | Attorney-Client; Attorney Work Product | 1/28/2006 | Email | Kilroy, Maurya MVN | Falk, Maurice S MVN<br>Just, Gloria N MVN<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN<br>Kilroy, Maurya MVN | RE: Urgent! Disposal AReas O - Calcasieu River and Pass |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000008700 | LLP-034-000008700 | Attorney-Client; Attorney Work Product | 1/27/2006 | Email | Falk, Tracy A MVN | Falk, Maurice S MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>West, Richard C SWT<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN | Re: Urgent! Disposal AReas O - Calcasieu River and Pass |
| LLP-034-000008701 | LLP-034-000008701 | Attorney-Client; Attorney Work Product | 1/27/2006 | Email | Falk, Maurice S MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>West, Richard C SWT<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN | RE: Urgent! Disposal AReas O - Calcasieu River and Pass |
| LLP-034-000008702 | LLP-034-000008702 | Attorney-Client; Attorney Work Product | 1/27/2006 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Falk, Maurice S MVN<br>West, Richard C SWT<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN<br>Kilroy, Maurya MVN | RE: Urgent! Disposal AReas O - Calcasieu River and Pass |
| LLP-034-000008703 | LLP-034-000008703 | Deliberative Process | 1/27/2006 | Email | Just, Gloria N MVN | Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN | FW: Urgent! Disposal AReas O - Calcasieu River and Pass |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000008704 | LLP-034-000008704 | Deliberative Process | 1/27/2006 | Email | Just, Gloria N MVN | Just, Gloria N MVN<br>Falk, Maurice S MVN<br>West, Richard C SWT<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN | RE: Urgent! Disposal AReas O - Calcasieu River and Pass |
| LLP-034-000008705 | LLP-034-000008705 | Deliberative Process | 1/25/2006 | Email | Just, Gloria N MVN | Falk, Maurice S MVN<br>West, Richard C SWT<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN | RE: Urgent! Disposal AReas O - Calcasieu River and Pass |
| LLP-034-000008706 | LLP-034-000008706 | Attorney-Client; Attorney Work Product | 1/27/2006 | Email | Just, Gloria N MVN | Labure, Linda C MVN | RE: Site O/M Swap |
| LLP-034-000008707 | LLP-034-000008707 | Attorney-Client; Attorney Work Product | 1/27/2006 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Just, Gloria N MVN<br>Broussard, Richard W MVN<br>Singh, Yojna MVN<br>Kelley, Geanette MVN<br>O'Cain, Keith J MVN<br>Labiche, Melanie L MVN<br>Bongiovanni, Linda L MVN<br>Kilroy, Maurya MVN | RE: Site O/M Swap |
| LLP-034-000008708 | LLP-034-000008708 | Attorney-Client; Attorney Work Product | 1/27/2006 | Email | Kilroy, Maurya MVN | Morgan, Robert W MVN<br>Labure, Linda C MVN<br>Accardo, Christopher J MVN<br>Laigast, Mireya L MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Site O/M Swap |
| LLP-034-000008709 | LLP-034-000008709 | Attorney-Client; Attorney Work Product | 1/26/2006 | Email | Morgan, Robert W MVN | Labure, Linda C MVN<br>Accardo, Christopher J MVN<br>Kilroy, Maurya MVN<br>Laigast, Mireya L MVN<br>Just, Gloria N MVN | RE: Site O/M Swap |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000008718 | LLP-034-000008718 | Attorney-Client; Attorney Work Product | 1/28/2006 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Just, Gloria N MVN | RE: Site O/M Swap |
| LLP-034-000008720 | LLP-034-000008720 | Attorney-Client; Attorney Work Product | 1/30/2006 | Email | Creef, Edward D MVN | Bennett, Alan W MVN<br>Labure, Linda C MVN<br>Bentley, Dan SWT<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Scott, James F MVN<br>Falk, Maurice S MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>West, Richard C SWT<br>Brantley, Christopher G MVN<br>Gutierrez, Judith Y MVN | RE: RE: Urgent!  Disposal AReas O - Calcasieu River and Pass |
| LLP-034-000008721 | LLP-034-000008721 | Attorney-Client; Attorney Work Product | 1/30/2006 | Email | Labiche, Melanie L MVN | Brouillette, Phillip K MVN<br>Bennett, Alan W MVN<br>Labure, Linda C MVN<br>Bentley, Dan SWT<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Creef, Edward D MVN<br>Scott, James F MVN<br>Falk, Maurice S MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>West, Richard C SWT<br>Brantley, Christopher G MVN<br>Gutierrez, Judith Y MVN | RE: RE: Urgent!  Disposal AReas O - Calcasieu River and Pass |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000008722 | LLP-034-000008722 | Attorney-Client; Attorney Work Product | 1/30/2006 | Email | Bennett, Alan W MVN | Labure, Linda C MVN<br>Bentley, Dan SWT<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN<br>Falk, Maurice S MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>West, Richard C SWT<br>Brantley, Christopher G MVN<br>Gutierrez, Judith Y MVN | RE: Urgent!  Disposal AReas O - Calcasieu River and Pass |
| LLP-034-000008724 | LLP-034-000008724 | Attorney-Client; Attorney Work Product | 1/30/2006 | Email | Kopec, Joseph G MVN | Labure, Linda C MVN | RE: Urgent! Disposal AReas O - Calcasieu River and Pass |
| LLP-034-000008725 | LLP-034-000008725 | Attorney-Client; Attorney Work Product | 1/30/2006 | Email | Kopec, Joseph G MVN | Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Falk, Maurice S MVN<br>Just, Gloria N MVN<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN | RE: Urgent! Disposal AReas O - Calcasieu River and Pass |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000008728 | LLP-034-000008728 | Attorney-Client; Attorney Work Product | 1/31/2006 | Email | Bennett, Alan W MVN | Labure, Linda C MVN<br>Bentley, Dan SWT<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN<br>Falk, Maurice S MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>West, Richard C SWT<br>Brantley, Christopher G MVN<br>Gutierrez, Judith Y MVN<br>Taylor, Bryan K SWT<br>Segrest, John C MVD<br>Bindner, Roseann R HQ02<br>Martinson, Robert J MVN<br>Brouillette, Phillip K MVN | RE: RE: Urgent!  Disposal AReas O - Calcasieu River and Pass |
| LLP-034-000008732 | LLP-034-000008732 | Attorney-Client; Attorney Work Product | 1/30/2006 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN | RE: RE: Urgent! Disposal AReas O - Calcasieu River and Pass |
| LLP-034-000008733 | LLP-034-000008733 | Attorney-Client; Attorney Work Product | 1/30/2006 | Email | Labure, Linda C MVN | Bennett, Alan W MVN<br>Bentley, Dan SWT<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN<br>Falk, Maurice S MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>West, Richard C SWT<br>Brantley, Christopher G MVN<br>Gutierrez, Judith Y MVN<br>Taylor, Bryan K SWT<br>Segrest, John C MVD<br>Bindner, Roseann R HQ02<br>Martinson, Robert J MVN<br>Brouillette, Phillip K MVN | RE: RE: Urgent!  Disposal AReas O - Calcasieu River and Pass |
| LLP-034-000008734 | LLP-034-000008734 | Deliberative Process | 1/30/2006 | Email | Segrest, John C MVD | Labure, Linda C MVN | RE: RE: Urgent! Disposal AReas O - Calcasieu River and Pass |
| LLP-034-000008735 | LLP-034-000008735 | Attorney-Client; Attorney Work Product | 1/30/2006 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN | Re: RE: Urgent! Disposal AReas O - Calcasieu River and Pass |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000008737 | LLP-034-000008737 | Attorney-Client; Attorney Work Product | 1/29/2006 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: Urgent! Disposal AReas O - Calcasieu River and Pass |
| LLP-034-000008738 | LLP-034-000008738 | Attorney-Client; Attorney Work Product | 2/1/2006 | Email | Kilroy, Maurya MVN | Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: Please call to discuss the O" for "M" swap" |
| LLP-034-000008739 | LLP-034-000008739 | Attorney-Client; Attorney Work Product | 2/1/2006 | Email | Morgan, Robert W MVN | Kilroy, Maurya MVN<br>Falk, Tracy A MVN<br>Just, Gloria N MVN<br>Labure, Linda C MVN<br>Jim Robinson (E-mail) | FW: Please call to discuss the O" for "M" swap" |
| LLP-034-000008740 | LLP-034-000008740 | Attorney-Client; Attorney Work Product | 2/1/2006 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Bongiovanni, Linda L MVN | RE: Please call to discuss the O" for "M" swap" |
| LLP-034-000008742 | LLP-034-000008742 | Attorney-Client; Attorney Work Product | 2/2/2006 | Email | Morgan, Robert W MVN | Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Falk, Tracy A MVN<br>Just, Gloria N MVN<br>Kelley, Geanette MVN<br>Bongiovanni, Linda L MVN | RE: Please call to discuss the O" for "M" swap" |
| LLP-034-000008746 | LLP-034-000008746 | Deliberative Process | 2/4/2006 | Email | Just, Gloria N MVN | Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN | RE: RE: Urgent!  Disposal AReas O - Calcasieu River and Pass |
| LLP-034-000008754 | LLP-034-000008754 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Morgan, Robert W MVN | Laigast, Mireya L MVN<br>Kilroy, Maurya MVN<br>Accardo, Christopher J MVN<br>Labure, Linda C MVN | RE: Briefing for colonel |
| LLP-034-000008759 | LLP-034-000008759 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Accardo, Christopher J MVN | Laigast, Mireya L MVN<br>Morgan, Robert W MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN | RE: Briefing for colonel |
| LLP-034-000008760 | LLP-034-000008760 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Morgan, Robert W MVN | Laigast, Mireya L MVN<br>Kilroy, Maurya MVN<br>Accardo, Christopher J MVN<br>Labure, Linda C MVN<br>Wingate, Mark R MVN | RE: Briefing for colonel |
| LLP-034-000008761 | LLP-034-000008761 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Laigast, Mireya L MVN | Morgan, Robert W MVN<br>Kilroy, Maurya MVN<br>Accardo, Christopher J MVN<br>Labure, Linda C MVN<br>Wingate, Mark R MVN<br>Laigast, Mireya L MVN | RE: Briefing for colonel |
| LLP-034-000008762 | LLP-034-000008762 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Labure, Linda C MVN | Just, Gloria N MVN | FW: Briefing for colonel |
| LLP-034-000008787 | LLP-034-000008787 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Morgan, Robert W MVN | Laigast, Mireya L MVN<br>Kilroy, Maurya MVN<br>Accardo, Christopher J MVN<br>Labure, Linda C MVN | RE: Briefing for colonel |
| LLP-034-000008788 | LLP-034-000008788 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Laigast, Mireya L MVN | Morgan, Robert W MVN<br>Kilroy, Maurya MVN<br>Accardo, Christopher J MVN<br>Labure, Linda C MVN | RE: Briefing for colonel |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000008804 | LLP-034-000008804 | Attorney-Client; Attorney Work Product | 2/18/2006 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Just, Gloria N MVN<br>Gutierrez, Judith Y MVN | FW: CERCLA Language |
| LLP-034-000008807 | LLP-034-000008807 | Attorney-Client; Attorney Work Product | 2/15/2006 | Email | Segrest, John C MVD | Labure, Linda C MVN | FW: CERCLA Language |
| LLP-034-000008821 | LLP-034-000008821 | Attorney-Client; Attorney Work Product | 2/23/2006 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: Capacity Issue |
| LLP-034-000008822 | LLP-034-000008822 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | Bindner, Roseann R HQ02 | Labure, Linda C MVN<br>Segrest, John C MVD<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Sloan, G Rogers MVD<br>Labiche, Melanie L MVN<br>Broussard, Richard W MVN<br>Just, Gloria N MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Morgan, Robert W MVN<br>Accardo, Christopher J MVN<br>Falk, Tracy A MVN | RE: Status of Exchange" of Disposal Areas |
| LLP-034-000008843 | LLP-034-000008843 | Attorney-Client; Attorney Work Product | 3/10/2006 | Email | Morgan, Robert W MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Kelley, Geanette MVN<br>Singh, Yojna MVN<br>Falk, Tracy A MVN<br>Just, Gloria N MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN | FW: Pinnacle dredge material levee |
| LLP-034-000008854 | LLP-034-000008854 | Attorney-Client; Attorney Work Product | 7/13/2005 | Email | Falk, Tracy A MVN | Demma, Marcia A MVN<br>Breerwood, Gregory E MVN<br>Morgan, Robert W MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | Re: Keystone Lock issues |
| LLP-034-000008855 | LLP-034-000008855 | Attorney-Client; Attorney Work Product | 7/13/2005 | Email | Kilroy, Maurya MVN | Demma, Marcia A MVN<br>Breerwood, Gregory E MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: Keystone Lock issues |
| LLP-034-000008856 | LLP-034-000008856 | Attorney-Client; Attorney Work Product | 7/12/2005 | Email | Demma, Marcia A MVN | Breerwood, Gregory E MVN<br>Falk, Tracy A MVN<br>Morgan, Robert W MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | FW: Keystone Lock issues |
| LLP-034-000008857 | LLP-034-000008857 | Deliberative Process | 7/12/2005 | Email | Cruppi, Janet R MVN | Lambert, Dawn M MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN | RE: Wax Lake |
| LLP-034-000008858 | LLP-034-000008858 | Attorney-Client; Attorney Work Product | 7/11/2005 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN | FW: Meeting on Friday, July 8 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000008859 | LLP-034-000008859 | Attorney-Client; Attorney Work Product | 7/5/2005 | Email | Bland, Stephen S MVN | Labure, Linda C MVN<br>Connell, Timothy J MVN<br>Bongiovanni, Linda L MVN<br>Bland, Stephen S MVN | RE: Meeting on Friday, July 8 |
| LLP-034-000008860 | LLP-034-000008860 | Attorney-Client; Attorney Work Product | 7/31/2005 | Email | Labure, Linda C MVN | Purrington, Jackie B MVN<br>Pilie, Ellsworth J MVN<br>Wolff, James R MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Zack, Michael MVN<br>Conravey, Steve E MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN | RE: West Bank and Vicinity, East side of Algiers Canal, PS to Belle Chasse Highway |
| LLP-034-000008862 | LLP-034-000008862 | Attorney-Client; Attorney Work Product | 8/1/2005 | Email | Labure, Linda C MVN | Purrington, Jackie B MVN<br>Pilie, Ellsworth J MVN<br>Wolff, James R MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Zack, Michael MVN<br>Conravey, Steve E MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN | RE: West Bank and Vicinity, East side of Algiers Canal, PS to Belle Chasse Highway |
| LLP-034-000008867 | LLP-034-000008867 | Attorney-Client; Attorney Work Product | 8/1/2005 | Email | Purrington, Jackie B MVN | Labure, Linda C MVN<br>Pilie, Ellsworth J MVN<br>Wolff, James R MVN<br>Bland, Stephen S MVN<br>Burdine, Carol S MVN<br>Zack, Michael MVN<br>Conravey, Steve E MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN | RE: West Bank and Vicinity, East side of Algiers Canal, PS to Belle Chasse Highway |
| LLP-034-000008868 | LLP-034-000008868 | Attorney-Client; Attorney Work Product | 8/1/2005 | Email | Bland, Stephen S MVN | Purrington, Jackie B MVN<br>Labure, Linda C MVN<br>Pilie, Ellsworth J MVN<br>Wolff, James R MVN<br>Merchant, Randall C MVN<br>Burdine, Carol S MVN<br>Zack, Michael MVN<br>Conravey, Steve E MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN<br>Bland, Stephen S MVN | RE: West Bank and Vicinity, East side of Algiers Canal, PS to Belle Chasse Highway |
| LLP-034-000008869 | LLP-034-000008869 | Attorney-Client; Attorney Work Product | 8/1/2005 | Email | Merchant, Randall C MVN | Bland, Stephen S MVN<br>Purrington, Jackie B MVN<br>Labure, Linda C MVN<br>Pilie, Ellsworth J MVN<br>Wolff, James R MVN<br>Burdine, Carol S MVN<br>Zack, Michael MVN<br>Conravey, Steve E MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN | RE: West Bank and Vicinity, East side of Algiers Canal, PS to Belle Chasse Highway |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000008870 | LLP-034-000008870 | Attorney-Client; Attorney Work Product | 8/1/2005 | Email | Purrington, Jackie B MVN | Merchant, Randall C MVN Bland, Stephen S MVN Labure, Linda C MVN Pilie, Ellsworth J MVN Wolff, James R MVN Burdine, Carol S MVN Zack, Michael MVN Conravey, Steve E MVN Cruppi, Janet R MVN Bongiovanni, Linda L MVN | RE: West Bank and Vicinity, East side of Algiers Canal, PS to Belle Chasse Highway |
| LLP-034-000008877 | LLP-034-000008877 | Attorney-Client; Attorney Work Product | 7/31/2005 | Email | Labure, Linda C MVN | DLL-MVN-RE | FW:  Civil Works Authorities |
| LLP-034-000008880 | LLP-034-000008880 | Attorney-Client; Attorney Work Product | 6/17/2005 | Email | Cruppi, Janet R MVN | Kopec, Joseph G MVN Labure, Linda C MVN | FW: Review of Terrebonne Parish School Board Appraisal and Draft" Just Comp Letter" |
| LLP-034-000008881 | LLP-034-000008881 | Attorney-Client; Attorney Work Product | 6/17/2005 | Email | Kopec, Joseph G MVN | Cruppi, Janet R MVN Labure, Linda C MVN | RE: Review of Terrebonne Parish School Board Appraisal and Draft" Just Comp Letter" |
| LLP-034-000008929 | LLP-034-000008929 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Labure, Linda C MVN | Sutton, Jan E MVN Kinsey, Mary V MVN Blood, Debra H MVN Forbess, Patricia A MVN Perkins, Patricia R MVN Cruppi, Janet R MVN Frederick, Denise D MVN Hays, Mike M MVN | RE: Title Ownership Data (TOD) Contracts for RE Acquisition |
| LLP-034-000008933 | LLP-034-000008933 | Attorney-Client; Attorney Work Product | 1/5/2006 | Email | Naquin, Wayne J MVN | Pilie, Ellsworth J MVN Colletti, Jerry A MVN Labure, Linda C MVN Danflous, Louis E MVN Coates, Allen R MVN Tullier, Kim J MVN Zack, Michael MVN Florent, Randy D MVN Merchant, Randall C MVN Kilroy, Maurya MVN | RE: Maintenance of old MRL levee by IHNC forebay |
| LLP-034-000008934 | LLP-034-000008934 | Attorney-Client; Attorney Work Product | 12/30/2005 | Email | Kilroy, Maurya MVN | Pilie, Ellsworth J MVN Colletti, Jerry A MVN Labure, Linda C MVN Danflous, Louis E MVN Naquin, Wayne J MVN Coates, Allen R MVN Tullier, Kim J MVN Zack, Michael MVN Florent, Randy D MVN Merchant, Randall C MVN Kilroy, Maurya MVN | RE: Maintenance of old MRL levee by IHNC forebay |
| LLP-034-000008958 | LLP-034-000008958 | Attorney-Client; Attorney Work Product | 2/17/2006 | Email | Frederick, Denise D MVN | Cruppi, Janet R MVN Labure, Linda C MVN Florent, Randy D MVN Wallace, Frederick W MVN | FW: S and I question |
| LLP-034-000008961 | LLP-034-000008961 | Attorney-Client; Attorney Work Product | 2/17/2006 | Email | Frederick, Denise D MVN | Labure, Linda C MVN Florent, Randy D MVN Cruppi, Janet R MVN Wallace, Frederick W MVN | FW: S and I question |
| LLP-034-000008963 | LLP-034-000008963 | Attorney-Client; Attorney Work Product | 2/16/2006 | Email | Labure, Linda C MVN | Florent, Randy D MVN Frederick, Denise D MVN Cruppi, Janet R MVN | FW: S and I question |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000008964 | LLP-034-000008964 | Attorney-Client; Attorney Work Product | 2/16/2006 | Email | Labure, Linda C MVN | Tinto, Lynn MVN<br>Cruppi, Janet R MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: S and I question |
| LLP-034-000008971 | LLP-034-000008971 | Attorney-Client; Attorney Work Product | 3/8/2006 | Email | Labure, Linda C MVN | Frederick, Denise D MVN | Re: Exec Team Meeting Notes - 7 March 06 |
| LLP-034-000009059 | LLP-034-000009059 | Attorney-Client; Attorney Work Product | 2/3/2006 | Email | Labure, Linda C MVN | Kopec, Joseph G MVN<br>Walker, Deanna E MVN<br>Just, Gloria N MVN<br>Gutierrez, Judith Y MVN | FW: Expedited RE Acquisition |
| LLP-034-000009060 | LLP-034-000009060 | Attorney-Client; Attorney Work Product | 2/3/2006 | Email | Labure, Linda C MVN | Frederick, Denise D MVN<br>Cruppi, Janet R MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Bland, Stephen S MVN<br>Zack, Michael MVN | RE: Expedited RE Acquisition |
| LLP-034-000009061 | LLP-034-000009061 | Attorney-Client; Attorney Work Product | 2/3/2006 | Email | Labure, Linda C MVN | Barton, Charles B MVD<br>Segrest, John C MVD<br>Price, Cassandra P MVD<br>McDonald, Barnie L MVD<br>Cruppi, Janet R MVN | FW: Expedited RE Acquisition |
| LLP-034-000009064 | LLP-034-000009064 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Smith, Jerry L MVD | Wurtzel, David R MVN<br>Bland, Stephen S MVN<br>Wingate, Mark R MVN<br>Wagoner, James A SAM<br>Elmer, Ronald R MVN<br>Hull, Falcolm E MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Felger, Glenn M MVN<br>Kinsey, Mary V MVN<br>McCrossen, Jason P MVN<br>Coates, Allen R MVN<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Wich, Robert F MVS Contractor<br>Kilroy, Maurya MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN<br>Starkel, Murray P LTC MVN<br>Jensen, Jeffrey D HQ02 | RE: non-Fed levees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000009065 | LLP-034-000009065 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Smith, Jerry L MVD | Wurtzel, David R MVN<br>Bland, Stephen S MVN<br>Wingate, Mark R MVN<br>Wagoner, James A SAM<br>Elmer, Ronald R MVN<br>Hull, Falcolm E MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Felger, Glenn M MVN<br>Kinsey, Mary V MVN<br>McCrossen, Jason P MVN<br>Coates, Allen R MVN<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Wich, Robert F MVS Contractor<br>Kilroy, Maurya MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN | RE: non-Fed levees |
| LLP-034-000009070 | LLP-034-000009070 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Wurtzel, David R MVN | Bland, Stephen S MVN<br>Smith, Jerry L MVD<br>Wingate, Mark R MVN<br>Wagoner, James A SAM<br>Elmer, Ronald R MVN<br>Hull, Falcolm E MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Felger, Glenn M MVN<br>Kinsey, Mary V MVN<br>McCrossen, Jason P MVN<br>Coates, Allen R MVN<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Wich, Robert F MVS Contractor<br>Kilroy, Maurya MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN | RE: non-Fed levees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000009071 | LLP-034-000009071 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Bland, Stephen S MVN | Smith, Jerry L MVD<br>Wingate, Mark R MVN<br>Wagoner, James A SAM<br>Elmer, Ronald R MVN<br>Hull, Falcolm E MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Felger, Glenn M MVN<br>Wurtzel, David R MVN<br>Kinsey, Mary V MVN<br>McCrossen, Jason P MVN<br>Coates, Allen R MVN<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Wich, Robert F MVS Contractor<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: non-Fed levees |
| LLP-034-000009072 | LLP-034-000009072 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Coates, Allen R MVN | Bland, Stephen S MVN<br>Smith, Jerry L MVD<br>Wingate, Mark R MVN<br>Wagoner, James A SAM<br>Elmer, Ronald R MVN<br>Hull, Falcolm E MVN<br>Grieshaber, John B MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Burdine, Carol S MVN<br>Felger, Glenn M MVN<br>Wurtzel, David R MVN<br>Kinsey, Mary V MVN<br>McCrossen, Jason P MVN<br>Gilmore, Christophor E MVN<br>Gonski, Mark H MVN<br>Wich, Robert F MVS Contractor<br>Kilroy, Maurya MVN | RE: non-Fed levees |
| LLP-034-000009075 | LLP-034-000009075 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Labure, Linda C MVN | Walker, Deanna E MVN | FW: non-Fed levees |
| LLP-034-000009076 | LLP-034-000009076 | Attorney-Client; Attorney Work Product | 2/8/2006 | Email | Labure, Linda C MVN | Just, Gloria N MVN<br>Carter, Greg C MVN<br>Klock, Todd M MVN | FW: non-Fed levees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000009077 | LLP-034-000009077 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Klock, Todd M MVN | Elmer, Ronald R MVN<br>Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Wagner, Herbert J MVN<br>Wurtzel, David R MVN<br>Felger, Glenn M MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Carter, Greg C MVN | FW: PlaqueminesNFLCommendeerROEBorings |
| LLP-034-000009078 | LLP-034-000009078 | Attorney-Client; Attorney Work Product | 2/11/2006 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: PlaqueminesNFLCommendeerROEBorings |
| LLP-034-000009080 | LLP-034-000009080 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Felger, Glenn M MVN | Wagner, Herbert J MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Carter, Greg C MVN<br>McCrossen, Jason P MVN<br>Wingate, Mark R MVN<br>Elmer, Ronald R MVN<br>Klock, Todd M MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN<br>Wurtzel, David R MVN<br>Wurtzel, David R MVN<br>Coates, Allen R MVN | RE: PlaqueminesNFLCommendeerROEBorings |
| LLP-034-000009081 | LLP-034-000009081 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Wurtzel, David R MVN | Coates, Allen R MVN<br>Felger, Glenn M MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Wagner, Herbert J MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Carter, Greg C MVN<br>McCrossen, Jason P MVN<br>Wingate, Mark R MVN<br>Elmer, Ronald R MVN<br>Klock, Todd M MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN | RE: PlaqueminesNFLCommendeerROEBorings |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000009082 | LLP-034-000009082 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Coates, Allen R MVN | Wurtzel, David R MVN<br>Felger, Glenn M MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Wagner, Herbert J MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Carter, Greg C MVN<br>McCrossen, Jason P MVN<br>Wingate, Mark R MVN<br>Elmer, Ronald R MVN<br>Klock, Todd M MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN | RE: PlaqueminesNFLCommendeerROEBorings |
| LLP-034-000009083 | LLP-034-000009083 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Wurtzel, David R MVN | Felger, Glenn M MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Wagner, Herbert J MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Carter, Greg C MVN<br>McCrossen, Jason P MVN<br>Wingate, Mark R MVN<br>Elmer, Ronald R MVN<br>Klock, Todd M MVN<br>Coates, Allen R MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN | RE: PlaqueminesNFLCommendeerROEBorings |
| LLP-034-000009085 | LLP-034-000009085 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Labure, Linda C MVN | Starkel, Murray P LTC MVN | FW: PlaqueminesNFLCommendeerROEBorings |
| LLP-034-000009087 | LLP-034-000009087 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Labure, Linda C MVN | Starkel, Murray P LTC MVN | FW: PlaqueminesNFLCommendeerROEBorings |
| LLP-034-000009088 | LLP-034-000009088 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Labure, Linda C MVN | Bland, Stephen S MVN<br>Kinsey, Mary V MVN | FW: PlaqueminesNFLCommendeerROEBorings |
| LLP-034-000009089 | LLP-034-000009089 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Labure, Linda C MVN | Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Just, Gloria N MVN | FW: Funding to do the Vintage Floodwall Related Real Estate Work |
| LLP-034-000009090 | LLP-034-000009090 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Labure, Linda C MVN | Bland, Stephen S MVN | RE: Funding to do the Vintage Floodwall Related Real Estate Work |
| LLP-034-000009092 | LLP-034-000009092 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Labure, Linda C MVN | Starkel, Murray P LTC MVN | FW: PlaqueminesNFLCommendeerROEBorings |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000009097 | LLP-034-000009097 | Attorney-Client; Attorney Work Product | 2/17/2006 | Email | Bland, Stephen S MVN | Starkel, Murray P LTC MVN<br>McCrossen, Jason P MVN<br>Wingate, Mark R MVN<br>Felger, Glenn M MVN<br>Klock, Todd M MVN<br>Bland, Stephen S MVN<br>Wurtzel, David R MVN<br>Wagner, Herbert J MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN<br>O'Neill, John R MVN<br>Barrett, Danell F MVN<br>Landry, Paul C MVN<br>Elmer, Ronald R MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN | FW: Borings for Plaq. Parish |
| LLP-034-000009099 | LLP-034-000009099 | Attorney-Client; Attorney Work Product | 2/17/2006 | Email | Labure, Linda C MVN | Bland, Stephen S MVN | FW: Borings for Plaq. Parish |
| LLP-034-000009111 | LLP-034-000009111 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Labure, Linda C MVN | Herr, Brett H MVN | RE: Funding to do the Vintage Floodwall Related Real Estate Work |
| LLP-034-000009112 | LLP-034-000009112 | Deliberative Process | 2/13/2006 | Email | Labure, Linda C MVN | Herr, Brett H MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Just, Gloria N MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Baumy, Walter O MVN<br>Gilmore, Christophor E MVN<br>Starkel, Murray P LTC MVN<br>Wiggins, Elizabeth MVN<br>Jolissaint, Donald E MVN<br>Desoto, Angela L MVN | RE: Funding to do the Vintage Floodwall Related Real Estate |
| LLP-034-000009113 | LLP-034-000009113 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Labure, Linda C MVN | Starkel, Murray P LTC MVN | FW: PlaqueminesNFLCommendeerROEBorings |
| LLP-034-000009114 | LLP-034-000009114 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Labure, Linda C MVN | Bland, Stephen S MVN<br>Morehiser, Mervin B MVN<br>Gilmore, Christophor E MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Kinsey, Mary V MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Starkel, Murray P LTC MVN<br>Desoto, Angela L MVN<br>Just, Gloria N MVN | RE: Funding to do the Vintage Floodwall Related Real Estate Work |
| LLP-034-000009115 | LLP-034-000009115 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Labure, Linda C MVN | Starkel, Murray P LTC MVN | FW: PlaqueminesNFLCommendeerROEBorings |
| LLP-034-000009120 | LLP-034-000009120 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Herr, Brett H MVN | Labure, Linda C MVN | RE: Funding to do the Vintage Floodwall Related Real Estate Work |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000009121 | LLP-034-000009121 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Herr, Brett H MVN | Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Morehiser, Mervin B MVN<br>Gilmore, Christopher E MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Kinsey, Mary V MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Starkel, Murray P LTC MVN<br>Desoto, Angela L MVN<br>Just, Gloria N MVN<br>Gilmore, Christopher E MVN | RE: Funding to do the Vintage Floodwall Related Real Estate Work |
| LLP-034-000009122 | LLP-034-000009122 | Deliberative Process | 2/13/2006 | Email | Herr, Brett H MVN | Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Baumy, Walter O MVN<br>Gilmore, Christopher E MVN | RE: Funding to do the Vintage Floodwall Related Real Estate |
| LLP-034-000009123 | LLP-034-000009123 | Attorney-Client; Attorney Work Product | 2/14/2006 | Email | Wurtzel, David R MVN | Bland, Stephen S MVN<br>Klock, Todd M MVN<br>Elmer, Ronald R MVN<br>Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Felger, Glenn M MVN<br>Kinsey, Mary V MVN<br>Carter, Greg C MVN<br>Coates, Allen R MVN<br>Grieshaber, John B MVN | RE: PlaqueminesNFLCommendeerROEBorings |
| LLP-034-000009124 | LLP-034-000009124 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Naomi, Alfred C MVN | Kinsey, Mary V MVN<br>Felger, Glenn M MVN<br>Kilroy, Maurya MVN<br>Wagner, Herbert J MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Carter, Greg C MVN<br>McCrossen, Jason P MVN<br>Wingate, Mark R MVN<br>Elmer, Ronald R MVN<br>Klock, Todd M MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN<br>Wurtzel, David R MVN<br>Coates, Allen R MVN<br>Baird, Bruce H MVN<br>Merchant, Randall C MVN<br>Martinson, Robert J MVN<br>Florent, Randy D MVN<br>Thibodeaux, Burnell J MVN<br>Schilling, Emile F MVN | Re: PlaqueminesNFLCommendeerROEBorings |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000009125 | LLP-034-000009125 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Kinsey, Mary V MVN | Felger, Glenn M MVN<br>Kilroy, Maurya MVN<br>Wagner, Herbert J MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Carter, Greg C MVN<br>McCrossen, Jason P MVN<br>Wingate, Mark R MVN<br>Elmer, Ronald R MVN<br>Klock, Todd M MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN<br>Wurtzel, David R MVN<br>Coates, Allen R MVN<br>Naomi, Alfred C MVN<br>Baird, Bruce H MVN<br>Merchant, Randall C MVN<br>Martinson, Robert J MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Thibodeaux, Burnell J MVN<br>Schilling, Emile F MVN | RE: PlaqueminesNFLCommendeerROEBorings |
| LLP-034-000009126 | LLP-034-000009126 | Attorney-Client; Attorney Work Product | 2/16/2006 | Email | Starkel, Murray P LTC MVN | Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Labure, Linda C MVN | FW: Borings for Plaq. Parish |
| LLP-034-000009127 | LLP-034-000009127 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Bland, Stephen S MVN | Labure, Linda C MVN<br>Morehiser, Mervin B MVN<br>Gilmore, Christophor E MVN<br>Just, Gloria N MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Wiggins, Elizabeth MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN | RE: Funding to do the Vintage Floodwall Related Real Estate Work |
| LLP-034-000009129 | LLP-034-000009129 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Bland, Stephen S MVN | Labure, Linda C MVN<br>Morehiser, Mervin B MVN<br>Gilmore, Christophor E MVN<br>Burke, Carol V MVN<br>Naomi, Alfred C MVN<br>Jolissaint, Donald E MVN<br>Just, Gloria N MVN<br>Bland, Stephen S MVN<br>Gilmore, Christophor E MVN<br>Kinsey, Mary V MVN | RE: Funding to do the Vintage Floodwall Related Real Estate Work |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000009137 | LLP-034-000009137 | Attorney-Client; Attorney Work Product | 2/14/2006 | Email | Wagner, Herbert J MVN | Felger, Glenn M MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Carter, Greg C MVN<br>McCrossen, Jason P MVN<br>Wingate, Mark R MVN<br>Elmer, Ronald R MVN<br>Klock, Todd M MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN<br>Wurtzel, David R MVN<br>Wurtzel, David R MVN<br>Coates, Allen R MVN | RE: PlaqueminesNFLCommendeerROEBorings |
| LLP-034-000009138 | LLP-034-000009138 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Felger, Glenn M MVN | Kilroy, Maurya MVN<br>Wagner, Herbert J MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Kinsey, Mary V MVN<br>Carter, Greg C MVN<br>McCrossen, Jason P MVN<br>Wingate, Mark R MVN<br>Elmer, Ronald R MVN<br>Klock, Todd M MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN<br>Wurtzel, David R MVN<br>Coates, Allen R MVN<br>Naomi, Alfred C MVN<br>Baird, Bruce H MVN<br>Merchant, Randall C MVN<br>Martinson, Robert J MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Thibodeaux, Burnell J MVN<br>Schilling, Emile F MVN | RE: PlaqueminesNFLCommendeerROEBorings |
| LLP-034-000009139 | LLP-034-000009139 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Bland, Stephen S MVN | Klock, Todd M MVN<br>Elmer, Ronald R MVN<br>Wingate, Mark R MVN<br>McCrossen, Jason P MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Wurtzel, David R MVN<br>Felger, Glenn M MVN<br>Kinsey, Mary V MVN<br>Carter, Greg C MVN | RE: PlaqueminesNFLCommendeerROEBorings |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000009140 | LLP-034-000009140 | Attorney-Client; Attorney Work Product | 2/13/2006 | Email | Kilroy, Maurya MVN | Felger, Glenn M MVN<br>Wagner, Herbert J MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Kinsey, Mary V MVN<br>Carter, Greg C MVN<br>McCrossen, Jason P MVN<br>Wingate, Mark R MVN<br>Elmer, Ronald R MVN<br>Klock, Todd M MVN<br>Tullier, Kim J MVN<br>Hammond, Gretchen S MVN<br>Wurtzel, David R MVN<br>Coates, Allen R MVN<br>Naomi, Alfred C MVN<br>Baird, Bruce H MVN<br>Merchant, Randall C MVN<br>Martinson, Robert J MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Thibodeaux, Burnell J MVN<br>Kilroy, Maurya MVN | RE: PlaqueminesNFLCommendeerROEBorings |
| LLP-034-000009145 | LLP-034-000009145 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Kinsey, Mary V MVN | RE: East Jefferson Parish PIR - Kenner Return Levee |
| LLP-034-000009146 | LLP-034-000009146 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Labure, Linda C MVN | Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Segrest, John C MVD<br>McDonald, Barnie L MVD<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Gutierrez, Judith Y MVN | FW: Expedited RE Acquisition |
| LLP-034-000009147 | LLP-034-000009147 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Labure, Linda C MVN | Frederick, Denise D MVN<br>Cruppi, Janet R MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Bland, Stephen S MVN<br>Zack, Michael MVN<br>Walker, Deanna E MVN<br>Gutierrez, Judith Y MVN | RE: Expedited RE Acquisition |
| LLP-034-000009159 | LLP-034-000009159 | Attorney-Client; Attorney Work Product | 3/2/2006 | Email | Klock, Todd M MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Gilmore, Christophor E MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: Draft PIR - East Jefferson Parish |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000009169 | LLP-034-000009169 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Kinsey, Mary V MVN | 'Erin Monroe Wesley' mauryakilroy@mvn02.usace.army.mil Labure, Linda C MVN Cruppi, Janet R MVN Starkel, Murray P LTC MVN Wiggins, Elizabeth MVN Dawn Watson Jeanne Wright Teri Ricks | RE: Executive Order No. KBB 2006-6 |
| LLP-034-000009173 | LLP-034-000009173 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN Klock, Todd M MVN Kinsey, Mary V MVN Bland, Stephen S MVN Kilroy, Maurya MVN | FW: Draft PIR - East Jefferson Parish |
| LLP-034-000009174 | LLP-034-000009174 | Attorney-Client; Attorney Work Product | 3/3/2006 | Email | Labure, Linda C MVN | Kilroy, Maurya MVN Klock, Todd M MVN Kinsey, Mary V MVN Bland, Stephen S MVN Herr, Brett H MVN Just, Gloria N MVN | RE: Draft PIR - East Jefferson Parish |
| LLP-034-000009196 | LLP-034-000009196 | Attorney-Client; Attorney Work Product | 3/11/2006 | Email | Wingate, Mark R MVN | Labure, Linda C MVN Wurtzel, David R MVN Kinsey, Mary V MVN Bland, Stephen S MVN Just, Gloria N MVN Klock, Todd M MVN McCrossen, Jason P MVN Felger, Glenn M MVN Grieshaber, John B MVN | Re: East Bank Back Levee Emergency Repairs-Braithwaite |
| LLP-034-000009202 | LLP-034-000009202 | Attorney-Client; Attorney Work Product | 3/11/2006 | Email | Wingate, Mark R MVN | Bland, Stephen S MVN McCrossen, Jason P MVN Wurtzel, David R MVN Kinsey, Mary V MVN Just, Gloria N MVN Klock, Todd M MVN Felger, Glenn M MVN Grieshaber, John B MVN Labure, Linda C MVN | Re: East Bank Back Levee Emergency Repairs-Braithwaite |
| LLP-034-000009203 | LLP-034-000009203 | Attorney-Client; Attorney Work Product | 3/11/2006 | Email | Bland, Stephen S MVN | Wingate, Mark R MVN McCrossen, Jason P MVN Wurtzel, David R MVN Kinsey, Mary V MVN Just, Gloria N MVN Klock, Todd M MVN Felger, Glenn M MVN Grieshaber, John B MVN Labure, Linda C MVN | RE: East Bank Back Levee Emergency Repairs-Braithwaite |
| LLP-034-000009204 | LLP-034-000009204 | Attorney-Client; Attorney Work Product | 3/8/2006 | Email | Monfeli, Frank C MVR | Wiggins, Elizabeth MVN Kinsey, Mary V MVN Labure, Linda C MVN Cruppi, Janet R MVN Sweeney, Steven C ERDC-CERL-IL | RE: IPR Slides, Task Force X |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000009212 | LLP-034-000009212 | Attorney-Client; Attorney Work Product | 3/9/2006 | Email | Gilmore, Christophor E MVN | Klock, Todd M MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Morehiser, Mervin B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Smith, Jerry L MVD | RE: Draft PIR - East Jefferson Parish |
| LLP-034-000009213 | LLP-034-000009213 | Attorney-Client; Attorney Work Product | 3/9/2006 | Email | Gilmore, Christophor E MVN | Klock, Todd M MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Morehiser, Mervin B MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN | RE: Draft PIR - East Jefferson Parish |
| LLP-034-000009218 | LLP-034-000009218 | Attorney-Client; Attorney Work Product | 3/11/2006 | Email | Labure, Linda C MVN | Wingate, Mark R MVN<br>Wurtzel, David R MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Klock, Todd M MVN<br>McCrossen, Jason P MVN<br>Felger, Glenn M MVN<br>Grieshaber, John B MVN | FW: East Bank Back Levee Emergency Repairs-Braithwaite Scarsdale, Plaquemines Parish--Issue Paper and P&S |
| LLP-034-000009219 | LLP-034-000009219 | Attorney-Client; Attorney Work Product | 3/11/2006 | Email | Labure, Linda C MVN | Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Purrington, Jackie B MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Dunn, Kelly G MVN | RE: nolaharveygate7mar |
| LLP-034-000009220 | LLP-034-000009220 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Wiggins, Elizabeth MVN | Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Purrington, Jackie B MVN<br>Burdine, Carol S MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Dunn, Kelly G MVN<br>Purrington, Jackie B MVN<br>Breerwood, Gregory E MVN | RE: nolaharveygate7mar |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000009223 | LLP-034-000009223 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Purrington, Jackie B MVN | Labure, Linda C MVN<br>Wiggins, Elizabeth MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Burdine, Carol S MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Dunn, Kelly G MVN<br>Breerwood, Gregory E MVN | Re: nolaharveygate7mar |
| LLP-034-000009224 | LLP-034-000009224 | Attorney-Client; Attorney Work Product | 3/12/2006 | Email | Labure, Linda C MVN | Wiggins, Elizabeth MVN<br>Bland, Stephen S MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Purrington, Jackie B MVN<br>Burdine, Carol S MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Dunn, Kelly G MVN<br>Purrington, Jackie B MVN<br>Breerwood, Gregory E MVN | RE: nolaharveygate7mar |
| LLP-034-000009276 | LLP-034-000009276 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Young, Frederick S MVN | Bland, Stephen S MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Grieshaber, John B MVN<br>Colletti, Jerry A MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Labure, Linda C MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| LLP-034-000009297 | LLP-034-000009297 | Deliberative Process | 1/10/2006 | Email | Labure, Linda C MVN | Blood, Debra H MVN | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| LLP-034-000009298 | LLP-034-000009298 | Deliberative Process | 1/10/2006 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| LLP-034-000009299 | LLP-034-000009299 | Deliberative Process | 1/10/2006 | Email | Labure, Linda C MVN | Blood, Debra H MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Barbier, Yvonne P MVN<br>Gutierrez, Judith Y MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN<br>Just, Gloria N MVN | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| LLP-034-000009357 | LLP-034-000009357 | Attorney-Client; Attorney Work Product | 10/3/2005 | Email | Lambert, Dawn M MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN | RE: URGENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000009358 | LLP-034-000009358 | Attorney-Client; Attorney Work Product | 10/3/2005 | Email | Cruppi, Janet R MVN | Lambert, Dawn M MVN<br>Barbier, Yvonne P MVN<br>Labure, Linda C MVN | RE: URGENT |
| LLP-034-000009434 | LLP-034-000009434 | Deliberative Process | 1/10/2006 | Email | Blood, Debra H MVN | Labure, Linda C MVN | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| LLP-034-000009450 | LLP-034-000009450 | Attorney-Client; Attorney Work Product | 8/1/2005 | Email | Labure, Linda C MVN | Dunn, Kelly G MVN<br>Bongiovanni, Linda L MVN<br>Cruppi, Janet R MVN | FW: Request for Cooperative Effort with Coast Guard |
| LLP-034-000009451 | LLP-034-000009451 | Attorney-Client; Attorney Work Product | 7/31/2005 | Email | Labure, Linda C MVN | Bongiovanni, Linda L MVN<br>Cruppi, Janet R MVN<br>Dunn, Kelly G MVN | FW: Request for Cooperative Effort with Coast Guard |
| LLP-034-000009482 | LLP-034-000009482 | Attorney-Client; Attorney Work Product | 11/10/2005 | Email | Labure, Linda C MVN | Bongiovanni, Linda L MVN | FW: Morganza Bridge |
| LLP-034-000009483 | LLP-034-000009483 | Attorney-Client; Attorney Work Product | 11/10/2005 | Email | Labure, Linda C MVN | Dunn, Kelly G MVN<br>Bongiovanni, Linda L MVN<br>Gutierrez, Judith Y MVN | FW: |
| LLP-034-000009531 | LLP-034-000009531 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Labure, Linda C MVN | Purrington, Jackie B MVN<br>Pilie, Ellsworth J MVN<br>Moore, Ted K MVS Contractor<br>Alvey, Mark S MVS<br>'ken_dugas@cmaaccess.com'<br>Burdine, Carol S MVN<br>'wjld@wjld.com'<br>Colletti, Jerry A MVN<br>Cruppi, Janet R MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Gutierrez, Judith Y MVN<br>Bongiovanni, Linda L MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Bland, Stephen S MVN<br>Florent, Randy D MVN | RE: Hero Canal |
| LLP-034-000009533 | LLP-034-000009533 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Bland, Stephen S MVN | Labure, Linda C MVN<br>Purrington, Jackie B MVN<br>Pilie, Ellsworth J MVN<br>Moore, Ted K MVS Contractor<br>Alvey, Mark S MVS<br>'ken_dugas@cmaaccess.com'<br>Burdine, Carol S MVN<br>'wjld@wjld.com'<br>Colletti, Jerry A MVN<br>Cruppi, Janet R MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Gutierrez, Judith Y MVN<br>Bongiovanni, Linda L MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN | RE: Hero Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000009534 | LLP-034-000009534 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Pilie, Ellsworth J MVN | Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Purrington, Jackie B MVN<br>Moore, Ted K MVS Contractor<br>Alvey, Mark S MVS<br>'ken_dugas@cmaaccess.com'<br>Burdine, Carol S MVN<br>'wjld@wjld.com'<br>Colletti, Jerry A MVN<br>Cruppi, Janet R MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Gutierrez, Judith Y MVN<br>Bongiovanni, Linda L MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Florent, Randy D MVN | RE: Hero Canal |
| LLP-034-000009535 | LLP-034-000009535 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Bland, Stephen S MVN | Pilie, Ellsworth J MVN<br>Labure, Linda C MVN<br>Purrington, Jackie B MVN<br>Moore, Ted K MVS Contractor<br>Alvey, Mark S MVS<br>'ken_dugas@cmaaccess.com'<br>Burdine, Carol S MVN<br>'wjld@wjld.com'<br>Colletti, Jerry A MVN<br>Cruppi, Janet R MVN<br>Ulm, Michelle S MVN<br>Connell, Timothy J MVN<br>Gutierrez, Judith Y MVN<br>Bongiovanni, Linda L MVN<br>Just, Gloria N MVN<br>Thomson, Robert J MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN | RE: Hero Canal |
| LLP-034-000009590 | LLP-034-000009590 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Labure, Linda C MVN | Walters, James B MVN<br>Hebert, Liseanne C MVN<br>Zumstein, Michael D MVN<br>Hibner, Daniel H MAJ MVN | RE: Katrina AAR |
| LLP-034-000009629 | LLP-034-000009629 | Attorney-Client; Attorney Work Product | 8/12/2005 | Email | Bland, Stephen S MVN | Florent, Randy D MVN<br>Kilroy, Maurya MVN<br>Merchant, Randall C MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN | FW: Charles Tapp, Damages Other Than Real Property |
| LLP-034-000009630 | LLP-034-000009630 | Attorney-Client; Attorney Work Product | 8/12/2005 | Email | Bland, Stephen S MVN | Lambert, Dawn M MVN<br>Carter, Greg C MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | FW: Charles Tapp, Damages Other Than Real Property |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000009632 | LLP-034-000009632 | Attorney-Client; Attorney Work Product | 8/12/2005 | Email | Bland, Stephen S MVN | 'Craig Mitchell' StGermain, James J MVN astewart@SWBNO.org Klock, Todd M MVN Green, Stanley B MVN Montz, Madonna H MVN 'Marcia St. Martin' gvictor@swbno.org Bland, Stephen S MVN | RE: Charles Tapp, Damages Other Than Real Property |
| LLP-034-000009633 | LLP-034-000009633 | Attorney-Client; Attorney Work Product | 11/3/2005 | Email | Bland, Stephen S MVN | Klock, Todd M MVN Bland, Stephen S MVN Labure, Linda C MVN | RE: Betty Tobias, Forshey Street, 8322-24 Forshey Street |
| LLP-034-000009657 | LLP-034-000009657 | Attorney-Client; Attorney Work Product | 3/9/2006 | Email | Gutierrez, Judith Y MVN | Just, Gloria N MVN Bland, Stephen S MVN Labure, Linda C MVN Green, Stanley B MVN | RE: SELA Damages with Full Federal Funding |
| LLP-034-000009658 | LLP-034-000009658 | Attorney-Client; Attorney Work Product | 3/9/2006 | Email | Just, Gloria N MVN | Gutierrez, Judith Y MVN Bland, Stephen S MVN Labure, Linda C MVN Green, Stanley B MVN | RE: SELA Damages with Full Federal Funding |
| LLP-034-000009659 | LLP-034-000009659 | Attorney-Client; Attorney Work Product | 3/9/2006 | Email | Just, Gloria N MVN | Bland, Stephen S MVN Labure, Linda C MVN Gutierrez, Judith Y MVN Dunn, Kelly G MVN | RE: SELA Damages with Full Federal Funding |
| LLP-034-000009660 | LLP-034-000009660 | Attorney-Client; Attorney Work Product | 3/9/2006 | Email | Bland, Stephen S MVN | Just, Gloria N MVN Labure, Linda C MVN Bland, Stephen S MVN Dunn, Kelly G MVN | RE: SELA Damages with Full Federal Funding |
| LLP-034-000009661 | LLP-034-000009661 | Attorney-Client; Attorney Work Product | 3/9/2006 | Email | Bland, Stephen S MVN | Just, Gloria N MVN Green, Stanley B MVN Labure, Linda C MVN Wiggins, Elizabeth MVN Wingate, Lori B MVN Carter, Greg C MVN Klock, Todd M MVN Dunn, Kelly G MVN Kilroy, Maurya MVN Frederick, Denise D MVN Florent, Randy D MVN Holley, Soheila N MVN | RE: SELA Damages with Full Federal Funding |
| LLP-034-000009662 | LLP-034-000009662 | Attorney-Client; Attorney Work Product | 3/9/2006 | Email | Just, Gloria N MVN | Green, Stanley B MVN Labure, Linda C MVN Bland, Stephen S MVN Wiggins, Elizabeth MVN Wingate, Lori B MVN Carter, Greg C MVN Klock, Todd M MVN Dunn, Kelly G MVN Kilroy, Maurya MVN Frederick, Denise D MVN Florent, Randy D MVN Holley, Soheila N MVN | RE: SELA Damages with Full Federal Funding |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000009663 | LLP-034-000009663 | Attorney-Client; Attorney Work Product | 3/8/2006 | Email | Green, Stanley B MVN | Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Wiggins, Elizabeth MVN<br>Wingate, Lori B MVN<br>Carter, Greg C MVN<br>Klock, Todd M MVN<br>Just, Gloria N MVN<br>Dunn, Kelly G MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Holley, Soheila N MVN | RE: SELA Damages with Full Federal Funding |
| LLP-034-000009664 | LLP-034-000009664 | Attorney-Client; Attorney Work Product | 3/10/2006 | Email | Labure, Linda C MVN | Green, Stanley B MVN<br>Bland, Stephen S MVN<br>Wiggins, Elizabeth MVN<br>Wingate, Lori B MVN<br>Carter, Greg C MVN<br>Klock, Todd M MVN<br>Just, Gloria N MVN<br>Dunn, Kelly G MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Holley, Soheila N MVN | RE: SELA Damages with Full Federal Funding |
| LLP-034-000009684 | LLP-034-000009684 | Attorney-Client; Attorney Work Product | 9/30/2005 | Email | Segrest, John C MVD | Segrest, John C MVD<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Hewlett, Thomas R MVS | FW: Modified language for the 84-99 effort |
| LLP-034-000009693 | LLP-034-000009693 | Attorney-Client; Attorney Work Product | 10/3/2005 | Email | Glorioso, Daryl G MVN | Kinsey, Mary V MVN<br>Gambrell, Stephen MVD<br>Barton, Charles B MVD<br>Barnett, Larry J MVD<br>Wagner, Herbert J MVN<br>Segrest, John C MVD<br>Harden, Michael MVD<br>Setliff, Lewis F COL MVS<br>Hall, Jeffrey D CPT SPL<br>Rector, Michael R MVS<br>Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Fenske, Dennis S MVS<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P MAJ MVN | RE: Katrina, Revised Requests for Assistance, ASA(CW) Request |
| LLP-034-000009717 | LLP-034-000009717 | Attorney-Client; Attorney Work Product | 10/12/2005 | Email | Kinsey, Mary V MVN | Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Segrest, John C MVD | RE: PIR Env and Federal Acquisition of LERRDs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000009723 | LLP-034-000009723 | Attorney-Client; Attorney Work Product | 9/27/2005 | Email | Labure, Linda C MVN | Barbier, Yvonne P MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Rosamano, Marco A MVN<br>Frederick, Denise D MVN<br>Marceaux, Michelle S MVN | RE: repair and rehabilitation" updated DRAFT ROE" |
| LLP-034-000009727 | LLP-034-000009727 | Attorney-Client; Attorney Work Product | 9/30/2005 | Email | Labure, Linda C MVN | Segrest, John C MVD<br>Cruppi, Janet R MVN | FW: Modified language for the 84-99 effort |
| LLP-034-000009728 | LLP-034-000009728 | Attorney-Client; Attorney Work Product | 9/30/2005 | Email | Labure, Linda C MVN | Segrest, John C MVD<br>Cruppi, Janet R MVN<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Hewlett, Thomas R MVS | FW: Modified language for the 84-99 effort |
| LLP-034-000009743 | LLP-034-000009743 | Attorney-Client; Attorney Work Product | 10/9/2005 | Email | Labure, Linda C MVN | Kinsey, Mary V MVN<br>Crumholt, Kenneth W MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Lambert, Dawn M MVN | RE: NO East - Lake Pont -  Levee between Michoud Canal and CSX RR - Award |
| LLP-034-000009747 | LLP-034-000009747 | Attorney-Client; Attorney Work Product | 10/14/2005 | Email | Segrest, John C MVD | Labure, Linda C MVN<br>Barton, Charles B MVD<br>Hewlett, Thomas R MVS | FW: Sharing |
| LLP-034-000009749 | LLP-034-000009749 | Attorney-Client; Attorney Work Product | 10/14/2005 | Email | DiMarco, Cerio A MVN | Cruppi, Janet R MVN<br>Brogna, Betty M MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN | RE: 17th Street Canal Floodwall Repairs |
| LLP-034-000009769 | LLP-034-000009769 | Attorney-Client; Attorney Work Product | 9/27/2005 | Email | Barbier, Yvonne P MVN | Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Rosamano, Marco A MVN<br>Frederick, Denise D MVN<br>Marceaux, Michelle S MVN | RE: repair and rehabilitation" updated DRAFT ROE" |
| LLP-034-000009770 | LLP-034-000009770 | Attorney-Client; Attorney Work Product | 9/27/2005 | Email | Bland, Stephen S MVN | Labure, Linda C MVN<br>Barbier, Yvonne P MVN<br>Cruppi, Janet R MVN<br>Rosamano, Marco A MVN<br>Frederick, Denise D MVN<br>Marceaux, Michelle S MVN<br>Bland, Stephen S MVN | RE: repair and rehabilitation" updated DRAFT ROE" |
| LLP-034-000009772 | LLP-034-000009772 | Attorney-Client; Attorney Work Product | 9/27/2005 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Barbier, Yvonne P MVN<br>Cruppi, Janet R MVN<br>Rosamano, Marco A MVN<br>Marceaux, Michelle S MVN | RE: repair and rehabilitation" updated DRAFT ROE" |
| LLP-034-000009793 | LLP-034-000009793 | Attorney-Client; Attorney Work Product | 9/29/2005 | Email | Marceaux, Michelle S MVN | Gele, Kelly M MVN<br>Marceaux, Michelle S MVN<br>Barbier, Yvonne P MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | FW: repair and rehabilitation" updated DRAFT ROE" |
| LLP-034-000009811 | LLP-034-000009811 | Attorney-Client; Attorney Work Product | 10/3/2005 | Email | Cruppi, Janet R MVN | Lambert, Dawn M MVN<br>Labure, Linda C MVN | RE: URGENT |
| LLP-034-000009812 | LLP-034-000009812 | Attorney-Client; Attorney Work Product | 10/3/2005 | Email | Lambert, Dawn M MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN | RE: URGENT |
| LLP-034-000009813 | LLP-034-000009813 | Attorney-Client; Attorney Work Product | 10/3/2005 | Email | Lambert, Dawn M MVN | Cruppi, Janet R MVN<br>Labure, Linda C MVN | RE: URGENT |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000009823 | LLP-034-000009823 | Attorney-Client; Attorney Work Product | 10/6/2005 | Email | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS<br>Rector, Michael R MVS<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Labure, Linda C MVN<br>Young, Frederick S MVN | FW: Meeting with Mayor Nagin |
| LLP-034-000009837 | LLP-034-000009837 | Attorney-Client; Attorney Work Product | 11/2/2005 | Email | Segrest, John C MVD | Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Price, Cassandra P MVD<br>Barton, Charles B MVD<br>Sloan, G Rogers MVD<br>Sills, David W MVD<br>Smith, Jerry L MVD | FW: Task Force Guardian, AUSA  Proposed Condemnation Procedures |
| LLP-034-000009849 | LLP-034-000009849 | Attorney-Client; Attorney Work Product | 10/17/2005 | Email | Lambert, Dawn M MVN | Brogna, Betty M MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>DiMarco, Cerio A MVN<br>Cruppi, Janet R MVN | RE: 17th Street Canal Floodwall Repairs |
| LLP-034-000009850 | LLP-034-000009850 | Attorney-Client; Attorney Work Product | 11/4/2005 | Email | Labure, Linda C MVN | Walker, Deanna E MVN | FW: Task Force Guardian, AUSA  Proposed Condemnation Procedures |
| LLP-034-000009854 | LLP-034-000009854 | Attorney-Client; Attorney Work Product | 11/12/2005 | Email | Cruppi, Janet R MVN | Labure, Linda C MVN<br>Dugan, Timothy J NAE<br>Quimby, Deborah H ERDC-PA-MS<br>Conant, Joyce NAB02<br>Frederick, Denise D MVN | RE: Resident inquiry about property |
| LLP-034-000009877 | LLP-034-000009877 | Attorney-Client; Attorney Work Product | 10/31/2005 | Email | Merchant, Randall C MVN | Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN | RE: Briefing of TFG related commandeering and anticipated condemnations to Asst. U.S. Attorney Tom Watson |
| LLP-034-000009887 | LLP-034-000009887 | Attorney-Client; Attorney Work Product | 10/18/2005 | Email | Waits, Stuart MVN | Kilroy, Maurya MVN<br>Gilmore, Dennis W MVS<br>Crumholt, Kenneth W MVN<br>Young, Frederick S MVN<br>Alvey, Mark S MVS<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Rector, Michael R MVS<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | RE: DRAFT Cooperation Agreement between Orleans Levee District and the US, Lake Pont HPP (New Orleans East and East Bank Levee) |
| LLP-034-000009888 | LLP-034-000009888 | Attorney-Client; Attorney Work Product | 10/18/2005 | Email | Gilmore, Dennis W MVS | Kilroy, Maurya MVN<br>Crumholt, Kenneth W MVN<br>Young, Frederick S MVN<br>Alvey, Mark S MVS<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Waits, Stuart MVN<br>Rector, Michael R MVS<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | RE: DRAFT Cooperation Agreement between Orleans Levee District and the US, Lake Pont HPP (New Orleans East and East Bank Levee) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000009889 | LLP-034-000009889 | Attorney-Client; Attorney Work Product | 10/18/2005 | Email | Alvey, Mark S MVS | Kilroy, Maurya MVN<br>Gilmore, Dennis W MVS<br>Crumholt, Kenneth W MVN<br>Young, Frederick S MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Waits, Stuart MVN<br>Rector, Michael R MVS<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN | RE: DRAFT Cooperation Agreement between Orleans Levee District and the US, Lake Pont HPP (New Orleans East and East Bank Levee) |
| LLP-034-000009899 | LLP-034-000009899 | Deliberative Process | 10/13/2005 | Email | Bland, Stephen S MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | FW: RE: Scopes of work for Breach repairs and wall stabilization |
| LLP-034-000009906 | LLP-034-000009906 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Labure, Linda C MVN | Kinsey, Mary V MVN | RE: Just Compensation |
| LLP-034-000009908 | LLP-034-000009908 | Attorney-Client; Attorney Work Product | 10/24/2005 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | FW: Relocation Plans For Task Force Guardian |
| LLP-034-000009910 | LLP-034-000009910 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | Wagner, Kevin G MVN | Kinsey, Mary V MVN<br>Thurmond, Danny L MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>DiMarco, Cerio A MVN<br>Herr, Brett H MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN | Re: Just Compensation |
| LLP-034-000009911 | LLP-034-000009911 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | Kinsey, Mary V MVN | Wagner, Kevin G MVN<br>Thurmond, Danny L MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>DiMarco, Cerio A MVN<br>Herr, Brett H MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN | RE: Just Compensation |
| LLP-034-000009912 | LLP-034-000009912 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | Wagner, Kevin G MVN | Thurmond, Danny L MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>DiMarco, Cerio A MVN<br>Herr, Brett H MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN | Re: Just Compensation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000009913 | LLP-034-000009913 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | Thurmond, Danny L MVN | Wagner, Kevin G MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>DiMarco, Cerio A MVN<br>Herr, Brett H MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN | RE: Just Compensation |
| LLP-034-000009914 | LLP-034-000009914 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | Wagner, Kevin G MVN | Thurmond, Danny L MVN<br>Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>DiMarco, Cerio A MVN<br>Herr, Brett H MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN | Re: Just Compensation |
| LLP-034-000009915 | LLP-034-000009915 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | Thurmond, Danny L MVN | Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>DiMarco, Cerio A MVN<br>Herr, Brett H MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN<br>Wagner, Kevin G MVN | RE: Just Compensation |
| LLP-034-000009916 | LLP-034-000009916 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | Bland, Stephen S MVN | Thurmond, Danny L MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>DiMarco, Cerio A MVN<br>Herr, Brett H MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN<br>Wagner, Kevin G MVN | RE: Just Compensation |
| LLP-034-000009917 | LLP-034-000009917 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | Thurmond, Danny L MVN | Bland, Stephen S MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>DiMarco, Cerio A MVN<br>Herr, Brett H MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN<br>Wagner, Kevin G MVN | RE: Just Compensation |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000009918 | LLP-034-000009918 | Attorney-Client; Attorney Work Product | 11/13/2005 | Email | Bland, Stephen S MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Kilroy, Maurya MVN<br>Wagner, Kevin G MVN<br>Thurmond, Danny L MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN<br>Herr, Brett H MVN | FW: Just Compensation |
| LLP-034-000009919 | LLP-034-000009919 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Labure, Linda C MVN | Brogna, Betty M MVN<br>Just, Gloria N MVN | FW: Meeting with Louis Frank, Borrow Commandeering, St. Bernard Parish |
| LLP-034-000009920 | LLP-034-000009920 | Attorney-Client; Attorney Work Product | 11/14/2005 | Email | Cruppi, Janet R MVN | Labure, Linda C MVN | FW: Meeting with Louis Frank, Borrow Commandeering, St. Bernard Parish |
| LLP-034-000009922 | LLP-034-000009922 | Attorney-Client; Attorney Work Product | 11/16/2005 | Email | Bland, Stephen S MVN | Labure, Linda C MVN | FW: Meeting with Louis Frank, Borrow Commandeering, St. Bernard Parish |
| LLP-034-000009925 | LLP-034-000009925 | Attorney-Client; Attorney Work Product | 11/16/2005 | Email | Labure, Linda C MVN | Just, Gloria N MVN<br>Brogna, Betty M MVN | FW: Meeting with Louis Frank, Borrow Commandeering, St. Bernard Parish |
| LLP-034-000009927 | LLP-034-000009927 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Dunn, Kelly G MVN | Powell, Amy E MVN<br>Colletti, Jerry A MVN<br>Cruppi, Janet R MVN<br>Lahare, Karen MVN<br>Naomi, Alfred C MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN<br>Labure, Linda C MVN | RE: Requests from Senate Staffers for Documents |
| LLP-034-000009928 | LLP-034-000009928 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Colletti, Jerry A MVN | Dunn, Kelly G MVN<br>Powell, Amy E MVN<br>Cruppi, Janet R MVN<br>Lahare, Karen MVN<br>Naomi, Alfred C MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN<br>Labure, Linda C MVN | RE: Requests from Senate Staffers for Documents |
| LLP-034-000009929 | LLP-034-000009929 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Kinsey, Mary V MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN | FW: Borrow Material in St Bernard |
| LLP-034-000009930 | LLP-034-000009930 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Cruppi, Janet R MVN | Labure, Linda C MVN | FW: Borrow Material in St Bernard |
| LLP-034-000009936 | LLP-034-000009936 | Attorney-Client; Attorney Work Product | 11/20/2005 | Email | Colletti, Jerry A MVN | Dunn, Kelly G MVN<br>Powell, Amy E MVN<br>Cruppi, Janet R MVN<br>Lahare, Karen MVN<br>Naomi, Alfred C MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN<br>Labure, Linda C MVN | RE: Requests from Senate Staffers for Documents |
| LLP-034-000009939 | LLP-034-000009939 | Attorney-Client; Attorney Work Product | 11/22/2005 | Email | Cruppi, Janet R MVN | Price, Cassandra P MVD<br>Segrest, John C MVD<br>Barton, Charles B MVD<br>Labure, Linda C MVN | Task Force Guardian/Task Force Unwatering Earthen Clay Requirements |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000009949 | LLP-034-000009949 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Bland, Stephen S MVN | Cruppi, Janet R MVN DiMarco, Cerio A MVN Lambert, Dawn M MVN Labure, Linda C MVN | RE: Commandeering Property and Granting Right of Entry for the Repair and Rehabilitation of the Lake Pontchartrain Louisiana and V |
| LLP-034-000009950 | LLP-034-000009950 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Cruppi, Janet R MVN | Bland, Stephen S MVN DiMarco, Cerio A MVN Lambert, Dawn M MVN Labure, Linda C MVN | RE: Commandeering Property and Granting Right of Entry for the Repair and Rehabilitation of the Lake Pontchartrain Louisiana and V |
| LLP-034-000009951 | LLP-034-000009951 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Bland, Stephen S MVN | Cruppi, Janet R MVN DiMarco, Cerio A MVN Lambert, Dawn M MVN Labure, Linda C MVN | RE: Commandeering Property and Granting Right of Entry for the Repair and Rehabilitation of the Lake Pontchartrain Louisiana and V |
| LLP-034-000009952 | LLP-034-000009952 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Bland, Stephen S MVN | Cruppi, Janet R MVN DiMarco, Cerio A MVN Lambert, Dawn M MVN Labure, Linda C MVN Bland, Stephen S MVN | RE: Commandeering Property and Granting Right of Entry for the Repair and Rehabilitation of the Lake Pontchartrain Louisiana and V |
| LLP-034-000009953 | LLP-034-000009953 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Cruppi, Janet R MVN | Bland, Stephen S MVN DiMarco, Cerio A MVN Lambert, Dawn M MVN Labure, Linda C MVN | RE: Commandeering Property and Granting Right of Entry for the Repair and Rehabilitation of the Lake Pontchartrain Louisiana and V |
| LLP-034-000009954 | LLP-034-000009954 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Cruppi, Janet R MVN | Bland, Stephen S MVN DiMarco, Cerio A MVN Lambert, Dawn M MVN Labure, Linda C MVN | RE: Commandeering Property and Granting Right of Entry for the Repair and Rehabilitation of the Lake Pontchartrain Louisiana and V |
| LLP-034-000009955 | LLP-034-000009955 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Labure, Linda C MVN | Bland, Stephen S MVN Cruppi, Janet R MVN DiMarco, Cerio A MVN Lambert, Dawn M MVN | RE: Commandeering Property and Granting Right of Entry for the Repair and Rehabilitation of the Lake Pontchartrain Louisiana and V |
| LLP-034-000009956 | LLP-034-000009956 | Attorney-Client; Attorney Work Product | 12/1/2005 | Email | Cruppi, Janet R MVN | Bland, Stephen S MVN DiMarco, Cerio A MVN Lambert, Dawn M MVN Labure, Linda C MVN | RE: Commandeering Property and Granting Right of Entry for the Repair and Rehabilitation of the Lake Pontchartrain Louisiana and V |
| LLP-034-000010012 | LLP-034-000010012 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Kinsey, Mary V MVN | Labure, Linda C MVN Barr, Jim MVN Allen, Dianne MVN Sutton, Jan E MVN Blood, Debra H MVN Forbess, Patricia A MVN Perkins, Patricia R MVN Cruppi, Janet R MVN Frederick, Denise D MVN Hays, Mike M MVN | RE: Title Ownership Data (TOD) Contracts for RE Acquisition |
| LLP-034-000010013 | LLP-034-000010013 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Forbess, Patricia A MVN | Labure, Linda C MVN Perkins, Patricia R MVN Zammit, Charles R MVN Gele, Kelly M MVN Allen, Dianne MVN | RE: Title Ownership Data (TOD) Contracts for RE Acquisition |
| LLP-034-000010014 | LLP-034-000010014 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Kinsey, Mary V MVN | Barr, Jim MVN Allen, Dianne MVN Sutton, Jan E MVN Blood, Debra H MVN Forbess, Patricia A MVN Perkins, Patricia R MVN Cruppi, Janet R MVN Labure, Linda C MVN Frederick, Denise D MVN Hays, Mike M MVN | RE: Title Ownership Data (TOD) Contracts for RE Acquisition |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000010017 | LLP-034-000010017 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Cruppi, Janet R MVN | Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Barr, Jim MVN<br>Allen, Dianne MVN<br>Sutton, Jan E MVN<br>Blood, Debra H MVN<br>Forbess, Patricia A MVN<br>Perkins, Patricia R MVN<br>Frederick, Denise D MVN<br>Hays, Mike M MVN | RE: Title Ownership Data (TOD) Contracts for RE Acquisition |
| LLP-034-000010022 | LLP-034-000010022 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Sutton, Jan E MVN | Rosamano, Marco A MVN<br>Blood, Debra H MVN<br>Labure, Linda C MVN<br>Forbess, Patricia A MVN<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN<br>Hays, Mike M MVN | RE: W912P8-05-P-00042 - TOD solicitation - REVISED GOVERNMENT COST ESTIMATE or IGE(independant Government Estimate) |
| LLP-034-000010023 | LLP-034-000010023 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Florent, Randy D MVN | Rosamano, Marco A MVN<br>Blood, Debra H MVN<br>Labure, Linda C MVN<br>Forbess, Patricia A MVN<br>Kinsey, Mary V MVN<br>Sutton, Jan E MVN<br>Hays, Mike M MVN | RE: W912P8-05-P-00042 - TOD solicitation - REVISED GOVERNMENT COST ESTIMATE or IGE(independant Government Estimate) |
| LLP-034-000010024 | LLP-034-000010024 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Rosamano, Marco A MVN | Blood, Debra H MVN<br>Labure, Linda C MVN<br>Forbess, Patricia A MVN<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN<br>Sutton, Jan E MVN<br>Hays, Mike M MVN | RE: W912P8-05-P-00042 - TOD solicitation - REVISED GOVERNMENT COST ESTIMATE or IGE(independant Government Estimate) |
| LLP-034-000010027 | LLP-034-000010027 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Labure, Linda C MVN | Allen, Dianne MVN<br>Kinsey, Mary V MVN<br>Barr, Jim MVN<br>Zammit, Charles R MVN<br>Meiners, Bill G MVN | FW: Title Ownership Data (TOD) Contracts for RE Acquisition |
| LLP-034-000010028 | LLP-034-000010028 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN | FW: Title Ownership Data (TOD) Contracts for RE Acquisition |
| LLP-034-000010029 | LLP-034-000010029 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN | FW: Title Ownership Data (TOD) Contracts for RE Acquisition |
| LLP-034-000010031 | LLP-034-000010031 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Cruppi, Janet R MVN | Loss, David C MVN-Contractor<br>Wagner, Kevin G MVN<br>Hartzog, Larry M MVN<br>Boe, Richard E MVN<br>Herr, Brett H MVN<br>Labure, Linda C MVN | FW: Comments on Chalmette Area PIR (Revision 3) |
| LLP-034-000010032 | LLP-034-000010032 | Deliberative Process | 12/27/2005 | Email | Bland, Stephen S MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN | Re: Congressional Inquiry - 17th Street Canal |
| LLP-034-000010035 | LLP-034-000010035 | Deliberative Process | 12/27/2005 | Email | Bland, Stephen S MVN | Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | Re: Congressional Inquiry - 17th Street Canal |
| LLP-034-000010038 | LLP-034-000010038 | Deliberative Process | 12/27/2005 | Email | Labure, Linda C MVN | Bland, Stephen S MVN<br>Cruppi, Janet R MVN | RE: Congressional Inquiry - 17th Street Canal |
| LLP-034-000010039 | LLP-034-000010039 | Deliberative Process | 12/27/2005 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN | RE: Congressional Inquiry - 17th Street Canal |
| LLP-034-000010040 | LLP-034-000010040 | Deliberative Process | 12/27/2005 | Email | Labure, Linda C MVN | Bland, Stephen S MVN<br>Cruppi, Janet R MVN | RE: Congressional Inquiry - 17th Street Canal |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000010041 | LLP-034-000010041 | Deliberative Process | 12/27/2005 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: Congressional Inquiry - 17th Street Canal |
| LLP-034-000010042 | LLP-034-000010042 | Deliberative Process | 12/27/2005 | Email | Labure, Linda C MVN | Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Rosamano, Marco A MVN | RE: Letter to Landowners Affected by Repairs to Canals |
| LLP-034-000010043 | LLP-034-000010043 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Cruppi, Janet R MVN | Labure, Linda C MVN<br>Kinsey, Mary V MVN | Letter to Landowners Affected by Repairs to Canals |
| LLP-034-000010044 | LLP-034-000010044 | Deliberative Process | 12/23/2005 | Email | Cruppi, Janet R MVN | Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | Congressional Inquiry - 17th Street Canal |
| LLP-034-000010045 | LLP-034-000010045 | Attorney-Client; Attorney Work Product | 12/23/2005 | Email | Cruppi, Janet R MVN | Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN | RE: Letter to Landowners Affected by Repairs to Canals |
| LLP-034-000010046 | LLP-034-000010046 | Deliberative Process | 12/22/2005 | Email | Kinsey, Mary V MVN | Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN | RE: Letter to Landowners Affected by Repairs to Canals |
| LLP-034-000010047 | LLP-034-000010047 | Deliberative Process | 12/23/2005 | Email | Kinsey, Mary V MVN | Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Florent, Randy D MVN<br>Rosamano, Marco A MVN | RE: Letter to Landowners Affected by Repairs to Canals |
| LLP-034-000010048 | LLP-034-000010048 | Deliberative Process | 12/23/2005 | Email | Kinsey, Mary V MVN | Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN | RE: Congressional Inquiry - 17th Street Canal |
| LLP-034-000010050 | LLP-034-000010050 | Deliberative Process | 12/27/2005 | Email | Rosamano, Marco A MVN | Labure, Linda C MVN | Re: Letter to Landowners Affected by Repairs to Canals |
| LLP-034-000010051 | LLP-034-000010051 | Attorney-Client; Attorney Work Product | 12/27/2005 | Email | Labure, Linda C MVN | Rosamano, Marco A MVN | RE: Letter to Landowners Affected by Repairs to Canals |
| LLP-034-000010052 | LLP-034-000010052 | Deliberative Process | 12/27/2005 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN | FW: Letter to Landowners Affected by Repairs to Canals |
| LLP-034-000010059 | LLP-034-000010059 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN | FW: Freedom of Information Act Request |
| LLP-034-000010062 | LLP-034-000010062 | Attorney-Client; Attorney Work Product | 12/29/2005 | Email | Labure, Linda C MVN | Florent, Randy D MVN | FW: Freedom of Information Act Request |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000010110 | LLP-034-000010110 | Attorney-Client; Attorney Work Product | 1/10/2006 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Young, Frederick S MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Lambert, Dawn M MVN<br>Brogna, Betty M MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Information Disseminated to Landowners |
| LLP-034-000010123 | LLP-034-000010123 | Attorney-Client; Attorney Work Product | 1/10/2006 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Young, Frederick S MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Lambert, Dawn M MVN<br>Brogna, Betty M MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN | RE: Information Disseminated to Landowners |
| LLP-034-000010128 | LLP-034-000010128 | Deliberative Process | 1/11/2006 | Email | Barbier, Yvonne P MVN | Cruppi, Janet R MVN<br>Labure, Linda C MVN | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| LLP-034-000010132 | LLP-034-000010132 | Deliberative Process | 1/11/2006 | Email | Labure, Linda C MVN | Barbier, Yvonne P MVN<br>Cruppi, Janet R MVN<br>Nicholas, Cindy A MVN | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| LLP-034-000010133 | LLP-034-000010133 | Deliberative Process | 1/11/2006 | Email | Labure, Linda C MVN | Barbier, Yvonne P MVN<br>Cruppi, Janet R MVN | FW: EC 11-2-189, Execution of the Annual Civil Works Program |
| LLP-034-000010179 | LLP-034-000010179 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Price, Cassandra P MVD | Cruppi, Janet R MVN<br>Segrest, John C MVD<br>Labure, Linda C MVN<br>Herr, Brett H MVN<br>Gilmore, Christopher E MVN<br>Bland, Stephen S MVN<br>Smith, Jerry L MVD | FW: Draft Orleans East Bank PIR Revision #01 |
| LLP-034-000010180 | LLP-034-000010180 | Attorney-Client; Attorney Work Product | 1/19/2006 | Email | Cruppi, Janet R MVN | Price, Cassandra P MVD<br>Segrest, John C MVD<br>Labure, Linda C MVN<br>Herr, Brett H MVN<br>Gilmore, Christopher E MVN<br>Bland, Stephen S MVN<br>Smith, Jerry L MVD | FW: Draft Orleans East Bank PIR Revision #01 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000010182 | LLP-034-000010182 | Attorney-Client; Attorney Work Product | 1/20/2006 | Email | Price, Cassandra P MVD | Bland, Stephen S MVN<br>Sloan, G Rogers MVD<br>Segrest, John C MVD<br>Brooks, Eddie O MVD<br>Vigh, David A MVD<br>Shadie, Charles E MVD<br>Klaus, Ken MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Kinsey, Mary V MVN<br>Barton, Charles B MVD<br>Smith, Jerry L MVD<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Gilmore, Christophor E MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | RE: OEB PIR Rev #01 - 18 Jan 06 |
| LLP-034-000010214 | LLP-034-000010214 | Attorney-Client; Attorney Work Product | 1/25/2006 | Email | Labure, Linda C MVN | Price, Cassandra P MVD<br>Cruppi, Janet R MVN<br>Segrest, John C MVD<br>McDonald, Barnie L MVD<br>Barton, Charles B MVD | RE: 17th Street Canal Closure |
| LLP-034-000010215 | LLP-034-000010215 | Attorney-Client; Attorney Work Product | 1/24/2006 | Email | Labure, Linda C MVN | Price, Cassandra P MVD<br>Barton, Charles B MVD<br>Cruppi, Janet R MVN<br>Segrest, John C MVD<br>McDonald, Barnie L MVD<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | FW: 17th Street Canal Closure |
| LLP-034-000010232 | LLP-034-000010232 | Attorney-Client; Attorney Work Product | 1/25/2006 | Email | Price, Cassandra P MVD | Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Segrest, John C MVD<br>McDonald, Barnie L MVD<br>Barton, Charles B MVD | RE: 17th Street Canal Closure |
| LLP-034-000010233 | LLP-034-000010233 | Attorney-Client; Attorney Work Product | 1/25/2006 | Email | Cruppi, Janet R MVN | Price, Cassandra P MVD<br>Labure, Linda C MVN<br>Segrest, John C MVD<br>McDonald, Barnie L MVD<br>Barton, Charles B MVD | RE: 17th Street Canal Closure |
| LLP-034-000010234 | LLP-034-000010234 | Attorney-Client; Attorney Work Product | 1/24/2006 | Email | Price, Cassandra P MVD | Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Barton, Charles B MVD<br>Segrest, John C MVD<br>McDonald, Barnie L MVD<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: 17th Street Canal Closure |
| LLP-034-000010235 | LLP-034-000010235 | Attorney-Client; Attorney Work Product | 1/24/2006 | Email | Cruppi, Janet R MVN | Labure, Linda C MVN<br>Price, Cassandra P MVD<br>Barton, Charles B MVD<br>Segrest, John C MVD<br>McDonald, Barnie L MVD<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN | RE: 17th Street Canal Closure |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000010239 | LLP-034-000010239 | Attorney-Client; Attorney Work Product | 1/24/2006 | Email | Cruppi, Janet R MVN | Setliff, Lewis F COL MVS<br>Frederick, Denise D MVN<br>Baumy, Walter O MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Schulz, Alan D MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Nicholas, Cindy A MVN | RE: Mayor Nagin |
| LLP-034-000010240 | LLP-034-000010240 | Attorney-Client; Attorney Work Product | 1/24/2006 | Email | Frederick, Denise D MVN | Labure, Linda C MVN<br>Kinsey, Mary V MVN | FW: Mayor Nagin |
| LLP-034-000010311 | LLP-034-000010311 | Attorney-Client; Attorney Work Product | 2/5/2006 | Email | Walker, Deanna E MVN | Marceaux, Huey J MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Forest, Eric L MVN<br>Thomson, Robert J MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN | RE: Task Force Guardian, IHNC07 - Rodent Control Building |
| LLP-034-000010316 | LLP-034-000010316 | Attorney-Client; Attorney Work Product | 2/5/2006 | Email | Kilroy, Maurya MVN | Walker, Deanna E MVN<br>Marceaux, Huey J MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Forest, Eric L MVN<br>Thomson, Robert J MVN<br>Labure, Linda C MVN | Re: Task Force Guardian, IHNC07 - Rodent Control Building |
| LLP-034-000010325 | LLP-034-000010325 | Attorney-Client; Attorney Work Product | 2/6/2006 | Email | Bland, Stephen S MVN | Rosamano, Marco A MVN<br>Labure, Linda C MVN<br>Barbier, Yvonne P MVN<br>Lambert, Dawn M MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE: Parish Ordinances on Lot Sizes |
| LLP-034-000010327 | LLP-034-000010327 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Barton, Charles B MVD | Labure, Linda C MVN<br>Price, Cassandra P MVD<br>Segrest, John C MVD<br>McDonald, Barnie L MVD | Fw: Katrina Valuation Issues |
| LLP-034-000010328 | LLP-034-000010328 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Labure, Linda C MVN | Barbier, Yvonne P MVN<br>Bongiovanni, Linda L MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Just, Gloria N MVN<br>Kopec, Joseph G MVN<br>Lambert, Dawn M MVN<br>Walker, Deanna E MVN | FW: Katrina Valuation Issues |
| LLP-034-000010330 | LLP-034-000010330 | Attorney-Client; Attorney Work Product | 2/7/2006 | Email | Labure, Linda C MVN | Barton, Charles B MVD | RE: Katrina Valuation Issues |
| LLP-034-000010369 | LLP-034-000010369 | Attorney-Client; Attorney Work Product | 2/17/2006 | Email | Colletti, Jerry A MVN | Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Colletti, Jerry A MVN<br>Powell, Amy E MVN<br>Lahare, Karen MVN | RE: Removal of Trees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000010377 | LLP-034-000010377 | Attorney-Client; Attorney Work Product | 2/14/2006 | Email | Cruse, Cynthia M MVN | Phillips, Paulette S MVN<br>Phillips, Keiara T MVN<br>Cruppi, Janet R MVN<br>Barbier, Yvonne P MVN<br>Gutierrez, Judith Y MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Herr, Brett H MVN<br>Danflous, Louis E MVN<br>Usner, Edward G MVN<br>Woods, Sylvester MVN | RE: Appraisers |
| LLP-034-000010379 | LLP-034-000010379 | Attorney-Client; Attorney Work Product | 2/15/2006 | Email | Starkel, Murray P LTC MVN | Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Breerwood, Gregory E MVN<br>Wiggins, Elizabeth MVN<br>Hull, Falcolm E MVN<br>Constance, Troy G MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Berczek, David J, LTC HQ02<br>Wagenaar, Richard P Col MVN<br>DLL-MVN-DET | Re: Commandeering Letters |
| LLP-034-000010416 | LLP-034-000010416 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN | FW: Bob Bea replies |
| LLP-034-000010423 | LLP-034-000010423 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | Frederick, Denise D MVN | Accardo, Christopher J MVN<br>Barr, Jim MVN<br>Breerwood, Gregory E MVN<br>Flores, Richard A MVN<br>Frederick, Denise D MVN<br>Grieshaber, John B MVN<br>Hibner, Daniel H MAJ MVN<br>Labure, Linda C MVN<br>Park, Michael F MVN<br>Starkel, Murray P LTC MVN<br>Terrell, Bruce A MVN<br>Wagenaar, Richard P Col MVN<br>Weber, Cheryl C MVN | FW: Bob Bea replies |
| LLP-034-000010443 | LLP-034-000010443 | Attorney-Client; Attorney Work Product | 3/5/2006 | Email | Cruppi, Janet R MVN | Marceaux, Michelle S MVN<br>Barbier, Yvonne P MVN<br>Labure, Linda C MVN | RE: Agreements for removing dirt from Comite River Diversion Project |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000010463 | LLP-034-000010463 | Attorney-Client; Attorney Work Product | 3/6/2006 | Email | Segrest, John C MVD | Sloan, G Rogers MVD<br>Brooks, Eddie O MVD<br>Kilgo, Larry MVK<br>Vigh, David A MVD<br>Hahn, Emmett MVD<br>Stagg, Duane MVD<br>Shadie, Charles E MVD<br>Banks, Larry E MVD<br>Barton, Charles B MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Wilbanks, Rayford E MVD<br>Ruff, Greg MVD<br>Price, Cassandra P MVD<br>McDonald, Barnie L MVD<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | FW: Jefferson Parish Pump Stations PIR |
| LLP-034-000010467 | LLP-034-000010467 | Attorney-Client; Attorney Work Product | 3/6/2006 | Email | Keller, Janet D MVN | Labure, Linda C MVN | RE: Agreements for removing dirt from Comite River Diversion Project |
| LLP-034-000010468 | LLP-034-000010468 | Attorney-Client; Attorney Work Product | 3/6/2006 | Email | Barbier, Yvonne P MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN | FW: Appraisers |
| LLP-034-000010484 | LLP-034-000010484 | Attorney-Client; Attorney Work Product | 10/20/2005 | Email | Labure, Linda C MVN | Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Merchant, Randall C MVN | RE: Another Homeowner on Pratt Drive |
| LLP-034-000010486 | LLP-034-000010486 | Attorney-Client; Attorney Work Product | 11/8/2005 | Email | Labure, Linda C MVN | Conant, Joyce NAB02<br>Frederick, Denise D MVN<br>Dugan, Timothy J NAE<br>Quimby, Deborah H ERDC-PA-MS<br>Cruppi, Janet R MVN | RE: Resident inquiry about property |
| LLP-034-000010491 | LLP-034-000010491 | Attorney-Client; Attorney Work Product | 10/20/2005 | Email | Frederick, Denise D MVN | Labure, Linda C MVN | RE: Another Homeowner on Pratt Drive |
| LLP-034-000010492 | LLP-034-000010492 | Attorney-Client; Attorney Work Product | 10/20/2005 | Email | Frederick, Denise D MVN | Labure, Linda C MVN<br>Florent, Randy D MVN<br>Merchant, Randall C MVN | RE: Another Homeowner on Pratt Drive |
| LLP-034-000010493 | LLP-034-000010493 | Attorney-Client; Attorney Work Product | 10/18/2005 | Email | Merchant, Randall C MVN | Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Florent, Randy D MVN | RE: Another Homeowner on Pratt Drive |
| LLP-034-000010494 | LLP-034-000010494 | Attorney-Client; Attorney Work Product | 10/18/2005 | Email | Frederick, Denise D MVN | Labure, Linda C MVN<br>Florent, Randy D MVN<br>Merchant, Randall C MVN | RE: Another Homeowner on Pratt Drive |
| LLP-034-000010514 | LLP-034-000010514 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Purrington, Jackie B MVN | Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Young, Frederick S MVN<br>Herr, Brett H MVN<br>Jackson, Susan J MVN<br>Bland, Stephen S MVN | RE: call |
| LLP-034-000010515 | LLP-034-000010515 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Cruppi, Janet R MVN | Purrington, Jackie B MVN<br>Labure, Linda C MVN<br>Young, Frederick S MVN<br>Herr, Brett H MVN<br>Jackson, Susan J MVN<br>Bland, Stephen S MVN | RE: call |
| LLP-034-000010517 | LLP-034-000010517 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Purrington, Jackie B MVN | Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN | Constituent Concerns - Mr and Mrs. Lair |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000010518 | LLP-034-000010518 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Purrington, Jackie B MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE: Question |
| LLP-034-000010522 | LLP-034-000010522 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Purrington, Jackie B MVN<br>Bland, Stephen S MVN | RE: Question |
| LLP-034-000010524 | LLP-034-000010524 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Cruppi, Janet R MVN | Purrington, Jackie B MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN | RE: Constituent Concerns - Mr and Mrs. Lair |
| LLP-034-000010529 | LLP-034-000010529 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Barton, Charles B MVD | Sloan, G Rogers MVD<br>Price, Cassandra P MVD<br>Barnett, Larry J MVD<br>Labure, Linda C MVN<br>Bindner, Roseann R HQ02<br>Ward, Jim O MVD<br>Boguslawski, George HQ02 | RE: (Privileged Communication) Landonwer's Dismayed Email to Chief of Engineers ( 6812 & 6814 Bellaire Dr. New Orleans) |
| LLP-034-000010530 | LLP-034-000010530 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Frederick, Denise D MVN | Labure, Linda C MVN | FW: (Privileged Communication) Landonwer's Dismayed Email to Chief of Engineers ( 6812 & 6814 Bellaire Dr. New Orleans) |
| LLP-034-000010531 | LLP-034-000010531 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Bindner, Roseann R HQ02 | Sloan, G Rogers MVD<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Boguslawski, George HQ02<br>Labure, Linda C MVN<br>Lambert, Dawn M MVN<br>Segrest, John C MVD<br>Barnett, Larry J MVD<br>Ward, Jim O MVD<br>Hitchings, Daniel H MVD<br>Barton, Charles B MVD<br>Wilbanks, Rayford E MVD | RE: (Privileged Communication) Landonwer's Dismayed Email to Chief of Engineers ( 6812 & 6814 Bellaire Dr. New Orleans) |
| LLP-034-000010533 | LLP-034-000010533 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Sloan, G Rogers MVD | Barton, Charles B MVD<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Price, Cassandra P MVD<br>Barnett, Larry J MVD<br>Labure, Linda C MVN<br>Bindner, Roseann R HQ02<br>Ward, Jim O MVD<br>Boguslawski, George HQ02<br>Hitchings, Daniel H MVD<br>Wilbanks, Rayford E MVD<br>Lambert, Dawn M MVN<br>Segrest, John C MVD | RE: (Privileged Communication) Landowner's Dismayed Email to Chief of Engineers ( 6812 & 6814 Bellaire Dr. New Orleans) |
| LLP-034-000010534 | LLP-034-000010534 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Labure, Linda C MVN | Wagenaar, Richard P Col MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Purrington, Jackie B MVN<br>Price, Cassandra P MVD<br>Frederick, Denise D MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN | FW: (Privileged Communication) Landonwer's Dismayed Email to Chief of Engineers ( 6812 & 6814 Bellaire Dr. New Orleans) |
| LLP-034-000010535 | LLP-034-000010535 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Labure, Linda C MVN | Barton, Charles B MVD | RE: (Privileged Communication) Landonwer's Dismayed Email to Chief of Engineers ( 6812 & 6814 Bellaire Dr. New Orleans) |
| LLP-034-000010536 | LLP-034-000010536 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Price, Cassandra P MVD | FW: (Privileged Communication) Landonwer's Dismayed Email to Chief of Engineers ( 6812 & 6814 Bellaire Dr. New Orleans) |
| LLP-034-000010537 | LLP-034-000010537 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Labure, Linda C MVN | Frederick, Denise D MVN | FW: (Privileged Communication) Landonwer's Dismayed Email to Chief of Engineers ( 6812 & 6814 Bellaire Dr. New Orleans) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000010538 | LLP-034-000010538 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN | FW: (Privileged Communication) Landowner's Dismayed Email to Chief of Engineers ( 6812 & 6814 Bellaire Dr. New Orleans) |
| LLP-034-000010539 | LLP-034-000010539 | Attorney-Client; Attorney Work Product | 1/4/2006 | Email | Price, Cassandra P MVD | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Barton, Charles B MVD | FW: Katrina 6812& 6814 Bellaire Dr. New Orleans, La 70124 |
| LLP-034-000010557 | LLP-034-000010557 | Attorney-Client; Attorney Work Product | 2/5/2006 | Email | Cruppi, Janet R MVN | Rosamano, Marco A MVN<br>Labure, Linda C MVN<br>Barbier, Yvonne P MVN<br>Lambert, Dawn M MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | Parish Ordinances on Lot Sizes |
| LLP-034-000010724 | LLP-034-000010724 | Attorney-Client; Attorney Work Product | 11/22/2005 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN | RE: St. Bernard - Draft Amendment to the PIR |
| LLP-034-000010725 | LLP-034-000010725 | Attorney-Client; Attorney Work Product | 11/22/2005 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN | RE: St. Bernard - Draft Amendment to the PIR |
| LLP-034-000010727 | LLP-034-000010727 | Deliberative Process | 11/22/2005 | Email | Marceaux, Michelle S MVN | Vignes, Julie D MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Marceaux, Michelle S MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| LLP-034-000010728 | LLP-034-000010728 | Deliberative Process | 11/22/2005 | Email | Wagner, Kevin G MVN | Vignes, Julie D MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN | Re: Non Fed Levee Orleans Parish Section - Project Description |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000010729 | LLP-034-000010729 | Deliberative Process | 11/22/2005 | Email | Vignes, Julie D MVN | Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| LLP-034-000010730 | LLP-034-000010730 | Attorney-Client; Attorney Work Product | 11/22/2005 | Email | Cruppi, Janet R MVN | Labure, Linda C MVN | FW: St. Bernard - Draft Amendment to the PIR |
| LLP-034-000010825 | LLP-034-000010825 | Attorney-Client; Attorney Work Product | 2/16/2006 | Email | Kinsey, Mary V MVN | Colletti, Jerry A MVN<br>Frederick, Denise D MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | RE: Removal of Trees |
| LLP-034-000010828 | LLP-034-000010828 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Frederick, Denise D MVN | Labure, Linda C MVN<br>Accardo, Christopher J MVN | FW: Removal of Trees - Coordination between Landscape Architect and IPET |
| LLP-034-000010829 | LLP-034-000010829 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Bland, Stephen S MVN | Young, Frederick S MVN<br>Baumy, Walter O MVN<br>Berczek, David J, LTC HQ02<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Grieshaber, John B MVN<br>Colletti, Jerry A MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| LLP-034-000010830 | LLP-034-000010830 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Labure, Linda C MVN | Walker, Deanna E MVN | FW: Removal of Trees - Coordination between Landscape Architect and IPET |
| LLP-034-000010831 | LLP-034-000010831 | Attorney-Client; Attorney Work Product | 2/19/2006 | Email | Labure, Linda C MVN | Walker, Deanna E MVN | FW: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000010833 | LLP-034-000010833 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Bland, Stephen S MVN | Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Colletti, Jerry A MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Bland, Stephen S MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| LLP-034-000010834 | LLP-034-000010834 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Colletti, Jerry A MVN | Bland, Stephen S MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Naomi, Alfred C MVN<br>Morehiser, Mervin B MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000010835 | LLP-034-000010835 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Naomi, Alfred C MVN | Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Setliff, Lewis F COL MVS<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Young, Frederick S MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Morehiser, Mervin B MVN<br>Wiggins, Elizabeth MVN<br>Burdine, Carol S MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| LLP-034-000010836 | LLP-034-000010836 | Attorney-Client; Attorney Work Product | 2/21/2006 | Email | Wiggins, Elizabeth MVN | Podany, Thomas J MVN<br>Frederick, Denise D MVN<br>Breerwood, Gregory E MVN<br>Colletti, Jerry A MVN<br>Baumy, Walter O MVN<br>Kinsey, Mary V MVN<br>Finnegan, Stephen F MVN<br>Bush, Howard R MVN<br>Accardo, Christopher J MVN<br>Merchant, Randall C MVN<br>Florent, Randy D MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Cruppi, Janet R MVN | FW: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000010837 | LLP-034-000010837 | Attorney-Client; Attorney Work Product | 2/20/2006 | Email | Setliff, Lewis F COL MVS | Young, Frederick S MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Ziino, Julie MVS<br>Kreuzer, George R LTC MVN<br>Wagenaar, Richard P Col MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| LLP-034-000010839 | LLP-034-000010839 | Attorney-Client; Attorney Work Product | 2/21/2006 | Email | Labure, Linda C MVN | Breerwood, Gregory E MVN | FW: Removal of Trees - Coordination between Landscape Architect and IPET |
| LLP-034-000010840 | LLP-034-000010840 | Attorney-Client; Attorney Work Product | 2/21/2006 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Walker, Deanna E MVN | FW: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000010841 | LLP-034-000010841 | Attorney-Client; Attorney Work Product | 2/21/2006 | Email | Kinsey, Mary V MVN | Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Ziino, Julie MVS<br>Kreuzer, George R LTC MVN<br>Wagenaar, Richard P Col MVN<br>Gilmore, Christophor E MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Danflous, Louis E MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000010842 | LLP-034-000010842 | Attorney-Client; Attorney Work Product | 2/22/2006 | Email | Danflous, Louis E MVN | Kinsey, Mary V MVN<br>Setliff, Lewis F COL MVS<br>Young, Frederick S MVN<br>Naomi, Alfred C MVN<br>Colletti, Jerry A MVN<br>Bland, Stephen S MVN<br>Starkel, Murray P LTC MVN<br>Accardo, Christopher J MVN<br>Baumy, Walter O MVN<br>Waits, Stuart MVN<br>Crumholt, Kenneth W MVN<br>Finnegan, Stephen F MVN<br>Burdine, Carol S MVN<br>Lucore, Marti M MVN<br>Herr, Brett H MVN<br>Ziino, Julie MVS<br>Kreuzer, George R LTC MVN<br>Wagenaar, Richard P Col MVN<br>Gilmore, Christophor E MVN<br>Berczek, David J, LTC HQ02<br>Labure, Linda C MVN<br>Grieshaber, John B MVN<br>Walker, Deanna E MVN<br>Coates, Allen R MVN<br>Chiu, Shung K MVN<br>Herr, Brett H MVN<br>Vojkovich, Frank J MVN<br>Pinner, Richard B MVN<br>Hassenboehler, Thomas G MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | RE: Removal of Trees - Coordination between Landscape Architect and IPET |
| LLP-034-000011017 | LLP-034-000011017 | Attorney-Client; Attorney Work Product | 10/26/2005 | Email | Labure, Linda C MVN | Hays, Mike M MVN<br>Bongiovanni, Linda L MVN<br>Gutierrez, Judith Y MVN | FW: Meeting,  Permit # MVN2005-4512;  proposed 120 Lot Subdivision in West Atchafalaya Floodway |
| LLP-034-000011061 | LLP-034-000011061 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Gutierrez, Judith Y MVN | Labure, Linda C MVN<br>Alette, Donald M MVN<br>Thibodeaux, Burnell J MVN<br>Nord, Beth P MVN<br>Schneider, Donald C MVN<br>Hays, Mike M MVN<br>Florent, Randy D MVN<br>Campos, Robert MVN<br>Winer, Harley S MVN<br>Sutton, Jan E MVN<br>Frederick, Denise D MVN | RE: Position Paper relative to Canadaville Development |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000011062 | LLP-034-000011062 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Pilie, Ellsworth J MVN | Alette, Donald M MVN<br>Campos, Robert MVN<br>Florent, Randy D MVN<br>Gutierrez, Judith Y MVN<br>Sutton, Jan E MVN<br>Nord, Beth P MVN<br>Hays, Mike M MVN<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Labure, Linda C MVN<br>Jackson, Susan J MVN<br>Winer, Harley S MVN<br>Thibodeaux, Burnell J MVN<br>Frederick, Denise D MVN<br>Stout, Michael E MVN<br>Schneider, Donald C MVN<br>Coates, Allen R MVN | FW: Position Paper relative to Canadaville Development |
| LLP-034-000011063 | LLP-034-000011063 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Gutierrez, Judith Y MVN | Alette, Donald M MVN<br>Labure, Linda C MVN<br>Campos, Robert MVN<br>Winer, Harley S MVN<br>Nord, Beth P MVN<br>Thibodeaux, Burnell J MVN<br>Schneider, Donald C MVN<br>Sutton, Jan E MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Hays, Mike M MVN | RE: Position Paper relative to Canadaville Development |
| LLP-034-000011065 | LLP-034-000011065 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Alette, Donald M MVN | Gutierrez, Judith Y MVN<br>Labure, Linda C MVN<br>Campos, Robert MVN<br>Winer, Harley S MVN<br>Nord, Beth P MVN<br>Thibodeaux, Burnell J MVN<br>Schneider, Donald C MVN<br>Sutton, Jan E MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Hays, Mike M MVN | RE: Position Paper relative to Canadaville Development |
| LLP-034-000011066 | LLP-034-000011066 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Alette, Donald M MVN | Nord, Beth P MVN<br>Florent, Randy D MVN<br>Gutierrez, Judith Y MVN<br>Campos, Robert MVN<br>Sutton, Jan E MVN<br>Hays, Mike M MVN<br>Leonard, Lisa G MVN<br>Maestri, Brian T MVN<br>Labure, Linda C MVN<br>Jackson, Susan J MVN<br>Winer, Harley S MVN<br>Thibodeaux, Burnell J MVN<br>Frederick, Denise D MVN<br>Stout, Michael E MVN<br>Schneider, Donald C MVN | RE: Position Paper relative to Canadaville Development |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000011069 | LLP-034-000011069 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | Gutierrez, Judith Y MVN | Florent, Randy D MVN<br>Hays, Mike M MVN<br>Labure, Linda C MVN<br>Campos, Robert MVN<br>Winer, Harley S MVN<br>Nord, Beth P MVN<br>Thibodeaux, Burnell J MVN<br>Schneider, Donald C MVN<br>Alette, Donald M MVN<br>Sutton, Jan E MVN<br>Frederick, Denise D MVN | RE: Position Paper relative to Canadaville Development |
| LLP-034-000011074 | LLP-034-000011074 | Attorney-Client; Attorney Work Product | 11/30/2005 | Email | Labure, Linda C MVN | Gutierrez, Judith Y MVN<br>Alette, Donald M MVN<br>Campos, Robert MVN<br>Winer, Harley S MVN<br>Nord, Beth P MVN<br>Thibodeaux, Burnell J MVN<br>Schneider, Donald C MVN<br>Sutton, Jan E MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Hays, Mike M MVN | RE: Position Paper relative to Canadaville Development |
| LLP-034-000011080 | LLP-034-000011080 | Attorney-Client; Attorney Work Product | 12/7/2005 | Email | Ashworth, Kenneth A MVN | Gutierrez, Judith Y MVN<br>Alette, Donald M MVN<br>Thibodeaux, Burnell J MVN<br>Naquin, Wayne J MVN<br>Ventola, Ronald J MVN<br>Duke, Ronnie W MVN<br>Stout, Michael E MVN<br>Nord, Beth P MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>McNamara, Cary D MVN<br>Campos, Robert MVN<br>Florent, Randy D MVN<br>Hays, Mike M MVN<br>Couret, Gary M MVN<br>Bruza, John D MVN | RE: Vincent Wiltz, 120 Lot  Single Family Residence Subdivision in West Atchafalya Floodway, Permit # MVN 2005-4512 WW |
| LLP-034-000011081 | LLP-034-000011081 | Attorney-Client; Attorney Work Product | 12/6/2005 | Email | Gutierrez, Judith Y MVN | Alette, Donald M MVN<br>Thibodeaux, Burnell J MVN<br>Naquin, Wayne J MVN<br>Ventola, Ronald J MVN<br>Duke, Ronnie W MVN<br>Stout, Michael E MVN<br>Nord, Beth P MVN<br>Ashworth, Kenneth A MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>McNamara, Cary D MVN<br>Campos, Robert MVN<br>Florent, Randy D MVN<br>Hays, Mike M MVN<br>Couret, Gary M MVN<br>Bruza, John D MVN | RE: Vincent Wiltz, 120 Lot  Single Family Residence Subdivision in West Atchafalya Floodway, Permit # MVN 2005-4512 WW |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000011082 | LLP-034-000011082 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Alette, Donald M MVN | Gutierrez, Judith Y MVN<br>Ventola, Ronald J MVN<br>Duke, Ronnie W MVN<br>Stout, Michael E MVN<br>Nord, Beth P MVN<br>Ashworth, Kenneth A MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>McNamara, Cary D MVN<br>Campos, Robert MVN<br>Florent, Randy D MVN<br>Hays, Mike M MVN<br>Couret, Gary M MVN<br>Bruza, John D MVN<br>Thibodeaux, Burnell J MVN<br>Naquin, Wayne J MVN | RE: Vincent Wiltz, 120 Lot  Single Family Residence Subdivision in West Atchafalya Floodway, Permit # MVN 2005-4512 WW |
| LLP-034-000011083 | LLP-034-000011083 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Campos, Robert MVN | Ashworth, Kenneth A MVN<br>Hays, Mike M MVN<br>Gutierrez, Judith Y MVN<br>Alette, Donald M MVN<br>Stout, Michael E MVN<br>Florent, Randy D MVN<br>Nord, Beth P MVN<br>Ventola, Ronald J MVN<br>Duke, Ronnie W MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>McNamara, Cary D MVN<br>Couret, Gary M MVN<br>Bruza, John D MVN<br>Thibodeaux, Burnell J MVN | Re: Vincent Wiltz, 120 Lot Single Family Residence Subdivision |
| LLP-034-000011084 | LLP-034-000011084 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Ashworth, Kenneth A MVN | Hays, Mike M MVN<br>Gutierrez, Judith Y MVN<br>Campos, Robert MVN<br>Alette, Donald M MVN<br>Stout, Michael E MVN<br>Florent, Randy D MVN<br>Nord, Beth P MVN<br>Ventola, Ronald J MVN<br>Duke, Ronnie W MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>McNamara, Cary D MVN<br>Couret, Gary M MVN<br>Bruza, John D MVN<br>Thibodeaux, Burnell J MVN<br>Naquin, Wayne J MVN | RE: Vincent Wiltz, 120 Lot Single Family Residence Subdivision |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000011085 | LLP-034-000011085 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Hays, Mike M MVN | Gutierrez, Judith Y MVN<br>Campos, Robert MVN<br>Alette, Donald M MVN<br>Ventola, Ronald J MVN<br>Duke, Ronnie W MVN<br>Stout, Michael E MVN<br>Nord, Beth P MVN<br>Ashworth, Kenneth A MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>McNamara, Cary D MVN<br>Florent, Randy D MVN<br>Couret, Gary M MVN<br>Bruza, John D MVN<br>Thibodeaux, Burnell J MVN<br>Naquin, Wayne J MVN | RE: Vincent Wiltz, 120 Lot Single Family Residence Subdivision |
| LLP-034-000011086 | LLP-034-000011086 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Gutierrez, Judith Y MVN | Campos, Robert MVN<br>Alette, Donald M MVN<br>Ventola, Ronald J MVN<br>Duke, Ronnie W MVN<br>Stout, Michael E MVN<br>Nord, Beth P MVN<br>Ashworth, Kenneth A MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>McNamara, Cary D MVN<br>Florent, Randy D MVN<br>Hays, Mike M MVN<br>Couret, Gary M MVN<br>Bruza, John D MVN<br>Thibodeaux, Burnell J MVN<br>Naquin, Wayne J MVN | RE: Vincent Wiltz, 120 Lot Single Family Residence Subdivision |
| LLP-034-000011087 | LLP-034-000011087 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Campos, Robert MVN | Alette, Donald M MVN<br>Gutierrez, Judith Y MVN<br>Ventola, Ronald J MVN<br>Duke, Ronnie W MVN<br>Stout, Michael E MVN<br>Nord, Beth P MVN<br>Ashworth, Kenneth A MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>McNamara, Cary D MVN<br>Florent, Randy D MVN<br>Hays, Mike M MVN<br>Couret, Gary M MVN<br>Bruza, John D MVN<br>Thibodeaux, Burnell J MVN<br>Naquin, Wayne J MVN | Re: Vincent Wiltz, 120 Lot Single Family Residence Subdivision |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000011088 | LLP-034-000011088 | Attorney-Client; Attorney Work Product | 12/13/2005 | Email | Gutierrez, Judith Y MVN | Hays, Mike M MVN<br>Ventola, Ronald J MVN<br>Alette, Donald M MVN<br>Duke, Ronnie W MVN<br>Stout, Michael E MVN<br>Nord, Beth P MVN<br>Ashworth, Kenneth A MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>McNamara, Cary D MVN<br>Campos, Robert MVN<br>Florent, Randy D MVN<br>Couret, Gary M MVN<br>Bruza, John D MVN<br>Thibodeaux, Burnell J MVN<br>Naquin, Wayne J MVN | RE: Vincent Wiltz, 120 Lot  Single Family Residence Subdivision in West Atchafalya Floodway, Permit # MVN 2005-4512 WW |
| LLP-034-000011091 | LLP-034-000011091 | Attorney-Client; Attorney Work Product | 12/14/2005 | Email | Alette, Donald M MVN | Ashworth, Kenneth A MVN<br>Ventola, Ronald J MVN<br>Duke, Ronnie W MVN<br>Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>McNamara, Cary D MVN<br>Couret, Gary M MVN<br>Bruza, John D MVN<br>Thibodeaux, Burnell J MVN<br>Naquin, Wayne J MVN<br>Hays, Mike M MVN<br>Gutierrez, Judith Y MVN<br>Campos, Robert MVN<br>Stout, Michael E MVN<br>Florent, Randy D MVN<br>Nord, Beth P MVN<br>Grieshaber, John B MVN<br>Powell, Nancy J MVN | RE: Vincent Wiltz, 120 Lot Single Family Residence Subdivision |
| LLP-034-000011092 | LLP-034-000011092 | Attorney-Client; Attorney Work Product | 12/30/2005 | Email | Nord, Beth P MVN | Hays, Mike M MVN<br>Gutierrez, Judith Y MVN<br>Florent, Randy D MVN<br>Labure, Linda C MVN | RE: Vincent Wiltz, 120 Lot Single Family Residence Subdivision |
| LLP-034-000011093 | LLP-034-000011093 | Attorney-Client; Attorney Work Product | 12/30/2005 | Email | Hays, Mike M MVN | Gutierrez, Judith Y MVN<br>Florent, Randy D MVN<br>Nord, Beth P MVN<br>Labure, Linda C MVN | RE: Vincent Wiltz, 120 Lot Single Family Residence Subdivision |
| LLP-034-000011118 | LLP-034-000011118 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Elmer, Ronald R MVN | Labure, Linda C MVN<br>Just, Gloria N MVN<br>Klock, Todd M MVN | FW: Plaq Citrus Lands back levee emergency repairs |
| LLP-034-000011122 | LLP-034-000011122 | Attorney-Client; Attorney Work Product | 11/17/2005 | Email | Labure, Linda C MVN | Cruppi, Janet R MVN | FW: Plaq Citrus Lands back levee emergency repairs |
| LLP-034-000011127 | LLP-034-000011127 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Labure, Linda C MVN | DiMarco, Cerio A MVN<br>Elmer, Ronald R MVN<br>Klock, Todd M MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Broussard, Darrel M MVN | FW: Plaq Citrus Lands back levee emergency repairs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000011129 | LLP-034-000011129 | Deliberative Process | 11/22/2005 | Email | Thurmond, Danny L MVN | Marceaux, Michelle S MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Vignes, Julie D MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| LLP-034-000011130 | LLP-034-000011130 | Deliberative Process | 11/22/2005 | Email | Mathies, Linda G MVN | Marceaux, Michelle S MVN<br>Thurmond, Danny L MVN<br>Boe, Richard E MVN<br>Hartzog, Larry M MVN<br>Rowe, Casey J MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Vignes, Julie D MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000011131 | LLP-034-000011131 | Deliberative Process | 11/22/2005 | Email | Marceaux, Michelle S MVN | Thurmond, Danny L MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Vignes, Julie D MVN<br>Marceaux, Michelle S MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| LLP-034-000011132 | LLP-034-000011132 | Deliberative Process | 11/22/2005 | Email | Vignes, Julie D MVN | Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| LLP-034-000011133 | LLP-034-000011133 | Deliberative Process | 11/22/2005 | Email | Marceaux, Michelle S MVN | Vignes, Julie D MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000011135 | LLP-034-000011135 | Deliberative Process | 11/22/2005 | Email | Labure, Linda C MVN | Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| LLP-034-000011136 | LLP-034-000011136 | Deliberative Process | 11/22/2005 | Email | Vignes, Julie D MVN | Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| LLP-034-000011137 | LLP-034-000011137 | Deliberative Process | 11/22/2005 | Email | Vignes, Julie D MVN | Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN<br>Just, Gloria N MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000011138 | LLP-034-000011138 | Deliberative Process | 11/22/2005 | Email | Vignes, Julie D MVN | Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| LLP-034-000011139 | LLP-034-000011139 | Deliberative Process | 11/22/2005 | Email | Marceaux, Michelle S MVN | Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| LLP-034-000011140 | LLP-034-000011140 | Deliberative Process | 11/22/2005 | Email | Wagner, Kevin G MVN | Marceaux, Michelle S MVN<br>Vignes, Julie D MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN | Re: Non Fed Levee Orleans Parish Section - Project Description |
| LLP-034-000011146 | LLP-034-000011146 | Attorney-Client; Attorney Work Product | 11/18/2005 | Email | Kinsey, Mary V MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Florent, Randy D MVN<br>Frederick, Denise D MVN<br>Bland, Stephen S MVN<br>DiMarco, Cerio A MVN | FW: Borrow Material in St Bernard |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000011147 | LLP-034-000011147 | Attorney-Client; Attorney Work Product | 11/21/2005 | Email | Cruppi, Janet R MVN | Labure, Linda C MVN | RE: Borrow Material in St Bernard |
| LLP-034-000011148 | LLP-034-000011148 | Attorney-Client; Attorney Work Product | 11/22/2005 | Email | Labure, Linda C MVN | DiMarco, Cerio A MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Elmer, Ronald R MVN<br>Just, Gloria N MVN<br>Cruppi, Janet R MVN<br>Wagner, Herbert J MVN<br>Gonski, Mark H MVN<br>Starkel, Murray P LTC MVN | FW: Plaq Citrus Lands back levee emergency repairs |
| LLP-034-000011151 | LLP-034-000011151 | Deliberative Process | 11/22/2005 | Email | Cruppi, Janet R MVN | Vignes, Julie D MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Blanchard, Scott J MVN<br>Blanchard, Scott J MVN<br>Just, Gloria N MVN | RE: Non Fed Levee Orleans Parish Section - Project Description |
| LLP-034-000011162 | LLP-034-000011162 | Deliberative Process | 11/21/2005 | Email | Wagner, Kevin G MVN | Vignes, Julie D MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Klock, Todd M MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN | Re: Non Fed Levee Orleans Parish Section - Project Description |
| LLP-034-000011185 | LLP-034-000011185 | Attorney-Client; Attorney Work Product | 12/1/2005 | Email | Labure, Linda C MVN | Just, Gloria N MVN | FW: Citrus - ROE paragraph - WTIX |
| LLP-034-000011195 | LLP-034-000011195 | Attorney-Client; Attorney Work Product | 11/29/2005 | Email | DiMarco, Cerio A MVN | Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN<br>Klock, Todd M MVN<br>Vignes, Julie D MVN<br>Wagner, Kevin G MVN<br>Schilling, Emile F MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN | RE: Repair of Portion of Back Levee System in Orleans Parish |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000011215 | LLP-034-000011215 | Deliberative Process | 12/8/2005 | Email | Just, Gloria N MVN | Vignes, Julie D MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN<br>Carter, Greg C MVN | ulie:RE: Unwatering Status - 6 Dec 05 |
| LLP-034-000011217 | LLP-034-000011217 | Deliberative Process | 12/8/2005 | Email | Marceaux, Michelle S MVN | Vignes, Julie D MVN<br>Wagner, Kevin G MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Starkel, Murray P LTC MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000011218 | LLP-034-000011218 | Deliberative Process | 12/8/2005 | Email | Wagner, Kevin G MVN | Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Starkel, Murray P LTC MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000011219 | LLP-034-000011219 | Deliberative Process | 12/8/2005 | Email | Vignes, Julie D MVN | Wagner, Kevin G MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Starkel, Murray P LTC MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000011221 | LLP-034-000011221 | Deliberative Process | 12/8/2005 | Email | Labure, Linda C MVN | Marceaux, Michelle S MVN<br>Starkel, Murray P LTC MVN<br>Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |
| LLP-034-000011222 | LLP-034-000011222 | Deliberative Process | 12/8/2005 | Email | Vignes, Julie D MVN | Just, Gloria N MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN<br>Carter, Greg C MVN | RE: ulie:RE: Unwatering Status - 6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000011224 | LLP-034-000011224 | Deliberative Process | 12/8/2005 | Email | Marceaux, Michelle S MVN | Starkel, Murray P LTC MVN Wagner, Kevin G MVN Vignes, Julie D MVN Foret, William A MVN Accardo, Christopher J MVN Alfonso, Christopher D MVN Basurto, Renato M MVN Blanchard, Scott J MVN Constantine, Donald A MVN Cruppi, Janet R MVN DiMarco, Cerio A MVN Felger, Glenn M MVN Gele, Kelly M MVN Gilmore, Christophor E MVN Hartzog, Larry M MVN Hintz, Mark P MVN Huete, Darren M MVN Huffman, Rebecca MVN Just, Gloria N MVN Kearns, Samuel L MVN Kinsey, Mary V MVN Klock, Todd M MVN Labure, Linda C MVN Mathies, Linda G MVN Matsuyama, Glenn MVN Schilling, Emile F MVN Stack, Michael J MVN Thurmond, Danny L MVN Tullier, Kim J MVN Wagner, Herbert J MVN Waugaman, Craig B MVN Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000011225 | LLP-034-000011225 | Deliberative Process | 12/8/2005 | Email | Wagner, Kevin G MVN | Starkel, Murray P LTC MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | Re: Unwatering Status - 6 Dec 05 |
| LLP-034-000011226 | LLP-034-000011226 | Deliberative Process | 12/8/2005 | Email | Labure, Linda C MVN | Vignes, Julie D MVN<br>Just, Gloria N MVN<br>Klock, Todd M MVN<br>Carter, Greg C MVN | RE: ulie:RE: Unwatering Status - 6 Dec 05 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000011228 | LLP-034-000011228 | Deliberative Process | 12/8/2005 | Email | Starkel, Murray P LTC MVN | Wagner, Kevin G MVN<br>Vignes, Julie D MVN<br>Foret, William A MVN<br>Accardo, Christopher J MVN<br>Alfonso, Christopher D MVN<br>Basurto, Renato M MVN<br>Blanchard, Scott J MVN<br>Constantine, Donald A MVN<br>Cruppi, Janet R MVN<br>DiMarco, Cerio A MVN<br>Felger, Glenn M MVN<br>Gele, Kelly M MVN<br>Gilmore, Christophor E MVN<br>Hartzog, Larry M MVN<br>Hintz, Mark P MVN<br>Huete, Darren M MVN<br>Huffman, Rebecca MVN<br>Just, Gloria N MVN<br>Kearns, Samuel L MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Mathies, Linda G MVN<br>Matsuyama, Glenn MVN<br>Schilling, Emile F MVN<br>Stack, Michael J MVN<br>Thurmond, Danny L MVN<br>Tullier, Kim J MVN<br>Wagner, Herbert J MVN<br>Waugaman, Craig B MVN<br>Wright, Thomas W MVN | RE: Unwatering Status - 6 Dec 05 |
| LLP-034-000011231 | LLP-034-000011231 | Deliberative Process | 12/9/2005 | Email | Vignes, Julie D MVN | Labure, Linda C MVN | RE: ulie:RE: Unwatering Status - 6 Dec 05 |
| LLP-034-000011234 | LLP-034-000011234 | Attorney-Client; Attorney Work Product | 12/9/2005 | Email | Labure, Linda C MVN | Vignes, Julie D MVN<br>Gele, Kelly M MVN<br>Schilling, Emile F MVN<br>Schulz, Alan D MVN<br>Hunter, Alan F MVN<br>Basurto, Renato M MVN<br>Felger, Glenn M MVN<br>Marceaux, Michelle S MVN<br>DiMarco, Cerio A MVN<br>Conravey, Steve E MVN<br>Wright, Thomas W MVN<br>Wagner, Kevin G MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Thurmond, Danny L MVN | RE: Solicitation for St. Bernard Local Levees |
| LLP-034-000011236 | LLP-034-000011236 | Attorney-Client; Attorney Work Product | 12/12/2005 | Email | Labure, Linda C MVN | Just, Gloria N MVN<br>Klock, Todd M MVN<br>Carter, Greg C MVN | FW: Solicitation for St. Bernard Local Levees |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000011269 | LLP-034-000011269 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Causey, Jerry L. (Realestate) [jerry.causey@nscorp.com] | Just, Gloria N MVN Overbey, Fries, Kerchof, W. Parks, C. Labure, Linda C MVN DiMarco, Cerio A MVN Carter, Greg C MVN Fries, David, W. Overbey, Scott | RE: Right of Entry |
| LLP-034-000011270 | LLP-034-000011270 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Just, Gloria N MVN | 'Causey, Jerry L. (Realestate)' Overbey, Fries, Kerchof, W. Parks, C. Labure, Linda C MVN DiMarco, Cerio A MVN Carter, Greg C MVN | RE: Right of Entry |
| LLP-034-000011276 | LLP-034-000011276 | Attorney-Client; Attorney Work Product | 12/19/2005 | Email | Labure, Linda C MVN | DiMarco, Cerio A MVN Just, Gloria N MVN Carter, Greg C MVN Bland, Stephen S MVN Klock, Todd M MVN | FW: Back Levee |
| LLP-034-000011281 | LLP-034-000011281 | Attorney-Client; Attorney Work Product | 12/20/2005 | Email | DiMarco, Cerio A MVN | Labure, Linda C MVN Just, Gloria N MVN Carter, Greg C MVN Bland, Stephen S MVN Klock, Todd M MVN | FW: Back Levee |
| LLP-034-000011295 | LLP-034-000011295 | Deliberative Process | 12/27/2005 | Email | Cruppi, Janet R MVN | Kinsey, Mary V MVN Bland, Stephen S MVN Labure, Linda C MVN | RE: Congressional Inquiry - 17th Street Canal |
| LLP-034-000011341 | LLP-034-000011341 | Attorney-Client; Attorney Work Product | 12/7/2005 | Email | Barbier, Yvonne P MVN | McCasland, Elizabeth L MVN Dunn, Kelly G MVN Dayan, Nathan S MVN Thomson, Robert J MVN Labure, Linda C MVN Just, Gloria N MVN Cruppi, Janet R MVN | FW: |
| LLP-034-000011363 | LLP-034-000011363 | Attorney-Client; Attorney Work Product | 1/31/2006 | Email | Dunn, Kelly G MVN | Thomson, Robert J MVN Just, Gloria N MVN Labure, Linda C MVN | RE: Appropriation Issue |
| LLP-034-000011364 | LLP-034-000011364 | Attorney-Client; Attorney Work Product | 2/2/2006 | Email | Dunn, Kelly G MVN | Labure, Linda C MVN Thomson, Robert J MVN Just, Gloria N MVN Kilroy, Maurya MVN | RE: Appropriation Issue |
| LLP-034-000011365 | LLP-034-000011365 | Attorney-Client; Attorney Work Product | 2/3/2006 | Email | Dunn, Kelly G MVN | Labure, Linda C MVN Thomson, Robert J MVN Just, Gloria N MVN Kilroy, Maurya MVN | RE: Appropriation Issue |
| LLP-034-000011366 | LLP-034-000011366 | Attorney-Client; Attorney Work Product | 2/2/2006 | Email | Labure, Linda C MVN | Dunn, Kelly G MVN Thomson, Robert J MVN Just, Gloria N MVN Kilroy, Maurya MVN | RE: Appropriation Issue |
| LLP-034-000011367 | LLP-034-000011367 | Attorney-Client; Attorney Work Product | 2/1/2006 | Email | Labure, Linda C MVN | Dunn, Kelly G MVN Thomson, Robert J MVN Just, Gloria N MVN Kilroy, Maurya MVN | RE: Appropriation Issue |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000011368 | LLP-034-000011368 | Attorney-Client; Attorney Work Product | 2/3/2006 | Email | Labure, Linda C MVN | Dunn, Kelly G MVN<br>Thomson, Robert J MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN | RE: Appropriation Issue |
| LLP-034-000012725 | LLP-034-000012725 | Attorney-Client; Attorney Work Product | 9/2/2003 | Email | Cruppi, Janet R MVN | Lewis, William C MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN | FW: Removal of Concrete Pad |
| LLP-034-000013400 | LLP-034-000013400 | Attorney-Client; Attorney Work Product | 4/12/2001 | Email | Garvin, Linda D HQ02 | Paterson, Gary B HQ02 | FW: Meeting with OAGC on Disposal Deed Process and Contents |
| LLP-034-000013868 | LLP-034-000013868 | Attorney-Client; Attorney Work Product | 5/19/2006 | Email | Podany, Thomas J MVN | Monfeli, Frank C MVR<br>Belk, Edward E MVM<br>TFH Monfelli, Frank PM1 MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Burdine, Carol S MVN<br>Finnegan, Stephen F MVN<br>Foret, William A MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Rachel, Chad M MVN<br>Varuso, Rich J MVN<br>Vignes, Julie D MVN | Commandeering Assessment for all HPS work |
| LLP-034-000014430 | LLP-034-000014430 | Attorney-Client; Attorney Work Product | 3/20/2006 | Email | Labure, Linda C MVN | Accardo, Christopher J MVN<br>Breerwood, Gregory E MVN<br>Gutierrez, Judith Y MVN<br>Just, Gloria N MVN<br>Kilroy, Maurya MVN<br>Morgan, Robert W MVN<br>Chaney, Ada W MVN<br>Bongiovanni, Linda L MVN<br>Falk, Tracy A MVN | RE: Port of Lake Charles |
| LLP-034-000014522 | LLP-034-000014522 | Attorney-Client; Attorney Work Product | 4/13/2006 | Email | Bland, Stephen S MVN | Zack, Michael MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN | Larose to Golden Meadow PIR |
| LLP-034-000014700 | LLP-034-000014700 | Attorney-Client; Attorney Work Product | 8/21/2002 | Email | Labure, Linda C MVN | Sutton, Jan MVN<br>Bland, Stephen S MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Rosamano, Marco A MVN | FW: Gate |
| LLP-034-000014701 | LLP-034-000014701 | Attorney-Client; Attorney Work Product | 8/19/2002 | Email | Labure, Linda C MVN | McNamara, Cary D MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Sutton, Jan MVN<br>Kelley, Geanette MVN<br>Lambert, Dawn M MVN<br>Moreau, James T MVN<br>LaFleur, Robert W MVN<br>Beauvais, Russell A MVN<br>McNamara, Cary D MVN<br>Rosamano, Marco A MVN<br>Colletti, Jerry A MVN<br>Bongiovanni, Linda L MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN | FW: Robert's request |
| LLP-034-000015325 | LLP-034-000015325 | Attorney-Client; Attorney Work Product | 5/2/2006 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN | FW: SELA Vibration Monitoring |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000015326 | LLP-034-000015326 | Attorney-Client; Attorney Work Product | 4/13/2006 | Email | Merchant, Randall C MVN | Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Green, Stanley B MVN<br>Conravey, Steve E MVN<br>Hunter, Alan F MVN<br>Barr, Jim MVN<br>Holley, Soheila N MVN<br>Wingate, Lori B MVN<br>Just, Gloria N MVN<br>Walker, Deanna E MVN<br>Carter, Greg C MVN<br>Klock, Todd M MVN | RE: SELA Pre-construction Documentation |
| LLP-034-000015887 | LLP-034-000015887 | Attorney-Client; Attorney Work Product | 4/23/2004 | Email | Labure, Linda C MVN | 'Marnold65@cs.com'<br>sandlin_b@metairie.whlinder.co | RE: 101 Field St. Fence |
| LLP-034-000015890 | LLP-034-000015890 | Attorney-Client; Attorney Work Product | 4/1/2004 | Email | Labure, Linda C MVN | 'Marnold65@cs.com' | RE: 101 field st. levee |
| LLP-034-000015893 | LLP-034-000015893 | Attorney-Client; Attorney Work Product | 3/17/2004 | Email | Labure, Linda C MVN | 'Marnold65@cs.com' | RE: 101 Field Street Fence proposal |
| LLP-034-000015933 | LLP-034-000015933 | Attorney-Client; Attorney Work Product | 4/23/2004 | Email | Labure, Linda C MVN | 'Marnold65@cs.com'<br>sandlin_b@metairie.whlinder.co | RE: 101 Field St. Fence |
| LLP-034-000015934 | LLP-034-000015934 | Attorney-Client; Attorney Work Product | 4/1/2004 | Email | Labure, Linda C MVN | 'Marnold65@cs.com' | RE: 101 field st. levee |
| LLP-034-000015935 | LLP-034-000015935 | Attorney-Client; Attorney Work Product | 3/17/2004 | Email | Labure, Linda C MVN | 'Marnold65@cs.com' | RE: 101 Field Street Fence proposal |
| LLP-034-000016020 | LLP-034-000016020 | Attorney-Client; Attorney Work Product | 1/13/2004 | Email | Frederick, Denise D MVN | Sutton, Jan MVN<br>Wingate, Mark R MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Stout, Michael E MVN<br>Nord, Beth P MVN<br>Labure, Linda C MVN<br>Lewis, William C MVN<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN | FW: Rosewood Acquisition-Fee-Willing Sellers - Budget Cap Issue on ABFS Project |
| LLP-034-000016052 | LLP-034-000016052 | Attorney-Client; Attorney Work Product | 9/2/2004 | Email | Kinsey, Mary V MVN | Labure, Linda C MVN<br>Barbier, Yvonne P MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Hays, Mike M MVN<br>Kopec, Joseph G MVN<br>Segrest, John C MVD | FW: Buffalo Cove Non-Standard Estates |
| LLP-034-000016171 | LLP-034-000016171 | Attorney-Client; Attorney Work Product | 8/19/2004 | Email | Harden, Michael MVD | Hale, Lamar F MVN Contractor<br>Wingate, Mark R MVN<br>Kinsey, Mary V MVN<br>Sloan, G Rogers MVD<br>Segrest, John C MVD<br>Shadie, Charles E MVD<br>Smith, Maryetta MVD<br>Arnold, William MVD<br>Jones, Steve MVD<br>Kilgo, Larry MVD<br>Price, Cassandra P MVD<br>Rush, Freddie S MVD | FW: Buffalo Cove -- HQ Comments on the PCA  Package |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000016759 | LLP-034-000016759 | Attorney-Client; Attorney Work Product | 4/27/2005 | Email | Campos, Robert MVN | Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN<br>Bergez, Richard A MVN<br>Hull, Falcolm E MVN<br>Danflous, Louis E MVN | FW: Wax Lake Levee Enlargement - Vicinity of Highway 90 - Encroachment Issue |
| LLP-034-000016762 | LLP-034-000016762 | Attorney-Client; Attorney Work Product | 4/14/2005 | Email | Campos, Robert MVN | Dunn, Kelly G MVN | RE: Wax Lake Levee Outlet |
| LLP-034-000016763 | LLP-034-000016763 | Attorney-Client; Attorney Work Product | 5/13/2005 | Email | Dunn, Kelly G MVN | Campos, Robert MVN<br>Hull, Falcolm E MVN<br>Bergez, Richard A MVN<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN | FW: Wax Lake |
| LLP-034-000016870 | LLP-034-000016870 | Attorney-Client; Attorney Work Product | 4/27/2005 | Email | Campos, Robert MVN | Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN<br>Bergez, Richard A MVN<br>Hull, Falcolm E MVN<br>Danflous, Louis E MVN | FW: Wax Lake Levee Enlargement - Vicinity of Highway 90 - Encroachment Issue |
| LLP-034-000016872 | LLP-034-000016872 | Attorney-Client; Attorney Work Product | 4/14/2005 | Email | Campos, Robert MVN | Dunn, Kelly G MVN | RE: Wax Lake Levee Outlet |
| LLP-034-000016873 | LLP-034-000016873 | Attorney-Client; Attorney Work Product | 5/13/2005 | Email | Dunn, Kelly G MVN | Campos, Robert MVN<br>Hull, Falcolm E MVN<br>Bergez, Richard A MVN<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN | FW: Wax Lake |
| LLP-034-000017137 | LLP-034-000017137 | Attorney-Client; Attorney Work Product | 4/27/2005 | Email | Campos, Robert MVN | Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN<br>Bergez, Richard A MVN<br>Hull, Falcolm E MVN<br>Danflous, Louis E MVN | FW: Wax Lake Levee Enlargement - Vicinity of Highway 90 - Encroachment Issue |
| LLP-034-000017138 | LLP-034-000017138 | Attorney-Client; Attorney Work Product | 4/14/2005 | Email | Campos, Robert MVN | Dunn, Kelly G MVN | RE: Wax Lake Levee Outlet |
| LLP-034-000017141 | LLP-034-000017141 | Attorney-Client; Attorney Work Product | 5/13/2005 | Email | Dunn, Kelly G MVN | Campos, Robert MVN<br>Hull, Falcolm E MVN<br>Bergez, Richard A MVN<br>Kinsey, Mary V MVN<br>Florent, Randy D MVN | FW: Wax Lake |
| LLP-034-000017165 | LLP-034-000017165 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor | RE: Atch Basin Floodway Public Access WRDA language |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000017217 | LLP-034-000017217 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor | RE: Atch Basin Floodway Public Access WRDA language |
| LLP-034-000017315 | LLP-034-000017315 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor | RE: Atch Basin Floodway Public Access WRDA language |
| LLP-034-000017370 | LLP-034-000017370 | Attorney-Client; Attorney Work Product | 8/17/2004 | Email | Kinsey, Mary V MVN | Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Lewis, William C MVN<br>Walker, Deanna E MVN<br>Wingate, Mark R MVN<br>Rosamano, Marco A MVN<br>Hale, Lamar F MVN Contractor | RE: Definition of Cost of ABFS Fiscal Cap on Public Access |
| LLP-034-000017638 | LLP-034-000017638 | Attorney-Client; Attorney Work Product | 8/17/2004 | Email | Kinsey, Mary V MVN | Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Lewis, William C MVN<br>Walker, Deanna E MVN<br>Wingate, Mark R MVN<br>Rosamano, Marco A MVN<br>Hale, Lamar F MVN Contractor | RE: Definition of Cost of ABFS Fiscal Cap on Public Access |
| LLP-034-000017827 | LLP-034-000017827 | Attorney-Client; Attorney Work Product | 8/17/2004 | Email | Kinsey, Mary V MVN | Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Lewis, William C MVN<br>Walker, Deanna E MVN<br>Wingate, Mark R MVN<br>Rosamano, Marco A MVN<br>Hale, Lamar F MVN Contractor | RE: Definition of Cost of ABFS Fiscal Cap on Public Access |
| LLP-034-000017894 | LLP-034-000017894 | Attorney-Client; Attorney Work Product | 3/22/2004 | Email | Stout, Michael E MVN | Hays, Mike M MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Goldman, Howard D MVN<br>Saucier, Michael H MVN<br>Bongiovanni, Linda L MVN | FW: North Farm Road |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000018178 | LLP-034-000018178 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Labure, Linda C MVN | Sutton, Jan E MVN<br>Kinsey, Mary V MVN<br>Blood, Debra H MVN<br>Forbess, Patricia A MVN<br>Perkins, Patricia R MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Hays, Mike M MVN | RE: Title Ownership Data (TOD) Contracts for RE Acquisition |
| LLP-034-000018771 | LLP-034-000018771 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Labure, Linda C MVN | Sutton, Jan E MVN<br>Kinsey, Mary V MVN<br>Blood, Debra H MVN<br>Forbess, Patricia A MVN<br>Perkins, Patricia R MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Hays, Mike M MVN | RE: Title Ownership Data (TOD) Contracts for RE Acquisition |
| LLP-034-000019093 | LLP-034-000019093 | Attorney-Client; Attorney Work Product | 12/22/2005 | Email | Labure, Linda C MVN | Sutton, Jan E MVN<br>Kinsey, Mary V MVN<br>Blood, Debra H MVN<br>Forbess, Patricia A MVN<br>Perkins, Patricia R MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Hays, Mike M MVN | RE: Title Ownership Data (TOD) Contracts for RE Acquisition |
| LLP-034-000019235 | LLP-034-000019235 | Attorney-Client; Attorney Work Product | 8/17/2004 | Email | Kinsey, Mary V MVN | Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Florent, Randy D MVN<br>Lewis, William C MVN<br>Walker, Deanna E MVN<br>Wingate, Mark R MVN<br>Rosamano, Marco A MVN<br>Hale, Lamar F MVN Contractor | RE: Definition of Cost of ABFS Fiscal Cap on Public Access |
| LLP-034-000019431 | LLP-034-000019431 | Deliberative Process | 3/1/2006 | Email | Cruppi, Janet R MVN | Gilmore, Christopher E MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Klock, Todd M MVN<br>Bland, Stephen S MVN | RE: Draft PIR - East Jefferson Parish |
| LLP-034-000019720 | LLP-034-000019720 | Attorney-Client; Attorney Work Product | 12/8/2005 | Email | Labure, Linda C MVN | Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN | RE: MVD Visit |
| LLP-034-000019727 | LLP-034-000019727 | Deliberative Process | 11/22/2005 | Email | Cruppi, Janet R MVN | Vignes, Julie D MVN<br>Huffman, Rebecca MVN<br>Schilling, Emile F MVN<br>Matsuyama, Glenn MVN<br>Starkel, Murray P LTC MVN<br>Felger, Glenn M MVN<br>Mathies, Linda G MVN<br>Wright, Thomas D NWK<br>Basurto, Renato M MVN<br>Stack, Michael J MVN<br>Wagner, Kevin G MVN<br>Klock, Todd M MVN<br>Marceaux, Michelle S MVN<br>Labure, Linda C MVN | RE: Need Estimate of LERRDs cost for St Bernard Non Fed Levee |
| LLP-034-000019741 | LLP-034-000019741 | Attorney-Client; Attorney Work Product | 12/16/2005 | Email | Dunn, Kelly G MVN | Labure, Linda C MVN<br>Thomson, Robert J MVN | RE: Letter from LADED on Real Estate Regulations/Practices |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000019743 | LLP-034-000019743 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Bindner, Roseann R HQ02 | Labure, Linda C MVN<br>Price, Cassandra P MVD<br>Sloan, G Rogers MVD | RE: Letter from LADOTD on Real Estate Regulations/Practices |
| LLP-034-000019824 | LLP-034-000019824 | Attorney-Client; Attorney Work Product | 12/16/2005 | Email | Dunn, Kelly G MVN | Labure, Linda C MVN<br>Thomson, Robert J MVN | RE: Letter from LADED on Real Estate Regulations/Practices |
| LLP-034-000019827 | LLP-034-000019827 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Bindner, Roseann R HQ02 | Labure, Linda C MVN<br>Price, Cassandra P MVD<br>Sloan, G Rogers MVD | RE: Letter from LADOTD on Real Estate Regulations/Practices |
| LLP-034-000019941 | LLP-034-000019941 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Bindner, Roseann R HQ02 | Labure, Linda C MVN<br>Price, Cassandra P MVD<br>Sloan, G Rogers MVD | RE: Letter from LADOTD on Real Estate Regulations/Practices |
| LLP-034-000020179 | LLP-034-000020179 | Attorney-Client; Attorney Work Product | 1/28/2006 | Email | Labure, Linda C MVN | Bennett, Alan W MVN<br>Bentley, Dan SWT<br>Kennedy, Christopher SWT<br>Navesky, Peter SWT<br>Morgan, Robert W MVN<br>Falk, Tracy A MVN<br>Bongiovanni, Linda L MVN<br>Kelley, Geanette MVN<br>Kopec, Joseph G MVN<br>Lachney, Fay V MVN<br>Broussard, Richard W MVN<br>Labiche, Melanie L MVN<br>Creef, Edward D MVN<br>Scott, James F MVN<br>Falk, Maurice S MVN<br>Kilroy, Maurya MVN<br>Just, Gloria N MVN<br>West, Richard C SWT<br>Brantley, Christopher G MVN<br>Gutierrez, Judith Y MVN | RE: Urgent! Disposal AReas O - Calcasieu River and Pass |
| LLP-034-000020191 | LLP-034-000020191 | Attorney-Client; Attorney Work Product | 12/16/2005 | Email | Dunn, Kelly G MVN | Labure, Linda C MVN<br>Thomson, Robert J MVN | RE: Letter from LADED on Real Estate Regulations/Practices |
| LLP-034-000020192 | LLP-034-000020192 | Attorney-Client; Attorney Work Product | 12/5/2005 | Email | Bindner, Roseann R HQ02 | Labure, Linda C MVN<br>Price, Cassandra P MVD<br>Sloan, G Rogers MVD | RE: Letter from LADOTD on Real Estate Regulations/Practices |
| LLP-034-000020498 | LLP-034-000020498 | Deliberative Process | 8/3/2005 | Email | Nord, Beth P MVN | Moreau, James T MVN<br>Labure, Linda C MVN<br>Goldman, Howard D MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN<br>Bongiovanni, Linda L MVN<br>Austin, Sheryl B MVN<br>Barbier, Yvonne P MVN<br>Kinsey, Mary V MVN<br>Sutton, Jan E MVN<br>Cruppi, Janet R MVN<br>Hebert, Alison K MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>Romero, Kathrin A MVN<br>LaLonde, Neil J MVN<br>Osberghaus, Brian L MVN<br>Sennett, Constance S MVN<br>Stone, Stephen M MVN | RE: Inspection of Timber Harvest |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000020525 | LLP-034-000020525 | Attorney-Client; Attorney Work Product | 10/28/2005 | Email | Walker, Deanna E MVN | Kinsey, Mary V MVN<br>Sutton, Jan E MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN | RE: ABFS Condemnation Cases |
| LLP-034-000020684 | LLP-034-000020684 | Attorney-Client; Attorney Work Product | 8/22/2005 | Email | Goldman, Howard D MVN | Hays, Mike M MVN<br>Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Bongiovanni, Linda L MVN<br>Hebert, Alison K MVN<br>Sammon, Daniel J MVN<br>Fisher, Dave MVN<br>Moreau, James T MVN<br>Romero, Kathrin A MVN<br>LaLonde, Neil J MVN<br>Osberghaus, Brian L MVN<br>Sennett, Constance S MVN<br>Stone, Stephen M MVN | RE: logging transportation on former St.  Martin Land acreage |
| LLP-034-000021060 | LLP-034-000021060 | Attorney-Client; Attorney Work Product | 1/27/2006 | Email | Morgan, Robert W MVN | Kilroy, Maurya MVN | Re: Site O/M Swap |
| LLP-034-000021396 | LLP-034-000021396 | Attorney-Client; Attorney Work Product | 8/21/2002 | Email | Labure, Linda C MVN | Sutton, Jan MVN<br>Bland, Stephen S MVN<br>Lewis, William C MVN<br>Cruppi, Janet R MVN<br>Rosamano, Marco A MVN | FW: Gate |
| LLP-034-000021397 | LLP-034-000021397 | Attorney-Client; Attorney Work Product | 8/19/2002 | Email | Labure, Linda C MVN | McNamara, Cary D MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Sutton, Jan MVN<br>Kelley, Geanette MVN<br>Lambert, Dawn M MVN<br>Moreau, James T MVN<br>LaFleur, Robert W MVN<br>Beauvais, Russell A MVN<br>McNamara, Cary D MVN<br>Rosamano, Marco A MVN<br>Colletti, Jerry A MVN<br>Bongiovanni, Linda L MVN<br>Stout, Michael E MVN<br>Walker, Deanna E MVN | FW: Robert's request |
| LLP-034-000021516 | LLP-034-000021516 | Attorney-Client; Attorney Work Product | 6/30/2004 | Email | Kinsey, Mary V MVN | Demma, Marcia A MVN<br>Wingate, Mark R MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Dickson, Edwin M MVN<br>Greenup, Rodney D MVN<br>Hull, Falcolm E MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Hale, Lamar F MVN Contractor | RE: Atch Basin Floodway Public Access WRDA language |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000021571 | LLP-034-000021571 | Attorney-Client; Attorney Work Product | 1/15/2004 | Email | Kinsey, Mary V MVN | Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Sutton, Jan MVN<br>Lewis, William C MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Florent, Randy D MVN<br>Wingate, Mark R MVN<br>Breerwood, Gregory E MVN<br>Nord, Beth P MVN<br>Hull, Falcolm E MVN<br>Barbier, Yvonne P MVN<br>Stout, Michael E MVN<br>Kopec, Joseph G MVN<br>Hale, Lamar F MVN Contractor | RE: Rosewood Condemnation Settlement Documents, ABFS Tr. 1234 |
| LLP-034-000021583 | LLP-034-000021583 | Attorney-Client; Attorney Work Product | 1/15/2004 | Email | Kinsey, Mary V MVN | Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Sutton, Jan MVN<br>Lewis, William C MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Florent, Randy D MVN<br>Wingate, Mark R MVN<br>Breerwood, Gregory E MVN<br>Nord, Beth P MVN<br>Hull, Falcolm E MVN<br>Barbier, Yvonne P MVN<br>Stout, Michael E MVN<br>Kopec, Joseph G MVN<br>Hale, Lamar F MVN Contractor | RE: Rosewood Condemnation Settlement Documents, ABFS Tr. 1234 |
| LLP-034-000021589 | LLP-034-000021589 | Attorney-Client; Attorney Work Product | 1/15/2004 | Email | Kinsey, Mary V MVN | Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Sutton, Jan MVN<br>Lewis, William C MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Florent, Randy D MVN<br>Wingate, Mark R MVN<br>Breerwood, Gregory E MVN<br>Nord, Beth P MVN<br>Hull, Falcolm E MVN<br>Barbier, Yvonne P MVN<br>Stout, Michael E MVN<br>Kopec, Joseph G MVN<br>Hale, Lamar F MVN Contractor | RE: Rosewood Condemnation Settlement Documents, ABFS Tr. 1234 |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-034-000021638 | LLP-034-000021638 | Attorney-Client; Attorney Work Product | 1/15/2004 | Email | Kinsey, Mary V MVN | Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Sutton, Jan MVN<br>Lewis, William C MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Florent, Randy D MVN<br>Wingate, Mark R MVN<br>Breerwood, Gregory E MVN<br>Nord, Beth P MVN<br>Hull, Falcolm E MVN<br>Barbier, Yvonne P MVN<br>Stout, Michael E MVN<br>Kopec, Joseph G MVN<br>Hale, Lamar F MVN Contractor | RE: Rosewood Condemnation Settlement Documents, ABFS Tr. 1234 |
| LLP-035-000000109 | LLP-035-000000109 | Attorney-Client; Attorney Work Product | 12/6/2007 | Email | Brennan, Michael A MVN | Wagner, Kevin G MVN<br>Brogna, Betty M MVN<br>Duplantier, Wayne A MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Martin, August W MVN<br>Roth, Stephan C MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-035-000000124 | LLP-035-000000124 | Attorney-Client; Attorney Work Product | 12/5/2007 | Email | Cruppi, Janet R MVN | Labure, Linda C MVN | FW: W912P8-07-D-0030 Multi Real Estate Services Contract |
| LLP-035-000000162 | LLP-035-000000162 | Attorney-Client; Attorney Work Product | 12/4/2007 | Email | Cruppi, Janet R MVN | Labure, Linda C MVN | Fw: W912P8-07-D-0030 Multi Real Estate Services Contract |
| LLP-035-000000165 | LLP-035-000000165 | Attorney-Client; Attorney Work Product | 12/4/2007 | Email | Brogna, Betty M MVN | Wagner, Kevin G MVN<br>Marceaux, Michelle S MVN<br>Klock, Todd M MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-035-000000166 | LLP-035-000000166 | Attorney-Client; Attorney Work Product | 12/4/2007 | Email | Wagner, Kevin G MVN | Roth, Stephan C MVN<br>Klock, Todd M MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN<br>Just, Gloria N MVN-Contractor<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Brogna, Betty M MVN<br>Martin, August W MVN | Re: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000000167 | LLP-035-000000167 | Attorney-Client; Attorney Work Product | 12/4/2007 | Email | Wagner, Kevin G MVN | Brogna, Betty M MVN<br>Brennan, Michael A MVN<br>Duplantier, Wayne A MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN<br>Marceaux, Michelle S MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Martin, August W MVN<br>Roth, Stephan C MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN | Re: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-035-000000169 | LLP-035-000000169 | Attorney-Client; Attorney Work Product | 12/4/2007 | Email | Brogna, Betty M MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN<br>Marceaux, Michelle S MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-035-000000170 | LLP-035-000000170 | Attorney-Client; Attorney Work Product | 12/4/2007 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN | Re: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-035-000000171 | LLP-035-000000171 | Attorney-Client; Attorney Work Product | 12/4/2007 | Email | Kilroy, Maurya MVN | Klock, Todd M MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Brogna, Betty M MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-035-000000173 | LLP-035-000000173 | Deliberative Process | 12/4/2007 | Email | Kilroy, Maurya MVN | Mathies, Linda G MVN<br>Falk, Tracy A MVN<br>Broussard, Richard W MVN<br>Laigast, Mireya L MVN<br>Stiles, Sandra E MVN<br>Creef, Edward D MVN<br>Corbino, Jeffrey M MVN<br>Leaumont, Brian M MVN<br>Calix, Yojna Singh MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kilroy, Maurya MVN | RE: Dredging Coon Island |
| LLP-035-000000174 | LLP-035-000000174 | Attorney-Client; Attorney Work Product | 12/4/2007 | Email | Roth, Stephan C MVN | Klock, Todd M MVN<br>Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>Just, Gloria N MVN-Contractor<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Brogna, Betty M MVN<br>Martin, August W MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000000175 | LLP-035-000000175 | Attorney-Client; Attorney Work Product | 12/4/2007 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN<br>Brogna, Betty M MVN<br>Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-035-000000177 | LLP-035-000000177 | Attorney-Client; Attorney Work Product | 12/4/2007 | Email | Klock, Todd M MVN | Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>Just, Gloria N MVN-Contractor<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Brogna, Betty M MVN<br>Roth, Stephan C MVN<br>Martin, August W MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-035-000000178 | LLP-035-000000178 | Attorney-Client; Attorney Work Product | 12/4/2007 | Email | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN<br>Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>Just, Gloria N MVN-Contractor<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Brogna, Betty M MVN<br>Roth, Stephan C MVN<br>Martin, August W MVN | Re: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-035-000000184 | LLP-035-000000184 | Attorney-Client; Attorney Work Product | 12/4/2007 | Email | Cruppi, Janet R MVN | Labure, Linda C MVN<br>Klock, Todd M MVN<br>Kopec, Joseph G MVN<br>Marceaux, Michelle S MVN<br>Wagner, Kevin G MVN<br>Just, Gloria N MVN-Contractor<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Brogna, Betty M MVN<br>Bland, Stephen S MVN<br>Roth, Stephan C MVN<br>Martin, August W MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-035-000000196 | LLP-035-000000196 | Attorney-Client; Attorney Work Product | 12/3/2007 | Email | Cruppi, Janet R MVN | Labure, Linda C MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-035-000000490 | LLP-035-000000490 | Attorney-Client; Attorney Work Product | 11/18/2007 | Email | Bland, Stephen S MVN | Kilroy, Maurya MVN<br>Holley, Soheila N MVN<br>Herr, Brett H MVN<br>Labure, Linda C MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Roth, Stephan C MVN<br>Frederick, Denise D MVN<br>Podany, Thomas J MVN<br>Keller, Janet D MVN | Re: COAslidesrev 11142007Arev.ppt |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000000491 | LLP-035-000000491 | Attorney-Client; Attorney Work Product | 11/18/2007 | Email | Kilroy, Maurya MVN | Holley, Soheila N MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor<br>Labure, Linda C MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Roth, Stephan C MVN<br>Herr, Brett H MVN<br>Starkel, Murray P LTC MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>Owen, Gib A MVN | Re: COAslidesrev 11142007Arev.ppt |
| LLP-035-000000495 | LLP-035-000000495 | Attorney-Client; Attorney Work Product | 11/18/2007 | Email | Kilroy, Maurya MVN | Holley, Soheila N MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor<br>Labure, Linda C MVN<br>Keller, Janet D MVN<br>Owen, Gib A MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Roth, Stephan C MVN<br>Kilroy, Maurya MVN | RE: COAslidesrev 11142007Arev.ppt |
| LLP-035-000000499 | LLP-035-000000499 | Attorney-Client; Attorney Work Product | 11/18/2007 | Email | Kilroy, Maurya MVN | Owen, Gib A MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | FW: COAslidesrev 11142007Arev.ppt |
| LLP-035-000000528 | LLP-035-000000528 | Attorney-Client; Attorney Work Product | 11/16/2007 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: PIR--France Road Ramp |
| LLP-035-000000670 | LLP-035-000000670 | Attorney-Client; Attorney Work Product | 11/9/2007 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Terrell, Brigette F MVN<br>Klock, Todd M MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: 17th Street Canal Landowner - Zibilich |
| LLP-035-000000768 | LLP-035-000000768 | Attorney-Client; Attorney Work Product | 11/7/2007 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: Revised SLFPA-E Board Meeting Agenda Attached |
| LLP-035-000000959 | LLP-035-000000959 | Deliberative Process | 11/1/2007 | Email | Holley, Soheila N MVN | Labure, Linda C MVN | Re: COAslidesrev 1030wrecc.ppt |
| LLP-035-000000960 | LLP-035-000000960 | Deliberative Process | 10/31/2007 | Email | Holley, Soheila N MVN | Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Ford, Andamo E LTC MVN<br>Keller, Janet D MVN<br>Salaam, Tutashinda MVN<br>King, Teresa L MVN<br>Strum, Stuart R MVN-Contractor<br>Barr, Jim MVN<br>Terrell, Bruce A MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Holley, Soheila N MVN | Re: COAslidesrev 1030wrecc.ppt |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000000961 | LLP-035-000000961 | Deliberative Process | 10/31/2007 | Email | Holley, Soheila N MVN | Kilroy, Maurya MVN<br>Herr, Brett H MVN<br>Owen, Gib A MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Ford, Andamo E LTC MVN<br>Labure, Linda C MVN<br>Keller, Janet D MVN<br>Salaam, Tutashinda MVN<br>King, Teresa L MVN<br>Strum, Stuart R MVN-Contractor<br>Barr, Jim MVN<br>Terrell, Bruce A MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Holley, Soheila N MVN | Re: COAslidesrev 1030wrecc.ppt |
| LLP-035-000000969 | LLP-035-000000969 | Attorney-Client; Attorney Work Product | 10/31/2007 | Email | Bland, Stephen S MVN | Herr, Brett H MVN<br>Owen, Gib A MVN<br>Holley, Soheila N MVN<br>Labure, Linda C MVN<br>Keller, Janet D MVN<br>Salaam, Tutashinda MVN<br>King, Teresa L MVN<br>Strum, Stuart R MVN-Contractor<br>Barr, Jim MVN<br>Terrell, Bruce A MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN Brett, from the DST/TFH Quarterly Meeting on 11 Oct 07 a draft MFR noted due-Outs #18 that HPO and PRO PDTs will identify the needs for stockpiling and prepare a waiver with justification to pursue a request to deviate from policy. Upon receipt, MVD will transmit this request to HQUSACE for approval. I believe this refers to the concept of having a facilities account for obtaining borrow and then having that material stockpiled for use... Gib noted that an option or COA should be identified for Government furnished via facilities account...while this is the 11th hour for the presentation believe this warrants consideration. Steve ATTORNEY CLIENT PRIVILEGED | RE: COAslidesrev 1030wrecc.ppt |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000000976 | LLP-035-000000976 | Attorney-Client; Attorney Work Product | 10/31/2007 | Email | Kilroy, Maurya MVN | Herr, Brett H MVN<br>Owen, Gib A MVN<br>Holley, Soheila N MVN<br>Labure, Linda C MVN<br>Keller, Janet D MVN<br>Salaam, Tutashinda MVN<br>King, Teresa L MVN<br>Strum, Stuart R MVN-Contractor<br>Barr, Jim MVN<br>Terrell, Bruce A MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: COAslidesrev 1030wrecc.ppt |
| LLP-035-000000982 | LLP-035-000000982 | Deliberative Process | 10/31/2007 | Email | Kilroy, Maurya MVN | Herr, Brett H MVN<br>Owen, Gib A MVN<br>Holley, Soheila N MVN<br>Labure, Linda C MVN<br>Keller, Janet D MVN<br>Salaam, Tutashinda MVN<br>King, Teresa L MVN<br>Strum, Stuart R MVN-Contractor<br>Barr, Jim MVN<br>Terrell, Bruce A MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: COAslidesrev 1030wrecc.ppt |
| LLP-035-000000985 | LLP-035-000000985 | Deliberative Process | 10/31/2007 | Email | Herr, Brett H MVN | Owen, Gib A MVN<br>Holley, Soheila N MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Keller, Janet D MVN<br>Salaam, Tutashinda MVN<br>King, Teresa L MVN<br>Strum, Stuart R MVN-Contractor<br>Barr, Jim MVN<br>Terrell, Bruce A MVN | RE: COAslidesrev 1030wrecc.ppt |
| LLP-035-000001070 | LLP-035-000001070 | Attorney-Client; Attorney Work Product | 10/26/2007 | Email | Montz, Madonna H MVN | Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Pinner, Richard B MVN<br>Ruppert, Timothy M MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN<br>Cruppi, Janet R MVN<br>Roth, Stephan C MVN<br>Klock, Todd M MVN | RE: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000001089 | LLP-035-000001089 | Deliberative Process | 10/26/2007 | Email | Bland, Stephen S MVN | Montz, Madonna H MVN<br>Labure, Linda C MVN<br>Pinner, Richard B MVN<br>Ruppert, Timothy M MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN<br>Cruppi, Janet R MVN<br>Roth, Stephan C MVN<br>Klock, Todd M MVN | Re: Section 31 09 16.15 14 Vibration Monitoring (UNCLASSIFIED) |
| LLP-035-000001096 | LLP-035-000001096 | Deliberative Process | 10/25/2007 | Email | Gilmore, Christophor E MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN | Re: CF Borrow - LPV HPO 148 - |
| LLP-035-000001097 | LLP-035-000001097 | Deliberative Process | 10/25/2007 | Email | Holley, Soheila N MVN | Owen, Gib A MVN<br>Perry, Brett T MVN-Contractor<br>Wiggins, Elizabeth MVN<br>Brown, Michael T MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Gilmore, Christophor E MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Barr, Jim MVN<br>Goodlett, Amy S MVN<br>Holley, Soheila N MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor | RE: CF Borrow - LPV HPO 148 - |
| LLP-035-000001136 | LLP-035-000001136 | Attorney-Client; Attorney Work Product | 10/24/2007 | Email | Owen, Gib A MVN | Kendrick, Richmond R MVN<br>Maloz, Wilson L MVN<br>Kilroy, Maurya MVN<br>Stiebing, Michele L MVN<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN<br>Walker, Lee Z MVN-Contractor<br>Wilkinson, Laura L MVN | RE: Dr Checks APIR |
| LLP-035-000001141 | LLP-035-000001141 | Attorney-Client; Attorney Work Product | 10/23/2007 | Email | Kendrick, Richmond R MVN | Owen, Gib A MVN<br>Maloz, Wilson L MVN<br>Kilroy, Maurya MVN<br>Stiebing, Michele L MVN<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN<br>Walker, Lee Z MVN-Contractor | Re: Dr Checks APIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000001166 | LLP-035-000001166 | Attorney-Client; Attorney Work Product | 10/22/2007 | Email | Owen, Gib A MVN | Maloz, Wilson L MVN<br>Kilroy, Maurya MVN<br>Stiebing, Michele L MVN<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN<br>Walker, Lee Z MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN<br>Kendrick, Richmond R MVN | RE: Dr Checks APIR |
| LLP-035-000001168 | LLP-035-000001168 | Attorney-Client; Attorney Work Product | 10/22/2007 | Email | Maloz, Wilson L MVN | Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Stiebing, Michele L MVN<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN<br>Walker, Lee Z MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN<br>Kendrick, Richmond R MVN | RE: Dr Checks APIR |
| LLP-035-000001170 | LLP-035-000001170 | Attorney-Client; Attorney Work Product | 10/22/2007 | Email | Kilroy, Maurya MVN | Maloz, Wilson L MVN<br>Owen, Gib A MVN<br>Bruns, Alan C NWK<br>Stiebing, Michele L MVN<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN<br>Walker, Lee Z MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Dr Checks APIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000001180 | LLP-035-000001180 | Attorney-Client; Attorney Work Product | 10/22/2007 | Email | Maloz, Wilson L MVN | Kilroy, Maurya MVN<br>Owen, Gib A MVN<br>Bruns, Alan C NWK<br>Stiebing, Michele L MVN<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN<br>Walker, Lee Z MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | RE: Dr Checks APIR |
| LLP-035-000001181 | LLP-035-000001181 | Attorney-Client; Attorney Work Product | 10/22/2007 | Email | Kilroy, Maurya MVN | Owen, Gib A MVN<br>Maloz, Wilson L MVN<br>Bruns, Alan C NWK<br>Stiebing, Michele L MVN<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN<br>Walker, Lee Z MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Dr Checks APIR |
| LLP-035-000001182 | LLP-035-000001182 | Attorney-Client; Attorney Work Product | 10/22/2007 | Email | Maloz, Wilson L MVN | Kilroy, Maurya MVN<br>Bruns, Alan C NWK<br>Stiebing, Michele L MVN<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Owen, Gib A MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN | RE: Dr Checks APIR |
| LLP-035-000001184 | LLP-035-000001184 | Attorney-Client; Attorney Work Product | 10/22/2007 | Email | Owen, Gib A MVN | Maloz, Wilson L MVN<br>Kilroy, Maurya MVN<br>Bruns, Alan C NWK<br>Stiebing, Michele L MVN<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN<br>Walker, Lee Z MVN-Contractor | Re: Dr Checks APIR |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000001186 | LLP-035-000001186 | Attorney-Client; Attorney Work Product | 10/22/2007 | Email | Kilroy, Maurya MVN | Maloz, Wilson L MVN<br>Bruns, Alan C NWK<br>Stiebing, Michele L MVN<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Owen, Gib A MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN<br>Kilroy, Maurya MVN | RE: Dr Checks APIR |
| LLP-035-000001187 | LLP-035-000001187 | Attorney-Client; Attorney Work Product | 10/22/2007 | Email | Maloz, Wilson L MVN | Kilroy, Maurya MVN<br>Bruns, Alan C NWK<br>Stiebing, Michele L MVN<br>Glorioso, Daryl G MVN<br>Roth, Stephan C MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Owen, Gib A MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Martin, August W MVN | RE: Dr Checks APIR |
| LLP-035-000001260 | LLP-035-000001260 | Attorney-Client; Attorney Work Product | 10/18/2007 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Just, Gloria N MVN-Contractor<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Brogna, Betty M MVN<br>Glorioso, Daryl G MVN<br>Wagner, Kevin G MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | FW: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-035-000001287 | LLP-035-000001287 | Attorney-Client; Attorney Work Product | 10/17/2007 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Just, Gloria N MVN-Contractor<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Brogna, Betty M MVN<br>Wagner, Kevin G MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-035-000001291 | LLP-035-000001291 | Attorney-Client; Attorney Work Product | 10/17/2007 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Just, Gloria N MVN-Contractor<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Brogna, Betty M MVN<br>Wagner, Kevin G MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-035-000001298 | LLP-035-000001298 | Attorney-Client; Attorney Work Product | 10/17/2007 | Email | Just, Gloria N MVN-Contractor | Roth, Stephan C MVN<br>Kopec, Joseph G MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor<br>Gaines, Avis H MVN-Contractor<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: Jefferson Parish Safe Rooms Project - Right of Entry |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000001311 | LLP-035-000001311 | Attorney-Client; Attorney Work Product | 10/16/2007 | Email | Roth, Stephan C MVN | Just, Gloria N MVN-Contractor<br>Kopec, Joseph G MVN<br>Bradley, Daniel F MVN<br>Bolinger, Daniel L MVN-Contractor<br>Gaines, Avis H MVN-Contractor<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: Jefferson Parish Safe Rooms Project - Right of Entry |
| LLP-035-000001395 | LLP-035-000001395 | Deliberative Process | 10/14/2007 | Email | Watford, Edward R MVN | Labure, Linda C MVN | RE: Last chance for input-------MVN's Core Competences for Col. |
| LLP-035-000001526 | LLP-035-000001526 | Attorney-Client; Attorney Work Product | 10/10/2007 | Email | Herr, Brett H MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN | FW: Tree Removal PIR Revision 2 for Fences |
| LLP-035-000001527 | LLP-035-000001527 | Deliberative Process | 10/10/2007 | Email | Gutierrez, Judith Y MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN | FW: MRGO ITR comment 1663817 |
| LLP-035-000001531 | LLP-035-000001531 | Attorney-Client; Attorney Work Product | 10/10/2007 | Email | Torrey, Buddy MVD | Smith, Jerry L MVD<br>Sloan, G Rogers MVD<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | FW: Tree Removal PIR Revision 2 for Fences |
| LLP-035-000001581 | LLP-035-000001581 | Attorney-Client; Attorney Work Product | 10/9/2007 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN | FW: Sad News - Carolyn Laviolette Hays |
| LLP-035-000001691 | LLP-035-000001691 | Attorney-Client; Attorney Work Product | 10/4/2007 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-035-000001698 | LLP-035-000001698 | Attorney-Client; Attorney Work Product | 10/4/2007 | Email | Kilroy, Maurya MVN | Kendrick, Richmond R MVN<br>Martin, August W MVN<br>Park, Michael F MVN<br>Wagner, Kevin G MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Just, Gloria N MVN-Contractor<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-035-000001701 | LLP-035-000001701 | Attorney-Client; Attorney Work Product | 10/4/2007 | Email | Kendrick, Richmond R MVN | Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Kopec, Joseph G MVN<br>Park, Michael F MVN<br>Wagner, Kevin G MVN<br>Martin, August W MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-035-000001749 | LLP-035-000001749 | Attorney-Client; Attorney Work Product | 10/3/2007 | Email | Marceaux, Michelle S MVN | Foret, William A MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Gilmore, Christophor E MVN<br>Herr, Brett H MVN<br>Guillory, Lee A MVN<br>Marceaux, Michelle S MVN | RE: FCCE MVN ccs 210 REVISED |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000001750 | LLP-035-000001750 | Attorney-Client; Attorney Work Product | 10/3/2007 | Email | Foret, William A MVN | Marceaux, Michelle S MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Gilmore, Christopher E MVN<br>Herr, Brett H MVN<br>Guillory, Lee A MVN | RE: FCCE MVN ccs 210 REVISED |
| LLP-035-000001778 | LLP-035-000001778 | Attorney-Client; Attorney Work Product | 10/2/2007 | Email | Just, Gloria N MVN-Contractor | Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Martin, August W MVN<br>Labure, Linda C MVN<br>Wagner, Kevin G MVN<br>Glorioso, Daryl D MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-035-000001779 | LLP-035-000001779 | Attorney-Client; Attorney Work Product | 10/2/2007 | Email | Kilroy, Maurya MVN | Just, Gloria N MVN-Contractor<br>Kopec, Joseph G MVN<br>Cruppi, Janet R MVN<br>Martin, August W MVN<br>Labure, Linda C MVN<br>Wagner, Kevin G MVN<br>Glorioso, Daryl D MVN<br>Kilroy, Maurya MVN | RE: Reach Back Request HPO-LFA-0079-07; Lake Pontchartrain and |
| LLP-035-000001817 | LLP-035-000001817 | Deliberative Process | 9/30/2007 | Email | Lee, Alvin B COL MVN | Watford, Edward R MVN<br>Starkel, Murray P LTC MVN<br>Baumy, Walter O MVN<br>Frederick, Denise D MVN<br>Terrell, Bruce A MVN<br>Labure, Linda C MVN | Fw: Revised LACPR Fact Sheet For Your Review/Approval |
| LLP-035-000001901 | LLP-035-000001901 | Attorney-Client; Attorney Work Product | 9/26/2007 | Email | Cruppi, Janet R MVN | Labure, Linda C MVN | FW: FCCE MVN ccs 210 REVISED |
| LLP-035-000001916 | LLP-035-000001916 | Attorney-Client; Attorney Work Product | 9/26/2007 | Email | Cruppi, Janet R MVN | Bilbo, Diane D MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN<br>Blood, Debra H MVN<br>Stiebing, Michele L MVN<br>Trotter, Rita E MVN<br>Walters, Angele L MVN<br>Gutierrez, Judith Y MVN<br>Terrell, Brigette F MVN<br>Shuja, Faisal A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Rosamano, Marco A MVN | CLOSED Tracts 107, 107E-1, 108, and 108E-1, 17th Street Canal, |
| LLP-035-000001918 | LLP-035-000001918 | Attorney-Client; Attorney Work Product | 9/26/2007 | Email | Blood, Debra H MVN | Bilbo, Diane D MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Stiebing, Michele L MVN<br>Trotter, Rita E MVN<br>Walters, Angele L MVN<br>Gutierrez, Judith Y MVN<br>Terrell, Brigette F MVN<br>Shuja, Faisal A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Rosamano, Marco A MVN | RE: CLOSED Tracts 108 and 108E-1, 17th Street Canal, Mr./Mrs. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000001919 | LLP-035-000001919 | Attorney-Client; Attorney Work Product | 9/26/2007 | Email | Blood, Debra H MVN | Bilbo, Diane D MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Stiebing, Michele L MVN<br>Trotter, Rita E MVN<br>Walters, Angele L MVN<br>Gutierrez, Judith Y MVN<br>Terrell, Brigette F MVN<br>Shuja, Faisal A MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Rosamano, Marco A MVN | RE: CLOSED Tracts 107 and 107E-1, 17th Street Canal, Mr./Mrs. |
| LLP-035-000001922 | LLP-035-000001922 | Attorney-Client; Attorney Work Product | 9/26/2007 | Email | Glorioso, Daryl G MVN | Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN | RE: Commandeering of St. Bernard Borrow Pits |
| LLP-035-000001942 | LLP-035-000001942 | Attorney-Client; Attorney Work Product | 9/25/2007 | Email | Kilroy, Maurya MVN | Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | Re: Commandeering of St. Bernard Borrow Pits |
| LLP-035-000001943 | LLP-035-000001943 | Attorney-Client; Attorney Work Product | 9/25/2007 | Email | Bland, Stephen S MVN | Glorioso, Daryl G MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | RE: Commandeering of St. Bernard Borrow Pits |
| LLP-035-000001969 | LLP-035-000001969 | Attorney-Client; Attorney Work Product | 9/25/2007 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Rosamano, Marco A MVN<br>DiMarco, Cerio A MVN | RE: Lawsuits against commandeering officials - update |
| LLP-035-000001972 | LLP-035-000001972 | Attorney-Client; Attorney Work Product | 9/25/2007 | Email | Kilroy, Maurya MVN | Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | Re: Governor Blanco issues Commandeering Executive Orders |
| LLP-035-000001974 | LLP-035-000001974 | Attorney-Client; Attorney Work Product | 9/25/2007 | Email | Bland, Stephen S MVN | Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN | Fw: Governor Blanco issues Commandeering Executive Orders |
| LLP-035-000001979 | LLP-035-000001979 | Attorney-Client; Attorney Work Product | 9/24/2007 | Email | Kilroy, Maurya MVN | Bland, Stephen S MVN<br>Gilmore, Christophor E MVN<br>Martin, August W MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Holley, Soheila N MVN<br>Podany, Thomas J MVN<br>Ford, Andamo E LTC MVN<br>Labure, Linda C MVN<br>Kendrick, Richmond R MVN<br>Grieshaber, John B MVN<br>Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Dunn, Kelly G MVN<br>Klock, Todd M MVN<br>Vignes, Julie D MVN | Re: Governor Blanco issues Commandeering Executive Orders |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000002119 | LLP-035-000002119 | Attorney-Client; Attorney Work Product | 9/21/2007 | Email | Frederick, Denise D MVN | Labure, Linda C MVN | FW: Times-Picayune article tomorrow (UNCLASSIFIED) |
| LLP-035-000002125 | LLP-035-000002125 | Attorney-Client; Attorney Work Product | 9/20/2007 | Email | Lee, Alvin B COL MVN | Labure, Linda C MVN<br>Frederick, Denise D MVN | FW: Times-Picayune article tomorrow (UNCLASSIFIED) |
| LLP-035-000002476 | LLP-035-000002476 | Attorney-Client; Attorney Work Product | 9/11/2007 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: Draft email for Mr. Robichaux |
| LLP-035-000002477 | LLP-035-000002477 | Attorney-Client; Attorney Work Product | 9/11/2007 | Email | Holley, Soheila N MVN | Labure, Linda C MVN | Re: Draft email for Mr. Robichaux |
| LLP-035-000002478 | LLP-035-000002478 | Attorney-Client; Attorney Work Product | 9/11/2007 | Email | Holley, Soheila N MVN | Kilroy, Maurya MVN<br>Goodlett, Amy S MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor<br>Labure, Linda C MVN | RE: Draft email for Mr. Robichaux |
| LLP-035-000002484 | LLP-035-000002484 | Attorney-Client; Attorney Work Product | 9/11/2007 | Email | Kilroy, Maurya MVN | Holley, Soheila N MVN<br>Goodlett, Amy S MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Strum, Stuart R MVN-Contractor<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: Draft email for Mr. Robichaux |
| LLP-035-000002511 | LLP-035-000002511 | Attorney-Client; Attorney Work Product | 9/10/2007 | Email | Marceaux, Huey J MVN | Stout, Michael E MVN<br>Nobles, William S MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Gutierrez, Judith Y MVN<br>Herr, Brett H MVN<br>Finnegan, Stephen F MVN | RE: Bellaire Drive - 17th St Canal residents |
| LLP-035-000002555 | LLP-035-000002555 | Deliberative Process | 9/9/2007 | Email | Labure, Linda C MVN | Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | Re: CPRA Questions for Monday |
| LLP-035-000002590 | LLP-035-000002590 | Attorney-Client; Attorney Work Product | 9/7/2007 | Email | Stout, Michael E MVN | Labure, Linda C MVN<br>Wittkamp, Carol MVN<br>Finnegan, Stephen F MVN<br>Herr, Brett H MVN<br>Marceaux, Huey J MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Nobles, William S MVN<br>Kilroy, Maurya MVN | RE: Bellaire Drive - 17th St Canal residents |
| LLP-035-000002715 | LLP-035-000002715 | Attorney-Client; Attorney Work Product | 8/30/2007 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Northey, Robert D MVN<br>Kinsey, Mary V MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | Re: Tucker Act Taking? |
| LLP-035-000002721 | LLP-035-000002721 | Attorney-Client; Attorney Work Product | 8/30/2007 | Email | Gibbs, Kathy MVN | Frederick, Denise D MVN<br>DLL-MVN-DET<br>DLL-MVN-TFH-PA | Re: Good News - Judge Grants |
| LLP-035-000002738 | LLP-035-000002738 | Deliberative Process | 8/30/2007 | Email | Lachney, Fay V MVN | Walker, Deanna E MVN<br>Williams, Janice D MVN<br>Labure, Linda C MVN | RE: ROE for Mitigation properties - Time sensitive |
| LLP-035-000002742 | LLP-035-000002742 | Attorney-Client; Attorney Work Product | 8/30/2007 | Email | Walker, Deanna E MVN | Labure, Linda C MVN | RE: 4 lawsuits filed against commandeering officials |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000002746 | LLP-035-000002746 | Attorney-Client; Attorney Work Product | 8/30/2007 | Email | Walker, Deanna E MVN | Kilroy, Maurya MVN<br>Marceaux, Michelle S MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Terrell, Brigette F MVN<br>Klock, Todd M MVN<br>Gutierrez, Judith Y MVN<br>Bilbo, Diane D MVN | RE: 4 lawsuits filed against commandeering officials |
| LLP-035-000002747 | LLP-035-000002747 | Attorney-Client; Attorney Work Product | 8/30/2007 | Email | Kilroy, Maurya MVN | Marceaux, Michelle S MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Terrell, Brigette F MVN<br>Klock, Todd M MVN<br>Gutierrez, Judith Y MVN<br>Bilbo, Diane D MVN<br>Kilroy, Maurya MVN | RE: 4 lawsuits filed against commandeering officials |
| LLP-035-000002749 | LLP-035-000002749 | Attorney-Client; Attorney Work Product | 8/30/2007 | Email | Marceaux, Michelle S MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Terrell, Brigette F MVN<br>Klock, Todd M MVN<br>Marceaux, Michelle S MVN<br>Gutierrez, Judith Y MVN | RE: 4 lawsuits filed against commandeering officials |
| LLP-035-000002770 | LLP-035-000002770 | Attorney-Client; Attorney Work Product | 8/29/2007 | Email | Walker, Deanna E MVN | Labure, Linda C MVN | FW: Bellaire Drive - 17th St Canal residents |
| LLP-035-000002771 | LLP-035-000002771 | Attorney-Client; Attorney Work Product | 8/29/2007 | Email | Wittkamp, Carol MVN | Labure, Linda C MVN<br>Stout, Michael E MVN<br>Finnegan, Stephen F MVN<br>Herr, Brett H MVN<br>Marceaux, Huey J MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Nobles, William S MVN<br>Kilroy, Maurya MVN | RE: Bellaire Drive - 17th St Canal residents |
| LLP-035-000002784 | LLP-035-000002784 | Attorney-Client; Attorney Work Product | 8/29/2007 | Email | Walker, Deanna E MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN<br>Harrison, Beulah M MVN<br>Blood, Debra H MVN | RE: 4 lawsuits filed against commandeering officials |
| LLP-035-000002788 | LLP-035-000002788 | Attorney-Client; Attorney Work Product | 8/29/2007 | Email | Marceaux, Michelle S MVN | Labure, Linda C MVN<br>Marceaux, Michelle S MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN | RE: 4 lawsuits filed against commandeering officials |
| LLP-035-000002806 | LLP-035-000002806 | Attorney-Client; Attorney Work Product | 8/28/2007 | Email | Frederick, Denise D MVN | DLL-MVN-DET<br>DLL-MVN-TFH-PA | FW: DoJ Corrects Press Release (Contract Employee Miranda) |
| LLP-035-000002968 | LLP-035-000002968 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Starkel, Murray P LTC MVN | Gibbs, Kathy MVN<br>Frederick, Denise D MVN<br>Lee, Alvin B COL MVN<br>DLL-MVN-DET<br>Barnett, Larry J MVD<br>Harris, Victor A MVN<br>Menzies, Margret MVD | Re: CCIR - News Release from DOJ - Cites Former USACE Employee" |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000002969 | LLP-035-000002969 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Gibbs, Kathy MVN | Frederick, Denise D MVN Lee, Alvin B COL MVN Starkel, Murray P LTC MVN DLL-MVN-DET Barnett, Larry J MVD Harris, Victor A MVN Menzies, Margret MVD | Re: CCIR - News Release from DOJ - Cites Former USACE Employee" |
| LLP-035-000002971 | LLP-035-000002971 | Attorney-Client; Attorney Work Product | 8/23/2007 | Email | Frederick, Denise D MVN | Lee, Alvin B COL MVN Starkel, Murray P LTC MVN DLL-MVN-DET Barnett, Larry J MVD Harris, Victor A MVN | CCIR - News Release from DOJ - Cites Former USACE Employee" |
| LLP-035-000003114 | LLP-035-000003114 | Attorney-Client; Attorney Work Product | 8/20/2007 | Email | Klock, Todd M MVN | Kilroy, Maurya MVN Hays, Mike M MVN Cruppi, Janet R MVN Labure, Linda C MVN | RE: Request for response by 7-12-07 to navigational servitude |
| LLP-035-000003115 | LLP-035-000003115 | Attorney-Client; Attorney Work Product | 8/20/2007 | Email | Kilroy, Maurya MVN | Hays, Mike M MVN Cruppi, Janet R MVN Labure, Linda C MVN Klock, Todd M MVN Kilroy, Maurya MVN | RE: Request for response by 7-12-07 to navigational servitude |
| LLP-035-000003117 | LLP-035-000003117 | Attorney-Client; Attorney Work Product | 8/20/2007 | Email | Hays, Mike M MVN | Cruppi, Janet R MVN Kilroy, Maurya MVN Labure, Linda C MVN Klock, Todd M MVN | RE: Request for response by 7-12-07 to navigational servitude |
| LLP-035-000003120 | LLP-035-000003120 | Attorney-Client; Attorney Work Product | 8/20/2007 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN Hays, Mike M MVN Labure, Linda C MVN Klock, Todd M MVN | RE: Request for response by 7-12-07 to navigational servitude |
| LLP-035-000003125 | LLP-035-000003125 | Attorney-Client; Attorney Work Product | 8/19/2007 | Email | Bland, Stephen S MVN | Holley, Soheila N MVN Kilroy, Maurya MVN Labure, Linda C MVN Vignes, Julie D MVN Goodlett, Amy S MVN Dunn, Kelly G MVN Cruppi, Janet R MVN Herr, Brett H MVN Salaam, Tutashinda MVN Glorioso, Daryl G MVN | Re: WB-I resp to marerro ltr 7-26rev.doc |
| LLP-035-000003201 | LLP-035-000003201 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN Hays, Mike M MVN Labure, Linda C MVN Klock, Todd M MVN Kilroy, Maurya MVN | RE: Request for response by 7-12-07 to navigational servitude |
| LLP-035-000003202 | LLP-035-000003202 | Attorney-Client; Attorney Work Product | 8/16/2007 | Email | Cruppi, Janet R MVN | Hays, Mike M MVN Kilroy, Maurya MVN Labure, Linda C MVN Klock, Todd M MVN | RE: Request for response by 7-12-07 to navigational servitude |
| LLP-035-000003227 | LLP-035-000003227 | Attorney-Client; Attorney Work Product | 8/15/2007 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN Hays, Mike M MVN Labure, Linda C MVN Klock, Todd M MVN Kinsey, Mary V MVN | RE: Request for response by 7-12-07 to navigational servitude |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000003228 | LLP-035-000003228 | Attorney-Client; Attorney Work Product | 8/15/2007 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Hays, Mike M MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Request for response by 7-12-07 to navigational servitude |
| LLP-035-000003229 | LLP-035-000003229 | Attorney-Client; Attorney Work Product | 8/15/2007 | Email | Hays, Mike M MVN | Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN | RE: Request for response by 7-12-07 to navigational servitude |
| LLP-035-000003231 | LLP-035-000003231 | Attorney-Client; Attorney Work Product | 8/15/2007 | Email | Cruppi, Janet R MVN | Hays, Mike M MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN | RE: Request for response by 7-12-07 to navigational servitude |
| LLP-035-000003232 | LLP-035-000003232 | Attorney-Client; Attorney Work Product | 8/15/2007 | Email | Cruppi, Janet R MVN | Labure, Linda C MVN | FW: Request for response by 7-12-07 to navigational servitude |
| LLP-035-000003258 | LLP-035-000003258 | Attorney-Client; Attorney Work Product | 8/15/2007 | Email | Hays, Mike M MVN | Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Northey, Robert D MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN | RE: Request for response by 7-12-07 to navigational servitude |
| LLP-035-000003265 | LLP-035-000003265 | Attorney-Client; Attorney Work Product | 8/14/2007 | Email | Cruppi, Janet R MVN | Hays, Mike M MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Northey, Robert D MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN | FW: Request for response by 7-12-07 to navigational servitude |
| LLP-035-000003274 | LLP-035-000003274 | Attorney-Client; Attorney Work Product | 8/14/2007 | Email | Cruppi, Janet R MVN | Labure, Linda C MVN | FW: Request for response by 7-12-07 to navigational servitude |
| LLP-035-000003390 | LLP-035-000003390 | Attorney-Client; Attorney Work Product | 8/10/2007 | Email | Walker, Deanna E MVN | Labure, Linda C MVN<br>Keller, Janet D MVN | RE: Katrina Claims, Aug 27-29, LOI Meeting |
| LLP-035-000003394 | LLP-035-000003394 | Attorney-Client; Attorney Work Product | 8/10/2007 | Email | Keller, Janet D MVN | Labure, Linda C MVN | RE: Katrina Claims, Aug 27-29, LOI Meeting |
| LLP-035-000003402 | LLP-035-000003402 | Attorney-Client; Attorney Work Product | 8/10/2007 | Email | Keller, Janet D MVN | Labure, Linda C MVN<br>Walker, Deanna E MVN | RE: Katrina Claims, Aug 27-29, LOI Meeting |
| LLP-035-000003455 | LLP-035-000003455 | Attorney-Client; Attorney Work Product | 8/9/2007 | Email | Gilmore, Christopher E MVN | Keller, Janet D MVN<br>Marceaux, Michelle S MVN<br>Kilroy, Maurya MVN<br>Holley, Soheila N MVN<br>King, Teresa L MVN<br>Salaam, Tutashinda MVN<br>Walker, Deanna E MVN<br>DiMarco, Cerio A MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN | RE: DRAFT CEA - Whisperwood Pit, St. Tammany Parish / St. |
| LLP-035-000003569 | LLP-035-000003569 | Attorney-Client; Attorney Work Product | 8/3/2007 | Email | Williams, Janice D MVN | Labure, Linda C MVN<br>Walker, Deanna E MVN | RE: ROE J.B. Levert and Company, Inc. |
| LLP-035-000003785 | LLP-035-000003785 | Attorney-Client; Attorney Work Product | 7/26/2007 | Email | Wittkamp, Carol MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN | RE: Damaged Sidewalk at 3712 N. Turnbull Drive in Metairie |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000003787 | LLP-035-000003787 | Attorney-Client; Attorney Work Product | 7/26/2007 | Email | Wittkamp, Carol MVN | Todd, Jean F MVM<br>Smith, Michael D LA-RFO<br>Park, Michael F MVN<br>'Angela.D.Mcclelland@lrh01.usace.army.mil'<br>Walker, Deanna E MVN<br>Drinkwitz, Angela J MVN<br>Labure, Linda C MVN | FW: Damaged Sidewalk at 3712 N. Turnbull Drive in Metairie |
| LLP-035-000003791 | LLP-035-000003791 | Attorney-Client; Attorney Work Product | 7/26/2007 | Email | Todd, Jean F MVM | Smith, Michael D LA-RFO<br>Park, Michael F MVN<br>Wittkamp, Carol MVN<br>'Angela.D.Mcclelland@lrh01.usace.army.mil'<br>Walker, Deanna E MVN<br>Drinkwitz, Angela J MVN<br>Labure, Linda C MVN | RE: Damaged Sidewalk at 3712 N. Turnbull Drive in Metairie |
| LLP-035-000003792 | LLP-035-000003792 | Attorney-Client; Attorney Work Product | 7/26/2007 | Email | Smith, Michael D LA-RFO | Park, Michael F MVN<br>Wittkamp, Carol MVN<br>'Angela.D.Mcclelland@lrh01.usace.army.mil'<br>Walker, Deanna E MVN<br>Drinkwitz, Angela J MVN<br>Labure, Linda C MVN<br>Todd, Jean F MVM | Re: Damaged Sidewalk at 3712 N. Turnbull Drive in Metairie |
| LLP-035-000003793 | LLP-035-000003793 | Attorney-Client; Attorney Work Product | 7/26/2007 | Email | Park, Michael F MVN | Wittkamp, Carol MVN<br>'Angela.D.Mcclelland@lrh01.usace.army.mil'<br>Walker, Deanna E MVN<br>Drinkwitz, Angela J MVN<br>Labure, Linda C MVN<br>Smith, Michael D LA-RFO<br>Todd, Jean F MVM | RE: Damaged Sidewalk at 3712 N. Turnbull Drive in Metairie |
| LLP-035-000003796 | LLP-035-000003796 | Attorney-Client; Attorney Work Product | 7/26/2007 | Email | Wittkamp, Carol MVN | Wittkamp, Carol MVN<br>'Angela.D.Mcclelland@lrh01.usace.army.mil'<br>Walker, Deanna E MVN<br>Park, Michael F MVN<br>Drinkwitz, Angela J MVN<br>Labure, Linda C MVN | RE: Damaged Sidewalk at 3712 N. Turnbull Drive in Metairie |
| LLP-035-000003829 | LLP-035-000003829 | Attorney-Client; Attorney Work Product | 7/25/2007 | Email | Kilroy, Maurya MVN | 'ullmanncs@aol.com'<br>Terrell, Brigette F MVN<br>sspencer@orleanslevee.com<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Shuja, Faisal A MVN<br>DiMarco, Cerio A MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: 17th Street Canal Negotiations, Tract 112, Thaller |
| LLP-035-000003831 | LLP-035-000003831 | Attorney-Client; Attorney Work Product | 7/25/2007 | Email | Bongiovanni, Linda L MVN | Labure, Linda C MVN<br>Cooper, Dorothy M MVN | FW: IHNC Coast Guard Station |
| LLP-035-000003843 | LLP-035-000003843 | Attorney-Client; Attorney Work Product | 7/25/2007 | Email | Kopec, Joseph G MVN | Labure, Linda C MVN | FW: IHNC PCA ?'s on Real Estate |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000003844 | LLP-035-000003844 | Attorney-Client; Attorney Work Product | 7/25/2007 | Email | Glorioso, Daryl G MVN | Chapman, Jeremy J CPT MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Labure, Linda C MVN<br>Elmer, Ronald R MVN<br>Strecker, Dennis C MVN-Contractor<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor | RE: IHNC PCA ?'s on Real Estate |
| LLP-035-000004099 | LLP-035-000004099 | Attorney-Client; Attorney Work Product | 7/16/2007 | Email | Gutierrez, Judith Y MVN | Labure, Linda C MVN<br>Marceaux, Michelle S MVN | RE: Plaquemines non-Federal Levee Project |
| LLP-035-000004131 | LLP-035-000004131 | Attorney-Client; Attorney Work Product | 7/14/2007 | Email | Kinsey, Mary V MVN | Labure, Linda C MVN | RE: Plaquemines non-Federal Levee Project |
| LLP-035-000004132 | LLP-035-000004132 | Attorney-Client; Attorney Work Product | 7/14/2007 | Email | Kinsey, Mary V MVN | Owen, Gib A MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN | RE: Plaquemines non-Federal Levee Project |
| LLP-035-000004179 | LLP-035-000004179 | Attorney-Client; Attorney Work Product | 7/13/2007 | Email | Barton, Charles B MVD | Labure, Linda C MVN | Re: Easement, 6 vs. 15 Feet |
| LLP-035-000004180 | LLP-035-000004180 | Attorney-Client; Attorney Work Product | 7/12/2007 | Email | Kinsey, Mary V MVN | Urbine, Anthony W MVN-Contractor<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Frederick, Denise D MVN | RE: Easement, 6 vs. 15 Feet |
| LLP-035-000004258 | LLP-035-000004258 | Attorney-Client; Attorney Work Product | 7/10/2007 | Email | Wagner, Kevin G MVN | Bland, Stephen S MVN<br>Cruppi, Janet R MVN<br>Falati, Jeffrey J MVN<br>Labure, Linda C MVN<br>Cali, Stephen MVN-Contractor<br>Wagner, Chris J MVN<br>Martin, August W MVN | Re: 06-C-0103 17th St Canal status |
| LLP-035-000004259 | LLP-035-000004259 | Attorney-Client; Attorney Work Product | 7/10/2007 | Email | Bland, Stephen S MVN | Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>Falati, Jeffrey J MVN<br>Labure, Linda C MVN<br>Cali, Stephen MVN-Contractor<br>Wagner, Chris J MVN<br>Martin, August W MVN | Re: 06-C-0103 17th St Canal status |
| LLP-035-000004261 | LLP-035-000004261 | Attorney-Client; Attorney Work Product | 7/10/2007 | Email | Cruppi, Janet R MVN | Wagner, Kevin G MVN<br>Falati, Jeffrey J MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Cali, Stephen MVN-Contractor<br>Wagner, Chris J MVN<br>Martin, August W MVN | RE: 06-C-0103 17th St Canal status |
| LLP-035-000004262 | LLP-035-000004262 | Attorney-Client; Attorney Work Product | 7/10/2007 | Email | Bland, Stephen S MVN | Wagner, Kevin G MVN<br>Falati, Jeffrey J MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Cali, Stephen MVN-Contractor<br>Wagner, Chris J MVN<br>Martin, August W MVN | Re: 06-C-0103 17th St Canal status |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000004263 | LLP-035-000004263 | Attorney-Client; Attorney Work Product | 7/10/2007 | Email | Wagner, Kevin G MVN | Falati, Jeffrey J MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Cali, Stephen MVN-Contractor<br>Wagner, Chris J MVN<br>Martin, August W MVN | Re: 06-C-0103 17th St Canal status |
| LLP-035-000004320 | LLP-035-000004320 | Attorney-Client; Attorney Work Product | 7/6/2007 | Email | Cruppi, Janet R MVN | Marceaux, Michelle S MVN<br>Labure, Linda C MVN | FW: Temporary Access Easement |
| LLP-035-000004323 | LLP-035-000004323 | Attorney-Client; Attorney Work Product | 7/6/2007 | Email | Rosamano, Marco A MVN | Cruppi, Janet R MVN<br>Labure, Linda C MVN | RE: Temporary Access Easement |
| LLP-035-000004377 | LLP-035-000004377 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Cooper, Dorothy M MVN | Labure, Linda C MVN | RE: Holy Cross Neighborhood Assn. v. USACE ( Coast Guard |
| LLP-035-000004385 | LLP-035-000004385 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Rosamano, Marco A MVN | Francis, Keith SWT<br>Kinsey, Mary V MVN<br>Sirmans, David E MVM<br>Pitrolo, Elizabeth A MVS<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | RE: Emailing: NBC Greenspace restoration letter from Lakeview |
| LLP-035-000004388 | LLP-035-000004388 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Kinsey, Mary V MVN | Sirmans, David E MVM<br>Cornett, Ann M MVM<br>Francis, Keith SWT<br>Pitrolo, Elizabeth A MVS<br>Rosamano, Marco A MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | RE: Emailing: NBC Greenspace restoration letter from Lakeview |
| LLP-035-000004390 | LLP-035-000004390 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Sirmans, David E MVM | Kinsey, Mary V MVN<br>Cornett, Ann M MVM<br>Francis, Keith SWT<br>Pitrolo, Elizabeth A MVS<br>Rosamano, Marco A MVN<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | Re: Emailing: NBC Greenspace restoration letter from Lakeview |
| LLP-035-000004392 | LLP-035-000004392 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Kinsey, Mary V MVN | Walker, Deanna E MVN<br>Lachney, Fay V MVN<br>Kilroy, Maurya MVN<br>Goodman, Melanie L MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Forest, Eric L MVN<br>Harrison, Beulah M MVN<br>Hays, Mike M MVN | RE: Problem with Sabine Cycle 2 |
| LLP-035-000004395 | LLP-035-000004395 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Kinsey, Mary V MVN | Sirmans, David E MVM<br>Cornett, Ann M MVM<br>Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | FW: Emailing: NBC Greenspace restoration letter from Lakeview |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000004397 | LLP-035-000004397 | Attorney-Client; Attorney Work Product | 7/3/2007 | Email | Walker, Deanna E MVN | Lachney, Fay V MVN<br>Kilroy, Maurya MVN<br>Goodman, Melanie L MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Forest, Eric L MVN<br>Harrison, Beulah M MVN | RE: Problem with Sabine Cycle 2 |
| LLP-035-000004426 | LLP-035-000004426 | Attorney-Client; Attorney Work Product | 7/2/2007 | Email | Cooper, Dorothy M MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN | FW: Holy Cross Neighborhood Assn. v. USACE ( Coast Guard |
| LLP-035-000004793 | LLP-035-000004793 | Attorney-Client; Attorney Work Product | 6/20/2007 | Email | Duplantier, Wayne A MVN | REDMANN, DENISE C<br>Waits, Stuart MVN<br>Dunn, Kelly G MVN<br>Cerise, Joseph J<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Dunne, James<br>TAYLOR, DANNY M<br>JOHNSON, SIDNEY G<br>Butler, Richard A MVN | RE: Entergy's Revisions to Peters Road Contract 2B |
| LLP-035-000004795 | LLP-035-000004795 | Attorney-Client; Attorney Work Product | 6/20/2007 | Email | Boguslawski, George HQ02 | Labure, Linda C MVN | FW: Landrieu letter |
| LLP-035-000004802 | LLP-035-000004802 | Attorney-Client; Attorney Work Product | 6/19/2007 | Email | Vossen, Jean MVN | Labure, Linda C MVN<br>Montvai, Zoltan L HQ02 | Re: Landrieu letter |
| LLP-035-000004805 | LLP-035-000004805 | Attorney-Client; Attorney Work Product | 6/19/2007 | Email | REDMANN, DENISE C [DREDMAN@entergy.com] | Duplantier, Wayne A MVN<br>Waits, Stuart MVN<br>Dunn, Kelly G MVN<br>Cerise, Joseph J<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Dunne, James<br>TAYLOR, DANNY M<br>JOHNSON, SIDNEY G<br>Butler, Richard A MVN | RE: Entergy's Revisions to Peters Road Contract 2B |
| LLP-035-000004807 | LLP-035-000004807 | Attorney-Client; Attorney Work Product | 6/19/2007 | Email | Vossen, Jean MVN | Labure, Linda C MVN<br>Boguslawski, George HQ02<br>Montvai, Zoltan L HQ02 | RE: Landrieu letter |
| LLP-035-000004851 | LLP-035-000004851 | Attorney-Client; Attorney Work Product | 6/18/2007 | Email | Duplantier, Wayne A MVN | REDMANN, DENISE C<br>Waits, Stuart MVN<br>Dunn, Kelly G MVN<br>Cerise, Joseph J<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Dunne, James<br>TAYLOR, DANNY M<br>JOHNSON, SIDNEY G<br>Butler, Richard A MVN | RE: Entergy's Revisions to Peters Road Contract 2B |
| LLP-035-000004854 | LLP-035-000004854 | Attorney-Client; Attorney Work Product | 6/18/2007 | Email | REDMANN, DENISE C [DREDMAN@entergy.com] | Duplantier, Wayne A MVN<br>Waits, Stuart MVN<br>Dunn, Kelly G MVN<br>Cerise, Joseph J<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Dunne, James<br>TAYLOR, DANNY M<br>JOHNSON, SIDNEY G | RE: Entergy's Revisions to Peters Road Contract 2B |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000004873 | LLP-035-000004873 | Attorney-Client; Attorney Work Product | 6/17/2007 | Email | Kilroy, Maurya MVN | Wagner, Kevin G MVN<br>Poindexter, Larry MVN<br>Waguespack, Leslie S MVD<br>Jackson, Antoine L MVN<br>Duplantier, Bobby MVN<br>Glorioso, Daryl G MVN<br>Martin, August W MVN<br>Demma, Marcia A MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | Re: Awaiting the SFO guidance |
| LLP-035-000004902 | LLP-035-000004902 | Attorney-Client; Attorney Work Product | 6/15/2007 | Email | Montvai, Zoltan L HQ02 | Boguslawski, George HQ02<br>Vossen, Jean MVN<br>Labure, Linda C MVN<br>Bindner, Roseann R HQ02<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Cruppi, Janet R MVN<br>Wittkamp, Carol MVN | RE: Landrieu letter |
| LLP-035-000004903 | LLP-035-000004903 | Attorney-Client; Attorney Work Product | 6/15/2007 | Email | Boguslawski, George HQ02 | Vossen, Jean MVN<br>Labure, Linda C MVN<br>Montvai, Zoltan L HQ02<br>Bindner, Roseann R HQ02<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Cruppi, Janet R MVN<br>Wittkamp, Carol MVN | RE: Landrieu letter |
| LLP-035-000004905 | LLP-035-000004905 | Attorney-Client; Attorney Work Product | 6/15/2007 | Email | Vossen, Jean MVN | Labure, Linda C MVN<br>Montvai, Zoltan L HQ02<br>Bindner, Roseann R HQ02<br>Boguslawski, George HQ02<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Cruppi, Janet R MVN<br>Wittkamp, Carol MVN | RE: Landrieu letter |
| LLP-035-000005013 | LLP-035-000005013 | Attorney-Client; Attorney Work Product | 6/12/2007 | Email | REDMANN, DENISE C [DREDMAN@entergy.com] | Dunn, Kelly G MVN<br>Cerise, Joseph J<br>Waits, Stuart MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN<br>Dunne, James<br>JOHNSON, SIDNEY G<br>TAYLOR, DANNY M | RE: Entergy's Revisions to Peters Road Contract 2B |
| LLP-035-000005030 | LLP-035-000005030 | Attorney-Client; Attorney Work Product | 6/11/2007 | Email | REDMANN, DENISE C [DREDMAN@entergy.com] | Duplantier, Wayne A MVN<br>Waits, Stuart MVN<br>Dunn, Kelly G MVN<br>Cerise, Joseph J<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Dunne, James<br>TAYLOR, DANNY M<br>JOHNSON, SIDNEY G | Re: Entergy's Revisions to Peters Road Contract 2B |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000005034 | LLP-035-000005034 | Attorney-Client; Attorney Work Product | 6/11/2007 | Email | Duplantier, Wayne A MVN | REDMANN, DENISE C<br>Waits, Stuart MVN<br>Dunn, Kelly G MVN<br>Cerise, Joseph J<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Dunne, James<br>TAYLOR, DANNY M<br>JOHNSON, SIDNEY G | RE: Entergy's Revisions to Peters Road Contract 2B |
| LLP-035-000005046 | LLP-035-000005046 | Attorney-Client; Attorney Work Product | 6/11/2007 | Email | Waits, Stuart MVN | REDMANN, DENISE C<br>Dunn, Kelly G MVN<br>Cerise, Joseph J<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN<br>Dunne, James<br>TAYLOR, DANNY M<br>JOHNSON, SIDNEY G | RE: Entergy's Revisions to Peters Road Contract 2B |
| LLP-035-000005060 | LLP-035-000005060 | Attorney-Client; Attorney Work Product | 6/11/2007 | Email | REDMANN, DENISE C [DREDMAN@entergy.com] | Waits, Stuart MVN<br>Dunn, Kelly G MVN<br>Cerise, Joseph J<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN<br>Dunne, James<br>TAYLOR, DANNY M<br>JOHNSON, SIDNEY G | RE: Entergy's Revisions to Peters Road Contract 2B |
| LLP-035-000005064 | LLP-035-000005064 | Attorney-Client; Attorney Work Product | 6/11/2007 | Email | Waits, Stuart MVN | Dunn, Kelly G MVN<br>'REDMANN, DENISE C'<br>'Cerise, Joseph J'<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN<br>'Dunne, James '<br>'TAYLOR, DANNY M'<br>'JOHNSON, SIDNEY G' | RE: Entergy's Revisions to Peters Road Contract 2B |
| LLP-035-000005065 | LLP-035-000005065 | Attorney-Client; Attorney Work Product | 6/11/2007 | Email | Dunn, Kelly G MVN | REDMANN, DENISE C<br>Cerise, Joseph J<br>Waits, Stuart MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN<br>Dunne, James<br>TAYLOR, DANNY M<br>JOHNSON, SIDNEY G | RE: Entergy's Revisions to Peters Road Contract 2B |
| LLP-035-000005066 | LLP-035-000005066 | Attorney-Client; Attorney Work Product | 6/11/2007 | Email | REDMANN, DENISE C [DREDMAN@entergy.com] | Dunn, Kelly G MVN<br>Cerise, Joseph J<br>Waits, Stuart MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN<br>Dunne, James<br>TAYLOR, DANNY M<br>JOHNSON, SIDNEY G | RE: Entergy's Revisions to Peters Road Contract 2B |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000005067 | LLP-035-000005067 | Attorney-Client; Attorney Work Product | 6/11/2007 | Email | Dunn, Kelly G MVN | REDMANN, DENISE C<br>Cerise, Joseph J<br>Waits, Stuart MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN<br>Dunne, James<br>TAYLOR, DANNY M<br>JOHNSON, SIDNEY G | RE: Entergy's Revisions to Peters Road Contract 2B |
| LLP-035-000005069 | LLP-035-000005069 | Attorney-Client; Attorney Work Product | 6/11/2007 | Email | REDMANN, DENISE C [DREDMAN@entergy.com] | REDMANN, DENISE C<br>Dunn, Kelly G MVN<br>Cerise, Joseph J<br>Waits, Stuart MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN<br>Dunne, James<br>TAYLOR, DANNY M<br>JOHNSON, SIDNEY G | RE: Entergy's Revisions to Peters Road Contract 2B |
| LLP-035-000005112 | LLP-035-000005112 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | REDMANN, DENISE C [DREDMAN@entergy.com] | Dunn, Kelly G MVN<br>Cerise, Joseph J<br>Waits, Stuart MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN<br>Dunne, James<br>TAYLOR, DANNY M<br>JOHNSON, SIDNEY G | RE: Entergy's Revisions to Peters Road Contract 2B |
| LLP-035-000005114 | LLP-035-000005114 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Lachney, Fay V MVN | Labure, Linda C MVN<br>Forest, Eric L MVN<br>Walker, Deanna E MVN<br>Gutierrez, Judith Y MVN<br>Kilroy, Maurya MVN<br>Hays, Mike M MVN<br>Breaux, Michael W MVN<br>Cruppi, Janet R MVN<br>Broussard, Richard W MVN | RE: Sabine 101 ownership |
| LLP-035-000005116 | LLP-035-000005116 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Dunn, Kelly G MVN | REDMANN, DENISE C<br>Cerise, Joseph J<br>Waits, Stuart MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN<br>Dunne, James<br>TAYLOR, DANNY M<br>JOHNSON, SIDNEY G | RE: Entergy's Revisions to Peters Road Contract 2B |
| LLP-035-000005118 | LLP-035-000005118 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | REDMANN, DENISE C [DREDMAN@entergy.com] | Dunn, Kelly G MVN<br>Cerise, Joseph J<br>Waits, Stuart MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN<br>Dunne, James<br>TAYLOR, DANNY M<br>JOHNSON, SIDNEY G | RE: Entergy's Revisions to Peters Road Contract 2B |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000005129 | LLP-035-000005129 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | Dunn, Kelly G MVN | REDMANN, DENISE C<br>Cerise, Joseph J<br>Waits, Stuart MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN<br>Dunne, James<br>TAYLOR, DANNY M<br>JOHNSON, SIDNEY G | RE: Entergy's Revisions to Peters Road Contract 2B |
| LLP-035-000005131 | LLP-035-000005131 | Attorney-Client; Attorney Work Product | 6/7/2007 | Email | REDMANN, DENISE C [DREDMAN@entergy.com] | Dunn, Kelly G MVN<br>Cerise, Joseph J<br>Waits, Stuart MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN<br>Dunne, James<br>TAYLOR, DANNY M<br>JOHNSON, SIDNEY G | RE: Entergy's Revisions to Peters Road Contract 2B |
| LLP-035-000005146 | LLP-035-000005146 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | REDMANN, DENISE C [DREDMAN@entergy.com] | Dunn, Kelly G MVN<br>Waits, Stuart MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN<br>Dunne, James<br>JOHNSON, SIDNEY G<br>TAYLOR, DANNY M<br>Cerise, Joseph J | RE: Entergy's Revisions to Peters Road Contract 2B |
| LLP-035-000005147 | LLP-035-000005147 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | REDMANN, DENISE C [DREDMAN@entergy.com] | Dunn, Kelly G MVN<br>Cerise, Joseph J<br>Waits, Stuart MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN<br>Dunne, James | RE: Entergy's Revisions to Peters Road Contract 2B |
| LLP-035-000005150 | LLP-035-000005150 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | Dunn, Kelly G MVN | Cerise, Joseph J<br>REDMANN, DENISE C<br>Waits, Stuart MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN | RE: Entergy's Revisions to Peters Road Contract 2B |
| LLP-035-000005151 | LLP-035-000005151 | Deliberative Process | 6/6/2007 | Email | Bongiovanni, Linda L MVN | Labure, Linda C MVN | RE: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| LLP-035-000005152 | LLP-035-000005152 | Deliberative Process | 6/6/2007 | Email | Bongiovanni, Linda L MVN | Labure, Linda C MVN | FW: 05-C-0047 Belle Chasse Hwy to Algiers Lock (East) WBV-48.1 |
| LLP-035-000005153 | LLP-035-000005153 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | Cerise, Joseph J [jceris1@entergy.com] | Dunn, Kelly G MVN<br>REDMANN, DENISE C<br>Waits, Stuart MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN | RE: Entergy's Revisions to Peters Road Contract 2B |
| LLP-035-000005154 | LLP-035-000005154 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | Dunn, Kelly G MVN | Cerise, Joseph J<br>REDMANN, DENISE C<br>Waits, Stuart MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN | RE: Entergy's Revisions to Peters Road Contract 2B |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000005157 | LLP-035-000005157 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | Dunn, Kelly G MVN | Cerise, Joseph J<br>REDMANN, DENISE C<br>Waits, Stuart MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN | RE: Entergy's Revisions to Peters Road Contract 2B |
| LLP-035-000005158 | LLP-035-000005158 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | Cerise, Joseph J [jceris1@entergy.com] | Dunn, Kelly G MVN<br>REDMANN, DENISE C<br>Waits, Stuart MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN | RE: Entergy's Revisions to Peters Road Contract 2B |
| LLP-035-000005160 | LLP-035-000005160 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | Dunn, Kelly G MVN | Cerise, Joseph J<br>REDMANN, DENISE C<br>Waits, Stuart MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>Duplantier, Wayne A MVN | RE: Entergy's Revisions to Peters Road Contract 2B |
| LLP-035-000005163 | LLP-035-000005163 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | REDMANN, DENISE C [DREDMAN@entergy.com] | Dunn, Kelly G MVN<br>Cerise, Joseph J<br>Waits, Stuart MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN<br>TAYLOR, DANNY M<br>LEJEUNE, MELISSA<br>Dunne, James | RE: Entergy's Revisions to Peters Road Contract 2B |
| LLP-035-000005165 | LLP-035-000005165 | Attorney-Client; Attorney Work Product | 6/6/2007 | Email | Dunn, Kelly G MVN | Cerise, Joseph J<br>REDMANN, DENISE C<br>Waits, Stuart MVN<br>Labure, Linda C MVN<br>Thomson, Robert J MVN | RE: Entergy's Revisions to Peters Road Contract 2B |
| LLP-035-000005190 | LLP-035-000005190 | Attorney-Client; Attorney Work Product | 6/5/2007 | Email | kellyg953@cox.net | REDMANN, DENISE C<br>Dunn, Kelly G MVN<br>Cerise, Joseph J<br>Waits, Stuart MVN<br>JOHNSON, SIDNEY G<br>Labure, Linda C MVN<br>Bland, Stephen S MVN<br>Duplantier, Wayne A MVN | RE: Peters Road Contract 2B |
| LLP-035-000005194 | LLP-035-000005194 | Attorney-Client; Attorney Work Product | 6/5/2007 | Email | REDMANN, DENISE C [DREDMAN@entergy.com] | Dunn, Kelly G MVN<br>Cerise, Joseph J<br>kellyg953@cox.net<br>Bland, Stephen S MVN<br>JOHNSON, SIDNEY G<br>Waits, Stuart MVN<br>Duplantier, Wayne A MVN<br>Labure, Linda C MVN<br>TAYLOR, DANNY M<br>Dunne, James | RE: Peters Road Contract 2B |
| LLP-035-000005197 | LLP-035-000005197 | Attorney-Client; Attorney Work Product | 6/5/2007 | Email | JOHNSON, SIDNEY G [SJOHNS7@entergy.com] | REDMANN, DENISE C<br>Cerise, Joseph J<br>Dunn, Kelly G MVN<br>Waits, Stuart MVN<br>Duplantier, Wayne A MVN<br>Labure, Linda C MVN<br>Dunne, James<br>HERGERT, GERARD G | RE: Peters Road Contract 2B |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000005198 | LLP-035-000005198 | Attorney-Client; Attorney Work Product | 6/5/2007 | Email | REDMANN, DENISE C [DREDMAN@entergy.com] | Cerise, Joseph J<br>Dunn, Kelly G MVN<br>JOHNSON, SIDNEY G<br>Waits, Stuart MVN<br>Duplantier, Wayne A MVN<br>Labure, Linda C MVN<br>Dunne, James<br>HERGERT, GERARD G | RE: Peters Road Contract 2B |
| LLP-035-000005199 | LLP-035-000005199 | Attorney-Client; Attorney Work Product | 6/5/2007 | Email | Cerise, Joseph J [jceris1@entergy.com] | Dunn, Kelly G MVN<br>REDMANN, DENISE C<br>JOHNSON, SIDNEY G<br>Waits, Stuart MVN<br>Duplantier, Wayne A MVN<br>Labure, Linda C MVN | RE: Peters Road Contract 2B |
| LLP-035-000005201 | LLP-035-000005201 | Attorney-Client; Attorney Work Product | 6/5/2007 | Email | Dunn, Kelly G MVN | Labure, Linda C MVN | RE: Peters Road Contract 2B |
| LLP-035-000005202 | LLP-035-000005202 | Attorney-Client; Attorney Work Product | 6/5/2007 | Email | Dunn, Kelly G MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN | RE: Peters Road Contract 2B |
| LLP-035-000005203 | LLP-035-000005203 | Attorney-Client; Attorney Work Product | 6/5/2007 | Email | Dunn, Kelly G MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Klock, Todd M MVN<br>Thomson, Robert J MVN | RE: Peters Road Contract 2B |
| LLP-035-000005263 | LLP-035-000005263 | Attorney-Client; Attorney Work Product | 6/1/2007 | Email | Kilroy, Maurya MVN | Rauber, Gary W MVN<br>Herr, Brett H MVN<br>Glorioso, Daryl G MVN<br>Labure, Linda C MVN<br>Owen, Gib A MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Kilroy, Maurya MVN | RE: Approved 4th Supp Fact Sheets - Storm Proofing and 100Year |
| LLP-035-000005441 | LLP-035-000005441 | Attorney-Client; Attorney Work Product | 5/24/2007 | Email | DiMarco, Cerio A MVN | Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Trotter, Rita E MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Walters, Angele L MVN<br>Villela, Olga MVN<br>Terrell, Brigette F MVN<br>Gutierrez, Judith Y MVN | RE: Tract 218, Jomall Anthony Winchester, London Ave. - |
| LLP-035-000005442 | LLP-035-000005442 | Attorney-Client; Attorney Work Product | 5/24/2007 | Email | Cruppi, Janet R MVN | DiMarco, Cerio A MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Rosamano, Marco A MVN<br>Trotter, Rita E MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN<br>Walters, Angele L MVN<br>Villela, Olga MVN<br>Terrell, Brigette F MVN<br>Gutierrez, Judith Y MVN | RE: Tract 218, Jomall Anthony Winchester, London Ave. - |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000005522 | LLP-035-000005522 | Attorney-Client; Attorney Work Product | 5/18/2007 | Email | Northey, Robert D MVN | Labure, Linda C MVN | RE: Site Information |
| LLP-035-000005553 | LLP-035-000005553 | Attorney-Client; Attorney Work Product | 5/18/2007 | Email | Blood, Debra H MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Walker, Deanna E MVN<br>Forest, Eric L MVN<br>Harrison, Beulah M MVN | RE: 4/9/07 Telecon-- Sabine and DOE |
| LLP-035-000005554 | LLP-035-000005554 | Attorney-Client; Attorney Work Product | 5/18/2007 | Email | Blood, Debra H MVN | Blood, Debra H MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Walker, Deanna E MVN<br>Forest, Eric L MVN | RE: 4/9/07 Telecon-- Sabine and DOE |
| LLP-035-000005724 | LLP-035-000005724 | Attorney-Client; Attorney Work Product | 5/14/2007 | Email | Kopec, Joseph G MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Bongiovanni, Linda L MVN | FW: GIWW Easements |
| LLP-035-000005799 | LLP-035-000005799 | Attorney-Client; Attorney Work Product | 5/11/2007 | Email | Bland, Stephen S MVN | Labure, Linda C MVN | Re: IHNC Timeline (revised) |
| LLP-035-000005804 | LLP-035-000005804 | Attorney-Client; Attorney Work Product | 5/11/2007 | Email | Bland, Stephen S MVN | Labure, Linda C MVN<br>Bland, Stephen S MVN | FW: IHNC Timeline (revised) |
| LLP-035-000005841 | LLP-035-000005841 | Attorney-Client; Attorney Work Product | 5/10/2007 | Email | DiMarco, Cerio A MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Terrell, Brigette F MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Rosamano, Marco A MVN | RE: Kevin and Pam Lair - Tract No. 114 and 114E-1, 17th Street |
| LLP-035-000005863 | LLP-035-000005863 | Attorney-Client; Attorney Work Product | 5/9/2007 | Email | Frederick, Denise D MVN | Gibbs, Kathy MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Honore, Melissia A MVN<br>Wallace, Frederick W MVN<br>Dyer, David R MVN<br>Labourdette, Jennifer A MVN | Re: photo request (UNCLASSIFIED) |
| LLP-035-000005871 | LLP-035-000005871 | Attorney-Client; Attorney Work Product | 5/9/2007 | Email | Gibbs, Kathy MVN | Frederick, Denise D MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN | FW: photo request (UNCLASSIFIED) |
| LLP-035-000005947 | LLP-035-000005947 | Attorney-Client; Attorney Work Product | 5/6/2007 | Email | Bland, Stephen S MVN | Vignes, Julie D MVN<br>Labure, Linda C MVN<br>Podany, Thomas J MVN<br>Burdine, Carol S MVN<br>Naomi, Alfred C MVN<br>Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN | RE: WBV PgMP Initiation Mtg with SLFPA-W (Bindewald) and LA |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000005966 | LLP-035-000005966 | Attorney-Client; Attorney Work Product | 5/4/2007 | Email | Gibbs, Kathy MVN | Christie, Lu MVN-Contractor Powell, Kimberly S MVN-Contractor Hall, John W MVN Stroupe, Wayne A ERDC-PA-MS Floro, Paul MVN- Contractor Brown, Robert MVN-Contractor Gregory W LTC HQ02 Bishop (Business Fax) Pawlik, Eugene A HQ02 Fournier, Suzanne M HQ02 DLL-MVN-DET | FW: CCIR ? FBI Investigation of Bea allegations of Corps using |
| LLP-035-000005972 | LLP-035-000005972 | Attorney-Client; Attorney Work Product | 5/4/2007 | Email | Wittkamp, Carol MVN | Walker, Deanna E MVN Stiebing, Michele L MVN Cruppi, Janet R MVN Drinkwitz, Angela J MVN Labure, Linda C MVN Miller, Robert C LA-RFO | FW: Damaged Sidewalk at 3712 N. Turnbull Drive in Metairie |
| LLP-035-000006015 | LLP-035-000006015 | Deliberative Process | 5/3/2007 | Email | Bongiovanni, Linda L MVN | Labure, Linda C MVN | RE: Status of Pipeline Consent Instrument for Cheniere Creole |
| LLP-035-000006019 | LLP-035-000006019 | Deliberative Process | 5/3/2007 | Email | Falk, Tracy A MVN | Bongiovanni, Linda L MVN Labure, Linda C MVN Broussard, Richard W MVN Hays, Mike M MVN | RE: Status of Pipeline Consent Instrument for Cheniere Creole |
| LLP-035-000006027 | LLP-035-000006027 | Attorney-Client; Attorney Work Product | 5/3/2007 | Email | Nicholas, Cindy A MVN | Frederick, Denise D MVN DLL-MVN-DET Bedey, Jeffrey A COL MVN Durham-Aguilera, Karen L MVN Meador, John A MVN Kendrick, Richmond R MVN Wagner, Kevin G MVN Grieshaber, John B MVN Vossen, Jean MVN Glorioso, Daryl G MVN Kinsey, Mary V MVN Barnett, Larry J MVD Sloan, G Rogers MVD Brown, Robert MVN-Contractor Wallace, Frederick W MVN Meiners, Bill G MVN Schulz, Alan D MVN Villa, April J MVN | RE: CCIR ? FBI Investigation of Bea allegations of Corps using |
| LLP-035-000006030 | LLP-035-000006030 | Attorney-Client; Attorney Work Product | 5/2/2007 | Email | Frederick, Denise D MVN | DLL-MVN-DET Bedey, Jeffrey A COL MVN Durham-Aguilera, Karen L MVN Meador, John A MVN Kendrick, Richmond R MVN Nicholas, Cindy A MVN Wagner, Kevin G MVN Grieshaber, John B MVN Vossen, Jean MVN Glorioso, Daryl G MVN Kinsey, Mary V MVN Barnett, Larry J MVD Sloan, G Rogers MVD Brown, Robert MVN-Contractor Wallace, Frederick W MVN Meiners, Bill G MVN Schulz, Alan D MVN Villa, April J MVN | CCIR ? FBI Investigation of Bea allegations of Corps using and |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000006181 | LLP-035-000006181 | Attorney-Client; Attorney Work Product | 4/26/2007 | Email | Kilroy, Maurya MVN | Forest, Eric L MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kinsey, Mary V MVN<br>Kilroy, Mary V MVN | FW: Lake Pontchartrain Fisherman Association |
| LLP-035-000006218 | LLP-035-000006218 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Wittkamp, Carol MVN | Wittkamp, Carol MVN<br>Baumy, Walter O MVN<br>Accardo, Christopher J MVN<br>Terrell, Bruce A MVN<br>Barr, Jim MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Gibbs, Kathy MVN<br>Weber, Cheryl C MVN<br>Flores, Richard A MVN<br>Chopin, Terry L MVN<br>Boone, Gayle G ULA@MVN<br>Berna, David L HQ@MVN<br>Trowbridge, Denise M MVN<br>Bernard, Edward A MVN<br>Foley, Edward C MVN<br>Podany, Thomas J MVN<br>Hull, Falcolm E MVN<br>Habbaz, Sandra P MVN<br>Osterhold, Noel A MVN<br>Maples, Michael A MVN<br>Starkel, Murray P LTC MVN<br>Kurgan, Timothy J MAJ MVN<br>Watford, Edward R MVN | RE: Presentation Template |
| LLP-035-000006220 | LLP-035-000006220 | Attorney-Client; Attorney Work Product | 4/25/2007 | Email | Kilroy, Maurya MVN | Walker, Deanna E MVN<br>Forest, Eric L MVN<br>Kinsey, Mary V MVN<br>Bilbo, Diane D MVN<br>Glorioso, Daryl G MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: Fisherman Memo (Legal) |
| LLP-035-000006233 | LLP-035-000006233 | Attorney-Client; Attorney Work Product | 4/24/2007 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Walker, Deanna E MVN<br>Bilbo, Diane D MVN<br>Glorioso, Daryl G MVN<br>Forest, Eric L MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | Re: Fisherman Memo (Legal) (UNCLASSIFIED) |
| LLP-035-000006241 | LLP-035-000006241 | Attorney-Client; Attorney Work Product | 4/24/2007 | Email | Kinsey, Mary V MVN | Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Bilbo, Diane D MVN<br>Glorioso, Daryl G MVN<br>Forest, Eric L MVN<br>Cruppi, Janet R MVN | RE: Fisherman Memo (Legal) (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000006242 | LLP-035-000006242 | Attorney-Client; Attorney Work Product | 4/24/2007 | Email | Kinsey, Mary V MVN | Walker, Deanna E MVN<br>Kilroy, Maurya MVN<br>Bilbo, Diane D MVN<br>Glorioso, Daryl G MVN<br>Forest, Eric L MVN<br>Labure, Linda C MVN | RE: Fisherman Memo (Legal) (UNCLASSIFIED) |
| LLP-035-000006243 | LLP-035-000006243 | Attorney-Client; Attorney Work Product | 4/24/2007 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | FW: Fisherman Memo (Legal) |
| LLP-035-000006244 | LLP-035-000006244 | Attorney-Client; Attorney Work Product | 4/24/2007 | Email | Walker, Deanna E MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Bilbo, Diane D MVN<br>Glorioso, Daryl G MVN<br>Forest, Eric L MVN<br>Labure, Linda C MVN | RE: Fisherman Memo (Legal) |
| LLP-035-000006268 | LLP-035-000006268 | Attorney-Client; Attorney Work Product | 4/23/2007 | Email | Wagner, Kevin G MVN | Glorioso, Daryl G MVN<br>Chewning, Brian MVD<br>Perry, Brett T MVN-Contractor<br>Wilbanks, Rayford E MVD<br>Meador, John A MVN<br>Vignes, Julie D MVN<br>Wilson-Prater, Tawanda R MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Bergerson, Inez R SAM<br>Ruff, Greg MVD<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | RE: Due-Outs - VTC Fact Sheet Telcon |
| LLP-035-000006272 | LLP-035-000006272 | Attorney-Client; Attorney Work Product | 4/23/2007 | Email | Chewning, Brian MVD | Glorioso, Daryl G MVN<br>Wagner, Kevin G MVN<br>Perry, Brett T MVN-Contractor<br>Wilbanks, Rayford E MVD<br>Meador, John A MVN<br>Vignes, Julie D MVN<br>Wilson-Prater, Tawanda R MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Bergerson, Inez R SAM<br>Ruff, Greg MVD<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Ruff, Greg MVD | RE: Due-Outs - VTC Fact Sheet Telcon |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000006274 | LLP-035-000006274 | Attorney-Client; Attorney Work Product | 4/23/2007 | Email | Vignes, Julie D MVN | Glorioso, Daryl G MVN<br>Wagner, Kevin G MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Wilson-Prater, Tawanda R MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Herr, Brett H MVN<br>Naomi, Alfred C MVN<br>Burdine, Carol S MVN | Re: Due-Outs - VTC Fact Sheet Telcon |
| LLP-035-000006275 | LLP-035-000006275 | Attorney-Client; Attorney Work Product | 4/23/2007 | Email | Glorioso, Daryl G MVN | Wagner, Kevin G MVN<br>Chewning, Brian MVD<br>Perry, Brett T MVN-Contractor<br>Wilbanks, Rayford E MVD<br>Meador, John A MVN<br>Vignes, Julie D MVN<br>Wilson-Prater, Tawanda R MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Bergerson, Inez R SAM<br>Ruff, Greg MVD<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | RE: Due-Outs - VTC Fact Sheet Telcon |
| LLP-035-000006276 | LLP-035-000006276 | Attorney-Client; Attorney Work Product | 4/23/2007 | Email | Glorioso, Daryl G MVN | Wagner, Kevin G MVN<br>Bergerson, Inez R SAM<br>Chewning, Brian MVD<br>Wilbanks, Rayford E MVD<br>Perry, Brett T MVN-Contractor<br>Meador, John A MVN<br>Vignes, Julie D MVN<br>Wilson-Prater, Tawanda R MVN<br>Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Sloan, G Rogers MVD<br>Barnett, Larry J MVD<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | RE: Due-Outs - VTC Fact Sheet Telcon |
| LLP-035-000006278 | LLP-035-000006278 | Attorney-Client; Attorney Work Product | 4/23/2007 | Email | Glorioso, Daryl G MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN | FW: Due-Outs - VTC Fact Sheet Telcon |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000006410 | LLP-035-000006410 | Attorney-Client; Attorney Work Product | 4/18/2007 | Email | Kilroy, Maurya MVN | Stout, Michael E MVN<br>Gibbs, Kathy MVN<br>Labure, Linda C MVN<br>Marceaux, Huey J MVN<br>Colletti, Jerry A MVN<br>Herr, Brett H MVN<br>Finnegan, Stephen F MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: Corps Taking Actions" in New Orleans (UNCLASSIFIED)" |
| LLP-035-000006422 | LLP-035-000006422 | Deliberative Process | 4/18/2007 | Email | Gibbs, Kathy MVN | Stout, Michael E MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Marceaux, Huey J MVN<br>Colletti, Jerry A MVN<br>Herr, Brett H MVN<br>Finnegan, Stephen F MVN | RE: Corps Taking Actions" in New Orleans (UNCLASSIFIED)" |
| LLP-035-000006423 | LLP-035-000006423 | Deliberative Process | 4/18/2007 | Email | Stout, Michael E MVN | Gibbs, Kathy MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Marceaux, Huey J MVN<br>Colletti, Jerry A MVN<br>Herr, Brett H MVN<br>Finnegan, Stephen F MVN | RE: Corps Taking Actions" in New Orleans (UNCLASSIFIED)" |
| LLP-035-000006440 | LLP-035-000006440 | Attorney-Client; Attorney Work Product | 4/17/2007 | Email | Bilbo, Diane D MVN | Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN | RE: Post-Katrina Acquisition Schedule |
| LLP-035-000006559 | LLP-035-000006559 | Attorney-Client; Attorney Work Product | 4/13/2007 | Email | Broussard, Richard W MVN | Labure, Linda C MVN<br>Daigle, Michelle C MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN | RE: MRGO O&M Project |
| LLP-035-000006561 | LLP-035-000006561 | Attorney-Client; Attorney Work Product | 4/12/2007 | Email | Daigle, Michelle C MVN | Labure, Linda C MVN<br>Broussard, Richard W MVN<br>Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Glorioso, Daryl G MVN | RE: MRGO O&M Project |
| LLP-035-000006592 | LLP-035-000006592 | Attorney-Client; Attorney Work Product | 4/12/2007 | Email | Owen, Gib A MVN | Purrington, Jackie B MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Vignes, Julie D MVN<br>Stack, Michael J MVN<br>Labure, Linda C MVN<br>Naomi, Alfred C MVN<br>Brouse, Gary S MVN<br>Wilson-Prater, Tawanda R MVN | RE: Amendment number 1 to the APIR, please review ASAP |
| LLP-035-000006684 | LLP-035-000006684 | Attorney-Client; Attorney Work Product | 4/6/2007 | Email | Hale, Lamar F MVN | Labure, Linda C MVN<br>Wingate, Mark R MVN<br>Kilroy, Maurya MVN<br>Hays, Mike M MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Williams, Janice D MVN | Re: here it is |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000006686 | LLP-035-000006686 | Deliberative Process | 4/6/2007 | Email | Elmer, Ronald R MVN | Chewning, Brian MVD<br>Drolet, John D COL LRC<br>Sully, Thomas B MVN<br>Herr, Brett H MVN<br>Meador, John A MVN<br>Ruff, Greg MVD<br>Wilbanks, Rayford E MVD<br>Kendrick, Richmond R MVN<br>Chapman, Jeremy J CPT MVN<br>Strecker, Dennis C MVN-Contractor<br>Wagner, Kevin G MVN<br>Gilmore, Christophor E MVN<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Perry, Brett T MVN-Contractor | RE: 4th Supp VTC Fact Sheets Qs |
| LLP-035-000006687 | LLP-035-000006687 | Attorney-Client; Attorney Work Product | 4/6/2007 | Email | Hale, Lamar F MVN | Kilroy, Maurya MVN<br>Wingate, Mark R MVN<br>Hays, Mike M MVN<br>Labure, Linda C MVN | Re: here it is |
| LLP-035-000006693 | LLP-035-000006693 | Attorney-Client; Attorney Work Product | 4/6/2007 | Email | Purrington, Jackie B MVN | Dunn, Kelly G MVN<br>Labure, Linda C MVN<br>Butler, Richard A MVN<br>DeBose, Gregory A MVN<br>Vignes, Julie D MVN<br>Dirks, Richard G MVN-Contractor<br>Thomson, Robert J MVN<br>Bongiovanni, Linda L MVN<br>Klock, Todd M MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Duplantier, Wayne A MVN | RE: If 100 year protection means the Belle Chasse tunnel is not |
| LLP-035-000006696 | LLP-035-000006696 | Attorney-Client; Attorney Work Product | 4/6/2007 | Email | Broussard, Richard W MVN | Gutierrez, Judith Y MVN<br>Walker, Deanna E MVN<br>Daigle, Michelle C MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | RE: MRGO 75M O&M Real Estate costs |
| LLP-035-000006697 | LLP-035-000006697 | Attorney-Client; Attorney Work Product | 4/6/2007 | Email | Kilroy, Maurya MVN | Hale, Lamar F MVN<br>Wingate, Mark R MVN<br>Hays, Mike M MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN | RE: here it is |
| LLP-035-000006699 | LLP-035-000006699 | Attorney-Client; Attorney Work Product | 4/6/2007 | Email | Bongiovanni, Linda L MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN | RE: Question at IHNC re: Bellsouth Telecommunications |
| LLP-035-000006700 | LLP-035-000006700 | Attorney-Client; Attorney Work Product | 4/6/2007 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Kilroy, Maurya MVN | RE: Question at IHNC re: Bellsouth Telecommunications |
| LLP-035-000006701 | LLP-035-000006701 | Attorney-Client; Attorney Work Product | 4/6/2007 | Email | Kilroy, Maurya MVN | Bongiovanni, Linda L MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: Question at IHNC re: Bellsouth Telecommunications |
| LLP-035-000006709 | LLP-035-000006709 | Attorney-Client; Attorney Work Product | 4/6/2007 | Email | Price, Cassandra P MVD | Labure, Linda C MVN | RE: 4th Supp VTC Fact Sheets |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000006819 | LLP-035-000006819 | Attorney-Client; Attorney Work Product | 4/3/2007 | Email | Dunn, Kelly G MVN | Labure, Linda C MVN<br>Purrington, Jackie B MVN<br>Vignes, Julie D MVN<br>Thomson, Robert J MVN<br>Bongiovanni, Linda L MVN<br>Klock, Todd M MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: If 100 year protection means the Belle Chasse tunnel is not |
| LLP-035-000006822 | LLP-035-000006822 | Attorney-Client; Attorney Work Product | 4/3/2007 | Email | Glorioso, Daryl G MVN | Labure, Linda C MVN<br>Glorioso, Daryl G MVN | Fw: 4th Supp VTC Fact Sheets |
| LLP-035-000006864 | LLP-035-000006864 | Attorney-Client; Attorney Work Product | 4/2/2007 | Email | Boyce, Mayely L MVN | Gutierrez, Judith Y MVN<br>Daigle, Michelle C MVN<br>Glorioso, Daryl G MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN | RE: 75mil O&M MRGO |
| LLP-035-000006870 | LLP-035-000006870 | Attorney-Client; Attorney Work Product | 4/2/2007 | Email | Gutierrez, Judith Y MVN | Labure, Linda C MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN | RE: 75mil O&M MRGO |
| LLP-035-000007018 | LLP-035-000007018 | Attorney-Client; Attorney Work Product | 3/27/2007 | Email | Kopec, Joseph G MVN | Just, Gloria N MVN-Contractor<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor<br>Grieshaber, John B MVN | RE: Review of state statute R.S. 38:301, as updated and need |
| LLP-035-000007036 | LLP-035-000007036 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Gutierrez, Judith Y MVN | Daigle, Michelle C MVN<br>Broussard, Richard W MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | RE: MRGO 75M O&M Real Estate costs |
| LLP-035-000007045 | LLP-035-000007045 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Gutierrez, Judith Y MVN | Broussard, Richard W MVN<br>Walker, Deanna E MVN<br>Daigle, Michelle C MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | RE: MRGO 75M O&M Real Estate costs |
| LLP-035-000007046 | LLP-035-000007046 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Gutierrez, Judith Y MVN | Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Daigle, Michelle C MVN<br>Labure, Linda C MVN | RE: MRGO 75M O&M Real Estate costs |
| LLP-035-000007047 | LLP-035-000007047 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Cruppi, Janet R MVN | Gutierrez, Judith Y MVN<br>Walker, Deanna E MVN<br>Daigle, Michelle C MVN<br>Labure, Linda C MVN | RE: MRGO 75M O&M Real Estate costs |
| LLP-035-000007049 | LLP-035-000007049 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Gutierrez, Judith Y MVN | Labure, Linda C MVN<br>Daigle, Michelle C MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN | RE: MRGO 75M O&M Real Estate costs |
| LLP-035-000007058 | LLP-035-000007058 | Attorney-Client; Attorney Work Product | 3/26/2007 | Email | Daigle, Michelle C MVN | Labure, Linda C MVN | RE: MRGO 75M O&M Real Estate costs |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000007074 | LLP-035-000007074 | Attorney-Client; Attorney Work Product | 3/25/2007 | Email | Glorioso, Daryl G MVN | Just, Gloria N MVN-Contractor<br>Kinsey, Mary V MVN<br>Frederick, Denise D MVN<br>Ashley, John A MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kendrick, Richmond R MVN<br>Perry, Brett T MVN-Contractor<br>Grieshaber, John B MVN | RE: Review of state statute R.S. 38:301, as updated and need |
| LLP-035-000007118 | LLP-035-000007118 | Deliberative Process | 3/22/2007 | Email | SpectraLab@cs.com | Vignes, Julie D MVN<br>Rogers, Michael B MVD<br>EdPreau@dotd.la.gov<br>EdPreau@dotd.louisiana.gov<br>Wilbanks, Rayford E MVD<br>wjld@wjld.com<br>gerald.spohrer@wjld.com<br>SpectraLab@cs.com<br>bindewdj@bellsouth.net<br>Labure, Linda C MVN<br>garyethridge@dotd.la.gov<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Chewning, Brian MVD<br>rhowson@cox.net<br>kerwin@julien-engineering.com<br>smaclay@bellsouth.net<br>srgeologist@yahoo.com<br>mlmorgan55@cox.net<br>jjw@photius.ce.nd.edu | Re: West Bank and Vicinity Hurricane Protection Project - CA and PCA Amend No 2 |
| LLP-035-000007149 | LLP-035-000007149 | Attorney-Client; Attorney Work Product | 3/21/2007 | Email | Ashley, John A MVN | Glorioso, Daryl G MVN<br>Kendrick, Richmond R MVN<br>Stallings, James M MVN-Contractor<br>Hoppmeyer, Calvin C MVN-Contractor<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN | Legal Opinion - London Ave Load Test |
| LLP-035-000007155 | LLP-035-000007155 | Attorney-Client; Attorney Work Product | 3/21/2007 | Email | Walker, Deanna E MVN | Kinsey, Mary V MVN<br>Forest, Eric L MVN<br>Harrison, Beulah M MVN<br>Labure, Linda C MVN | FW: Lake Pontchartrain Fisherman Association |
| LLP-035-000007168 | LLP-035-000007168 | Attorney-Client; Attorney Work Product | 3/20/2007 | Email | Just, Gloria N MVN-Contractor | Glorioso, Daryl G MVN<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN | RE: London Ave Load Test (UNCLASSIFIED) |
| LLP-035-000007169 | LLP-035-000007169 | Attorney-Client; Attorney Work Product | 3/20/2007 | Email | Glorioso, Daryl G MVN | Just, Gloria N MVN-Contractor<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN | RE: London Ave Load Test (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000007170 | LLP-035-000007170 | Attorney-Client; Attorney Work Product | 3/20/2007 | Email | Just, Gloria N MVN-Contractor | Glorioso, Daryl G MVN<br>Ashley, John A MVN<br>Hoppmeyer, Calvin C MVN-Contractor<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kopec, Joseph G MVN | RE: London Ave Load Test (UNCLASSIFIED) |
| LLP-035-000007267 | LLP-035-000007267 | Attorney-Client; Attorney Work Product | 3/15/2007 | Email | Walker, Deanna E MVN | Blood, Debra H MVN<br>Kilroy, Maurya MVN<br>Leingang, Sally L MVN<br>Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Forest, Eric L MVN<br>Winston, Mary L MVS | RE: DACW29-03-P-0280 Sabine Marsh Project (UNCLASSIFIED) |
| LLP-035-000007278 | LLP-035-000007278 | Attorney-Client; Attorney Work Product | 3/15/2007 | Email | Kilroy, Maurya MVN | Blood, Debra H MVN<br>Leingang, Sally L MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: DACW29-03-P-0280 Sabine Marsh Project (UNCLASSIFIED) |
| LLP-035-000007280 | LLP-035-000007280 | Attorney-Client; Attorney Work Product | 3/15/2007 | Email | Blood, Debra H MVN | Kilroy, Maurya MVN<br>Leingang, Sally L MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Kinsey, Mary V MVN | RE: DACW29-03-P-0280 Sabine Marsh Project (UNCLASSIFIED) |
| LLP-035-000007290 | LLP-035-000007290 | Attorney-Client; Attorney Work Product | 3/15/2007 | Email | Blood, Debra H MVN | Labure, Linda C MVN<br>Gutierrez, Judith Y MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN<br>Bilbo, Diane D MVN<br>Hays, Mike M MVN | RE: final title policies for DOE Valve/TX-2 Site |
| LLP-035-000007306 | LLP-035-000007306 | Attorney-Client; Attorney Work Product | 3/15/2007 | Email | Just, Gloria N MVN-Contractor | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Kopec, Joseph G MVN | RE: HPO Work - Orleans Parish Discharge Line Repair and |
| LLP-035-000007330 | LLP-035-000007330 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN<br>Glorioso, Daryl G MVN<br>Just, Gloria N MVN-Contractor<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: HPO Work - Orleans Parish Discharge Line Repair and |
| LLP-035-000007332 | LLP-035-000007332 | Attorney-Client; Attorney Work Product | 3/14/2007 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Klock, Todd M MVN<br>Glorioso, Daryl G MVN<br>Just, Gloria N MVN-Contractor | RE: HPO Work - Orleans Parish Discharge Line Repair and |
| LLP-035-000007376 | LLP-035-000007376 | Attorney-Client; Attorney Work Product | 3/13/2007 | Email | Walker, Deanna E MVN | Kilroy, Maurya MVN<br>DiMarco, Cerio A MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN | RE: COMITE - WILLIAM B. BULL - 03-D-0002 - FINAL TITLE |
| LLP-035-000007464 | LLP-035-000007464 | Attorney-Client; Attorney Work Product | 3/8/2007 | Email | Blood, Debra H MVN | Labure, Linda C MVN<br>Gutierrez, Judith Y MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN | RE: final title policies for DOE Valve/TX-2 Site (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000007467 | LLP-035-000007467 | Attorney-Client; Attorney Work Product | 3/8/2007 | Email | Barton, Charles B MVD | Labure, Linda C MVN | FW: Business Relocation Costs (UNCLASSIFIED) |
| LLP-035-000007475 | LLP-035-000007475 | Attorney-Client; Attorney Work Product | 3/8/2007 | Email | Blood, Debra H MVN | Labure, Linda C MVN Kinsey, Mary V MVN Cruppi, Janet R MVN Gutierrez, Judith Y MVN Hays, Mike M MVN Walker, Deanna E MVN Sutton, Jan E MVN | RE: DOE West Hackberry Facility; Contract W912P8-05-D-0019 with |
| LLP-035-000007476 | LLP-035-000007476 | Attorney-Client; Attorney Work Product | 3/8/2007 | Email | Blood, Debra H MVN | Kinsey, Mary V MVN Labure, Linda C MVN Cruppi, Janet R MVN Gutierrez, Judith Y MVN Hays, Mike M MVN Walker, Deanna E MVN | RE: DOE West Hackberry Facility; Contract W912P8-05-D-0019 with |
| LLP-035-000007477 | LLP-035-000007477 | Attorney-Client; Attorney Work Product | 3/8/2007 | Email | Blood, Debra H MVN | Labure, Linda C MVN Kinsey, Mary V MVN Cruppi, Janet R MVN | RE: DOE West Hackberry Facility; Contract W912P8-05-D-0019 with |
| LLP-035-000007481 | LLP-035-000007481 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Kinsey, Mary V MVN | Labure, Linda C MVN Cruppi, Janet R MVN Blood, Debra H MVN | FW: DOE West Hackberry Facility; Contract W912P8-05-D-0019 with |
| LLP-035-000007498 | LLP-035-000007498 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Rosamano, Marco A MVN | Blood, Debra H MVN Lambert, Dawn M MVN Labure, Linda C MVN Cruppi, Janet R MVN Walker, Deanna E MVN DiMarco, Cerio A MVN Bilbo, Diane D MVN Gutierrez, Judith Y MVN | Re: Roemershauser Closing (UNCLASSIFIED) |
| LLP-035-000007502 | LLP-035-000007502 | Attorney-Client; Attorney Work Product | 3/7/2007 | Email | Blood, Debra H MVN | Rosamano, Marco A MVN Lambert, Dawn M MVN Labure, Linda C MVN Cruppi, Janet R MVN Walker, Deanna E MVN DiMarco, Cerio A MVN Bilbo, Diane D MVN Gutierrez, Judith Y MVN | RE: Roemershauser Closing (UNCLASSIFIED) |
| LLP-035-000007558 | LLP-035-000007558 | Attorney-Client; Attorney Work Product | 3/5/2007 | Email | Just, Gloria N MVN-Contractor | Labure, Linda C MVN Martin, August W MVN Cruppi, Janet R MVN Kopec, Joseph G MVN | RE: 100-year waiver paper (UNCLASSIFIED) |
| LLP-035-000007560 | LLP-035-000007560 | Attorney-Client; Attorney Work Product | 3/5/2007 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN | RE: 100-year waiver paper (UNCLASSIFIED) |
| LLP-035-000007568 | LLP-035-000007568 | Attorney-Client; Attorney Work Product | 3/4/2007 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN Cruppi, Janet R MVN Kilroy, Maurya MVN | FW: 100-year waiver paper (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000007569 | LLP-035-000007569 | Attorney-Client; Attorney Work Product | 3/4/2007 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Wagner, Kevin G MVN<br>StGermain, James J MVN<br>Munger, Martin C MVN-Contractor<br>Persica, Randy J MVN<br>Herr, Brett H MVN<br>Labure, Linda C MVN<br>Kendrick, Richmond R MVN<br>Bivona, Bruce J MVN<br>Atkins, Christopher L MVM<br>Lambert, Dawn M MVN<br>Hays, Mike M MVN<br>Kilroy, Maurya MVN | RE: Meeting - 6 Mar 07 (UNCLASSIFIED) |
| LLP-035-000007571 | LLP-035-000007571 | Attorney-Client; Attorney Work Product | 3/3/2007 | Email | Glorioso, Daryl G MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN | RE: 100-year waiver paper (UNCLASSIFIED) |
| LLP-035-000007573 | LLP-035-000007573 | Attorney-Client; Attorney Work Product | 3/3/2007 | Email | Martin, August W MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kopec, Joseph G MVN<br>Just, Gloria N MVN-Contractor | FW: 100-year waiver paper (UNCLASSIFIED) |
| LLP-035-000007576 | LLP-035-000007576 | Attorney-Client; Attorney Work Product | 3/3/2007 | Email | Cruppi, Janet R MVN | Lambert, Dawn M MVN<br>Labure, Linda C MVN | FW: Meeting - 6 Mar 07 (UNCLASSIFIED) |
| LLP-035-000007577 | LLP-035-000007577 | Attorney-Client; Attorney Work Product | 3/3/2007 | Email | Cruppi, Janet R MVN | Wagner, Kevin G MVN<br>StGermain, James J MVN<br>Munger, Martin C MVN-Contractor<br>Persica, Randy J MVN<br>Herr, Brett H MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Kendrick, Richmond R MVN<br>Bivona, Bruce J MVN<br>Atkins, Christopher L MVM<br>Lambert, Dawn M MVN | RE: Meeting - 6 Mar 07 (UNCLASSIFIED) |
| LLP-035-000007578 | LLP-035-000007578 | Attorney-Client; Attorney Work Product | 3/3/2007 | Email | Lambert, Dawn M MVN | Cruppi, Janet R MVN<br>Labure, Linda C MVN | FW: Meeting - 6 Mar 07 (UNCLASSIFIED) |
| LLP-035-000007581 | LLP-035-000007581 | Attorney-Client; Attorney Work Product | 3/3/2007 | Email | Cruppi, Janet R MVN | Wagner, Kevin G MVN<br>StGermain, James J MVN<br>Munger, Martin C MVN-Contractor<br>Persica, Randy J MVN<br>Herr, Brett H MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Kendrick, Richmond R MVN<br>Bivona, Bruce J MVN<br>Lambert, Dawn M MVN | RE: Meeting - 6 Mar 07 (UNCLASSIFIED) |
| LLP-035-000007582 | LLP-035-000007582 | Attorney-Client; Attorney Work Product | 3/3/2007 | Email | Wagner, Kevin G MVN | Lambert, Dawn M MVN<br>StGermain, James J MVN<br>Munger, Martin C MVN-Contractor<br>Persica, Randy J MVN<br>Herr, Brett H MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Kendrick, Richmond R MVN<br>Bivona, Bruce J MVN<br>Atkins, Christopher L MVM | Re: Meeting - 6 Mar 07 (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000007599 | LLP-035-000007599 | Attorney-Client; Attorney Work Product | 3/2/2007 | Email | Kilroy, Maurya MVN | Kopec, Joseph G MVN<br>Labure, Linda C MVN<br>Just, Gloria N MVN-Contractor<br>Keller, Janet D MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN | RE: Borrow and Commandeering (UNCLASSIFIED) |
| LLP-035-000007661 | LLP-035-000007661 | Deliberative Process | 2/28/2007 | Email | Walker, Deanna E MVN | Moore, Debra A MVN<br>Joseph, Carol S MVN<br>Browning, Gay B MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Johnson, Lucille C MVN | RE: Reclassification of Land Costs (UNCLASSIFIED) |
| LLP-035-000007780 | LLP-035-000007780 | Attorney-Client; Attorney Work Product | 2/23/2007 | Email | DiMarco, Cerio A MVN | Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | RE: Request for SBA Loan Subordination (UNCLASSIFIED) |
| LLP-035-000007787 | LLP-035-000007787 | Attorney-Client; Attorney Work Product | 2/22/2007 | Email | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Rosamano, Marco A MVN<br>Harrison, Beulah M MVN<br>Eli, Jackie G MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | RE: Request for SBA Loan Subordination (UNCLASSIFIED) |
| LLP-035-000007788 | LLP-035-000007788 | Attorney-Client; Attorney Work Product | 2/22/2007 | Email | Walker, Deanna E MVN | DiMarco, Cerio A MVN<br>Rosamano, Marco A MVN<br>Harrison, Beulah M MVN<br>Eli, Jackie G MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | RE: Request for SBA Loan Subordination (UNCLASSIFIED) |
| LLP-035-000007789 | LLP-035-000007789 | Attorney-Client; Attorney Work Product | 2/22/2007 | Email | Walker, Deanna E MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Harrison, Beulah M MVN<br>Eli, Jackie G MVN | RE: Request for SBA Loan Subordination (UNCLASSIFIED) |
| LLP-035-000007795 | LLP-035-000007795 | Attorney-Client; Attorney Work Product | 2/22/2007 | Email | Williams, Janice D MVN | Labure, Linda C MVN<br>Walker, Deanna E MVN | RE: DNR Subordination Letter (UNCLASSIFIED) |
| LLP-035-000007878 | LLP-035-000007878 | Attorney-Client; Attorney Work Product | 2/15/2007 | Email | Lambert, Dawn M MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN | RE: Counteroffers for damages, size of temporary work areas, |
| LLP-035-000007879 | LLP-035-000007879 | Attorney-Client; Attorney Work Product | 2/15/2007 | Email | Hale, Lamar F MVN | Labure, Linda C MVN<br>Williams, Janice D MVN<br>Wingate, Mark R MVN<br>Kilroy, Maurya MVN<br>Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN | RE: DNR Subordination Letter (UNCLASSIFIED) |
| LLP-035-000007880 | LLP-035-000007880 | Attorney-Client; Attorney Work Product | 2/14/2007 | Email | Wingate, Mark R MVN | Labure, Linda C MVN<br>Williams, Janice D MVN<br>Hale, Lamar F MVN<br>Kilroy, Maurya MVN<br>Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Cruppi, Janet R MVN | Re: DNR Subordination Letter (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000007885 | LLP-035-000007885 | Attorney-Client; Attorney Work Product | 2/14/2007 | Email | Frederick, Denise D MVN | Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN | RE: Grant of Particular Use and Right of Entry for Harvey |
| LLP-035-000007891 | LLP-035-000007891 | Deliberative Process | 2/14/2007 | Email | Blood, Debra H MVN | Klock, Todd M MVN | FW: West Bank Hurricane Protection Project - East of the Harvey |
| LLP-035-000007893 | LLP-035-000007893 | Attorney-Client; Attorney Work Product | 2/14/2007 | Email | Bland, Stephen S MVN | Irys Allgood<br>EdPreau@dotd.la.gov<br>Gerald Spohrer<br>Charles St. Romain<br>Clay Carter<br>Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Charles St. Romain<br>Clay Carter | RE: Grant of Particular Use and Right of Entry for Harvey |
| LLP-035-000007894 | LLP-035-000007894 | Attorney-Client; Attorney Work Product | 2/14/2007 | Email | Irys Allgood [Irys.Allgood@LA.GOV] | Bland, Stephen S MVN<br>EdPreau@dotd.la.gov<br>Gerald Spohrer<br>Charles St. Romain<br>Clay Carter<br>Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Charles St. Romain<br>Clay Carter | RE: Grant of Particular Use and Right of Entry for Harvey |
| LLP-035-000007902 | LLP-035-000007902 | Attorney-Client; Attorney Work Product | 2/14/2007 | Email | Williams, Janice D MVN | Labure, Linda C MVN | RE: DNR Subordination Letter (UNCLASSIFIED) |
| LLP-035-000007906 | LLP-035-000007906 | Attorney-Client; Attorney Work Product | 2/13/2007 | Email | Walker, Deanna E MVN | Labure, Linda C MVN | Re: Hingle, Tr. 116E (UNCLASSIFIED) |
| LLP-035-000007907 | LLP-035-000007907 | Attorney-Client; Attorney Work Product | 2/13/2007 | Email | Hale, Lamar F MVN | Labure, Linda C MVN | Re: DNR Subordination Letter (UNCLASSIFIED) |
| LLP-035-000007913 | LLP-035-000007913 | Attorney-Client; Attorney Work Product | 2/13/2007 | Email | Mona Nosari [mnosari@gcr1.com] | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Bjorn Johnson<br>Susan Wattigney<br>Lynette Lapeyrolerie | RE: Counteroffers for damages, size of temporary work areas, etc. |
| LLP-035-000007914 | LLP-035-000007914 | Attorney-Client; Attorney Work Product | 2/13/2007 | Email | Hale, Lamar F MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Wingate, Mark R MVN<br>Cruppi, Janet R MVN | RE: DNR Subordination Letter (UNCLASSIFIED) |
| LLP-035-000007915 | LLP-035-000007915 | Attorney-Client; Attorney Work Product | 2/13/2007 | Email | Wingate, Mark R MVN | Kilroy, Maurya MVN<br>Hale, Lamar F MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Hays, Mike M MVN<br>Cruppi, Janet R MVN | Re: DNR Subordination Letter (UNCLASSIFIED) |
| LLP-035-000007916 | LLP-035-000007916 | Attorney-Client; Attorney Work Product | 2/13/2007 | Email | Kilroy, Maurya MVN | Wingate, Mark R MVN<br>Hale, Lamar F MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Hays, Mike M MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: DNR Subordination Letter (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000007917 | LLP-035-000007917 | Attorney-Client; Attorney Work Product | 2/13/2007 | Email | Kilroy, Maurya MVN | Hays, Mike M MVN<br>Hale, Lamar F MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Wingate, Mark R MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: DNR Subordination Letter (UNCLASSIFIED) |
| LLP-035-000007918 | LLP-035-000007918 | Attorney-Client; Attorney Work Product | 2/13/2007 | Email | Kilroy, Maurya MVN | Hale, Lamar F MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Wingate, Mark R MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN | RE: DNR Subordination Letter (UNCLASSIFIED) |
| LLP-035-000007927 | LLP-035-000007927 | Attorney-Client; Attorney Work Product | 2/13/2007 | Email | DiMarco, Cerio A MVN | Walker, Deanna E MVN<br>Eli, Jackie G MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Harrison, Beulah M MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN | RE: Hingle, Tr. 116E (UNCLASSIFIED) |
| LLP-035-000007928 | LLP-035-000007928 | Attorney-Client; Attorney Work Product | 2/13/2007 | Email | Walker, Deanna E MVN | DiMarco, Cerio A MVN<br>Eli, Jackie G MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Harrison, Beulah M MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN | Re: Hingle, Tr. 116E (UNCLASSIFIED) |
| LLP-035-000007929 | LLP-035-000007929 | Attorney-Client; Attorney Work Product | 2/13/2007 | Email | DiMarco, Cerio A MVN | Eli, Jackie G MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Walker, Deanna E MVN<br>Harrison, Beulah M MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Bilbo, Diane D MVN<br>Stiebing, Michele L MVN | RE: Hingle, Tr. 116E (UNCLASSIFIED) |
| LLP-035-000007956 | LLP-035-000007956 | Attorney-Client; Attorney Work Product | 2/11/2007 | Email | Cruppi, Janet R MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Labure, Linda C MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Glorioso, Daryl G MVN | RE: Tract 216, 6068 Warrington, London Avenue Canal Project, |
| LLP-035-000007964 | LLP-035-000007964 | Attorney-Client; Attorney Work Product | 2/10/2007 | Email | Mona Nosari [mnosari@gcr1.com] | Lambert, Dawn M MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Bjorn Johnson<br>Susan Wattigney<br>Lynette Lapeyrolerie | Counteroffers for damages, size of temporary work areas, etc. |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000007967 | LLP-035-000007967 | Deliberative Process | 2/9/2007 | Email | Bland, Stephen S MVN | Bland, Stephen S MVN<br>Labure, Linda C MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN | RE: West Bank Hurricane Protection Project - East of the Harvey |
| LLP-035-000007990 | LLP-035-000007990 | Attorney-Client; Attorney Work Product | 2/8/2007 | Email | Kinsey, Mary V MVN | Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Labure, Linda C MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN<br>Glorioso, Daryl G MVN | RE: Tract 216, 6068 Warrington, London Avenue Canal Project, |
| LLP-035-000008012 | LLP-035-000008012 | Attorney-Client; Attorney Work Product | 2/8/2007 | Email | Cruppi, Janet R MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Lambert, Dawn M MVN<br>Labure, Linda C MVN<br>Rosamano, Marco A MVN<br>Walker, Deanna E MVN | FW: Tract 216, 6068 Warrington, London Avenue Canal Project, |
| LLP-035-000008051 | LLP-035-000008051 | Attorney-Client; Attorney Work Product | 2/6/2007 | Email | Kinsey, Mary V MVN | Labure, Linda C MVN | FW: Tort claims during early Katrina-recovery efforts by Corps |
| LLP-035-000008196 | LLP-035-000008196 | Attorney-Client; Attorney Work Product | 1/31/2007 | Email | Wingate, Mark R MVN | Herr, Brett H MVN<br>Bastian, David F MVN<br>Labure, Linda C MVN<br>Glorioso, Daryl G MVN<br>Inman, Brad L MVN-Contractor<br>McCrossen, Jason P MVN<br>Elzey, Durund MVN | List of Waivers for Non-Federal Levees (UNCLASSIFIED) |
| LLP-035-000008246 | LLP-035-000008246 | Attorney-Client; Attorney Work Product | 1/29/2007 | Email | Cruppi, Janet R MVN | Labure, Linda C MVN | FW: Sabine pipeline (UNCLASSIFIED) |
| LLP-035-000008252 | LLP-035-000008252 | Attorney-Client; Attorney Work Product | 1/29/2007 | Email | Hale, Lamar F MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Wingate, Mark R MVN<br>Hays, Mike M MVN<br>Kinsey, Mary V MVN | RE: Buff Cove Letter (UNCLASSIFIED) |
| LLP-035-000008253 | LLP-035-000008253 | Attorney-Client; Attorney Work Product | 1/29/2007 | Email | Wingate, Mark R MVN | Kilroy, Maurya MVN<br>Hale, Lamar F MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Hays, Mike M MVN<br>Kinsey, Mary V MVN | RE: Buff Cove Letter (UNCLASSIFIED) |
| LLP-035-000008254 | LLP-035-000008254 | Attorney-Client; Attorney Work Product | 1/29/2007 | Email | Kilroy, Maurya MVN | Hale, Lamar F MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Wingate, Mark R MVN<br>Hays, Mike M MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Buff Cove Letter (UNCLASSIFIED) |
| LLP-035-000008262 | LLP-035-000008262 | Attorney-Client; Attorney Work Product | 1/27/2007 | Email | Owen, Gib A MVN | Herr, Brett H MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Bastian, David F MVN | RE: PDD Framework for 4th Supplemental Projects (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000008264 | LLP-035-000008264 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Cruppi, Janet R MVN | LeBlanc, Julie Z MVN<br>Lachney, Fay V MVN<br>Maloz, Wilson L MVN<br>Martin, August W MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN | RE: Emergency operations (UNCLASSIFIED) |
| LLP-035-000008277 | LLP-035-000008277 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | LeBlanc, Julie Z MVN | Cruppi, Janet R MVN<br>Lachney, Fay V MVN<br>Maloz, Wilson L MVN<br>Martin, August W MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN | RE: Emergency operations (UNCLASSIFIED) |
| LLP-035-000008283 | LLP-035-000008283 | Attorney-Client; Attorney Work Product | 1/26/2007 | Email | Bland, Stephen S MVN | Vignes, Julie D MVN<br>Thomson, Robert J MVN<br>Brouse, Gary S MVN<br>Dunn, Kelly G MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | Re: Harvey Canal - l Contract 2B - Revised ROE Request Letter |
| LLP-035-000008289 | LLP-035-000008289 | Attorney-Client; Attorney Work Product | 1/25/2007 | Email | Kinsey, Mary V MVN | Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN<br>Herr, Brett H MVN | FW: France Roadway Levee Restoration Project (UNCLASSIFIED) |
| LLP-035-000008331 | LLP-035-000008331 | Attorney-Client; Attorney Work Product | 1/24/2007 | Email | Cruppi, Janet R MVN | Lachney, Fay V MVN<br>Maloz, Wilson L MVN<br>Martin, August W MVN<br>LeBlanc, Julie Z MVN<br>Kilroy, Maurya MVN<br>Kopec, Joseph G MVN<br>Labure, Linda C MVN | FW: Emergency operations (UNCLASSIFIED) |
| LLP-035-000008341 | LLP-035-000008341 | Attorney-Client; Attorney Work Product | 1/24/2007 | Email | Marceaux, Michelle S MVN | Labure, Linda C MVN | FW: Elizabeth Serigne (UNCLASSIFIED) |
| LLP-035-000008366 | LLP-035-000008366 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Bland, Stephen S MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>Labure, Linda C MVN<br>Lambert, Dawn M MVN | FW: Tree Removal - London Ave Canal (UNCLASSIFIED) |
| LLP-035-000008367 | LLP-035-000008367 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Walker, Deanna E MVN | Stiebing, Michele L MVN<br>DiMarco, Cerio A MVN<br>Harrison, Beulah M MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | RE: Tr. 116E, Matthew W. Portie, Plaqs Parish (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000008378 | LLP-035-000008378 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Villa, April J MVN | Gilmore, Christophor E MVN<br>Cruppi, Janet R MVN<br>Bedey, Jeffrey A COL MVN<br>Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Kendrick, Richmond R MVN<br>Martin, August W MVN<br>Wagenaar, Richard P Col MVN<br>Starkel, Murray P LTC MVN<br>Barr, Jim MVN<br>Baumy, Walter O MVN<br>Terrell, Bruce A MVN<br>Marceaux, Michelle S MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Grzegorzewski, Michael J NAN02<br>Frederick, Denise D MVN<br>Waguespack, Thomas G MVN | RE: Message from 915044424793 (UNCLASSIFIED) |
| LLP-035-000008379 | LLP-035-000008379 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Marceaux, Michelle S MVN | Gilmore, Christophor E MVN<br>Wagner, Kevin G MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Cruppi, Janet R MVN<br>Marceaux, Michelle S MVN | RE: Message from 915044424793 (UNCLASSIFIED) |
| LLP-035-000008382 | LLP-035-000008382 | Attorney-Client; Attorney Work Product | 1/23/2007 | Email | Gilmore, Christophor E MVN | Villa, April J MVN<br>Marceaux, Michelle S MVN<br>Labure, Linda C MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Grzegorzewski, Michael J NAN02<br>Cruppi, Janet R MVN<br>Bedey, Jeffrey A COL MVN<br>Podany, Thomas J MVN<br>Wagner, Kevin G MVN<br>Kendrick, Richmond R MVN<br>Martin, August W MVN | RE: Message from 915044424793 (UNCLASSIFIED) |
| LLP-035-000008396 | LLP-035-000008396 | Attorney-Client; Attorney Work Product | 1/22/2007 | Email | Villa, April J MVN | Labure, Linda C MVN<br>Glorioso, Daryl G MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Walker, Deanna E MVN<br>Keller, Janet D MVN<br>Marceaux, Michelle S MVN | RE: Message from 915044424793 (UNCLASSIFIED) |
| LLP-035-000008408 | LLP-035-000008408 | Attorney-Client; Attorney Work Product | 1/22/2007 | Email | Marceaux, Michelle S MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN | RE: Message from 915044424793 (UNCLASSIFIED) |
| LLP-035-000008411 | LLP-035-000008411 | Attorney-Client; Attorney Work Product | 1/22/2007 | Email | Glorioso, Daryl G MVN | Villa, April J MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Kilroy, Maurya MVN<br>Kinsey, Mary V MVN | RE: Message from 915044424793 (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000008419 | LLP-035-000008419 | Attorney-Client; Attorney Work Product | 1/22/2007 | Email | Kilroy, Maurya MVN | Hale, Lamar F MVN<br>Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Williams, Janice D MVN<br>Kilroy, Maurya MVN | Re: Language (UNCLASSIFIED) |
| LLP-035-000008420 | LLP-035-000008420 | Attorney-Client; Attorney Work Product | 1/22/2007 | Email | Hale, Lamar F MVN | Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Hays, Mike M MVN<br>Labure, Linda C MVN<br>Williams, Janice D MVN | RE: Language (UNCLASSIFIED) |
| LLP-035-000008422 | LLP-035-000008422 | Attorney-Client; Attorney Work Product | 1/22/2007 | Email | Kilroy, Maurya MVN | Walker, Deanna E MVN<br>Hays, Mike M MVN<br>Hale, Lamar F MVN<br>Labure, Linda C MVN<br>Williams, Janice D MVN<br>Kilroy, Maurya MVN | Re: Language (UNCLASSIFIED) |
| LLP-035-000008423 | LLP-035-000008423 | Attorney-Client; Attorney Work Product | 1/22/2007 | Email | Kilroy, Maurya MVN | Walker, Deanna E MVN<br>Hays, Mike M MVN<br>Hale, Lamar F MVN<br>Labure, Linda C MVN<br>Williams, Janice D MVN | Re: Language (UNCLASSIFIED)mike and I |
| LLP-035-000008424 | LLP-035-000008424 | Attorney-Client; Attorney Work Product | 1/22/2007 | Email | Hale, Lamar F MVN | Kilroy, Maurya MVN<br>Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Williams, Janice D MVN | RE: Language (UNCLASSIFIED) |
| LLP-035-000008425 | LLP-035-000008425 | Attorney-Client; Attorney Work Product | 1/22/2007 | Email | Kilroy, Maurya MVN | Hale, Lamar F MVN<br>Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Williams, Janice D MVN<br>Kilroy, Maurya MVN | Re: Language (UNCLASSIFIED) |
| LLP-035-000008426 | LLP-035-000008426 | Attorney-Client; Attorney Work Product | 1/22/2007 | Email | Walker, Deanna E MVN | Kilroy, Maurya MVN<br>Hays, Mike M MVN<br>Hale, Lamar F MVN<br>Labure, Linda C MVN<br>Williams, Janice D MVN | RE: Language (UNCLASSIFIED) |
| LLP-035-000008427 | LLP-035-000008427 | Attorney-Client; Attorney Work Product | 1/22/2007 | Email | Hale, Lamar F MVN | Kilroy, Maurya MVN<br>Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Williams, Janice D MVN | RE: Language (UNCLASSIFIED) |
| LLP-035-000008428 | LLP-035-000008428 | Attorney-Client; Attorney Work Product | 1/22/2007 | Email | Hays, Mike M MVN | Kilroy, Maurya MVN<br>Hale, Lamar F MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Williams, Janice D MVN | RE: Language (UNCLASSIFIED) |
| LLP-035-000008429 | LLP-035-000008429 | Attorney-Client; Attorney Work Product | 1/22/2007 | Email | Kilroy, Maurya MVN | Hays, Mike M MVN<br>Hale, Lamar F MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Williams, Janice D MVN<br>Kilroy, Maurya MVN | Re: Language (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000008430 | LLP-035-000008430 | Attorney-Client; Attorney Work Product | 1/22/2007 | Email | Hale, Lamar F MVN | Hays, Mike M MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Williams, Janice D MVN | RE: Language (UNCLASSIFIED) |
| LLP-035-000008431 | LLP-035-000008431 | Attorney-Client; Attorney Work Product | 1/22/2007 | Email | Hays, Mike M MVN | Hays, Mike M MVN<br>Hale, Lamar F MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Williams, Janice D MVN | RE: Language (UNCLASSIFIED) |
| LLP-035-000008432 | LLP-035-000008432 | Attorney-Client; Attorney Work Product | 1/22/2007 | Email | Hays, Mike M MVN | Hale, Lamar F MVN<br>Kilroy, Maurya MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Williams, Janice D MVN | RE: Language (UNCLASSIFIED) |
| LLP-035-000008464 | LLP-035-000008464 | Attorney-Client; Attorney Work Product | 1/19/2007 | Email | Walker, Deanna E MVN | Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kinsey, Mary V MVN | RE: Attorney Client Protected (UNCLASSIFIED) |
| LLP-035-000008467 | LLP-035-000008467 | Attorney-Client; Attorney Work Product | 1/19/2007 | Email | Hale, Lamar F MVN | Kilroy, Maurya MVN<br>Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Williams, Janice D MVN | RE: Language (UNCLASSIFIED) |
| LLP-035-000008500 | LLP-035-000008500 | Attorney-Client; Attorney Work Product | 1/17/2007 | Email | Kilroy, Maurya MVN | Hale, Lamar F MVN<br>Hays, Mike M MVN<br>Walker, Deanna E MVN<br>Labure, Linda C MVN<br>Williams, Janice D MVN<br>Kilroy, Maurya MVN | RE: Language (UNCLASSIFIED) |
| LLP-035-000008529 | LLP-035-000008529 | Attorney-Client; Attorney Work Product | 1/15/2007 | Email | Wagner, Kevin G MVN | Wingate, Mark R MVN<br>Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Terrell, Bruce A MVN<br>Barr, Jim MVN<br>Labure, Linda C MVN<br>Owen, Gib A MVN<br>Anderson, Houston P MVN<br>Marsalis, William R MVN<br>Reeves, William T MVN<br>Hunter, Alan F MVN<br>Glorioso, Daryl G MVN<br>Kinsey, Mary V MVN<br>McCrossen, Jason P MVN<br>Stallings, James M MVN-Contractor<br>Doucet, Tanja J MVN<br>Ulm, Judith B<br>Maloz, Wilson L MVN<br>Martin, August W MVN | Re: Hesco Baskets 06C0162 (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000008577 | LLP-035-000008577 | Attorney-Client; Attorney Work Product | 1/10/2007 | Email | Stout, Michael E MVN | Kilroy, Maurya MVN<br>Marceaux, Huey J MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Labure, Linda C MVN<br>Finnegan, Stephen F MVN<br>Radford, Richard T MVN<br>Glorioso, Daryl G MVN<br>Podany, Thomas J MVN | RE: London Canal Tree notification letters (UNCLASSIFIED) |
| LLP-035-000008584 | LLP-035-000008584 | Attorney-Client; Attorney Work Product | 1/10/2007 | Email | Cruppi, Janet R MVN | Labure, Linda C MVN | Re: Ashton O'Dwyer Case (UNCLASSIFIED) |
| LLP-035-000008621 | LLP-035-000008621 | Attorney-Client; Attorney Work Product | 1/8/2007 | Email | Stout, Michael E MVN | Marceaux, Huey J MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Labure, Linda C MVN<br>Finnegan, Stephen F MVN<br>Radford, Richard T MVN | RE: London Canal Tree notification letters (UNCLASSIFIED) |
| LLP-035-000008682 | LLP-035-000008682 | Attorney-Client; Attorney Work Product | 1/4/2007 | Email | Northey, Robert D MVN | Austin, Sheryl B MVN<br>Ulm, Michelle S MVN<br>Patorno, Steven G MVN<br>Naomi, Alfred C MVN<br>Connell, Timothy J MVN<br>Mathies, Linda G MVN<br>Barlow, James A MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN<br>Deloach, Pamela A MVN<br>Wittkamp, Carol MVN<br>Grieshaber, John B MVN<br>Frederick, Denise D MVN | Vitter Congressional Received from Wayne Wandell and Steve |
| LLP-035-000008686 | LLP-035-000008686 | Attorney-Client; Attorney Work Product | 1/4/2007 | Email | Rosamano, Marco A MVN | Austin, Sheryl B MVN<br>Ulm, Michelle S MVN<br>Patorno, Steven G MVN<br>Naomi, Alfred C MVN<br>Naquin, Wayne J MVN<br>Northey, Robert D MVN<br>Mathies, Linda G MVN<br>Barlow, James A MVN<br>Labure, Linda C MVN<br>Bongiovanni, Linda L MVN | RE: Congressional" Received from Wayne Wandell and Steve" |
| LLP-035-000008723 | LLP-035-000008723 | Attorney-Client; Attorney Work Product | 1/3/2007 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: Commandeering and Funding - West Bank (UNCLASSIFIED) |
| LLP-035-000008725 | LLP-035-000008725 | Attorney-Client; Attorney Work Product | 1/3/2007 | Email | Dunn, Kelly G MVN | Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN | RE: Commandeering and Funding - West Bank (UNCLASSIFIED) |
| LLP-035-000008727 | LLP-035-000008727 | Attorney-Client; Attorney Work Product | 1/3/2007 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Dunn, Kelly G MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | RE: Commandeering and Funding - West Bank (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000008739 | LLP-035-000008739 | Attorney-Client; Attorney Work Product | 12/30/2006 | Email | Kilroy, Maurya MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Kinsey, Mary V MVN<br>Glorioso, Daryl G MVN<br>Kilroy, Maurya MVN | Re: Commandeering and Funding - West Bank (UNCLASSIFIED) |
| LLP-035-000008741 | LLP-035-000008741 | Deliberative Process | 12/30/2006 | Email | Lambert, Dawn M MVN | Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: Task Order #3 Peninsula Questions (UNCLASSIFIED) |
| LLP-035-000008777 | LLP-035-000008777 | Attorney-Client; Attorney Work Product | 12/27/2006 | Email | Cruppi, Janet R MVN | Labure, Linda C MVN | FW: Commandeered Property, MRGO, St. Bernard Parish - Park |
| LLP-035-000008786 | LLP-035-000008786 | Attorney-Client; Attorney Work Product | 12/26/2006 | Email | Kilroy, Maurya MVN | Fagot, Elizabeth L HQ02<br>Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Labure, Linda C MVN<br>Bindner, Roseann R HQ02<br>Frederick, Denise D MVN<br>Kinsey, Mary V MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Kilroy, Maurya MVN | RE: Commandeering and Funding - West Bank (UNCLASSIFIED) |
| LLP-035-000008787 | LLP-035-000008787 | Attorney-Client; Attorney Work Product | 12/23/2006 | Email | Frederick, Denise D MVN | Wagenaar, Richard P Col MVN<br>Breerwood, Gregory E MVN<br>Starkel, Murray P LTC MVN<br>Podany, Thomas J MVN<br>Vignes, Julie D MVN<br>Burdine, Carol S MVN<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Glorioso, Daryl G MVN<br>Bland, Stephen S MVN<br>Dunn, Kelly G MVN<br>Labure, Linda C MVN<br>Bindner, Roseann R HQ02<br>Fagot, Elizabeth L HQ02 | FW: Commandeering and Funding - West Bank (UNCLASSIFIED) |
| LLP-035-000008789 | LLP-035-000008789 | Attorney-Client; Attorney Work Product | 12/22/2006 | Email | Fagot, Elizabeth L HQ02 | Barton, Charles B MVD<br>Price, Cassandra P MVD<br>Barnett, Larry J MVD<br>Sloan, G Rogers MVD<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Bindner, Roseann R HQ02 | FW: Commandeering and Funding - West Bank (UNCLASSIFIED) |
| LLP-035-000008796 | LLP-035-000008796 | Attorney-Client; Attorney Work Product | 12/21/2006 | Email | Kinsey, Mary V MVN | Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN | RE: Commandeered Property, MRGO, St. Bernard Parish - Park |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000008809 | LLP-035-000008809 | Attorney-Client; Attorney Work Product | 12/20/2006 | Email | Bland, Stephen S MVN | Vignes, Julie D MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Burdine, Carol S MVN<br>Brouse, Gary S MVN<br>Purrington, Jackie B MVN<br>Stack, Michael J MVN<br>Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Thomson, Robert J MVN<br>Podany, Thomas J MVN<br>Bland, Stephen S MVN | Re: Draft response to Ed Preau Ltr RE: ROE/Commandeering |
| LLP-035-000008815 | LLP-035-000008815 | Attorney-Client; Attorney Work Product | 12/20/2006 | Email | Cruppi, Janet R MVN | Marceaux, Michelle S MVN<br>Labure, Linda C MVN<br>Gutierrez, Judith Y MVN | RE: Commandeered Property, MRGO, St. Bernard Parish - Park |
| LLP-035-000008822 | LLP-035-000008822 | Deliberative Process | 12/20/2006 | Email | Lambert, Dawn M MVN | Mona Nosari<br>Gutierrez, Judith Y MVN<br>spectralab@cs.com<br>Phillips, Paulette S MVN<br>Blood, Debra H MVN<br>charburnell@aol.com<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | RE: Task Order #3 Peninsula Questions (UNCLASSIFIED) |
| LLP-035-000008824 | LLP-035-000008824 | Attorney-Client; Attorney Work Product | 12/20/2006 | Email | Cruppi, Janet R MVN | Kinsey, Mary V MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Frederick, Denise D MVN | RE: Commandeered Property, MRGO, St. Bernard Parish - Park |
| LLP-035-000008825 | LLP-035-000008825 | Attorney-Client; Attorney Work Product | 12/20/2006 | Email | Kinsey, Mary V MVN | Labure, Linda C MVN<br>Kilroy, Maurya MVN<br>Cruppi, Janet R MVN | RE: Commandeered Property, MRGO, St. Bernard Parish - Park |
| LLP-035-000008832 | LLP-035-000008832 | Attorney-Client; Attorney Work Product | 12/19/2006 | Email | Vignes, Julie D MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Dunn, Kelly G MVN<br>Kinsey, Mary V MVN<br>Podany, Thomas J MVN<br>Starkel, Murray P LTC MVN<br>Breerwood, Gregory E MVN<br>Poche, Rene G MVN<br>Morgan, Julie T MVN<br>Gibbs, Kathy MVN | Need response to DOTD Ltr before commandeering FW 2B. |
| LLP-035-000008837 | LLP-035-000008837 | Attorney-Client; Attorney Work Product | 12/19/2006 | Email | Hays, Mike M MVN | Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Stiebing, Michele L MVN<br>Lambert, Dawn M MVN<br>Kilroy, Maurya MVN | RE: Real Estate Claims spreadsheet.xls (UNCLASSIFIED) |
| LLP-035-000008879 | LLP-035-000008879 | Deliberative Process | 12/18/2006 | Email | Blood, Debra H MVN | Gutierrez, Judith Y MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: Task Order #3 Peninsula Questions (UNCLASSIFIED) |
| LLP-035-000008880 | LLP-035-000008880 | Deliberative Process | 12/18/2006 | Email | Cruppi, Janet R MVN | Labure, Linda C MVN | FW: Task Order #3 Peninsula Questions (UNCLASSIFIED) |
| LLP-035-000008881 | LLP-035-000008881 | Deliberative Process | 12/18/2006 | Email | Gutierrez, Judith Y MVN | Blood, Debra H MVN<br>Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: Task Order #3 Peninsula Questions (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000008885 | LLP-035-000008885 | Deliberative Process | 12/18/2006 | Email | Blood, Debra H MVN | Cruppi, Janet R MVN<br>Lambert, Dawn M MVN<br>Labure, Linda C MVN<br>Gutierrez, Judith Y MVN<br>Kilroy, Maurya MVN | RE: Task Order #3 Peninsula Questions (UNCLASSIFIED) |
| LLP-035-000008886 | LLP-035-000008886 | Deliberative Process | 12/18/2006 | Email | Cruppi, Janet R MVN | Lambert, Dawn M MVN<br>Blood, Debra H MVN<br>Labure, Linda C MVN<br>Gutierrez, Judith Y MVN<br>Kilroy, Maurya MVN | RE: Task Order #3 Peninsula Questions (UNCLASSIFIED) |
| LLP-035-000008887 | LLP-035-000008887 | Deliberative Process | 12/18/2006 | Email | Lambert, Dawn M MVN | Cruppi, Janet R MVN<br>Blood, Debra H MVN<br>Labure, Linda C MVN<br>Gutierrez, Judith Y MVN<br>Kilroy, Maurya MVN | RE: Task Order #3 Peninsula Questions (UNCLASSIFIED) |
| LLP-035-000008888 | LLP-035-000008888 | Attorney-Client; Attorney Work Product | 12/18/2006 | Email | Cruppi, Janet R MVN | Labure, Linda C MVN | FW: Commandeered Property, MRGO, St. Bernard Parish - Park |
| LLP-035-000008891 | LLP-035-000008891 | Deliberative Process | 12/18/2006 | Email | Cruppi, Janet R MVN | Lambert, Dawn M MVN<br>Blood, Debra H MVN<br>Labure, Linda C MVN<br>Gutierrez, Judith Y MVN<br>Kilroy, Maurya MVN | RE: Task Order #3 Peninsula Questions (UNCLASSIFIED) |
| LLP-035-000008892 | LLP-035-000008892 | Deliberative Process | 12/18/2006 | Email | Lambert, Dawn M MVN | Gutierrez, Judith Y MVN<br>Kilroy, Maurya MVN<br>Blood, Debra H MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | RE: Task Order #3 Peninsula Questions (UNCLASSIFIED) |
| LLP-035-000008929 | LLP-035-000008929 | Attorney-Client; Attorney Work Product | 12/14/2006 | Email | Pilie, Ellsworth J MVN | Freeman, Richard T MVN<br>Dunn, Kelly G MVN<br>Connell, Timothy J MVN<br>Bongiovanni, Linda L MVN<br>Cooper, Dorothy M MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN<br>Purrington, Jackie B MVN | RE: Encroachments on the Algiers Canal (UNCLASSIFIED) |
| LLP-035-000008931 | LLP-035-000008931 | Attorney-Client; Attorney Work Product | 12/14/2006 | Email | Freeman, Richard T MVN | Dunn, Kelly G MVN<br>Pilie, Ellsworth J MVN<br>Connell, Timothy J MVN<br>Bongiovanni, Linda L MVN<br>Cooper, Dorothy M MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE: Encroachments on the Algiers Canal (UNCLASSIFIED) |
| LLP-035-000008938 | LLP-035-000008938 | Attorney-Client; Attorney Work Product | 12/13/2006 | Email | Kinsey, Mary V MVN | Marceaux, Michelle S MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Gutierrez, Judith Y MVN<br>Frederick, Denise D MVN<br>Kilroy, Maurya MVN<br>DiMarco, Cerio A MVN | RE: Commandeered Property, MRGO, St. Bernard Parish - Park |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000008972 | LLP-035-000008972 | Attorney-Client; Attorney Work Product | 12/12/2006 | Email | Pilie, Ellsworth J MVN | Dunn, Kelly G MVN<br>Freeman, Richard T MVN<br>Connell, Timothy J MVN<br>Bongiovanni, Linda L MVN<br>Cooper, Dorothy M MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE: Encroachments on the Algiers Canal (UNCLASSIFIED) |
| LLP-035-000008975 | LLP-035-000008975 | Attorney-Client; Attorney Work Product | 12/12/2006 | Email | Dunn, Kelly G MVN | Freeman, Richard T MVN<br>Pilie, Ellsworth J MVN<br>Connell, Timothy J MVN<br>Bongiovanni, Linda L MVN<br>Cooper, Dorothy M MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Bland, Stephen S MVN | RE: Encroachments on the Algiers Canal (UNCLASSIFIED) |
| LLP-035-000009058 | LLP-035-000009058 | Attorney-Client; Attorney Work Product | 12/7/2006 | Email | Stout, Michael E MVN | Kilroy, Maurya MVN<br>Kinsey, Mary V MVN<br>Finnegan, Stephen F MVN<br>Marceaux, Huey J MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN | RE: Draft Revision 1 to PIR for Phase 1 Tree Removal, Lake Pont |
| LLP-035-000009060 | LLP-035-000009060 | Attorney-Client; Attorney Work Product | 12/7/2006 | Email | Kilroy, Maurya MVN | Stout, Michael E MVN<br>Kinsey, Mary V MVN<br>Finnegan, Stephen F MVN<br>Marceaux, Huey J MVN<br>Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Kilroy, Maurya MVN | RE: Draft Revision 1 to PIR for Phase 1 Tree Removal, Lake Pont |
| LLP-035-000009066 | LLP-035-000009066 | Attorney-Client; Attorney Work Product | 12/6/2006 | Email | Frederick, Denise D MVN | Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Labure, Linda C MVN<br>Forest, Eric L MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN | RE: Sabine Tract No. 104E, CWPPRA (UNCLASSIFIED) |
| LLP-035-000009070 | LLP-035-000009070 | Attorney-Client; Attorney Work Product | 12/6/2006 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Forest, Eric L MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN | RE: Sabine Tract No. 104E, CWPPRA (UNCLASSIFIED) |
| LLP-035-000009071 | LLP-035-000009071 | Attorney-Client; Attorney Work Product | 12/6/2006 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Forest, Eric L MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Sabine Tract No. 104E, CWPPRA (UNCLASSIFIED) |
| LLP-035-000009072 | LLP-035-000009072 | Attorney-Client; Attorney Work Product | 12/6/2006 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Forest, Eric L MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN | RE: Sabine Tract No. 104E, CWPPRA (UNCLASSIFIED) |

Privilege Log
In Re Katrina Canal Breaches Litigation, No. 05-4182
March 13, 2009

| FIRST BATES | LAST BATES | ASSERTION | DOCUMENT DATE | DOCUMENT TYPE | AUTHOR/AUTHOR ORGANIZATION | ADDRESSEE/ADDRESSEE ORGANIZATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| LLP-035-000009085 | LLP-035-000009085 | Attorney-Client; Attorney Work Product | 12/6/2006 | Email | Frederick, Denise D MVN | Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Kilroy, Maurya MVN<br>Forest, Eric L MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN | RE: Sabine Tract No. 104E, CWPPRA (UNCLASSIFIED) |
| LLP-035-000009087 | LLP-035-000009087 | Attorney-Client; Attorney Work Product | 12/6/2006 | Email | Cruppi, Janet R MVN | Kilroy, Maurya MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Forest, Eric L MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN | RE: Sabine Tract No. 104E, CWPPRA (UNCLASSIFIED) |
| LLP-035-000009088 | LLP-035-000009088 | Attorney-Client; Attorney Work Product | 12/6/2006 | Email | Kilroy, Maurya MVN | Cruppi, Janet R MVN<br>Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Forest, Eric L MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Sabine Tract No. 104E, CWPPRA (UNCLASSIFIED) |
| LLP-035-000009124 | LLP-035-000009124 | Attorney-Client; Attorney Work Product | 12/5/2006 | Email | Cruppi, Janet R MVN | Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Forest, Eric L MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Sabine Tract No. 104E, CWPPRA (UNCLASSIFIED) |
| LLP-035-000009126 | LLP-035-000009126 | Attorney-Client; Attorney Work Product | 12/5/2006 | Email | Frederick, Denise D MVN | Cruppi, Janet R MVN<br>Labure, Linda C MVN<br>Forest, Eric L MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Sabine Tract No. 104E, CWPPRA (UNCLASSIFIED) |
| LLP-035-000009134 | LLP-035-000009134 | Attorney-Client; Attorney Work Product | 12/4/2006 | Email | Brouse, Gary S MVN | Thomson, Robert J MVN<br>Burdine, Carol S MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN | RE: Federal Condemnation OK: Meeting with Mr. Woodley |
| LLP-035-000009136 | LLP-035-000009136 | Attorney-Client; Attorney Work Product | 12/4/2006 | Email | Thomson, Robert J MVN | Burdine, Carol S MVN<br>Brouse, Gary S MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN | RE: Federal Condemnation OK: Meeting with Mr. Woodley |
| LLP-035-000009140 | LLP-035-000009140 | Attorney-Client; Attorney Work Product | 12/4/2006 | Email | Thomson, Robert J MVN | Burdine, Carol S MVN<br>Brouse, Gary S MVN<br>Mosrie, Sami J MVN<br>Duplantier, Wayne A MVN<br>Labure, Linda C MVN<br>Cruppi, Janet R MVN<br>Thomson, Robert J MVN | RE: Federal Condemnation OK: Meeting with Mr. Woodley |
| LLP-035-000009170 | LLP-035-000009170 | Attorney-Client; Attorney Work Product | 12/4/2006 | Email | Cruppi, Janet R MVN | Frederick, Denise D MVN<br>Labure, Linda C MVN<br>Forest, Eric L MVN<br>Walker, Deanna E MVN<br>Kinsey, Mary V MVN<br>Kilroy, Maurya MVN | RE: Sabine Tract No. 104E, CWPPRA (UNCLASSIFIED) |