UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

In Re:  KATRINA CANAL BREACHES        §        CIVIL ACTION
        CONSOLIDATED LITIGATION        §        NO. 05-4182 "K" (2)
                              §        JUDGE DUVAL
_____§        MAG. WILKINSON
                              §
PERTAINS TO:        §
        ALL LEVEE        §
        ALL MRGO        §
        ALL BARGE        §
_____§

NOTICE OF PRIVILEGE LOG

      Pursuant to the Court's Order of August 2, 2007 (Doc. Rec. No. 6815), Federal Rule of

Civil Procedure 26(b)(5), the United States' Document Production Protocol (Doc. Rec. No.

5368), and the "Clawback" Order (Doc. Rec. No. 5183), the United States hereby designates the

following documents as privileged:

| | | |
|---|---|---|
| LLP-035-000009176 | to | LLP-035-000009176 |
| LLP-035-000009183 | to | LLP-035-000009183 |
| LLP-035-000009188 | to | LLP-035-000009188 |
| LLP-035-000009190 | to | LLP-035-000009190 |
| LLP-035-000009192 | to | LLP-035-000009192 |
| LLP-035-000009206 | to | LLP-035-000009206 |
| LLP-035-000009207 | to | LLP-035-000009207 |
| LLP-035-000009208 | to | LLP-035-000009208 |
| LLP-035-000009211 | to | LLP-035-000009211 |
| LLP-035-000009212 | to | LLP-035-000009212 |
| LLP-035-000009213 | to | LLP-035-000009213 |
| LLP-035-000009214 | to | LLP-035-000009214 |
| LLP-035-000009230 | to | LLP-035-000009230 |

| | | |
|---|---|---|
| LLP-035-000009231 | to | LLP-035-000009231 |
| LLP-035-000009233 | to | LLP-035-000009233 |
| LLP-035-000009235 | to | LLP-035-000009235 |
| LLP-035-000009237 | to | LLP-035-000009237 |
| LLP-035-000009238 | to | LLP-035-000009238 |
| LLP-035-000009241 | to | LLP-035-000009241 |
| LLP-035-000009242 | to | LLP-035-000009242 |
| LLP-035-000009243 | to | LLP-035-000009243 |
| LLP-035-000009246 | to | LLP-035-000009246 |
| LLP-035-000009251 | to | LLP-035-000009251 |
| LLP-035-000009254 | to | LLP-035-000009254 |
| LLP-035-000009279 | to | LLP-035-000009279 |
| LLP-035-000009289 | to | LLP-035-000009289 |
| LLP-035-000009294 | to | LLP-035-000009294 |
| LLP-035-000009301 | to | LLP-035-000009301 |
| LLP-035-000009333 | to | LLP-035-000009333 |
| LLP-035-000009334 | to | LLP-035-000009334 |
| LLP-035-000009335 | to | LLP-035-000009335 |
| LLP-035-000009337 | to | LLP-035-000009337 |
| LLP-035-000009363 | to | LLP-035-000009363 |
| LLP-035-000009371 | to | LLP-035-000009371 |
| LLP-035-000009386 | to | LLP-035-000009386 |
| LLP-035-000009387 | to | LLP-035-000009387 |
| LLP-035-000009393 | to | LLP-035-000009393 |
| LLP-035-000009470 | to | LLP-035-000009470 |
| LLP-035-000009488 | to | LLP-035-000009488 |
| LLP-035-000009489 | to | LLP-035-000009489 |
| LLP-035-000009490 | to | LLP-035-000009490 |
| LLP-035-000009491 | to | LLP-035-000009491 |
| LLP-035-000009508 | to | LLP-035-000009508 |
| LLP-035-000009510 | to | LLP-035-000009510 |
| LLP-035-000009511 | to | LLP-035-000009511 |
| LLP-035-000009519 | to | LLP-035-000009519 |
| LLP-035-000009520 | to | LLP-035-000009520 |
| LLP-035-000009523 | to | LLP-035-000009523 |
| LLP-035-000009527 | to | LLP-035-000009527 |
| LLP-035-000009607 | to | LLP-035-000009607 |
| LLP-035-000009631 | to | LLP-035-000009631 |
| LLP-035-000009663 | to | LLP-035-000009663 |
| LLP-035-000009668 | to | LLP-035-000009668 |
| LLP-035-000009672 | to | LLP-035-000009672 |
| LLP-035-000009690 | to | LLP-035-000009690 |
| LLP-035-000009704 | to | LLP-035-000009704 |
| LLP-035-000009940 | to | LLP-035-000009940 |

2

| | | |
|---|---|---|
| LLP-035-000010002 | to | LLP-035-000010002 |
| LLP-035-000010070 | to | LLP-035-000010070 |
| LLP-035-000010354 | to | LLP-035-000010354 |
| LLP-035-000010372 | to | LLP-035-000010372 |
| LLP-035-000010393 | to | LLP-035-000010393 |
| LLP-035-000010398 | to | LLP-035-000010398 |
| LLP-035-000010506 | to | LLP-035-000010506 |
| LLP-035-000010510 | to | LLP-035-000010510 |
| LLP-035-000010511 | to | LLP-035-000010511 |
| LLP-035-000010518 | to | LLP-035-000010518 |
| LLP-035-000010520 | to | LLP-035-000010520 |
| LLP-035-000010521 | to | LLP-035-000010521 |
| LLP-035-000010523 | to | LLP-035-000010523 |
| LLP-035-000010529 | to | LLP-035-000010529 |
| LLP-035-000010533 | to | LLP-035-000010533 |
| LLP-035-000010581 | to | LLP-035-000010581 |
| LLP-035-000010588 | to | LLP-035-000010588 |
| LLP-035-000010589 | to | LLP-035-000010589 |
| LLP-035-000010590 | to | LLP-035-000010590 |
| LLP-035-000010591 | to | LLP-035-000010591 |
| LLP-035-000010593 | to | LLP-035-000010593 |
| LLP-035-000010594 | to | LLP-035-000010594 |
| LLP-035-000010595 | to | LLP-035-000010595 |
| LLP-035-000010596 | to | LLP-035-000010596 |
| LLP-035-000010600 | to | LLP-035-000010600 |
| LLP-035-000010601 | to | LLP-035-000010601 |
| LLP-035-000010603 | to | LLP-035-000010603 |
| LLP-035-000010621 | to | LLP-035-000010621 |
| LLP-035-000010622 | to | LLP-035-000010622 |
| LLP-035-000010623 | to | LLP-035-000010623 |
| LLP-035-000010626 | to | LLP-035-000010626 |
| LLP-035-000010652 | to | LLP-035-000010652 |
| LLP-035-000010677 | to | LLP-035-000010677 |
| LLP-035-000010681 | to | LLP-035-000010681 |
| LLP-035-000010701 | to | LLP-035-000010701 |
| LLP-035-000010704 | to | LLP-035-000010704 |
| LLP-035-000010714 | to | LLP-035-000010714 |
| LLP-035-000010717 | to | LLP-035-000010717 |
| LLP-035-000010721 | to | LLP-035-000010721 |
| LLP-035-000010727 | to | LLP-035-000010727 |
| LLP-035-000010732 | to | LLP-035-000010732 |
| LLP-035-000010736 | to | LLP-035-000010736 |
| LLP-035-000010737 | to | LLP-035-000010737 |
| LLP-035-000010742 | to | LLP-035-000010742 |

| | | |
|---|---|---|
| LLP-035-000010746 | to | LLP-035-000010746 |
| LLP-035-000010806 | to | LLP-035-000010806 |
| LLP-035-000010826 | to | LLP-035-000010826 |
| LLP-035-000010827 | to | LLP-035-000010827 |
| LLP-035-000010828 | to | LLP-035-000010828 |
| LLP-035-000010832 | to | LLP-035-000010832 |
| LLP-035-000010833 | to | LLP-035-000010833 |
| LLP-035-000010834 | to | LLP-035-000010834 |
| LLP-035-000010835 | to | LLP-035-000010835 |
| LLP-035-000010843 | to | LLP-035-000010843 |
| LLP-035-000010920 | to | LLP-035-000010920 |
| LLP-035-000010922 | to | LLP-035-000010922 |
| LLP-035-000010923 | to | LLP-035-000010923 |
| LLP-035-000010944 | to | LLP-035-000010944 |
| LLP-035-000010949 | to | LLP-035-000010949 |
| LLP-035-000010950 | to | LLP-035-000010950 |
| LLP-035-000010952 | to | LLP-035-000010952 |
| LLP-035-000010954 | to | LLP-035-000010954 |
| LLP-035-000010971 | to | LLP-035-000010971 |
| LLP-035-000010981 | to | LLP-035-000010981 |
| LLP-035-000010999 | to | LLP-035-000010999 |
| LLP-035-000011024 | to | LLP-035-000011024 |
| LLP-035-000011040 | to | LLP-035-000011040 |
| LLP-035-000011127 | to | LLP-035-000011127 |
| LLP-035-000011186 | to | LLP-035-000011186 |
| LLP-035-000011191 | to | LLP-035-000011191 |
| LLP-035-000011192 | to | LLP-035-000011192 |
| LLP-035-000011194 | to | LLP-035-000011194 |
| LLP-035-000011288 | to | LLP-035-000011288 |
| LLP-035-000011338 | to | LLP-035-000011338 |
| LLP-035-000011339 | to | LLP-035-000011339 |
| LLP-035-000011364 | to | LLP-035-000011364 |
| LLP-035-000011366 | to | LLP-035-000011366 |
| LLP-035-000011373 | to | LLP-035-000011373 |
| LLP-035-000011376 | to | LLP-035-000011376 |
| LLP-035-000011377 | to | LLP-035-000011377 |
| LLP-035-000011378 | to | LLP-035-000011378 |
| LLP-035-000011379 | to | LLP-035-000011379 |
| LLP-035-000011381 | to | LLP-035-000011381 |
| LLP-035-000011383 | to | LLP-035-000011383 |
| LLP-035-000011411 | to | LLP-035-000011411 |
| LLP-035-000011424 | to | LLP-035-000011424 |
| LLP-035-000011437 | to | LLP-035-000011437 |
| LLP-035-000011438 | to | LLP-035-000011438 |

| | | |
|---|---|---|
| LLP-035-000011459 | to | LLP-035-000011459 |
| LLP-035-000011463 | to | LLP-035-000011463 |
| LLP-035-000011464 | to | LLP-035-000011464 |
| LLP-035-000011466 | to | LLP-035-000011466 |
| LLP-035-000011470 | to | LLP-035-000011470 |
| LLP-035-000011471 | to | LLP-035-000011471 |
| LLP-035-000011496 | to | LLP-035-000011496 |
| LLP-035-000011519 | to | LLP-035-000011519 |
| LLP-035-000011547 | to | LLP-035-000011547 |
| LLP-035-000011683 | to | LLP-035-000011683 |
| LLP-035-000011692 | to | LLP-035-000011692 |
| LLP-035-000011693 | to | LLP-035-000011693 |
| LLP-035-000011695 | to | LLP-035-000011695 |
| LLP-035-000011757 | to | LLP-035-000011757 |
| LLP-035-000011761 | to | LLP-035-000011761 |
| LLP-035-000011762 | to | LLP-035-000011762 |
| LLP-035-000011822 | to | LLP-035-000011822 |
| LLP-035-000011874 | to | LLP-035-000011874 |
| LLP-035-000011875 | to | LLP-035-000011875 |
| LLP-035-000011878 | to | LLP-035-000011878 |
| LLP-035-000011898 | to | LLP-035-000011898 |
| LLP-035-000011958 | to | LLP-035-000011958 |
| LLP-035-000011979 | to | LLP-035-000011979 |
| LLP-035-000011982 | to | LLP-035-000011982 |
| LLP-035-000012006 | to | LLP-035-000012006 |
| LLP-035-000012008 | to | LLP-035-000012008 |
| LLP-035-000012047 | to | LLP-035-000012047 |
| LLP-035-000012051 | to | LLP-035-000012051 |
| LLP-035-000012082 | to | LLP-035-000012082 |
| LLP-035-000012084 | to | LLP-035-000012084 |
| LLP-035-000012096 | to | LLP-035-000012096 |
| LLP-035-000012097 | to | LLP-035-000012097 |
| LLP-035-000012101 | to | LLP-035-000012101 |
| LLP-035-000012103 | to | LLP-035-000012103 |
| LLP-035-000012109 | to | LLP-035-000012109 |
| LLP-035-000012115 | to | LLP-035-000012115 |
| LLP-035-000012143 | to | LLP-035-000012143 |
| LLP-035-000012251 | to | LLP-035-000012251 |
| LLP-035-000012252 | to | LLP-035-000012252 |
| LLP-035-000012253 | to | LLP-035-000012253 |
| LLP-035-000012254 | to | LLP-035-000012254 |
| LLP-035-000012256 | to | LLP-035-000012256 |
| LLP-035-000012294 | to | LLP-035-000012294 |
| LLP-035-000012295 | to | LLP-035-000012295 |

| | | |
|---|---|---|
| LLP-035-000012302 | to | LLP-035-000012302 |
| LLP-035-000012306 | to | LLP-035-000012306 |
| LLP-035-000012332 | to | LLP-035-000012332 |
| LLP-035-000012334 | to | LLP-035-000012334 |
| LLP-035-000012335 | to | LLP-035-000012335 |
| LLP-035-000012339 | to | LLP-035-000012339 |
| LLP-035-000012342 | to | LLP-035-000012342 |
| LLP-035-000012352 | to | LLP-035-000012352 |
| LLP-035-000012356 | to | LLP-035-000012356 |
| LLP-035-000012358 | to | LLP-035-000012358 |
| LLP-035-000012395 | to | LLP-035-000012395 |
| LLP-035-000012396 | to | LLP-035-000012396 |
| LLP-035-000012398 | to | LLP-035-000012398 |
| LLP-035-000012399 | to | LLP-035-000012399 |
| LLP-035-000012405 | to | LLP-035-000012405 |
| LLP-035-000012416 | to | LLP-035-000012416 |
| LLP-035-000012418 | to | LLP-035-000012418 |
| LLP-035-000012419 | to | LLP-035-000012419 |
| LLP-035-000012420 | to | LLP-035-000012420 |
| LLP-035-000012421 | to | LLP-035-000012421 |
| LLP-035-000012425 | to | LLP-035-000012425 |
| LLP-035-000012441 | to | LLP-035-000012441 |
| LLP-035-000012482 | to | LLP-035-000012482 |
| LLP-035-000012489 | to | LLP-035-000012489 |
| LLP-035-000012549 | to | LLP-035-000012549 |
| LLP-035-000012562 | to | LLP-035-000012562 |
| LLP-035-000012565 | to | LLP-035-000012565 |
| LLP-035-000012567 | to | LLP-035-000012567 |
| LLP-035-000012630 | to | LLP-035-000012630 |
| LLP-035-000012709 | to | LLP-035-000012709 |
| LLP-035-000012861 | to | LLP-035-000012861 |
| LLP-035-000012862 | to | LLP-035-000012862 |
| LLP-035-000012865 | to | LLP-035-000012865 |
| LLP-035-000012866 | to | LLP-035-000012866 |
| LLP-035-000012878 | to | LLP-035-000012878 |
| LLP-035-000012884 | to | LLP-035-000012884 |
| LLP-035-000012885 | to | LLP-035-000012885 |
| LLP-035-000012886 | to | LLP-035-000012886 |
| LLP-035-000012894 | to | LLP-035-000012894 |
| LLP-035-000012895 | to | LLP-035-000012895 |
| LLP-035-000012898 | to | LLP-035-000012898 |
| LLP-035-000012900 | to | LLP-035-000012900 |
| LLP-035-000012901 | to | LLP-035-000012901 |
| LLP-035-000012915 | to | LLP-035-000012915 |

6

LLP-035-000012917     to     LLP-035-000012917
LLP-035-000012995     to     LLP-035-000012995
LLP-035-000013026     to     LLP-035-000013026
LLP-035-000013028     to     LLP-035-000013028
LLP-035-000013036     to     LLP-035-000013036
LLP-035-000013039     to     LLP-035-000013039
LLP-035-000013041     to     LLP-035-000013041
LLP-035-000013042     to     LLP-035-000013042
LLP-035-000013043     to     LLP-035-000013043
LLP-035-000013045     to     LLP-035-000013045
LLP-035-000013047     to     LLP-035-000013047
LLP-035-000013061     to     LLP-035-000013061
LLP-035-000013097     to     LLP-035-000013097
LLP-035-000013211     to     LLP-035-000013211
LLP-035-000013214     to     LLP-035-000013214
LLP-035-000013239     to     LLP-035-000013239
LLP-035-000013374     to     LLP-035-000013374
LLP-035-000013375     to     LLP-035-000013375
LLP-035-000013376     to     LLP-035-000013376
LLP-035-000013379     to     LLP-035-000013379
LLP-035-000013413     to     LLP-035-000013413
LLP-035-000013414     to     LLP-035-000013414
LLP-035-000013428     to     LLP-035-000013428
LLP-035-000013437     to     LLP-035-000013437
LLP-035-000013439     to     LLP-035-000013439
LLP-035-000013486     to     LLP-035-000013486
LLP-035-000013487     to     LLP-035-000013487
LLP-035-000013520     to     LLP-035-000013520
LLP-035-000013521     to     LLP-035-000013521
LLP-035-000013560     to     LLP-035-000013560
LLP-035-000013608     to     LLP-035-000013608
LLP-035-000013609     to     LLP-035-000013609
LLP-035-000013610     to     LLP-035-000013610
LLP-035-000013611     to     LLP-035-000013611
LLP-035-000013631     to     LLP-035-000013631
LLP-035-000013676     to     LLP-035-000013676
LLP-035-000013677     to     LLP-035-000013677
LLP-035-000013685     to     LLP-035-000013685
LLP-035-000013707     to     LLP-035-000013707
LLP-035-000013709     to     LLP-035-000013709
LLP-035-000013812     to     LLP-035-000013812
LLP-035-000013813     to     LLP-035-000013813
LLP-035-000013831     to     LLP-035-000013831
LLP-035-000013854     to     LLP-035-000013854

LLP-035-000013875     to     LLP-035-000013875
LLP-035-000013876     to     LLP-035-000013876
LLP-035-000013883     to     LLP-035-000013883
LLP-035-000013884     to     LLP-035-000013884
LLP-035-000013888     to     LLP-035-000013888
LLP-035-000013896     to     LLP-035-000013896
LLP-035-000013897     to     LLP-035-000013897
LLP-035-000013899     to     LLP-035-000013899
LLP-035-000013900     to     LLP-035-000013900
LLP-035-000013903     to     LLP-035-000013903
LLP-035-000013909     to     LLP-035-000013909
LLP-035-000014075     to     LLP-035-000014075
LLP-035-000014133     to     LLP-035-000014133
LLP-035-000014220     to     LLP-035-000014220
LLP-035-000014323     to     LLP-035-000014323
LLP-035-000014324     to     LLP-035-000014324
LLP-035-000014347     to     LLP-035-000014347
LLP-035-000014354     to     LLP-035-000014354
LLP-035-000014416     to     LLP-035-000014416
LLP-035-000014419     to     LLP-035-000014419
LLP-035-000014423     to     LLP-035-000014423
LLP-035-000014555     to     LLP-035-000014555
LLP-035-000014579     to     LLP-035-000014579
LLP-035-000014609     to     LLP-035-000014609
LLP-035-000014698     to     LLP-035-000014698
LLP-035-000014699     to     LLP-035-000014699
LLP-035-000014700     to     LLP-035-000014700
LLP-035-000014701     to     LLP-035-000014701
LLP-035-000014702     to     LLP-035-000014702
LLP-035-000014705     to     LLP-035-000014705
LLP-035-000014712     to     LLP-035-000014712
LLP-035-000014714     to     LLP-035-000014714
LLP-035-000014774     to     LLP-035-000014774
LLP-035-000014800     to     LLP-035-000014800
LLP-035-000014808     to     LLP-035-000014808
LLP-035-000014822     to     LLP-035-000014822
LLP-035-000014823     to     LLP-035-000014823
LLP-035-000014874     to     LLP-035-000014874
LLP-035-000014900     to     LLP-035-000014900
LLP-035-000014920     to     LLP-035-000014920
LLP-035-000014932     to     LLP-035-000014932
LLP-035-000014941     to     LLP-035-000014941
LLP-035-000014955     to     LLP-035-000014955
LLP-035-000014979     to     LLP-035-000014979

| | | |
|---|---|---|
| LLP-035-000015007 | to | LLP-035-000015007 |
| LLP-035-000015009 | to | LLP-035-000015009 |
| LLP-035-000015011 | to | LLP-035-000015011 |
| LLP-035-000015031 | to | LLP-035-000015031 |
| LLP-035-000015055 | to | LLP-035-000015055 |
| LLP-035-000015105 | to | LLP-035-000015105 |
| LLP-035-000015106 | to | LLP-035-000015106 |
| LLP-035-000015107 | to | LLP-035-000015107 |
| LLP-035-000015117 | to | LLP-035-000015117 |
| LLP-035-000015183 | to | LLP-035-000015183 |
| LLP-035-000015191 | to | LLP-035-000015191 |
| LLP-035-000015224 | to | LLP-035-000015224 |
| LLP-035-000015257 | to | LLP-035-000015257 |
| LLP-035-000015271 | to | LLP-035-000015271 |
| LLP-035-000015272 | to | LLP-035-000015272 |
| LLP-035-000015276 | to | LLP-035-000015276 |
| LLP-035-000015280 | to | LLP-035-000015280 |
| LLP-035-000015295 | to | LLP-035-000015295 |
| LLP-035-000015316 | to | LLP-035-000015316 |
| LLP-035-000015337 | to | LLP-035-000015337 |
| LLP-035-000015355 | to | LLP-035-000015355 |
| LLP-035-000015417 | to | LLP-035-000015417 |
| LLP-035-000015419 | to | LLP-035-000015419 |
| LLP-035-000015422 | to | LLP-035-000015422 |
| LLP-035-000015426 | to | LLP-035-000015426 |
| LLP-035-000015439 | to | LLP-035-000015439 |
| LLP-035-000015454 | to | LLP-035-000015454 |
| LLP-035-000015455 | to | LLP-035-000015455 |
| LLP-035-000015456 | to | LLP-035-000015456 |
| LLP-035-000015496 | to | LLP-035-000015496 |
| LLP-035-000015512 | to | LLP-035-000015512 |
| LLP-035-000015519 | to | LLP-035-000015519 |
| LLP-035-000015529 | to | LLP-035-000015529 |
| LLP-035-000015543 | to | LLP-035-000015543 |
| LLP-035-000015546 | to | LLP-035-000015546 |
| LLP-035-000015550 | to | LLP-035-000015550 |
| LLP-035-000015551 | to | LLP-035-000015551 |
| LLP-035-000015553 | to | LLP-035-000015553 |
| LLP-035-000015555 | to | LLP-035-000015555 |
| LLP-035-000015556 | to | LLP-035-000015556 |
| LLP-035-000015557 | to | LLP-035-000015557 |
| LLP-035-000015566 | to | LLP-035-000015566 |
| LLP-035-000015585 | to | LLP-035-000015585 |
| LLP-035-000015586 | to | LLP-035-000015586 |

| | | |
|---|---|---|
| LLP-035-000015587 | to | LLP-035-000015587 |
| LLP-035-000015667 | to | LLP-035-000015667 |
| LLP-035-000015697 | to | LLP-035-000015697 |
| LLP-035-000015711 | to | LLP-035-000015711 |
| LLP-035-000015715 | to | LLP-035-000015715 |
| LLP-035-000015716 | to | LLP-035-000015716 |
| LLP-035-000015720 | to | LLP-035-000015720 |
| LLP-035-000015721 | to | LLP-035-000015721 |
| LLP-035-000015724 | to | LLP-035-000015724 |
| LLP-035-000015868 | to | LLP-035-000015868 |
| LLP-035-000015875 | to | LLP-035-000015875 |
| LLP-035-000015916 | to | LLP-035-000015916 |
| LLP-035-000015924 | to | LLP-035-000015924 |
| LLP-035-000015949 | to | LLP-035-000015949 |
| LLP-035-000015950 | to | LLP-035-000015950 |
| LLP-035-000015962 | to | LLP-035-000015962 |
| LLP-035-000015974 | to | LLP-035-000015974 |
| LLP-035-000015981 | to | LLP-035-000015981 |
| LLP-035-000015994 | to | LLP-035-000015994 |
| LLP-035-000015995 | to | LLP-035-000015995 |
| LLP-035-000015997 | to | LLP-035-000015997 |
| LLP-035-000016001 | to | LLP-035-000016001 |
| LLP-035-000016032 | to | LLP-035-000016032 |
| LLP-035-000016036 | to | LLP-035-000016036 |
| LLP-035-000016037 | to | LLP-035-000016037 |
| LLP-035-000016048 | to | LLP-035-000016048 |
| LLP-035-000016049 | to | LLP-035-000016049 |
| LLP-035-000016067 | to | LLP-035-000016067 |
| LLP-035-000016068 | to | LLP-035-000016068 |
| LLP-035-000016116 | to | LLP-035-000016116 |
| LLP-035-000016128 | to | LLP-035-000016128 |
| LLP-035-000016136 | to | LLP-035-000016136 |
| LLP-035-000016137 | to | LLP-035-000016137 |
| LLP-035-000016138 | to | LLP-035-000016138 |
| LLP-035-000016141 | to | LLP-035-000016141 |
| LLP-035-000016143 | to | LLP-035-000016143 |
| LLP-035-000016146 | to | LLP-035-000016146 |
| LLP-035-000016149 | to | LLP-035-000016149 |
| LLP-035-000016156 | to | LLP-035-000016156 |
| LLP-035-000016160 | to | LLP-035-000016160 |
| LLP-035-000016161 | to | LLP-035-000016161 |
| LLP-035-000016164 | to | LLP-035-000016164 |
| LLP-035-000016166 | to | LLP-035-000016166 |
| LLP-035-000016180 | to | LLP-035-000016180 |

| | | |
|---|---|---|
| LLP-035-000016241 | to | LLP-035-000016241 |
| LLP-035-000016242 | to | LLP-035-000016242 |
| LLP-035-000016249 | to | LLP-035-000016249 |
| LLP-035-000016250 | to | LLP-035-000016250 |
| LLP-035-000016256 | to | LLP-035-000016256 |
| LLP-035-000016258 | to | LLP-035-000016258 |
| LLP-035-000016259 | to | LLP-035-000016259 |
| LLP-035-000016260 | to | LLP-035-000016260 |
| LLP-035-000016262 | to | LLP-035-000016262 |
| LLP-035-000016314 | to | LLP-035-000016314 |
| LLP-035-000016320 | to | LLP-035-000016320 |
| LLP-035-000016321 | to | LLP-035-000016321 |
| LLP-035-000016328 | to | LLP-035-000016328 |
| LLP-035-000016330 | to | LLP-035-000016330 |
| LLP-035-000016346 | to | LLP-035-000016346 |
| LLP-035-000016390 | to | LLP-035-000016390 |
| LLP-035-000016434 | to | LLP-035-000016434 |
| LLP-035-000016435 | to | LLP-035-000016435 |
| LLP-035-000016548 | to | LLP-035-000016548 |
| LLP-035-000016567 | to | LLP-035-000016567 |
| LLP-035-000016604 | to | LLP-035-000016604 |
| LLP-035-000016607 | to | LLP-035-000016607 |
| LLP-035-000016608 | to | LLP-035-000016608 |
| LLP-035-000016611 | to | LLP-035-000016611 |
| LLP-035-000016613 | to | LLP-035-000016613 |
| LLP-035-000016614 | to | LLP-035-000016614 |
| LLP-035-000016653 | to | LLP-035-000016653 |
| LLP-035-000016654 | to | LLP-035-000016654 |
| LLP-035-000016665 | to | LLP-035-000016665 |
| LLP-035-000016670 | to | LLP-035-000016670 |
| LLP-035-000016672 | to | LLP-035-000016672 |
| LLP-035-000016679 | to | LLP-035-000016679 |
| LLP-035-000016680 | to | LLP-035-000016680 |
| LLP-035-000016681 | to | LLP-035-000016681 |
| LLP-035-000016703 | to | LLP-035-000016703 |
| LLP-035-000016704 | to | LLP-035-000016704 |
| LLP-035-000016706 | to | LLP-035-000016706 |
| LLP-035-000016715 | to | LLP-035-000016715 |
| LLP-035-000016716 | to | LLP-035-000016716 |
| LLP-035-000016753 | to | LLP-035-000016753 |
| LLP-035-000016757 | to | LLP-035-000016757 |
| LLP-035-000016778 | to | LLP-035-000016778 |
| LLP-035-000016936 | to | LLP-035-000016936 |
| LLP-035-000016959 | to | LLP-035-000016959 |

| | | |
|---|---|---|
| LLP-035-000016966 | to | LLP-035-000016966 |
| LLP-035-000016967 | to | LLP-035-000016967 |
| LLP-035-000016968 | to | LLP-035-000016968 |
| LLP-035-000016970 | to | LLP-035-000016970 |
| LLP-035-000017011 | to | LLP-035-000017011 |
| LLP-035-000017053 | to | LLP-035-000017053 |
| LLP-035-000017076 | to | LLP-035-000017076 |
| LLP-035-000017078 | to | LLP-035-000017078 |
| LLP-035-000017079 | to | LLP-035-000017079 |
| LLP-035-000017080 | to | LLP-035-000017080 |
| LLP-035-000017123 | to | LLP-035-000017123 |
| LLP-035-000017133 | to | LLP-035-000017133 |
| LLP-035-000017140 | to | LLP-035-000017140 |
| LLP-035-000017144 | to | LLP-035-000017144 |
| LLP-035-000017150 | to | LLP-035-000017150 |
| LLP-035-000017151 | to | LLP-035-000017151 |
| LLP-035-000017158 | to | LLP-035-000017158 |
| LLP-035-000017159 | to | LLP-035-000017159 |
| LLP-035-000017164 | to | LLP-035-000017164 |
| LLP-035-000017165 | to | LLP-035-000017165 |
| LLP-035-000017166 | to | LLP-035-000017166 |
| LLP-035-000017194 | to | LLP-035-000017194 |
| LLP-035-000017448 | to | LLP-035-000017448 |
| LLP-035-000017449 | to | LLP-035-000017449 |
| LLP-035-000019399 | to | LLP-035-000019399 |
| LLP-035-000019488 | to | LLP-035-000019488 |
| LLP-035-000019492 | to | LLP-035-000019492 |
| LLP-035-000019945 | to | LLP-035-000019945 |
| LLP-035-000019948 | to | LLP-035-000019948 |
| LLP-035-000019949 | to | LLP-035-000019949 |
| LLP-035-000019970 | to | LLP-035-000019970 |
| LLP-035-000019971 | to | LLP-035-000019971 |
| LLP-035-000020025 | to | LLP-035-000020025 |
| LLP-035-000020030 | to | LLP-035-000020030 |
| LLP-035-000021039 | to | LLP-035-000021039 |
| LLP-035-000021133 | to | LLP-035-000021133 |
| LLP-035-000021179 | to | LLP-035-000021179 |
| LLP-035-000021318 | to | LLP-035-000021318 |
| LLP-035-000021426 | to | LLP-035-000021426 |
| LLP-035-000021616 | to | LLP-035-000021616 |
| LLP-035-000021760 | to | LLP-035-000021760 |
| LLP-035-000021906 | to | LLP-035-000021906 |
| LLP-035-000021944 | to | LLP-035-000021944 |
| LLP-035-000021980 | to | LLP-035-000021980 |

| | | |
|---|---|---|
| LLP-035-000022329 | to | LLP-035-000022329 |
| LLP-035-000022530 | to | LLP-035-000022530 |
| LLP-035-000022531 | to | LLP-035-000022531 |
| LLP-035-000022731 | to | LLP-035-000022731 |
| LLP-035-000022897 | to | LLP-035-000022897 |
| LLP-035-000023060 | to | LLP-035-000023060 |
| LLP-035-000023401 | to | LLP-035-000023401 |
| LLP-035-000023404 | to | LLP-035-000023404 |
| LLP-035-000023826 | to | LLP-035-000023826 |
| LLP-035-000024630 | to | LLP-035-000024630 |
| LLP-035-000024865 | to | LLP-035-000024865 |
| LLP-035-000025208 | to | LLP-035-000025208 |
| LLP-035-000025209 | to | LLP-035-000025209 |
| LLP-035-000025383 | to | LLP-035-000025383 |
| LLP-035-000025491 | to | LLP-035-000025491 |
| LLP-035-000027973 | to | LLP-035-000027973 |
| LLP-035-000028652 | to | LLP-035-000028652 |
| LLP-035-000028985 | to | LLP-035-000028985 |
| LLP-035-000030376 | to | LLP-035-000030376 |
| LLP-035-000030432 | to | LLP-035-000030432 |
| LLP-035-000030470 | to | LLP-035-000030470 |
| LLP-035-000030490 | to | LLP-035-000030490 |
| LLP-035-000030499 | to | LLP-035-000030499 |
| LLP-035-000030516 | to | LLP-035-000030516 |
| LLP-035-000030928 | to | LLP-035-000030928 |
| LLP-035-000030940 | to | LLP-035-000030940 |
| LLP-035-000030941 | to | LLP-035-000030941 |
| LLP-035-000030942 | to | LLP-035-000030942 |
| LLP-035-000030943 | to | LLP-035-000030943 |
| LLP-035-000030945 | to | LLP-035-000030945 |
| LLP-035-000030946 | to | LLP-035-000030946 |
| LLP-035-000030947 | to | LLP-035-000030947 |
| LLP-035-000030948 | to | LLP-035-000030948 |
| LLP-035-000030949 | to | LLP-035-000030949 |
| LLP-035-000030950 | to | LLP-035-000030950 |
| LLP-035-000030951 | to | LLP-035-000030951 |
| LLP-035-000030952 | to | LLP-035-000030952 |
| LLP-035-000030953 | to | LLP-035-000030953 |
| LLP-035-000030954 | to | LLP-035-000030954 |
| LLP-035-000030955 | to | LLP-035-000030955 |
| LLP-035-000030958 | to | LLP-035-000030958 |
| LLP-035-000030959 | to | LLP-035-000030959 |
| LLP-035-000030960 | to | LLP-035-000030960 |
| LLP-035-000030961 | to | LLP-035-000030961 |

| | | |
|---|---|---|
| LLP-035-000030971 | to | LLP-035-000030971 |
| LLP-035-000030972 | to | LLP-035-000030972 |
| LLP-035-000030981 | to | LLP-035-000030981 |
| LLP-035-000030982 | to | LLP-035-000030982 |
| LLP-035-000030983 | to | LLP-035-000030983 |
| LLP-035-000030984 | to | LLP-035-000030984 |
| LLP-035-000030985 | to | LLP-035-000030985 |
| LLP-035-000030986 | to | LLP-035-000030986 |
| LLP-035-000030991 | to | LLP-035-000030991 |
| LLP-035-000030992 | to | LLP-035-000030992 |
| LLP-035-000031020 | to | LLP-035-000031020 |
| LLP-036-000000259 | to | LLP-036-000000259 |
| LLP-036-000000272 | to | LLP-036-000000272 |
| LLP-036-000000342 | to | LLP-036-000000342 |
| LLP-036-000000355 | to | LLP-036-000000355 |
| LLP-036-000000356 | to | LLP-036-000000356 |
| LLP-036-000000357 | to | LLP-036-000000357 |
| LLP-036-000000358 | to | LLP-036-000000358 |
| LLP-036-000000377 | to | LLP-036-000000377 |
| LLP-036-000000388 | to | LLP-036-000000388 |
| LLP-036-000000390 | to | LLP-036-000000390 |
| LLP-036-000000392 | to | LLP-036-000000392 |
| LLP-036-000000420 | to | LLP-036-000000420 |
| LLP-036-000000426 | to | LLP-036-000000426 |
| LLP-036-000000427 | to | LLP-036-000000427 |
| LLP-036-000000434 | to | LLP-036-000000434 |
| LLP-036-000000450 | to | LLP-036-000000450 |
| LLP-036-000000452 | to | LLP-036-000000452 |
| LLP-036-000000460 | to | LLP-036-000000460 |
| LLP-036-000000461 | to | LLP-036-000000461 |
| LLP-036-000000463 | to | LLP-036-000000463 |
| LLP-036-000000466 | to | LLP-036-000000466 |
| LLP-036-000000488 | to | LLP-036-000000488 |
| LLP-036-000000493 | to | LLP-036-000000493 |
| LLP-036-000000494 | to | LLP-036-000000494 |
| LLP-036-000000495 | to | LLP-036-000000495 |
| LLP-036-000000506 | to | LLP-036-000000506 |
| LLP-036-000000556 | to | LLP-036-000000556 |
| LLP-036-000000558 | to | LLP-036-000000558 |
| LLP-036-000000562 | to | LLP-036-000000562 |
| LLP-036-000000577 | to | LLP-036-000000577 |
| LLP-036-000000579 | to | LLP-036-000000579 |
| LLP-036-000000581 | to | LLP-036-000000581 |
| LLP-036-000000597 | to | LLP-036-000000597 |

| | | |
|---|---|---|
| LLP-036-000000633 | to | LLP-036-000000633 |
| LLP-036-000000634 | to | LLP-036-000000634 |
| LLP-036-000000635 | to | LLP-036-000000635 |
| LLP-036-000000644 | to | LLP-036-000000644 |
| LLP-036-000000651 | to | LLP-036-000000651 |
| LLP-036-000000674 | to | LLP-036-000000674 |
| LLP-036-000000678 | to | LLP-036-000000678 |
| LLP-036-000000679 | to | LLP-036-000000679 |
| LLP-036-000000684 | to | LLP-036-000000684 |
| LLP-036-000000685 | to | LLP-036-000000685 |
| LLP-036-000000691 | to | LLP-036-000000691 |
| LLP-036-000000724 | to | LLP-036-000000724 |
| LLP-036-000000735 | to | LLP-036-000000735 |
| LLP-036-000000746 | to | LLP-036-000000746 |
| LLP-036-000000852 | to | LLP-036-000000852 |
| LLP-036-000000864 | to | LLP-036-000000864 |
| LLP-036-000000914 | to | LLP-036-000000914 |
| LLP-036-000000927 | to | LLP-036-000000927 |
| LLP-036-000000997 | to | LLP-036-000000997 |
| LLP-036-000001010 | to | LLP-036-000001010 |
| LLP-036-000001011 | to | LLP-036-000001011 |
| LLP-036-000001012 | to | LLP-036-000001012 |
| LLP-036-000001013 | to | LLP-036-000001013 |
| LLP-036-000001032 | to | LLP-036-000001032 |
| LLP-036-000001043 | to | LLP-036-000001043 |
| LLP-036-000001045 | to | LLP-036-000001045 |
| LLP-036-000001047 | to | LLP-036-000001047 |
| LLP-036-000001075 | to | LLP-036-000001075 |
| LLP-036-000001081 | to | LLP-036-000001081 |
| LLP-036-000001082 | to | LLP-036-000001082 |
| LLP-036-000001089 | to | LLP-036-000001089 |
| LLP-036-000001105 | to | LLP-036-000001105 |
| LLP-036-000001107 | to | LLP-036-000001107 |
| LLP-036-000001115 | to | LLP-036-000001115 |
| LLP-036-000001116 | to | LLP-036-000001116 |
| LLP-036-000001118 | to | LLP-036-000001118 |
| LLP-036-000001121 | to | LLP-036-000001121 |
| LLP-036-000001143 | to | LLP-036-000001143 |
| LLP-036-000001148 | to | LLP-036-000001148 |
| LLP-036-000001149 | to | LLP-036-000001149 |
| LLP-036-000001150 | to | LLP-036-000001150 |
| LLP-036-000001161 | to | LLP-036-000001161 |
| LLP-036-000001211 | to | LLP-036-000001211 |
| LLP-036-000001213 | to | LLP-036-000001213 |

| | | |
|---|---|---|
| LLP-036-000001217 | to | LLP-036-000001217 |
| LLP-036-000001232 | to | LLP-036-000001232 |
| LLP-036-000001234 | to | LLP-036-000001234 |
| LLP-036-000001236 | to | LLP-036-000001236 |
| LLP-036-000001252 | to | LLP-036-000001252 |
| LLP-036-000001288 | to | LLP-036-000001288 |
| LLP-036-000001289 | to | LLP-036-000001289 |
| LLP-036-000001290 | to | LLP-036-000001290 |
| LLP-036-000001299 | to | LLP-036-000001299 |
| LLP-036-000001306 | to | LLP-036-000001306 |
| LLP-036-000001329 | to | LLP-036-000001329 |
| LLP-036-000001333 | to | LLP-036-000001333 |
| LLP-036-000001334 | to | LLP-036-000001334 |
| LLP-036-000001339 | to | LLP-036-000001339 |
| LLP-036-000001340 | to | LLP-036-000001340 |
| LLP-036-000001346 | to | LLP-036-000001346 |
| LLP-036-000001379 | to | LLP-036-000001379 |
| LLP-036-000001390 | to | LLP-036-000001390 |
| LLP-036-000001401 | to | LLP-036-000001401 |
| LLP-036-000001507 | to | LLP-036-000001507 |
| LLP-036-000001519 | to | LLP-036-000001519 |
| LLP-036-000001536 | to | LLP-036-000001536 |
| LLP-036-000001537 | to | LLP-036-000001537 |
| LLP-036-000001541 | to | LLP-036-000001541 |
| LLP-036-000001544 | to | LLP-036-000001544 |
| LLP-036-000001545 | to | LLP-036-000001545 |
| LLP-036-000001546 | to | LLP-036-000001546 |
| LLP-036-000001565 | to | LLP-036-000001565 |
| LLP-036-000001589 | to | LLP-036-000001589 |
| LLP-036-000001590 | to | LLP-036-000001590 |
| LLP-036-000001596 | to | LLP-036-000001596 |
| LLP-036-000001646 | to | LLP-036-000001646 |
| LLP-036-000001652 | to | LLP-036-000001652 |
| LLP-036-000001729 | to | LLP-036-000001729 |
| LLP-036-000001731 | to | LLP-036-000001731 |
| LLP-036-000001732 | to | LLP-036-000001732 |
| LLP-036-000001738 | to | LLP-036-000001738 |
| LLP-036-000001775 | to | LLP-036-000001775 |
| LLP-036-000001776 | to | LLP-036-000001776 |
| LLP-036-000001807 | to | LLP-036-000001807 |
| LLP-036-000001833 | to | LLP-036-000001833 |
| LLP-036-000001928 | to | LLP-036-000001928 |
| LLP-036-000001929 | to | LLP-036-000001929 |
| LLP-036-000002264 | to | LLP-036-000002264 |

| | | |
|---|---|---|
| LLP-036-000002266 | to | LLP-036-000002266 |
| LLP-036-000002320 | to | LLP-036-000002320 |
| LLP-036-000002394 | to | LLP-036-000002394 |
| LLP-036-000002588 | to | LLP-036-000002588 |
| LLP-036-000002589 | to | LLP-036-000002589 |
| LLP-036-000002590 | to | LLP-036-000002590 |
| LLP-036-000002628 | to | LLP-036-000002628 |
| LLP-036-000002634 | to | LLP-036-000002634 |
| LLP-036-000002637 | to | LLP-036-000002637 |
| LLP-036-000002649 | to | LLP-036-000002649 |
| LLP-036-000002650 | to | LLP-036-000002650 |
| LLP-036-000002679 | to | LLP-036-000002679 |
| LLP-036-000002692 | to | LLP-036-000002692 |
| LLP-036-000002706 | to | LLP-036-000002706 |
| LLP-036-000002724 | to | LLP-036-000002724 |
| LLP-036-000002788 | to | LLP-036-000002788 |
| LLP-036-000002866 | to | LLP-036-000002866 |
| LLP-036-000002872 | to | LLP-036-000002872 |
| LLP-036-000002873 | to | LLP-036-000002873 |
| LLP-036-000002874 | to | LLP-036-000002874 |
| LLP-036-000002875 | to | LLP-036-000002875 |
| LLP-036-000002876 | to | LLP-036-000002876 |
| LLP-036-000002887 | to | LLP-036-000002887 |
| LLP-036-000002888 | to | LLP-036-000002888 |
| LLP-036-000002889 | to | LLP-036-000002889 |
| LLP-036-000002895 | to | LLP-036-000002895 |
| LLP-036-000002896 | to | LLP-036-000002896 |
| LLP-036-000002906 | to | LLP-036-000002906 |
| LLP-036-000002909 | to | LLP-036-000002909 |
| LLP-036-000002912 | to | LLP-036-000002912 |
| LLP-036-000002916 | to | LLP-036-000002916 |
| LLP-036-000002917 | to | LLP-036-000002917 |
| LLP-036-000002923 | to | LLP-036-000002923 |
| LLP-036-000002934 | to | LLP-036-000002934 |
| LLP-036-000002935 | to | LLP-036-000002935 |
| LLP-036-000002936 | to | LLP-036-000002936 |
| LLP-036-000002942 | to | LLP-036-000002942 |
| LLP-036-000002953 | to | LLP-036-000002953 |
| LLP-036-000002954 | to | LLP-036-000002954 |
| LLP-036-000002955 | to | LLP-036-000002955 |
| LLP-036-000003017 | to | LLP-036-000003017 |
| LLP-036-000003038 | to | LLP-036-000003038 |
| LLP-036-000003039 | to | LLP-036-000003039 |
| LLP-036-000003040 | to | LLP-036-000003040 |

LLP-036-000003041    to    LLP-036-000003041
LLP-036-000003042    to    LLP-036-000003042
LLP-036-000003043    to    LLP-036-000003043
LLP-036-000003044    to    LLP-036-000003044
LLP-036-000003046    to    LLP-036-000003046
LLP-036-000003047    to    LLP-036-000003047
LLP-036-000003048    to    LLP-036-000003048
LLP-036-000003049    to    LLP-036-000003049
LLP-036-000003060    to    LLP-036-000003060
LLP-036-000003061    to    LLP-036-000003061
LLP-036-000003066    to    LLP-036-000003066
LLP-036-000003067    to    LLP-036-000003067
LLP-036-000003075    to    LLP-036-000003075
LLP-036-000003076    to    LLP-036-000003076
LLP-036-000003078    to    LLP-036-000003078
LLP-036-000003084    to    LLP-036-000003084
LLP-036-000003085    to    LLP-036-000003085
LLP-036-000003087    to    LLP-036-000003087
LLP-036-000003089    to    LLP-036-000003089
LLP-036-000003125    to    LLP-036-000003125
LLP-036-000003126    to    LLP-036-000003126
LLP-036-000003131    to    LLP-036-000003131
LLP-036-000003133    to    LLP-036-000003133
LLP-036-000003134    to    LLP-036-000003134
LLP-036-000003135    to    LLP-036-000003135
LLP-036-000003136    to    LLP-036-000003136
LLP-036-000003137    to    LLP-036-000003137
LLP-036-000003139    to    LLP-036-000003139
LLP-036-000003144    to    LLP-036-000003144
LLP-036-000003157    to    LLP-036-000003157
LLP-036-000003158    to    LLP-036-000003158
LLP-036-000003159    to    LLP-036-000003159
LLP-036-000003162    to    LLP-036-000003162
LLP-036-000003169    to    LLP-036-000003169
LLP-036-000003170    to    LLP-036-000003170
LLP-036-000003171    to    LLP-036-000003171
LLP-036-000003174    to    LLP-036-000003174
LLP-036-000003175    to    LLP-036-000003175
LLP-036-000003201    to    LLP-036-000003201
LLP-036-000003203    to    LLP-036-000003203
LLP-036-000003213    to    LLP-036-000003213
LLP-036-000003215    to    LLP-036-000003215
LLP-036-000003218    to    LLP-036-000003218
LLP-036-000003223    to    LLP-036-000003223

LLP-036-000003227 to LLP-036-000003227
LLP-036-000003228 to LLP-036-000003228
LLP-036-000003230 to LLP-036-000003230
LLP-036-000003231 to LLP-036-000003231
LLP-036-000003239 to LLP-036-000003239
LLP-036-000003241 to LLP-036-000003241
LLP-036-000003248 to LLP-036-000003248
LLP-036-000003249 to LLP-036-000003249
LLP-036-000003251 to LLP-036-000003251
LLP-036-000003254 to LLP-036-000003254
LLP-036-000003255 to LLP-036-000003255
LLP-036-000003256 to LLP-036-000003256
LLP-036-000003257 to LLP-036-000003257
LLP-036-000003260 to LLP-036-000003260
LLP-036-000003262 to LLP-036-000003262
LLP-036-000003264 to LLP-036-000003264
LLP-036-000003266 to LLP-036-000003266
LLP-036-000003267 to LLP-036-000003267
LLP-036-000003270 to LLP-036-000003270
LLP-036-000003277 to LLP-036-000003277
LLP-036-000003281 to LLP-036-000003281
LLP-036-000003286 to LLP-036-000003286
LLP-036-000003287 to LLP-036-000003287
LLP-036-000003289 to LLP-036-000003289
LLP-036-000003290 to LLP-036-000003290
LLP-036-000003291 to LLP-036-000003291
LLP-036-000003295 to LLP-036-000003295
LLP-036-000003305 to LLP-036-000003305
LLP-036-000003306 to LLP-036-000003306
LLP-036-000003307 to LLP-036-000003307
LLP-036-000003310 to LLP-036-000003310
LLP-036-000003311 to LLP-036-000003311
LLP-036-000003312 to LLP-036-000003312
LLP-036-000003314 to LLP-036-000003314
LLP-036-000003315 to LLP-036-000003315
LLP-036-000003320 to LLP-036-000003320
LLP-036-000003321 to LLP-036-000003321
LLP-036-000003323 to LLP-036-000003323
LLP-036-000003325 to LLP-036-000003325
LLP-036-000003329 to LLP-036-000003329
LLP-036-000003367 to LLP-036-000003367
LLP-036-000003376 to LLP-036-000003376
LLP-036-000003379 to LLP-036-000003379
LLP-036-000003397 to LLP-036-000003397

| | | |
|---|---|---|
| LLP-036-000003398 | to | LLP-036-000003398 |
| LLP-036-000003399 | to | LLP-036-000003399 |
| LLP-036-000003400 | to | LLP-036-000003400 |
| LLP-036-000003415 | to | LLP-036-000003415 |
| LLP-036-000003422 | to | LLP-036-000003422 |
| LLP-036-000003423 | to | LLP-036-000003423 |
| LLP-036-000003432 | to | LLP-036-000003432 |
| LLP-036-000003437 | to | LLP-036-000003437 |
| LLP-036-000003438 | to | LLP-036-000003438 |
| LLP-036-000003439 | to | LLP-036-000003439 |
| LLP-036-000003440 | to | LLP-036-000003440 |
| LLP-036-000003459 | to | LLP-036-000003459 |
| LLP-036-000003465 | to | LLP-036-000003465 |
| LLP-036-000003488 | to | LLP-036-000003488 |
| LLP-036-000003539 | to | LLP-036-000003539 |
| LLP-036-000003540 | to | LLP-036-000003540 |
| LLP-036-000003542 | to | LLP-036-000003542 |
| LLP-036-000003543 | to | LLP-036-000003543 |
| LLP-036-000003544 | to | LLP-036-000003544 |
| LLP-036-000003545 | to | LLP-036-000003545 |
| LLP-036-000003555 | to | LLP-036-000003555 |
| LLP-036-000003562 | to | LLP-036-000003562 |
| LLP-036-000003563 | to | LLP-036-000003563 |
| LLP-036-000003565 | to | LLP-036-000003565 |
| LLP-036-000003588 | to | LLP-036-000003588 |
| LLP-036-000003589 | to | LLP-036-000003589 |
| LLP-036-000003590 | to | LLP-036-000003590 |
| LLP-036-000003597 | to | LLP-036-000003597 |
| LLP-036-000003598 | to | LLP-036-000003598 |
| LLP-036-000003601 | to | LLP-036-000003601 |
| LLP-036-000003604 | to | LLP-036-000003604 |
| LLP-036-000003606 | to | LLP-036-000003606 |
| LLP-036-000003612 | to | LLP-036-000003612 |
| LLP-036-000003613 | to | LLP-036-000003613 |
| LLP-036-000003614 | to | LLP-036-000003614 |
| LLP-036-000003642 | to | LLP-036-000003642 |
| LLP-036-000003655 | to | LLP-036-000003655 |
| LLP-036-000003656 | to | LLP-036-000003656 |
| LLP-036-000003659 | to | LLP-036-000003659 |
| LLP-036-000003660 | to | LLP-036-000003660 |
| LLP-036-000003661 | to | LLP-036-000003661 |
| LLP-036-000003665 | to | LLP-036-000003665 |
| LLP-036-000003677 | to | LLP-036-000003677 |
| LLP-036-000003678 | to | LLP-036-000003678 |

| | | |
|---|---|---|
| LLP-036-000003682 | to | LLP-036-000003682 |
| LLP-036-000003683 | to | LLP-036-000003683 |
| LLP-036-000003684 | to | LLP-036-000003684 |
| LLP-036-000003686 | to | LLP-036-000003686 |
| LLP-036-000003695 | to | LLP-036-000003695 |
| LLP-036-000003702 | to | LLP-036-000003702 |
| LLP-036-000003718 | to | LLP-036-000003718 |
| LLP-036-000003732 | to | LLP-036-000003732 |
| LLP-036-000003735 | to | LLP-036-000003735 |
| LLP-036-000003746 | to | LLP-036-000003746 |
| LLP-036-000003747 | to | LLP-036-000003747 |
| LLP-036-000003767 | to | LLP-036-000003767 |
| LLP-036-000003768 | to | LLP-036-000003768 |
| LLP-036-000003873 | to | LLP-036-000003873 |
| LLP-036-000003937 | to | LLP-036-000003937 |
| LLP-036-000003938 | to | LLP-036-000003938 |
| LLP-036-000003949 | to | LLP-036-000003949 |
| LLP-036-000003952 | to | LLP-036-000003952 |
| LLP-036-000003953 | to | LLP-036-000003953 |
| LLP-036-000003954 | to | LLP-036-000003954 |
| LLP-036-000003990 | to | LLP-036-000003990 |
| LLP-036-000003991 | to | LLP-036-000003991 |
| LLP-036-000003992 | to | LLP-036-000003992 |
| LLP-036-000003994 | to | LLP-036-000003994 |
| LLP-036-000004009 | to | LLP-036-000004009 |
| LLP-036-000004043 | to | LLP-036-000004043 |
| LLP-036-000004212 | to | LLP-036-000004212 |
| LLP-036-000004217 | to | LLP-036-000004217 |
| LLP-036-000004223 | to | LLP-036-000004223 |
| LLP-036-000004240 | to | LLP-036-000004240 |
| LLP-036-000004246 | to | LLP-036-000004246 |
| LLP-036-000004280 | to | LLP-036-000004280 |
| LLP-036-000004363 | to | LLP-036-000004363 |
| LLP-036-000004364 | to | LLP-036-000004364 |
| LLP-036-000004365 | to | LLP-036-000004365 |
| LLP-036-000004368 | to | LLP-036-000004368 |
| LLP-036-000004483 | to | LLP-036-000004483 |
| LLP-036-000004484 | to | LLP-036-000004484 |
| LLP-036-000004529 | to | LLP-036-000004529 |
| LLP-036-000004537 | to | LLP-036-000004537 |
| LLP-036-000004543 | to | LLP-036-000004543 |
| LLP-036-000004582 | to | LLP-036-000004582 |
| LLP-036-000004583 | to | LLP-036-000004583 |
| LLP-036-000004585 | to | LLP-036-000004585 |

| | | |
|---|---|---|
| LLP-036-000004591 | to | LLP-036-000004591 |
| LLP-036-000004592 | to | LLP-036-000004592 |
| LLP-036-000004593 | to | LLP-036-000004593 |
| LLP-036-000004596 | to | LLP-036-000004596 |
| LLP-036-000004597 | to | LLP-036-000004597 |
| LLP-036-000004605 | to | LLP-036-000004605 |
| LLP-036-000004608 | to | LLP-036-000004608 |
| LLP-036-000004612 | to | LLP-036-000004612 |
| LLP-036-000004615 | to | LLP-036-000004615 |
| LLP-036-000004623 | to | LLP-036-000004623 |
| LLP-036-000004624 | to | LLP-036-000004624 |
| LLP-036-000004625 | to | LLP-036-000004625 |
| LLP-036-000004628 | to | LLP-036-000004628 |
| LLP-036-000004630 | to | LLP-036-000004630 |
| LLP-036-000004631 | to | LLP-036-000004631 |
| LLP-036-000004632 | to | LLP-036-000004632 |
| LLP-036-000004635 | to | LLP-036-000004635 |
| LLP-036-000004636 | to | LLP-036-000004636 |
| LLP-036-000004638 | to | LLP-036-000004638 |
| LLP-036-000004639 | to | LLP-036-000004639 |
| LLP-036-000004640 | to | LLP-036-000004640 |
| LLP-036-000004641 | to | LLP-036-000004641 |
| LLP-036-000004643 | to | LLP-036-000004643 |
| LLP-036-000004645 | to | LLP-036-000004645 |
| LLP-036-000004646 | to | LLP-036-000004646 |
| LLP-036-000004647 | to | LLP-036-000004647 |
| LLP-036-000004649 | to | LLP-036-000004649 |
| LLP-036-000004653 | to | LLP-036-000004653 |
| LLP-036-000004656 | to | LLP-036-000004656 |
| LLP-036-000004667 | to | LLP-036-000004667 |
| LLP-036-000004670 | to | LLP-036-000004670 |
| LLP-036-000004672 | to | LLP-036-000004672 |
| LLP-036-000004680 | to | LLP-036-000004680 |
| LLP-036-000004694 | to | LLP-036-000004694 |
| LLP-036-000004698 | to | LLP-036-000004698 |
| LLP-036-000004699 | to | LLP-036-000004699 |
| LLP-036-000004715 | to | LLP-036-000004715 |
| LLP-036-000004719 | to | LLP-036-000004719 |
| LLP-036-000004727 | to | LLP-036-000004727 |
| LLP-036-000004732 | to | LLP-036-000004732 |
| LLP-036-000004739 | to | LLP-036-000004739 |
| LLP-036-000004750 | to | LLP-036-000004750 |
| LLP-036-000004791 | to | LLP-036-000004791 |
| LLP-036-000004795 | to | LLP-036-000004795 |

| | | |
|---|---|---|
| LLP-036-000004796 | to | LLP-036-000004796 |
| LLP-036-000004798 | to | LLP-036-000004798 |
| LLP-036-000004799 | to | LLP-036-000004799 |
| LLP-036-000004800 | to | LLP-036-000004800 |
| LLP-036-000004802 | to | LLP-036-000004802 |
| LLP-036-000004804 | to | LLP-036-000004804 |
| LLP-036-000004806 | to | LLP-036-000004806 |
| LLP-036-000004808 | to | LLP-036-000004808 |
| LLP-036-000004809 | to | LLP-036-000004809 |
| LLP-036-000004810 | to | LLP-036-000004810 |
| LLP-036-000004811 | to | LLP-036-000004811 |
| LLP-036-000004812 | to | LLP-036-000004812 |
| LLP-036-000004814 | to | LLP-036-000004814 |
| LLP-036-000004816 | to | LLP-036-000004816 |
| LLP-036-000004823 | to | LLP-036-000004823 |
| LLP-036-000004824 | to | LLP-036-000004824 |
| LLP-036-000004828 | to | LLP-036-000004828 |
| LLP-036-000004833 | to | LLP-036-000004833 |
| LLP-036-000004834 | to | LLP-036-000004834 |
| LLP-036-000004835 | to | LLP-036-000004835 |
| LLP-036-000004836 | to | LLP-036-000004836 |
| LLP-036-000004838 | to | LLP-036-000004838 |
| LLP-036-000004839 | to | LLP-036-000004839 |
| LLP-036-000004840 | to | LLP-036-000004840 |
| LLP-036-000004842 | to | LLP-036-000004842 |
| LLP-036-000004851 | to | LLP-036-000004851 |
| LLP-036-000004862 | to | LLP-036-000004862 |
| LLP-036-000004863 | to | LLP-036-000004863 |
| LLP-036-000004864 | to | LLP-036-000004864 |
| LLP-036-000004867 | to | LLP-036-000004867 |
| LLP-036-000004871 | to | LLP-036-000004871 |
| LLP-036-000004873 | to | LLP-036-000004873 |
| LLP-036-000004875 | to | LLP-036-000004875 |
| LLP-036-000004886 | to | LLP-036-000004886 |
| LLP-036-000004887 | to | LLP-036-000004887 |
| LLP-036-000004888 | to | LLP-036-000004888 |
| LLP-036-000004889 | to | LLP-036-000004889 |
| LLP-036-000004903 | to | LLP-036-000004903 |
| LLP-036-000004904 | to | LLP-036-000004904 |
| LLP-036-000004912 | to | LLP-036-000004912 |
| LLP-036-000004945 | to | LLP-036-000004945 |
| LLP-036-000004948 | to | LLP-036-000004948 |
| LLP-036-000004949 | to | LLP-036-000004949 |
| LLP-036-000004981 | to | LLP-036-000004981 |

| | | |
|---|---|---|
| LLP-036-000004982 | to | LLP-036-000004982 |
| LLP-036-000004986 | to | LLP-036-000004986 |
| LLP-036-000004992 | to | LLP-036-000004992 |
| LLP-036-000004997 | to | LLP-036-000004997 |
| LLP-036-000004998 | to | LLP-036-000004998 |
| LLP-036-000005025 | to | LLP-036-000005025 |
| LLP-036-000005027 | to | LLP-036-000005027 |
| LLP-036-000005031 | to | LLP-036-000005031 |
| LLP-036-000005077 | to | LLP-036-000005077 |
| LLP-036-000005088 | to | LLP-036-000005088 |
| LLP-036-000005149 | to | LLP-036-000005149 |
| LLP-036-000005170 | to | LLP-036-000005170 |
| LLP-036-000005177 | to | LLP-036-000005177 |
| LLP-036-000005178 | to | LLP-036-000005178 |
| LLP-036-000005187 | to | LLP-036-000005187 |
| LLP-036-000005188 | to | LLP-036-000005188 |
| LLP-036-000005189 | to | LLP-036-000005189 |
| LLP-036-000005190 | to | LLP-036-000005190 |
| LLP-036-000005191 | to | LLP-036-000005191 |
| LLP-036-000005192 | to | LLP-036-000005192 |
| LLP-036-000005197 | to | LLP-036-000005197 |
| LLP-036-000005200 | to | LLP-036-000005200 |
| LLP-036-000005206 | to | LLP-036-000005206 |
| LLP-036-000005208 | to | LLP-036-000005208 |
| LLP-036-000005209 | to | LLP-036-000005209 |
| LLP-036-000005210 | to | LLP-036-000005210 |
| LLP-036-000005211 | to | LLP-036-000005211 |
| LLP-036-000005212 | to | LLP-036-000005212 |
| LLP-036-000005217 | to | LLP-036-000005217 |
| LLP-036-000005219 | to | LLP-036-000005219 |
| LLP-036-000005222 | to | LLP-036-000005222 |
| LLP-036-000005240 | to | LLP-036-000005240 |
| LLP-036-000005241 | to | LLP-036-000005241 |
| LLP-036-000005275 | to | LLP-036-000005275 |
| LLP-036-000005282 | to | LLP-036-000005282 |
| LLP-036-000005299 | to | LLP-036-000005299 |
| LLP-036-000005310 | to | LLP-036-000005310 |
| LLP-036-000005425 | to | LLP-036-000005425 |
| LLP-036-000005552 | to | LLP-036-000005552 |
| LLP-036-000005558 | to | LLP-036-000005558 |
| LLP-036-000005593 | to | LLP-036-000005593 |
| LLP-036-000005603 | to | LLP-036-000005603 |
| LLP-036-000005604 | to | LLP-036-000005604 |
| LLP-036-000005728 | to | LLP-036-000005728 |

| | | |
|---|---|---|
| LLP-036-000005742 | to | LLP-036-000005742 |
| LLP-036-000005745 | to | LLP-036-000005745 |
| LLP-036-000005752 | to | LLP-036-000005752 |
| LLP-036-000005754 | to | LLP-036-000005754 |
| LLP-036-000005766 | to | LLP-036-000005766 |
| LLP-036-000005850 | to | LLP-036-000005850 |
| LLP-036-000005880 | to | LLP-036-000005880 |
| LLP-036-000005881 | to | LLP-036-000005881 |
| LLP-036-000005882 | to | LLP-036-000005882 |
| LLP-036-000005902 | to | LLP-036-000005902 |
| LLP-036-000005976 | to | LLP-036-000005976 |
| LLP-036-000005995 | to | LLP-036-000005995 |
| LLP-036-000006008 | to | LLP-036-000006008 |
| LLP-036-000006013 | to | LLP-036-000006013 |
| LLP-036-000006014 | to | LLP-036-000006014 |
| LLP-036-000006015 | to | LLP-036-000006015 |
| LLP-036-000006054 | to | LLP-036-000006054 |
| LLP-036-000006145 | to | LLP-036-000006145 |
| LLP-036-000006283 | to | LLP-036-000006283 |
| LLP-036-000006289 | to | LLP-036-000006289 |
| LLP-036-000006750 | to | LLP-036-000006750 |
| LLP-036-000006751 | to | LLP-036-000006751 |
| LLP-036-000006801 | to | LLP-036-000006801 |
| LLP-036-000006805 | to | LLP-036-000006805 |
| LLP-036-000006819 | to | LLP-036-000006819 |
| LLP-036-000006822 | to | LLP-036-000006822 |
| LLP-036-000006829 | to | LLP-036-000006829 |
| LLP-036-000006836 | to | LLP-036-000006836 |
| LLP-036-000006974 | to | LLP-036-000006974 |
| LLP-036-000006975 | to | LLP-036-000006975 |
| LLP-036-000007596 | to | LLP-036-000007596 |
| LLP-036-000007628 | to | LLP-036-000007628 |
| LLP-036-000008065 | to | LLP-036-000008065 |
| LLP-036-000008224 | to | LLP-036-000008224 |
| LLP-036-000008966 | to | LLP-036-000008966 |
| LLP-036-000009375 | to | LLP-036-000009375 |
| LLP-036-000010154 | to | LLP-036-000010154 |
| LLP-036-000010237 | to | LLP-036-000010237 |
| LLP-036-000011294 | to | LLP-036-000011294 |
| LLP-036-000011983 | to | LLP-036-000011983 |
| LLP-036-000012209 | to | LLP-036-000012209 |
| LLP-036-000012245 | to | LLP-036-000012245 |
| LLP-036-000012277 | to | LLP-036-000012277 |
| LLP-036-000012411 | to | LLP-036-000012411 |

| | | |
|---|---|---|
| LLP-036-000013125 | to | LLP-036-000013125 |
| LLP-036-000013222 | to | LLP-036-000013222 |
| LLP-036-000014373 | to | LLP-036-000014373 |
| LLP-036-000014898 | to | LLP-036-000014898 |
| LLP-036-000015077 | to | LLP-036-000015077 |
| LLP-036-000015080 | to | LLP-036-000015080 |
| LLP-036-000018539 | to | LLP-036-000018539 |
| LLP-036-000019886 | to | LLP-036-000019886 |
| LLP-037-000000211 | to | LLP-037-000000211 |
| LLP-037-000000213 | to | LLP-037-000000213 |
| LLP-037-000000267 | to | LLP-037-000000267 |
| LLP-037-000000341 | to | LLP-037-000000341 |
| LLP-037-000000728 | to | LLP-037-000000728 |
| LLP-037-000000761 | to | LLP-037-000000761 |
| LLP-037-000000789 | to | LLP-037-000000789 |
| LLP-037-000000790 | to | LLP-037-000000790 |
| LLP-037-000000802 | to | LLP-037-000000802 |
| LLP-037-000000813 | to | LLP-037-000000813 |
| LLP-037-000000815 | to | LLP-037-000000815 |
| LLP-037-000000858 | to | LLP-037-000000858 |
| LLP-037-000000860 | to | LLP-037-000000860 |
| LLP-037-000000895 | to | LLP-037-000000895 |
| LLP-037-000000921 | to | LLP-037-000000921 |
| LLP-037-000000926 | to | LLP-037-000000926 |
| LLP-037-000000927 | to | LLP-037-000000927 |
| LLP-037-000000929 | to | LLP-037-000000929 |
| LLP-037-000000931 | to | LLP-037-000000931 |
| LLP-037-000000943 | to | LLP-037-000000943 |
| LLP-037-000000944 | to | LLP-037-000000944 |
| LLP-037-000000947 | to | LLP-037-000000947 |
| LLP-037-000000949 | to | LLP-037-000000949 |
| LLP-037-000000959 | to | LLP-037-000000959 |
| LLP-037-000000960 | to | LLP-037-000000960 |
| LLP-037-000000966 | to | LLP-037-000000966 |
| LLP-037-000000968 | to | LLP-037-000000968 |
| LLP-037-000000969 | to | LLP-037-000000969 |
| LLP-037-000000976 | to | LLP-037-000000976 |
| LLP-037-000000982 | to | LLP-037-000000982 |
| LLP-037-000000984 | to | LLP-037-000000984 |
| LLP-037-000000987 | to | LLP-037-000000987 |
| LLP-037-000000989 | to | LLP-037-000000989 |
| LLP-037-000001001 | to | LLP-037-000001001 |
| LLP-037-000001003 | to | LLP-037-000001003 |
| LLP-037-000001006 | to | LLP-037-000001006 |

LLP-037-000001007    to    LLP-037-000001007
LLP-037-000001009    to    LLP-037-000001009
LLP-037-000001010    to    LLP-037-000001010
LLP-037-000001011    to    LLP-037-000001011
LLP-037-000001012    to    LLP-037-000001012
LLP-037-000001013    to    LLP-037-000001013
LLP-037-000001014    to    LLP-037-000001014
LLP-037-000001015    to    LLP-037-000001015
LLP-037-000001016    to    LLP-037-000001016
LLP-037-000001021    to    LLP-037-000001021
LLP-037-000001022    to    LLP-037-000001022
LLP-037-000001023    to    LLP-037-000001023
LLP-037-000001024    to    LLP-037-000001024
LLP-037-000001025    to    LLP-037-000001025
LLP-037-000001040    to    LLP-037-000001040
LLP-037-000001051    to    LLP-037-000001051
LLP-037-000001054    to    LLP-037-000001054
LLP-037-000001056    to    LLP-037-000001056
LLP-037-000001058    to    LLP-037-000001058
LLP-037-000001060    to    LLP-037-000001060
LLP-037-000001061    to    LLP-037-000001061
LLP-037-000001062    to    LLP-037-000001062
LLP-037-000001063    to    LLP-037-000001063
LLP-037-000001067    to    LLP-037-000001067
LLP-037-000001068    to    LLP-037-000001068
LLP-037-000001069    to    LLP-037-000001069
LLP-037-000001089    to    LLP-037-000001089
LLP-037-000001090    to    LLP-037-000001090
LLP-037-000001104    to    LLP-037-000001104
LLP-037-000001110    to    LLP-037-000001110
LLP-037-000001112    to    LLP-037-000001112
LLP-037-000001116    to    LLP-037-000001116
LLP-037-000001117    to    LLP-037-000001117
LLP-037-000001118    to    LLP-037-000001118
LLP-037-000001123    to    LLP-037-000001123
LLP-037-000001126    to    LLP-037-000001126
LLP-037-000001156    to    LLP-037-000001156
LLP-037-000001160    to    LLP-037-000001160
LLP-037-000001161    to    LLP-037-000001161
LLP-037-000001162    to    LLP-037-000001162
LLP-037-000001164    to    LLP-037-000001164
LLP-037-000001165    to    LLP-037-000001165
LLP-037-000001166    to    LLP-037-000001166
LLP-037-000001168    to    LLP-037-000001168

| | | |
|---|---|---|
| LLP-037-000001176 | to | LLP-037-000001176 |
| LLP-037-000001177 | to | LLP-037-000001177 |
| LLP-037-000001179 | to | LLP-037-000001179 |
| LLP-037-000001180 | to | LLP-037-000001180 |
| LLP-037-000001189 | to | LLP-037-000001189 |
| LLP-037-000001190 | to | LLP-037-000001190 |
| LLP-037-000001197 | to | LLP-037-000001197 |
| LLP-037-000001198 | to | LLP-037-000001198 |
| LLP-037-000001202 | to | LLP-037-000001202 |
| LLP-037-000001218 | to | LLP-037-000001218 |
| LLP-037-000001222 | to | LLP-037-000001222 |
| LLP-037-000001224 | to | LLP-037-000001224 |
| LLP-037-000001225 | to | LLP-037-000001225 |
| LLP-037-000001243 | to | LLP-037-000001243 |
| LLP-037-000001244 | to | LLP-037-000001244 |
| LLP-037-000001248 | to | LLP-037-000001248 |
| LLP-037-000001252 | to | LLP-037-000001252 |
| LLP-037-000001254 | to | LLP-037-000001254 |
| LLP-037-000001256 | to | LLP-037-000001256 |
| LLP-037-000001257 | to | LLP-037-000001257 |
| LLP-037-000001260 | to | LLP-037-000001260 |
| LLP-037-000001261 | to | LLP-037-000001261 |
| LLP-037-000001262 | to | LLP-037-000001262 |
| LLP-037-000001265 | to | LLP-037-000001265 |
| LLP-037-000001275 | to | LLP-037-000001275 |
| LLP-037-000001277 | to | LLP-037-000001277 |
| LLP-037-000001278 | to | LLP-037-000001278 |
| LLP-037-000001279 | to | LLP-037-000001279 |
| LLP-037-000001281 | to | LLP-037-000001281 |
| LLP-037-000001297 | to | LLP-037-000001297 |
| LLP-037-000001302 | to | LLP-037-000001302 |
| LLP-037-000001303 | to | LLP-037-000001303 |
| LLP-037-000001304 | to | LLP-037-000001304 |
| LLP-037-000001315 | to | LLP-037-000001315 |
| LLP-037-000001316 | to | LLP-037-000001316 |
| LLP-037-000001317 | to | LLP-037-000001317 |
| LLP-037-000001330 | to | LLP-037-000001330 |
| LLP-037-000001331 | to | LLP-037-000001331 |
| LLP-037-000001342 | to | LLP-037-000001342 |
| LLP-037-000001343 | to | LLP-037-000001343 |
| LLP-037-000001344 | to | LLP-037-000001344 |
| LLP-037-000001346 | to | LLP-037-000001346 |
| LLP-037-000001347 | to | LLP-037-000001347 |
| LLP-037-000001349 | to | LLP-037-000001349 |

| | | |
|---|---|---|
| LLP-037-000001350 | to | LLP-037-000001350 |
| LLP-037-000001351 | to | LLP-037-000001351 |
| LLP-037-000001352 | to | LLP-037-000001352 |
| LLP-037-000001353 | to | LLP-037-000001353 |
| LLP-037-000001363 | to | LLP-037-000001363 |
| LLP-037-000001364 | to | LLP-037-000001364 |
| LLP-037-000001365 | to | LLP-037-000001365 |
| LLP-037-000001381 | to | LLP-037-000001381 |
| LLP-037-000001382 | to | LLP-037-000001382 |
| LLP-037-000001383 | to | LLP-037-000001383 |
| LLP-037-000001384 | to | LLP-037-000001384 |
| LLP-037-000001386 | to | LLP-037-000001386 |
| LLP-037-000001387 | to | LLP-037-000001387 |
| LLP-037-000001390 | to | LLP-037-000001390 |
| LLP-037-000001391 | to | LLP-037-000001391 |
| LLP-037-000001392 | to | LLP-037-000001392 |
| LLP-037-000001393 | to | LLP-037-000001393 |
| LLP-037-000001394 | to | LLP-037-000001394 |
| LLP-037-000001395 | to | LLP-037-000001395 |
| LLP-037-000001396 | to | LLP-037-000001396 |
| LLP-037-000001398 | to | LLP-037-000001398 |
| LLP-037-000001399 | to | LLP-037-000001399 |
| LLP-037-000001400 | to | LLP-037-000001400 |
| LLP-037-000001401 | to | LLP-037-000001401 |
| LLP-037-000001402 | to | LLP-037-000001402 |
| LLP-037-000001420 | to | LLP-037-000001420 |
| LLP-037-000001421 | to | LLP-037-000001421 |
| LLP-037-000001422 | to | LLP-037-000001422 |
| LLP-037-000001423 | to | LLP-037-000001423 |
| LLP-037-000001426 | to | LLP-037-000001426 |
| LLP-037-000001441 | to | LLP-037-000001441 |
| LLP-037-000001442 | to | LLP-037-000001442 |
| LLP-037-000001443 | to | LLP-037-000001443 |
| LLP-037-000001452 | to | LLP-037-000001452 |
| LLP-037-000001453 | to | LLP-037-000001453 |
| LLP-037-000001466 | to | LLP-037-000001466 |
| LLP-037-000001467 | to | LLP-037-000001467 |
| LLP-037-000001468 | to | LLP-037-000001468 |
| LLP-037-000001469 | to | LLP-037-000001469 |
| LLP-037-000001470 | to | LLP-037-000001470 |
| LLP-037-000001471 | to | LLP-037-000001471 |
| LLP-037-000001472 | to | LLP-037-000001472 |
| LLP-037-000001473 | to | LLP-037-000001473 |
| LLP-037-000001474 | to | LLP-037-000001474 |

| | | |
|---|---|---|
| LLP-037-000001476 | to | LLP-037-000001476 |
| LLP-037-000001480 | to | LLP-037-000001480 |
| LLP-037-000001481 | to | LLP-037-000001481 |
| LLP-037-000001482 | to | LLP-037-000001482 |
| LLP-037-000001484 | to | LLP-037-000001484 |
| LLP-037-000001497 | to | LLP-037-000001497 |
| LLP-037-000001506 | to | LLP-037-000001506 |
| LLP-037-000001507 | to | LLP-037-000001507 |
| LLP-037-000001514 | to | LLP-037-000001514 |
| LLP-037-000001515 | to | LLP-037-000001515 |
| LLP-037-000001520 | to | LLP-037-000001520 |
| LLP-037-000001521 | to | LLP-037-000001521 |
| LLP-037-000001522 | to | LLP-037-000001522 |
| LLP-037-000001523 | to | LLP-037-000001523 |
| LLP-037-000001524 | to | LLP-037-000001524 |
| LLP-037-000001525 | to | LLP-037-000001525 |
| LLP-037-000001526 | to | LLP-037-000001526 |
| LLP-037-000001529 | to | LLP-037-000001529 |
| LLP-037-000001530 | to | LLP-037-000001530 |
| LLP-037-000001550 | to | LLP-037-000001550 |
| LLP-037-000001551 | to | LLP-037-000001551 |
| LLP-037-000001552 | to | LLP-037-000001552 |
| LLP-037-000001553 | to | LLP-037-000001553 |
| LLP-037-000001563 | to | LLP-037-000001563 |
| LLP-037-000001565 | to | LLP-037-000001565 |
| LLP-037-000001567 | to | LLP-037-000001567 |
| LLP-037-000001572 | to | LLP-037-000001572 |
| LLP-037-000001573 | to | LLP-037-000001573 |
| LLP-037-000001576 | to | LLP-037-000001576 |
| LLP-037-000001579 | to | LLP-037-000001579 |
| LLP-037-000001580 | to | LLP-037-000001580 |
| LLP-037-000001584 | to | LLP-037-000001584 |
| LLP-037-000001586 | to | LLP-037-000001586 |
| LLP-037-000001587 | to | LLP-037-000001587 |
| LLP-037-000001593 | to | LLP-037-000001593 |
| LLP-037-000001594 | to | LLP-037-000001594 |
| LLP-037-000001597 | to | LLP-037-000001597 |
| LLP-037-000001600 | to | LLP-037-000001600 |
| LLP-037-000001632 | to | LLP-037-000001632 |
| LLP-037-000001637 | to | LLP-037-000001637 |
| LLP-037-000001640 | to | LLP-037-000001640 |
| LLP-037-000001641 | to | LLP-037-000001641 |
| LLP-037-000001653 | to | LLP-037-000001653 |
| LLP-037-000001654 | to | LLP-037-000001654 |

| | | |
|---|---|---|
| LLP-037-000001657 | to | LLP-037-000001657 |
| LLP-037-000001659 | to | LLP-037-000001659 |
| LLP-037-000001660 | to | LLP-037-000001660 |
| LLP-037-000001661 | to | LLP-037-000001661 |
| LLP-037-000001669 | to | LLP-037-000001669 |
| LLP-037-000001670 | to | LLP-037-000001670 |
| LLP-037-000001676 | to | LLP-037-000001676 |
| LLP-037-000001692 | to | LLP-037-000001692 |
| LLP-037-000001693 | to | LLP-037-000001693 |
| LLP-037-000001703 | to | LLP-037-000001703 |
| LLP-037-000001709 | to | LLP-037-000001709 |
| LLP-037-000001710 | to | LLP-037-000001710 |
| LLP-037-000001711 | to | LLP-037-000001711 |
| LLP-037-000001716 | to | LLP-037-000001716 |
| LLP-037-000001717 | to | LLP-037-000001717 |
| LLP-037-000001718 | to | LLP-037-000001718 |
| LLP-037-000001719 | to | LLP-037-000001719 |
| LLP-037-000001720 | to | LLP-037-000001720 |
| LLP-037-000001721 | to | LLP-037-000001721 |
| LLP-037-000001724 | to | LLP-037-000001724 |
| LLP-037-000001726 | to | LLP-037-000001726 |
| LLP-037-000001727 | to | LLP-037-000001727 |
| LLP-037-000001733 | to | LLP-037-000001733 |
| LLP-037-000001739 | to | LLP-037-000001739 |
| LLP-037-000001740 | to | LLP-037-000001740 |
| LLP-037-000001746 | to | LLP-037-000001746 |
| LLP-037-000001749 | to | LLP-037-000001749 |
| LLP-037-000001750 | to | LLP-037-000001750 |
| LLP-037-000001751 | to | LLP-037-000001751 |
| LLP-037-000001752 | to | LLP-037-000001752 |
| LLP-037-000001754 | to | LLP-037-000001754 |
| LLP-037-000001755 | to | LLP-037-000001755 |
| LLP-037-000001756 | to | LLP-037-000001756 |
| LLP-037-000001770 | to | LLP-037-000001770 |
| LLP-037-000001771 | to | LLP-037-000001771 |
| LLP-037-000001778 | to | LLP-037-000001778 |
| LLP-037-000001796 | to | LLP-037-000001796 |
| LLP-037-000001799 | to | LLP-037-000001799 |
| LLP-037-000001806 | to | LLP-037-000001806 |
| LLP-037-000001812 | to | LLP-037-000001812 |
| LLP-037-000001817 | to | LLP-037-000001817 |
| LLP-037-000001818 | to | LLP-037-000001818 |
| LLP-037-000001820 | to | LLP-037-000001820 |
| LLP-037-000001826 | to | LLP-037-000001826 |

| | | |
|---|---|---|
| LLP-037-000001827 | to | LLP-037-000001827 |
| LLP-037-000001832 | to | LLP-037-000001832 |
| LLP-037-000001836 | to | LLP-037-000001836 |
| LLP-037-000001837 | to | LLP-037-000001837 |
| LLP-037-000001840 | to | LLP-037-000001840 |
| LLP-037-000001841 | to | LLP-037-000001841 |
| LLP-037-000001842 | to | LLP-037-000001842 |
| LLP-037-000001843 | to | LLP-037-000001843 |
| LLP-037-000001844 | to | LLP-037-000001844 |
| LLP-037-000001857 | to | LLP-037-000001857 |
| LLP-037-000001882 | to | LLP-037-000001882 |
| LLP-037-000001886 | to | LLP-037-000001886 |
| LLP-037-000001887 | to | LLP-037-000001887 |
| LLP-037-000001890 | to | LLP-037-000001890 |
| LLP-037-000001896 | to | LLP-037-000001896 |
| LLP-037-000001897 | to | LLP-037-000001897 |
| LLP-037-000001898 | to | LLP-037-000001898 |
| LLP-037-000001905 | to | LLP-037-000001905 |
| LLP-037-000001927 | to | LLP-037-000001927 |
| LLP-037-000001928 | to | LLP-037-000001928 |
| LLP-037-000001929 | to | LLP-037-000001929 |
| LLP-037-000001933 | to | LLP-037-000001933 |
| LLP-037-000001936 | to | LLP-037-000001936 |
| LLP-037-000001938 | to | LLP-037-000001938 |
| LLP-037-000001939 | to | LLP-037-000001939 |
| LLP-037-000001950 | to | LLP-037-000001950 |
| LLP-037-000001969 | to | LLP-037-000001969 |
| LLP-037-000001970 | to | LLP-037-000001970 |
| LLP-037-000001971 | to | LLP-037-000001971 |
| LLP-037-000001972 | to | LLP-037-000001972 |
| LLP-037-000001973 | to | LLP-037-000001973 |
| LLP-037-000001977 | to | LLP-037-000001977 |
| LLP-037-000001978 | to | LLP-037-000001978 |
| LLP-037-000001980 | to | LLP-037-000001980 |
| LLP-037-000001981 | to | LLP-037-000001981 |
| LLP-037-000001983 | to | LLP-037-000001983 |
| LLP-037-000001984 | to | LLP-037-000001984 |
| LLP-037-000001985 | to | LLP-037-000001985 |
| LLP-037-000001991 | to | LLP-037-000001991 |
| LLP-037-000001992 | to | LLP-037-000001992 |
| LLP-037-000002006 | to | LLP-037-000002006 |
| LLP-037-000002009 | to | LLP-037-000002009 |
| LLP-037-000002010 | to | LLP-037-000002010 |
| LLP-037-000002011 | to | LLP-037-000002011 |

| | | |
|---|---|---|
| LLP-037-000002012 | to | LLP-037-000002012 |
| LLP-037-000002013 | to | LLP-037-000002013 |
| LLP-037-000002015 | to | LLP-037-000002015 |
| LLP-037-000002016 | to | LLP-037-000002016 |
| LLP-037-000002017 | to | LLP-037-000002017 |
| LLP-037-000002023 | to | LLP-037-000002023 |
| LLP-037-000002025 | to | LLP-037-000002025 |
| LLP-037-000002029 | to | LLP-037-000002029 |
| LLP-037-000002033 | to | LLP-037-000002033 |
| LLP-037-000002035 | to | LLP-037-000002035 |
| LLP-037-000002037 | to | LLP-037-000002037 |
| LLP-037-000002049 | to | LLP-037-000002049 |
| LLP-037-000002050 | to | LLP-037-000002050 |
| LLP-037-000002052 | to | LLP-037-000002052 |
| LLP-037-000002056 | to | LLP-037-000002056 |
| LLP-037-000002071 | to | LLP-037-000002071 |
| LLP-037-000002078 | to | LLP-037-000002078 |
| LLP-037-000002087 | to | LLP-037-000002087 |
| LLP-037-000002090 | to | LLP-037-000002090 |
| LLP-037-000002091 | to | LLP-037-000002091 |
| LLP-037-000002092 | to | LLP-037-000002092 |
| LLP-037-000002096 | to | LLP-037-000002096 |
| LLP-037-000002097 | to | LLP-037-000002097 |
| LLP-037-000002105 | to | LLP-037-000002105 |
| LLP-037-000002109 | to | LLP-037-000002109 |
| LLP-037-000002113 | to | LLP-037-000002113 |
| LLP-037-000002123 | to | LLP-037-000002123 |
| LLP-037-000002129 | to | LLP-037-000002129 |
| LLP-037-000002131 | to | LLP-037-000002131 |
| LLP-037-000002134 | to | LLP-037-000002134 |
| LLP-037-000002144 | to | LLP-037-000002144 |
| LLP-037-000002146 | to | LLP-037-000002146 |
| LLP-037-000002147 | to | LLP-037-000002147 |
| LLP-037-000002149 | to | LLP-037-000002149 |
| LLP-037-000002153 | to | LLP-037-000002153 |
| LLP-037-000002156 | to | LLP-037-000002156 |
| LLP-037-000002157 | to | LLP-037-000002157 |
| LLP-037-000002158 | to | LLP-037-000002158 |
| LLP-037-000002159 | to | LLP-037-000002159 |
| LLP-037-000002162 | to | LLP-037-000002162 |
| LLP-037-000002163 | to | LLP-037-000002163 |
| LLP-037-000002165 | to | LLP-037-000002165 |
| LLP-037-000002166 | to | LLP-037-000002166 |
| LLP-037-000002175 | to | LLP-037-000002175 |

LLP-037-000002176    to    LLP-037-000002176
LLP-037-000002177    to    LLP-037-000002177
LLP-037-000002178    to    LLP-037-000002178
LLP-037-000002179    to    LLP-037-000002179
LLP-037-000002189    to    LLP-037-000002189
LLP-037-000002194    to    LLP-037-000002194
LLP-037-000002197    to    LLP-037-000002197
LLP-037-000002243    to    LLP-037-000002243
LLP-037-000002244    to    LLP-037-000002244
LLP-037-000002247    to    LLP-037-000002247
LLP-037-000002248    to    LLP-037-000002248
LLP-037-000002249    to    LLP-037-000002249
LLP-037-000002252    to    LLP-037-000002252
LLP-037-000002253    to    LLP-037-000002253
LLP-037-000002255    to    LLP-037-000002255
LLP-037-000002256    to    LLP-037-000002256
LLP-037-000002257    to    LLP-037-000002257
LLP-037-000002263    to    LLP-037-000002263
LLP-037-000002264    to    LLP-037-000002264
LLP-037-000002265    to    LLP-037-000002265
LLP-037-000002266    to    LLP-037-000002266
LLP-037-000002267    to    LLP-037-000002267
LLP-037-000002294    to    LLP-037-000002294
LLP-037-000002295    to    LLP-037-000002295
LLP-037-000002297    to    LLP-037-000002297
LLP-037-000002298    to    LLP-037-000002298
LLP-037-000002299    to    LLP-037-000002299
LLP-037-000002300    to    LLP-037-000002300
LLP-037-000002301    to    LLP-037-000002301
LLP-037-000002306    to    LLP-037-000002306
LLP-037-000002307    to    LLP-037-000002307
LLP-037-000002308    to    LLP-037-000002308
LLP-037-000002342    to    LLP-037-000002342
LLP-037-000002343    to    LLP-037-000002343
LLP-037-000002346    to    LLP-037-000002346
LLP-037-000002347    to    LLP-037-000002347
LLP-037-000002354    to    LLP-037-000002354
LLP-037-000002355    to    LLP-037-000002355
LLP-037-000002357    to    LLP-037-000002357
LLP-037-000002362    to    LLP-037-000002362
LLP-037-000002363    to    LLP-037-000002363
LLP-037-000002364    to    LLP-037-000002364
LLP-037-000002375    to    LLP-037-000002375
LLP-037-000002412    to    LLP-037-000002412

| | | |
|---|---|---|
| LLP-037-000002413 | to | LLP-037-000002413 |
| LLP-037-000002414 | to | LLP-037-000002414 |
| LLP-037-000002418 | to | LLP-037-000002418 |
| LLP-037-000002420 | to | LLP-037-000002420 |
| LLP-037-000002424 | to | LLP-037-000002424 |
| LLP-037-000002427 | to | LLP-037-000002427 |
| LLP-037-000002428 | to | LLP-037-000002428 |
| LLP-037-000002447 | to | LLP-037-000002447 |
| LLP-037-000002449 | to | LLP-037-000002449 |
| LLP-037-000002450 | to | LLP-037-000002450 |
| LLP-037-000002454 | to | LLP-037-000002454 |
| LLP-037-000002455 | to | LLP-037-000002455 |
| LLP-037-000002459 | to | LLP-037-000002459 |
| LLP-037-000002475 | to | LLP-037-000002475 |
| LLP-037-000002476 | to | LLP-037-000002476 |
| LLP-037-000002477 | to | LLP-037-000002477 |
| LLP-037-000002478 | to | LLP-037-000002478 |
| LLP-037-000002525 | to | LLP-037-000002525 |
| LLP-037-000002530 | to | LLP-037-000002530 |
| LLP-037-000002531 | to | LLP-037-000002531 |
| LLP-037-000002532 | to | LLP-037-000002532 |
| LLP-037-000002533 | to | LLP-037-000002533 |
| LLP-037-000002536 | to | LLP-037-000002536 |
| LLP-037-000002537 | to | LLP-037-000002537 |
| LLP-037-000002538 | to | LLP-037-000002538 |
| LLP-037-000002539 | to | LLP-037-000002539 |
| LLP-037-000002540 | to | LLP-037-000002540 |
| LLP-037-000002541 | to | LLP-037-000002541 |
| LLP-037-000002542 | to | LLP-037-000002542 |
| LLP-037-000002543 | to | LLP-037-000002543 |
| LLP-037-000002544 | to | LLP-037-000002544 |
| LLP-037-000002548 | to | LLP-037-000002548 |
| LLP-037-000002550 | to | LLP-037-000002550 |
| LLP-037-000002553 | to | LLP-037-000002553 |
| LLP-037-000002554 | to | LLP-037-000002554 |
| LLP-037-000002560 | to | LLP-037-000002560 |
| LLP-037-000002561 | to | LLP-037-000002561 |
| LLP-037-000002564 | to | LLP-037-000002564 |
| LLP-037-000002576 | to | LLP-037-000002576 |
| LLP-037-000002577 | to | LLP-037-000002577 |
| LLP-037-000002579 | to | LLP-037-000002579 |
| LLP-037-000002581 | to | LLP-037-000002581 |
| LLP-037-000002582 | to | LLP-037-000002582 |
| LLP-037-000002583 | to | LLP-037-000002583 |

| | | |
|---|---|---|
| LLP-037-000002593 | to | LLP-037-000002593 |
| LLP-037-000002595 | to | LLP-037-000002595 |
| LLP-037-000002596 | to | LLP-037-000002596 |
| LLP-037-000002597 | to | LLP-037-000002597 |
| LLP-037-000002598 | to | LLP-037-000002598 |
| LLP-037-000002602 | to | LLP-037-000002602 |
| LLP-037-000002605 | to | LLP-037-000002605 |
| LLP-037-000002612 | to | LLP-037-000002612 |
| LLP-037-000002619 | to | LLP-037-000002619 |
| LLP-037-000002625 | to | LLP-037-000002625 |
| LLP-037-000002629 | to | LLP-037-000002629 |
| LLP-037-000002630 | to | LLP-037-000002630 |
| LLP-037-000002632 | to | LLP-037-000002632 |
| LLP-037-000002653 | to | LLP-037-000002653 |
| LLP-037-000002656 | to | LLP-037-000002656 |
| LLP-037-000002657 | to | LLP-037-000002657 |
| LLP-037-000002672 | to | LLP-037-000002672 |
| LLP-037-000002676 | to | LLP-037-000002676 |
| LLP-037-000002677 | to | LLP-037-000002677 |
| LLP-037-000002678 | to | LLP-037-000002678 |
| LLP-037-000002679 | to | LLP-037-000002679 |
| LLP-037-000002680 | to | LLP-037-000002680 |
| LLP-037-000002681 | to | LLP-037-000002681 |
| LLP-037-000002685 | to | LLP-037-000002685 |
| LLP-037-000002689 | to | LLP-037-000002689 |
| LLP-037-000002690 | to | LLP-037-000002690 |
| LLP-037-000002693 | to | LLP-037-000002693 |
| LLP-037-000002700 | to | LLP-037-000002700 |
| LLP-037-000002701 | to | LLP-037-000002701 |
| LLP-037-000002702 | to | LLP-037-000002702 |
| LLP-037-000002703 | to | LLP-037-000002703 |
| LLP-037-000002704 | to | LLP-037-000002704 |
| LLP-037-000002706 | to | LLP-037-000002706 |
| LLP-037-000002707 | to | LLP-037-000002707 |
| LLP-037-000002714 | to | LLP-037-000002714 |
| LLP-037-000002751 | to | LLP-037-000002751 |
| LLP-037-000002762 | to | LLP-037-000002762 |
| LLP-037-000002763 | to | LLP-037-000002763 |
| LLP-037-000002765 | to | LLP-037-000002765 |
| LLP-037-000002766 | to | LLP-037-000002766 |
| LLP-037-000002767 | to | LLP-037-000002767 |
| LLP-037-000002769 | to | LLP-037-000002769 |
| LLP-037-000002777 | to | LLP-037-000002777 |
| LLP-037-000002783 | to | LLP-037-000002783 |

| | | |
|---|---|---|
| LLP-037-000002790 | to | LLP-037-000002790 |
| LLP-037-000002791 | to | LLP-037-000002791 |
| LLP-037-000002797 | to | LLP-037-000002797 |
| LLP-037-000002798 | to | LLP-037-000002798 |
| LLP-037-000002800 | to | LLP-037-000002800 |
| LLP-037-000002803 | to | LLP-037-000002803 |
| LLP-037-000002805 | to | LLP-037-000002805 |
| LLP-037-000002807 | to | LLP-037-000002807 |
| LLP-037-000002813 | to | LLP-037-000002813 |
| LLP-037-000002831 | to | LLP-037-000002831 |
| LLP-037-000002861 | to | LLP-037-000002861 |
| LLP-037-000002865 | to | LLP-037-000002865 |
| LLP-037-000002877 | to | LLP-037-000002877 |
| LLP-037-000002879 | to | LLP-037-000002879 |
| LLP-037-000002882 | to | LLP-037-000002882 |
| LLP-037-000002891 | to | LLP-037-000002891 |
| LLP-037-000002894 | to | LLP-037-000002894 |
| LLP-037-000002895 | to | LLP-037-000002895 |
| LLP-037-000002896 | to | LLP-037-000002896 |
| LLP-037-000002897 | to | LLP-037-000002897 |
| LLP-037-000002901 | to | LLP-037-000002901 |
| LLP-037-000002904 | to | LLP-037-000002904 |
| LLP-037-000002905 | to | LLP-037-000002905 |
| LLP-037-000002907 | to | LLP-037-000002907 |
| LLP-037-000002908 | to | LLP-037-000002908 |
| LLP-037-000002911 | to | LLP-037-000002911 |
| LLP-037-000002916 | to | LLP-037-000002916 |
| LLP-037-000002917 | to | LLP-037-000002917 |
| LLP-037-000002922 | to | LLP-037-000002922 |
| LLP-037-000002923 | to | LLP-037-000002923 |
| LLP-037-000002924 | to | LLP-037-000002924 |
| LLP-037-000002925 | to | LLP-037-000002925 |
| LLP-037-000002926 | to | LLP-037-000002926 |
| LLP-037-000002938 | to | LLP-037-000002938 |
| LLP-037-000002949 | to | LLP-037-000002949 |
| LLP-037-000002950 | to | LLP-037-000002950 |
| LLP-037-000002951 | to | LLP-037-000002951 |
| LLP-037-000002952 | to | LLP-037-000002952 |
| LLP-037-000002954 | to | LLP-037-000002954 |
| LLP-037-000002956 | to | LLP-037-000002956 |
| LLP-037-000002961 | to | LLP-037-000002961 |
| LLP-037-000002967 | to | LLP-037-000002967 |
| LLP-037-000002969 | to | LLP-037-000002969 |
| LLP-037-000002970 | to | LLP-037-000002970 |

| | | |
|---|---|---|
| LLP-037-000002972 | to | LLP-037-000002972 |
| LLP-037-000002973 | to | LLP-037-000002973 |
| LLP-037-000002974 | to | LLP-037-000002974 |
| LLP-037-000002976 | to | LLP-037-000002976 |
| LLP-037-000002977 | to | LLP-037-000002977 |
| LLP-037-000002978 | to | LLP-037-000002978 |
| LLP-037-000002979 | to | LLP-037-000002979 |
| LLP-037-000002980 | to | LLP-037-000002980 |
| LLP-037-000002981 | to | LLP-037-000002981 |
| LLP-037-000002989 | to | LLP-037-000002989 |
| LLP-037-000003023 | to | LLP-037-000003023 |
| LLP-037-000003090 | to | LLP-037-000003090 |
| LLP-037-000003092 | to | LLP-037-000003092 |
| LLP-037-000003107 | to | LLP-037-000003107 |
| LLP-037-000003108 | to | LLP-037-000003108 |
| LLP-037-000003109 | to | LLP-037-000003109 |
| LLP-037-000003110 | to | LLP-037-000003110 |
| LLP-037-000003111 | to | LLP-037-000003111 |
| LLP-037-000003126 | to | LLP-037-000003126 |
| LLP-037-000003135 | to | LLP-037-000003135 |
| LLP-037-000003136 | to | LLP-037-000003136 |
| LLP-037-000003137 | to | LLP-037-000003137 |
| LLP-037-000003138 | to | LLP-037-000003138 |
| LLP-037-000003139 | to | LLP-037-000003139 |
| LLP-037-000003140 | to | LLP-037-000003140 |
| LLP-037-000003146 | to | LLP-037-000003146 |
| LLP-037-000003164 | to | LLP-037-000003164 |
| LLP-037-000003171 | to | LLP-037-000003171 |
| LLP-037-000003177 | to | LLP-037-000003177 |
| LLP-037-000003183 | to | LLP-037-000003183 |
| LLP-037-000003184 | to | LLP-037-000003184 |
| LLP-037-000003207 | to | LLP-037-000003207 |
| LLP-037-000003227 | to | LLP-037-000003227 |
| LLP-037-000003230 | to | LLP-037-000003230 |
| LLP-037-000003233 | to | LLP-037-000003233 |
| LLP-037-000003235 | to | LLP-037-000003235 |
| LLP-037-000003236 | to | LLP-037-000003236 |
| LLP-037-000003238 | to | LLP-037-000003238 |
| LLP-037-000003239 | to | LLP-037-000003239 |
| LLP-037-000003240 | to | LLP-037-000003240 |
| LLP-037-000003241 | to | LLP-037-000003241 |
| LLP-037-000003242 | to | LLP-037-000003242 |
| LLP-037-000003243 | to | LLP-037-000003243 |
| LLP-037-000003245 | to | LLP-037-000003245 |

| | | |
|---|---|---|
| LLP-037-000003262 | to | LLP-037-000003262 |
| LLP-037-000003264 | to | LLP-037-000003264 |
| LLP-037-000003286 | to | LLP-037-000003286 |
| LLP-037-000003299 | to | LLP-037-000003299 |
| LLP-037-000003320 | to | LLP-037-000003320 |
| LLP-037-000003322 | to | LLP-037-000003322 |
| LLP-037-000003324 | to | LLP-037-000003324 |
| LLP-037-000003341 | to | LLP-037-000003341 |
| LLP-037-000003345 | to | LLP-037-000003345 |
| LLP-037-000003353 | to | LLP-037-000003353 |
| LLP-037-000003354 | to | LLP-037-000003354 |
| LLP-037-000003364 | to | LLP-037-000003364 |
| LLP-037-000003365 | to | LLP-037-000003365 |
| LLP-037-000003366 | to | LLP-037-000003366 |
| LLP-037-000003383 | to | LLP-037-000003383 |
| LLP-037-000003384 | to | LLP-037-000003384 |
| LLP-037-000003399 | to | LLP-037-000003399 |
| LLP-037-000003404 | to | LLP-037-000003404 |
| LLP-037-000003405 | to | LLP-037-000003405 |
| LLP-037-000003414 | to | LLP-037-000003414 |
| LLP-037-000003419 | to | LLP-037-000003419 |
| LLP-037-000003421 | to | LLP-037-000003421 |
| LLP-037-000003423 | to | LLP-037-000003423 |
| LLP-037-000003426 | to | LLP-037-000003426 |
| LLP-037-000003447 | to | LLP-037-000003447 |
| LLP-037-000003607 | to | LLP-037-000003607 |
| LLP-037-000004026 | to | LLP-037-000004026 |
| LLP-037-000004037 | to | LLP-037-000004037 |
| LLP-037-000004538 | to | LLP-037-000004538 |
| LLP-037-000004540 | to | LLP-037-000004540 |
| LLP-037-000005124 | to | LLP-037-000005124 |
| LLP-037-000005127 | to | LLP-037-000005127 |
| LLP-037-000005140 | to | LLP-037-000005140 |
| LLP-037-000005143 | to | LLP-037-000005143 |
| LLP-037-000005146 | to | LLP-037-000005146 |
| LLP-037-000005148 | to | LLP-037-000005148 |
| LLP-037-000005157 | to | LLP-037-000005157 |
| LLP-037-000005158 | to | LLP-037-000005158 |
| LLP-037-000005164 | to | LLP-037-000005164 |
| LLP-037-000005175 | to | LLP-037-000005175 |
| LLP-037-000005213 | to | LLP-037-000005213 |
| LLP-037-000005219 | to | LLP-037-000005219 |
| LLP-037-000005220 | to | LLP-037-000005220 |
| LLP-037-000005221 | to | LLP-037-000005221 |

| | | |
|---|---|---|
| LLP-037-000005222 | to | LLP-037-000005222 |
| LLP-037-000005235 | to | LLP-037-000005235 |
| LLP-037-000005271 | to | LLP-037-000005271 |
| LLP-037-000005284 | to | LLP-037-000005284 |
| LLP-037-000005294 | to | LLP-037-000005294 |
| LLP-037-000005297 | to | LLP-037-000005297 |
| LLP-037-000005301 | to | LLP-037-000005301 |
| LLP-037-000005302 | to | LLP-037-000005302 |
| LLP-037-000005308 | to | LLP-037-000005308 |
| LLP-037-000005355 | to | LLP-037-000005355 |
| LLP-037-000005376 | to | LLP-037-000005376 |
| LLP-037-000005377 | to | LLP-037-000005377 |
| LLP-037-000005385 | to | LLP-037-000005385 |
| LLP-037-000005393 | to | LLP-037-000005393 |
| LLP-037-000005394 | to | LLP-037-000005394 |
| LLP-037-000005395 | to | LLP-037-000005395 |
| LLP-037-000005401 | to | LLP-037-000005401 |
| LLP-037-000005402 | to | LLP-037-000005402 |
| LLP-037-000005407 | to | LLP-037-000005407 |
| LLP-037-000005411 | to | LLP-037-000005411 |
| LLP-037-000005428 | to | LLP-037-000005428 |
| LLP-037-000005429 | to | LLP-037-000005429 |
| LLP-037-000005433 | to | LLP-037-000005433 |
| LLP-037-000005437 | to | LLP-037-000005437 |
| LLP-037-000005439 | to | LLP-037-000005439 |
| LLP-037-000005440 | to | LLP-037-000005440 |
| LLP-037-000005441 | to | LLP-037-000005441 |
| LLP-037-000005444 | to | LLP-037-000005444 |
| LLP-037-000005445 | to | LLP-037-000005445 |
| LLP-037-000005446 | to | LLP-037-000005446 |
| LLP-037-000005447 | to | LLP-037-000005447 |
| LLP-037-000005448 | to | LLP-037-000005448 |
| LLP-037-000005451 | to | LLP-037-000005451 |
| LLP-037-000005455 | to | LLP-037-000005455 |
| LLP-037-000005457 | to | LLP-037-000005457 |
| LLP-037-000005487 | to | LLP-037-000005487 |
| LLP-037-000005494 | to | LLP-037-000005494 |
| LLP-037-000005511 | to | LLP-037-000005511 |
| LLP-037-000005562 | to | LLP-037-000005562 |
| LLP-037-000005563 | to | LLP-037-000005563 |
| LLP-037-000005578 | to | LLP-037-000005578 |
| LLP-037-000005590 | to | LLP-037-000005590 |
| LLP-037-000005592 | to | LLP-037-000005592 |
| LLP-037-000005613 | to | LLP-037-000005613 |

| | | |
|---|---|---|
| LLP-037-000005629 | to | LLP-037-000005629 |
| LLP-037-000005638 | to | LLP-037-000005638 |
| LLP-037-000005767 | to | LLP-037-000005767 |
| LLP-037-000005770 | to | LLP-037-000005770 |
| LLP-037-000005771 | to | LLP-037-000005771 |
| LLP-037-000005825 | to | LLP-037-000005825 |
| LLP-037-000005858 | to | LLP-037-000005858 |
| LLP-037-000005859 | to | LLP-037-000005859 |
| LLP-037-000005860 | to | LLP-037-000005860 |
| LLP-037-000005861 | to | LLP-037-000005861 |
| LLP-037-000005862 | to | LLP-037-000005862 |
| LLP-037-000005866 | to | LLP-037-000005866 |
| LLP-037-000005879 | to | LLP-037-000005879 |
| LLP-037-000005885 | to | LLP-037-000005885 |
| LLP-037-000005889 | to | LLP-037-000005889 |
| LLP-037-000005890 | to | LLP-037-000005890 |
| LLP-037-000005892 | to | LLP-037-000005892 |
| LLP-037-000005896 | to | LLP-037-000005896 |
| LLP-037-000005908 | to | LLP-037-000005908 |
| LLP-037-000005936 | to | LLP-037-000005936 |
| LLP-037-000005962 | to | LLP-037-000005962 |
| LLP-037-000005965 | to | LLP-037-000005965 |
| LLP-037-000005975 | to | LLP-037-000005975 |
| LLP-037-000005983 | to | LLP-037-000005983 |
| LLP-037-000005984 | to | LLP-037-000005984 |
| LLP-037-000005986 | to | LLP-037-000005986 |
| LLP-037-000005992 | to | LLP-037-000005992 |
| LLP-037-000006020 | to | LLP-037-000006020 |
| LLP-037-000006024 | to | LLP-037-000006024 |
| LLP-037-000006025 | to | LLP-037-000006025 |
| LLP-037-000006049 | to | LLP-037-000006049 |
| LLP-037-000006071 | to | LLP-037-000006071 |
| LLP-037-000006102 | to | LLP-037-000006102 |
| LLP-037-000006104 | to | LLP-037-000006104 |
| LLP-037-000006109 | to | LLP-037-000006109 |
| LLP-037-000006110 | to | LLP-037-000006110 |
| LLP-037-000006145 | to | LLP-037-000006145 |
| LLP-037-000006146 | to | LLP-037-000006146 |
| LLP-037-000006147 | to | LLP-037-000006147 |
| LLP-037-000006148 | to | LLP-037-000006148 |
| LLP-037-000006178 | to | LLP-037-000006178 |
| LLP-037-000006188 | to | LLP-037-000006188 |
| LLP-037-000006196 | to | LLP-037-000006196 |
| LLP-037-000006198 | to | LLP-037-000006198 |

LLP-037-000006199     to     LLP-037-000006199
LLP-037-000006247     to     LLP-037-000006247
LLP-037-000006248     to     LLP-037-000006248
LLP-037-000006249     to     LLP-037-000006249
LLP-037-000006253     to     LLP-037-000006253
LLP-037-000006254     to     LLP-037-000006254
LLP-037-000006255     to     LLP-037-000006255
LLP-037-000006256     to     LLP-037-000006256
LLP-037-000006291     to     LLP-037-000006291
LLP-037-000006297     to     LLP-037-000006297
LLP-037-000006299     to     LLP-037-000006299
LLP-037-000006302     to     LLP-037-000006302
LLP-037-000006303     to     LLP-037-000006303
LLP-037-000006304     to     LLP-037-000006304
LLP-037-000006305     to     LLP-037-000006305
LLP-037-000006306     to     LLP-037-000006306
LLP-037-000006307     to     LLP-037-000006307
LLP-037-000006308     to     LLP-037-000006308
LLP-037-000006314     to     LLP-037-000006314
LLP-037-000006317     to     LLP-037-000006317
LLP-037-000006319     to     LLP-037-000006319
LLP-037-000006320     to     LLP-037-000006320
LLP-037-000006322     to     LLP-037-000006322
LLP-037-000006323     to     LLP-037-000006323
LLP-037-000006324     to     LLP-037-000006324
LLP-037-000006327     to     LLP-037-000006327
LLP-037-000006330     to     LLP-037-000006330
LLP-037-000006331     to     LLP-037-000006331
LLP-037-000006332     to     LLP-037-000006332
LLP-037-000006334     to     LLP-037-000006334
LLP-037-000006336     to     LLP-037-000006336
LLP-037-000006339     to     LLP-037-000006339
LLP-037-000006342     to     LLP-037-000006342
LLP-037-000006344     to     LLP-037-000006344
LLP-037-000006346     to     LLP-037-000006346
LLP-037-000006347     to     LLP-037-000006347
LLP-037-000006348     to     LLP-037-000006348
LLP-037-000006349     to     LLP-037-000006349
LLP-037-000006350     to     LLP-037-000006350
LLP-037-000006351     to     LLP-037-000006351
LLP-037-000006352     to     LLP-037-000006352
LLP-037-000006354     to     LLP-037-000006354
LLP-037-000006355     to     LLP-037-000006355
LLP-037-000006362     to     LLP-037-000006362

| | | |
|---|---|---|
| LLP-037-000006363 | to | LLP-037-000006363 |
| LLP-037-000006365 | to | LLP-037-000006365 |
| LLP-037-000006366 | to | LLP-037-000006366 |
| LLP-037-000006367 | to | LLP-037-000006367 |
| LLP-037-000006369 | to | LLP-037-000006369 |
| LLP-037-000006370 | to | LLP-037-000006370 |
| LLP-037-000006371 | to | LLP-037-000006371 |
| LLP-037-000006372 | to | LLP-037-000006372 |
| LLP-037-000006374 | to | LLP-037-000006374 |
| LLP-037-000006377 | to | LLP-037-000006377 |
| LLP-037-000006380 | to | LLP-037-000006380 |
| LLP-037-000006381 | to | LLP-037-000006381 |
| LLP-037-000006383 | to | LLP-037-000006383 |
| LLP-037-000006384 | to | LLP-037-000006384 |
| LLP-037-000006385 | to | LLP-037-000006385 |
| LLP-037-000006386 | to | LLP-037-000006386 |
| LLP-037-000006387 | to | LLP-037-000006387 |
| LLP-037-000006389 | to | LLP-037-000006389 |
| LLP-037-000006390 | to | LLP-037-000006390 |
| LLP-037-000006391 | to | LLP-037-000006391 |
| LLP-037-000006392 | to | LLP-037-000006392 |
| LLP-037-000006393 | to | LLP-037-000006393 |
| LLP-037-000006396 | to | LLP-037-000006396 |
| LLP-037-000006397 | to | LLP-037-000006397 |
| LLP-037-000006398 | to | LLP-037-000006398 |
| LLP-037-000006399 | to | LLP-037-000006399 |
| LLP-037-000006402 | to | LLP-037-000006402 |
| LLP-037-000006403 | to | LLP-037-000006403 |
| LLP-037-000006405 | to | LLP-037-000006405 |
| LLP-037-000006410 | to | LLP-037-000006410 |
| LLP-037-000006411 | to | LLP-037-000006411 |
| LLP-037-000006413 | to | LLP-037-000006413 |
| LLP-037-000006414 | to | LLP-037-000006414 |
| LLP-037-000006423 | to | LLP-037-000006423 |
| LLP-037-000006424 | to | LLP-037-000006424 |
| LLP-037-000006427 | to | LLP-037-000006427 |
| LLP-037-000006431 | to | LLP-037-000006431 |
| LLP-037-000006432 | to | LLP-037-000006432 |
| LLP-037-000006434 | to | LLP-037-000006434 |
| LLP-037-000006437 | to | LLP-037-000006437 |
| LLP-037-000006438 | to | LLP-037-000006438 |
| LLP-037-000006439 | to | LLP-037-000006439 |
| LLP-037-000006440 | to | LLP-037-000006440 |
| LLP-037-000006441 | to | LLP-037-000006441 |

| | | |
|---|---|---|
| LLP-037-000006442 | to | LLP-037-000006442 |
| LLP-037-000006445 | to | LLP-037-000006445 |
| LLP-037-000006446 | to | LLP-037-000006446 |
| LLP-037-000006447 | to | LLP-037-000006447 |
| LLP-037-000006448 | to | LLP-037-000006448 |
| LLP-037-000006449 | to | LLP-037-000006449 |
| LLP-037-000006450 | to | LLP-037-000006450 |
| LLP-037-000006452 | to | LLP-037-000006452 |
| LLP-037-000006453 | to | LLP-037-000006453 |
| LLP-037-000006454 | to | LLP-037-000006454 |
| LLP-037-000006455 | to | LLP-037-000006455 |
| LLP-037-000006459 | to | LLP-037-000006459 |
| LLP-037-000006460 | to | LLP-037-000006460 |
| LLP-037-000006461 | to | LLP-037-000006461 |
| LLP-037-000006463 | to | LLP-037-000006463 |
| LLP-037-000006467 | to | LLP-037-000006467 |
| LLP-037-000006468 | to | LLP-037-000006468 |
| LLP-037-000006481 | to | LLP-037-000006481 |
| LLP-037-000006484 | to | LLP-037-000006484 |
| LLP-037-000006485 | to | LLP-037-000006485 |
| LLP-037-000006486 | to | LLP-037-000006486 |
| LLP-037-000006488 | to | LLP-037-000006488 |
| LLP-037-000006489 | to | LLP-037-000006489 |
| LLP-037-000006492 | to | LLP-037-000006492 |
| LLP-037-000006493 | to | LLP-037-000006493 |
| LLP-037-000006495 | to | LLP-037-000006495 |
| LLP-037-000006502 | to | LLP-037-000006502 |
| LLP-037-000006503 | to | LLP-037-000006503 |
| LLP-037-000006504 | to | LLP-037-000006504 |
| LLP-037-000006505 | to | LLP-037-000006505 |
| LLP-037-000006510 | to | LLP-037-000006510 |
| LLP-037-000006511 | to | LLP-037-000006511 |
| LLP-037-000006514 | to | LLP-037-000006514 |
| LLP-037-000006516 | to | LLP-037-000006516 |
| LLP-037-000006521 | to | LLP-037-000006521 |
| LLP-037-000006523 | to | LLP-037-000006523 |
| LLP-037-000006524 | to | LLP-037-000006524 |
| LLP-037-000006527 | to | LLP-037-000006527 |
| LLP-037-000006534 | to | LLP-037-000006534 |
| LLP-037-000006535 | to | LLP-037-000006535 |
| LLP-037-000006536 | to | LLP-037-000006536 |
| LLP-037-000006563 | to | LLP-037-000006563 |
| LLP-037-000006564 | to | LLP-037-000006564 |
| LLP-037-000006571 | to | LLP-037-000006571 |

| | | |
|---|---|---|
| LLP-037-000006572 | to | LLP-037-000006572 |
| LLP-037-000006573 | to | LLP-037-000006573 |
| LLP-037-000006577 | to | LLP-037-000006577 |
| LLP-037-000006578 | to | LLP-037-000006578 |
| LLP-037-000006581 | to | LLP-037-000006581 |
| LLP-037-000006588 | to | LLP-037-000006588 |
| LLP-037-000006589 | to | LLP-037-000006589 |
| LLP-037-000006598 | to | LLP-037-000006598 |
| LLP-037-000006602 | to | LLP-037-000006602 |
| LLP-037-000006610 | to | LLP-037-000006610 |
| LLP-037-000006611 | to | LLP-037-000006611 |
| LLP-037-000006613 | to | LLP-037-000006613 |
| LLP-037-000006615 | to | LLP-037-000006615 |
| LLP-037-000006616 | to | LLP-037-000006616 |
| LLP-037-000006621 | to | LLP-037-000006621 |
| LLP-037-000006622 | to | LLP-037-000006622 |
| LLP-037-000006624 | to | LLP-037-000006624 |
| LLP-037-000006625 | to | LLP-037-000006625 |
| LLP-037-000006627 | to | LLP-037-000006627 |
| LLP-037-000006628 | to | LLP-037-000006628 |
| LLP-037-000006629 | to | LLP-037-000006629 |
| LLP-037-000006631 | to | LLP-037-000006631 |
| LLP-037-000006632 | to | LLP-037-000006632 |
| LLP-037-000006635 | to | LLP-037-000006635 |
| LLP-037-000006638 | to | LLP-037-000006638 |
| LLP-037-000006640 | to | LLP-037-000006640 |
| LLP-037-000006643 | to | LLP-037-000006643 |
| LLP-037-000006646 | to | LLP-037-000006646 |
| LLP-037-000006694 | to | LLP-037-000006694 |
| LLP-037-000006695 | to | LLP-037-000006695 |
| LLP-037-000006697 | to | LLP-037-000006697 |
| LLP-037-000006700 | to | LLP-037-000006700 |
| LLP-037-000006703 | to | LLP-037-000006703 |
| LLP-037-000006704 | to | LLP-037-000006704 |
| LLP-037-000006705 | to | LLP-037-000006705 |
| LLP-037-000006707 | to | LLP-037-000006707 |
| LLP-037-000006713 | to | LLP-037-000006713 |
| LLP-037-000006714 | to | LLP-037-000006714 |
| LLP-037-000006717 | to | LLP-037-000006717 |
| LLP-037-000006718 | to | LLP-037-000006718 |
| LLP-037-000006721 | to | LLP-037-000006721 |
| LLP-037-000006722 | to | LLP-037-000006722 |
| LLP-037-000006727 | to | LLP-037-000006727 |
| LLP-037-000006729 | to | LLP-037-000006729 |

| | | |
|---|---|---|
| LLP-037-000006733 | to | LLP-037-000006733 |
| LLP-037-000006734 | to | LLP-037-000006734 |
| LLP-037-000006735 | to | LLP-037-000006735 |
| LLP-037-000006740 | to | LLP-037-000006740 |
| LLP-037-000006743 | to | LLP-037-000006743 |
| LLP-037-000006756 | to | LLP-037-000006756 |
| LLP-037-000006757 | to | LLP-037-000006757 |
| LLP-037-000006758 | to | LLP-037-000006758 |
| LLP-037-000006759 | to | LLP-037-000006759 |
| LLP-037-000006760 | to | LLP-037-000006760 |
| LLP-037-000006762 | to | LLP-037-000006762 |
| LLP-037-000006764 | to | LLP-037-000006764 |
| LLP-037-000006773 | to | LLP-037-000006773 |
| LLP-037-000006775 | to | LLP-037-000006775 |
| LLP-037-000006777 | to | LLP-037-000006777 |
| LLP-037-000006780 | to | LLP-037-000006780 |
| LLP-037-000006781 | to | LLP-037-000006781 |
| LLP-037-000006782 | to | LLP-037-000006782 |
| LLP-037-000006793 | to | LLP-037-000006793 |
| LLP-037-000006794 | to | LLP-037-000006794 |
| LLP-037-000006802 | to | LLP-037-000006802 |
| LLP-037-000006803 | to | LLP-037-000006803 |
| LLP-037-000006806 | to | LLP-037-000006806 |
| LLP-037-000006808 | to | LLP-037-000006808 |
| LLP-037-000006810 | to | LLP-037-000006810 |
| LLP-037-000006814 | to | LLP-037-000006814 |
| LLP-037-000006815 | to | LLP-037-000006815 |
| LLP-037-000006816 | to | LLP-037-000006816 |
| LLP-037-000006817 | to | LLP-037-000006817 |
| LLP-037-000006818 | to | LLP-037-000006818 |
| LLP-037-000006819 | to | LLP-037-000006819 |
| LLP-037-000006820 | to | LLP-037-000006820 |
| LLP-037-000006821 | to | LLP-037-000006821 |
| LLP-037-000006825 | to | LLP-037-000006825 |
| LLP-037-000006860 | to | LLP-037-000006860 |
| LLP-037-000006864 | to | LLP-037-000006864 |
| LLP-037-000006865 | to | LLP-037-000006865 |
| LLP-037-000006873 | to | LLP-037-000006873 |
| LLP-037-000006875 | to | LLP-037-000006875 |
| LLP-037-000006881 | to | LLP-037-000006881 |
| LLP-037-000006883 | to | LLP-037-000006883 |
| LLP-037-000006893 | to | LLP-037-000006893 |
| LLP-037-000006915 | to | LLP-037-000006915 |
| LLP-037-000006919 | to | LLP-037-000006919 |

| | | |
|---|---|---|
| LLP-037-000006922 | to | LLP-037-000006922 |
| LLP-037-000006927 | to | LLP-037-000006927 |
| LLP-037-000006943 | to | LLP-037-000006943 |
| LLP-037-000006956 | to | LLP-037-000006956 |
| LLP-037-000006960 | to | LLP-037-000006960 |
| LLP-037-000006961 | to | LLP-037-000006961 |
| LLP-037-000006962 | to | LLP-037-000006962 |
| LLP-037-000006963 | to | LLP-037-000006963 |
| LLP-037-000006966 | to | LLP-037-000006966 |
| LLP-037-000006971 | to | LLP-037-000006971 |
| LLP-037-000006973 | to | LLP-037-000006973 |
| LLP-037-000006976 | to | LLP-037-000006976 |
| LLP-037-000006977 | to | LLP-037-000006977 |
| LLP-037-000006981 | to | LLP-037-000006981 |
| LLP-037-000006983 | to | LLP-037-000006983 |
| LLP-037-000006984 | to | LLP-037-000006984 |
| LLP-037-000006986 | to | LLP-037-000006986 |
| LLP-037-000006988 | to | LLP-037-000006988 |
| LLP-037-000006990 | to | LLP-037-000006990 |
| LLP-037-000006992 | to | LLP-037-000006992 |
| LLP-037-000007000 | to | LLP-037-000007000 |
| LLP-037-000007002 | to | LLP-037-000007002 |
| LLP-037-000007007 | to | LLP-037-000007007 |
| LLP-037-000007009 | to | LLP-037-000007009 |
| LLP-037-000007011 | to | LLP-037-000007011 |
| LLP-037-000007012 | to | LLP-037-000007012 |
| LLP-037-000007015 | to | LLP-037-000007015 |
| LLP-037-000007026 | to | LLP-037-000007026 |
| LLP-037-000007035 | to | LLP-037-000007035 |
| LLP-037-000007038 | to | LLP-037-000007038 |
| LLP-037-000007039 | to | LLP-037-000007039 |
| LLP-037-000007041 | to | LLP-037-000007041 |
| LLP-037-000007043 | to | LLP-037-000007043 |
| LLP-037-000007045 | to | LLP-037-000007045 |
| LLP-037-000007064 | to | LLP-037-000007064 |
| LLP-037-000007071 | to | LLP-037-000007071 |
| LLP-037-000007072 | to | LLP-037-000007072 |
| LLP-037-000007073 | to | LLP-037-000007073 |
| LLP-037-000007074 | to | LLP-037-000007074 |
| LLP-037-000007075 | to | LLP-037-000007075 |
| LLP-037-000007078 | to | LLP-037-000007078 |
| LLP-037-000007079 | to | LLP-037-000007079 |
| LLP-037-000007081 | to | LLP-037-000007081 |
| LLP-037-000007086 | to | LLP-037-000007086 |

| | | |
|---|---|---|
| LLP-037-000007087 | to | LLP-037-000007087 |
| LLP-037-000007088 | to | LLP-037-000007088 |
| LLP-037-000007090 | to | LLP-037-000007090 |
| LLP-037-000007091 | to | LLP-037-000007091 |
| LLP-037-000007093 | to | LLP-037-000007093 |
| LLP-037-000007094 | to | LLP-037-000007094 |
| LLP-037-000007095 | to | LLP-037-000007095 |
| LLP-037-000007096 | to | LLP-037-000007096 |
| LLP-037-000007097 | to | LLP-037-000007097 |
| LLP-037-000007098 | to | LLP-037-000007098 |
| LLP-037-000007099 | to | LLP-037-000007099 |
| LLP-037-000007101 | to | LLP-037-000007101 |
| LLP-037-000007102 | to | LLP-037-000007102 |
| LLP-037-000007105 | to | LLP-037-000007105 |
| LLP-037-000007106 | to | LLP-037-000007106 |
| LLP-037-000007107 | to | LLP-037-000007107 |
| LLP-037-000007108 | to | LLP-037-000007108 |
| LLP-037-000007109 | to | LLP-037-000007109 |
| LLP-037-000007110 | to | LLP-037-000007110 |
| LLP-037-000007111 | to | LLP-037-000007111 |
| LLP-037-000007112 | to | LLP-037-000007112 |
| LLP-037-000007113 | to | LLP-037-000007113 |
| LLP-037-000007114 | to | LLP-037-000007114 |
| LLP-037-000007115 | to | LLP-037-000007115 |
| LLP-037-000007116 | to | LLP-037-000007116 |
| LLP-037-000007118 | to | LLP-037-000007118 |
| LLP-037-000007124 | to | LLP-037-000007124 |
| LLP-037-000007171 | to | LLP-037-000007171 |
| LLP-037-000007173 | to | LLP-037-000007173 |
| LLP-037-000007176 | to | LLP-037-000007176 |
| LLP-037-000007185 | to | LLP-037-000007185 |
| LLP-037-000007186 | to | LLP-037-000007186 |
| LLP-037-000007187 | to | LLP-037-000007187 |
| LLP-037-000007199 | to | LLP-037-000007199 |
| LLP-037-000007205 | to | LLP-037-000007205 |
| LLP-037-000007206 | to | LLP-037-000007206 |
| LLP-037-000007208 | to | LLP-037-000007208 |
| LLP-037-000007212 | to | LLP-037-000007212 |
| LLP-037-000007222 | to | LLP-037-000007222 |
| LLP-037-000007223 | to | LLP-037-000007223 |
| LLP-037-000007241 | to | LLP-037-000007241 |
| LLP-037-000007252 | to | LLP-037-000007252 |
| LLP-037-000007253 | to | LLP-037-000007253 |
| LLP-037-000007263 | to | LLP-037-000007263 |

| | | |
|---|---|---|
| LLP-037-000007264 | to | LLP-037-000007264 |
| LLP-037-000007265 | to | LLP-037-000007265 |
| LLP-037-000007267 | to | LLP-037-000007267 |
| LLP-037-000007269 | to | LLP-037-000007269 |
| LLP-037-000007270 | to | LLP-037-000007270 |
| LLP-037-000007272 | to | LLP-037-000007272 |
| LLP-037-000007277 | to | LLP-037-000007277 |
| LLP-037-000007285 | to | LLP-037-000007285 |
| LLP-037-000007286 | to | LLP-037-000007286 |
| LLP-037-000007290 | to | LLP-037-000007290 |
| LLP-037-000007291 | to | LLP-037-000007291 |
| LLP-037-000007296 | to | LLP-037-000007296 |
| LLP-037-000007299 | to | LLP-037-000007299 |
| LLP-037-000007305 | to | LLP-037-000007305 |
| LLP-037-000007321 | to | LLP-037-000007321 |
| LLP-037-000007325 | to | LLP-037-000007325 |
| LLP-037-000007330 | to | LLP-037-000007330 |
| LLP-037-000007338 | to | LLP-037-000007338 |
| LLP-037-000007339 | to | LLP-037-000007339 |
| LLP-037-000007340 | to | LLP-037-000007340 |
| LLP-037-000007362 | to | LLP-037-000007362 |
| LLP-037-000007365 | to | LLP-037-000007365 |
| LLP-037-000007383 | to | LLP-037-000007383 |
| LLP-037-000007384 | to | LLP-037-000007384 |
| LLP-037-000007386 | to | LLP-037-000007386 |
| LLP-037-000007422 | to | LLP-037-000007422 |
| LLP-037-000007445 | to | LLP-037-000007445 |
| LLP-037-000007446 | to | LLP-037-000007446 |
| LLP-037-000007449 | to | LLP-037-000007449 |
| LLP-037-000007451 | to | LLP-037-000007451 |
| LLP-037-000007461 | to | LLP-037-000007461 |
| LLP-037-000007465 | to | LLP-037-000007465 |
| LLP-037-000007627 | to | LLP-037-000007627 |
| LLP-037-000007646 | to | LLP-037-000007646 |
| LLP-037-000007682 | to | LLP-037-000007682 |
| LLP-037-000007707 | to | LLP-037-000007707 |
| LLP-037-000007711 | to | LLP-037-000007711 |
| LLP-037-000007718 | to | LLP-037-000007718 |
| LLP-037-000007731 | to | LLP-037-000007731 |
| LLP-037-000007736 | to | LLP-037-000007736 |
| LLP-037-000007743 | to | LLP-037-000007743 |
| LLP-037-000007746 | to | LLP-037-000007746 |
| LLP-037-000007747 | to | LLP-037-000007747 |
| LLP-037-000007749 | to | LLP-037-000007749 |

| | | |
|---|---|---|
| LLP-037-000007754 | to | LLP-037-000007754 |
| LLP-037-000007755 | to | LLP-037-000007755 |
| LLP-037-000007783 | to | LLP-037-000007783 |
| LLP-037-000007795 | to | LLP-037-000007795 |
| LLP-037-000007812 | to | LLP-037-000007812 |
| LLP-037-000007813 | to | LLP-037-000007813 |
| LLP-037-000007814 | to | LLP-037-000007814 |
| LLP-037-000007834 | to | LLP-037-000007834 |
| LLP-037-000007867 | to | LLP-037-000007867 |
| LLP-037-000007904 | to | LLP-037-000007904 |
| LLP-037-000007906 | to | LLP-037-000007906 |
| LLP-037-000007907 | to | LLP-037-000007907 |
| LLP-037-000007908 | to | LLP-037-000007908 |
| LLP-037-000007909 | to | LLP-037-000007909 |
| LLP-037-000007911 | to | LLP-037-000007911 |
| LLP-037-000007925 | to | LLP-037-000007925 |
| LLP-037-000007927 | to | LLP-037-000007927 |
| LLP-037-000007929 | to | LLP-037-000007929 |
| LLP-037-000007933 | to | LLP-037-000007933 |
| LLP-037-000007952 | to | LLP-037-000007952 |
| LLP-037-000007973 | to | LLP-037-000007973 |
| LLP-037-000007974 | to | LLP-037-000007974 |
| LLP-037-000007976 | to | LLP-037-000007976 |
| LLP-037-000007977 | to | LLP-037-000007977 |
| LLP-037-000008022 | to | LLP-037-000008022 |
| LLP-037-000008024 | to | LLP-037-000008024 |
| LLP-037-000008025 | to | LLP-037-000008025 |
| LLP-037-000008026 | to | LLP-037-000008026 |
| LLP-037-000008029 | to | LLP-037-000008029 |
| LLP-037-000008030 | to | LLP-037-000008030 |
| LLP-037-000008035 | to | LLP-037-000008035 |
| LLP-037-000008040 | to | LLP-037-000008040 |
| LLP-037-000008046 | to | LLP-037-000008046 |
| LLP-037-000008070 | to | LLP-037-000008070 |
| LLP-037-000008104 | to | LLP-037-000008104 |
| LLP-037-000008106 | to | LLP-037-000008106 |
| LLP-037-000008110 | to | LLP-037-000008110 |
| LLP-037-000008111 | to | LLP-037-000008111 |
| LLP-037-000008112 | to | LLP-037-000008112 |
| LLP-037-000008113 | to | LLP-037-000008113 |
| LLP-037-000008116 | to | LLP-037-000008116 |
| LLP-037-000008117 | to | LLP-037-000008117 |
| LLP-037-000008118 | to | LLP-037-000008118 |
| LLP-037-000008119 | to | LLP-037-000008119 |

| | | |
|---|---|---|
| LLP-037-000008128 | to | LLP-037-000008128 |
| LLP-037-000008134 | to | LLP-037-000008134 |
| LLP-037-000008144 | to | LLP-037-000008144 |
| LLP-037-000008158 | to | LLP-037-000008158 |
| LLP-037-000008160 | to | LLP-037-000008160 |
| LLP-037-000008162 | to | LLP-037-000008162 |
| LLP-037-000008166 | to | LLP-037-000008166 |
| LLP-037-000008167 | to | LLP-037-000008167 |
| LLP-037-000008168 | to | LLP-037-000008168 |
| LLP-037-000008169 | to | LLP-037-000008169 |
| LLP-037-000008175 | to | LLP-037-000008175 |
| LLP-037-000008176 | to | LLP-037-000008176 |
| LLP-037-000008178 | to | LLP-037-000008178 |
| LLP-037-000008179 | to | LLP-037-000008179 |
| LLP-037-000008186 | to | LLP-037-000008186 |
| LLP-037-000008187 | to | LLP-037-000008187 |
| LLP-037-000008196 | to | LLP-037-000008196 |
| LLP-037-000008202 | to | LLP-037-000008202 |
| LLP-037-000008203 | to | LLP-037-000008203 |
| LLP-037-000008204 | to | LLP-037-000008204 |
| LLP-037-000008218 | to | LLP-037-000008218 |
| LLP-037-000008220 | to | LLP-037-000008220 |
| LLP-037-000008223 | to | LLP-037-000008223 |
| LLP-037-000008224 | to | LLP-037-000008224 |
| LLP-037-000008247 | to | LLP-037-000008247 |
| LLP-037-000008253 | to | LLP-037-000008253 |
| LLP-037-000008254 | to | LLP-037-000008254 |
| LLP-037-000008257 | to | LLP-037-000008257 |
| LLP-037-000008301 | to | LLP-037-000008301 |
| LLP-037-000008328 | to | LLP-037-000008328 |
| LLP-037-000008329 | to | LLP-037-000008329 |
| LLP-037-000008331 | to | LLP-037-000008331 |
| LLP-037-000008353 | to | LLP-037-000008353 |
| LLP-037-000008368 | to | LLP-037-000008368 |
| LLP-037-000008378 | to | LLP-037-000008378 |
| LLP-037-000008399 | to | LLP-037-000008399 |
| LLP-037-000008401 | to | LLP-037-000008401 |
| LLP-037-000008407 | to | LLP-037-000008407 |
| LLP-037-000008416 | to | LLP-037-000008416 |
| LLP-037-000008427 | to | LLP-037-000008427 |
| LLP-037-000008428 | to | LLP-037-000008428 |
| LLP-037-000008438 | to | LLP-037-000008438 |
| LLP-037-000008439 | to | LLP-037-000008439 |
| LLP-037-000008445 | to | LLP-037-000008445 |

| | | |
|---|---|---|
| LLP-037-000008457 | to | LLP-037-000008457 |
| LLP-037-000008458 | to | LLP-037-000008458 |
| LLP-037-000008466 | to | LLP-037-000008466 |
| LLP-037-000008468 | to | LLP-037-000008468 |
| LLP-037-000008469 | to | LLP-037-000008469 |
| LLP-037-000008470 | to | LLP-037-000008470 |
| LLP-037-000008471 | to | LLP-037-000008471 |
| LLP-037-000008509 | to | LLP-037-000008509 |
| LLP-037-000008511 | to | LLP-037-000008511 |
| LLP-037-000008516 | to | LLP-037-000008516 |
| LLP-037-000008555 | to | LLP-037-000008555 |
| LLP-037-000008558 | to | LLP-037-000008558 |
| LLP-037-000008559 | to | LLP-037-000008559 |
| LLP-037-000008586 | to | LLP-037-000008586 |
| LLP-037-000008589 | to | LLP-037-000008589 |
| LLP-037-000008593 | to | LLP-037-000008593 |
| LLP-037-000008594 | to | LLP-037-000008594 |
| LLP-037-000008595 | to | LLP-037-000008595 |
| LLP-037-000008603 | to | LLP-037-000008603 |
| LLP-037-000008617 | to | LLP-037-000008617 |
| LLP-037-000008620 | to | LLP-037-000008620 |
| LLP-037-000008622 | to | LLP-037-000008622 |
| LLP-037-000008623 | to | LLP-037-000008623 |
| LLP-037-000008637 | to | LLP-037-000008637 |
| LLP-037-000008642 | to | LLP-037-000008642 |
| LLP-037-000008654 | to | LLP-037-000008654 |
| LLP-037-000008662 | to | LLP-037-000008662 |
| LLP-037-000008663 | to | LLP-037-000008663 |
| LLP-037-000008664 | to | LLP-037-000008664 |
| LLP-037-000008665 | to | LLP-037-000008665 |
| LLP-037-000008666 | to | LLP-037-000008666 |
| LLP-037-000008674 | to | LLP-037-000008674 |
| LLP-037-000008678 | to | LLP-037-000008678 |
| LLP-037-000008680 | to | LLP-037-000008680 |
| LLP-037-000008684 | to | LLP-037-000008684 |
| LLP-037-000008689 | to | LLP-037-000008689 |
| LLP-037-000008713 | to | LLP-037-000008713 |
| LLP-037-000008733 | to | LLP-037-000008733 |
| LLP-037-000008737 | to | LLP-037-000008737 |
| LLP-037-000008747 | to | LLP-037-000008747 |
| LLP-037-000008750 | to | LLP-037-000008750 |
| LLP-037-000008776 | to | LLP-037-000008776 |
| LLP-037-000008788 | to | LLP-037-000008788 |
| LLP-037-000008792 | to | LLP-037-000008792 |

| | | |
|---|---|---|
| LLP-037-000008816 | to | LLP-037-000008816 |
| LLP-037-000008817 | to | LLP-037-000008817 |
| LLP-037-000008819 | to | LLP-037-000008819 |
| LLP-037-000008825 | to | LLP-037-000008825 |
| LLP-037-000008836 | to | LLP-037-000008836 |
| LLP-037-000008840 | to | LLP-037-000008840 |
| LLP-037-000008845 | to | LLP-037-000008845 |
| LLP-037-000008916 | to | LLP-037-000008916 |
| LLP-037-000008923 | to | LLP-037-000008923 |
| LLP-037-000008930 | to | LLP-037-000008930 |
| LLP-037-000008951 | to | LLP-037-000008951 |
| LLP-037-000008952 | to | LLP-037-000008952 |
| LLP-037-000008955 | to | LLP-037-000008955 |
| LLP-037-000008957 | to | LLP-037-000008957 |
| LLP-037-000008958 | to | LLP-037-000008958 |
| LLP-037-000008959 | to | LLP-037-000008959 |
| LLP-037-000008960 | to | LLP-037-000008960 |
| LLP-037-000008961 | to | LLP-037-000008961 |
| LLP-037-000008962 | to | LLP-037-000008962 |
| LLP-037-000008982 | to | LLP-037-000008982 |
| LLP-037-000009006 | to | LLP-037-000009006 |
| LLP-037-000009012 | to | LLP-037-000009012 |
| LLP-037-000009013 | to | LLP-037-000009013 |
| LLP-037-000009057 | to | LLP-037-000009057 |
| LLP-037-000009058 | to | LLP-037-000009058 |
| LLP-037-000009060 | to | LLP-037-000009060 |
| LLP-037-000009076 | to | LLP-037-000009076 |
| LLP-037-000009077 | to | LLP-037-000009077 |
| LLP-037-000009105 | to | LLP-037-000009105 |
| LLP-037-000009109 | to | LLP-037-000009109 |
| LLP-037-000009110 | to | LLP-037-000009110 |
| LLP-037-000009128 | to | LLP-037-000009128 |
| LLP-037-000009171 | to | LLP-037-000009171 |
| LLP-037-000009174 | to | LLP-037-000009174 |
| LLP-037-000009215 | to | LLP-037-000009215 |
| LLP-037-000009312 | to | LLP-037-000009312 |
| LLP-037-000009320 | to | LLP-037-000009320 |
| LLP-037-000009328 | to | LLP-037-000009328 |
| LLP-037-000009365 | to | LLP-037-000009365 |
| LLP-037-000009385 | to | LLP-037-000009385 |
| LLP-037-000009451 | to | LLP-037-000009451 |
| LLP-037-000009453 | to | LLP-037-000009453 |
| LLP-037-000009457 | to | LLP-037-000009457 |
| LLP-037-000009474 | to | LLP-037-000009474 |

| | | |
|---|---|---|
| LLP-037-000009477 | to | LLP-037-000009477 |
| LLP-037-000009479 | to | LLP-037-000009479 |
| LLP-037-000009482 | to | LLP-037-000009482 |
| LLP-037-000009484 | to | LLP-037-000009484 |
| LLP-037-000009488 | to | LLP-037-000009488 |
| LLP-037-000009490 | to | LLP-037-000009490 |
| LLP-037-000009491 | to | LLP-037-000009491 |
| LLP-037-000009494 | to | LLP-037-000009494 |
| LLP-037-000009496 | to | LLP-037-000009496 |
| LLP-037-000009498 | to | LLP-037-000009498 |
| LLP-037-000009501 | to | LLP-037-000009501 |
| LLP-037-000009510 | to | LLP-037-000009510 |
| LLP-037-000009514 | to | LLP-037-000009514 |
| LLP-037-000009516 | to | LLP-037-000009516 |
| LLP-037-000009517 | to | LLP-037-000009517 |
| LLP-037-000009531 | to | LLP-037-000009531 |
| LLP-037-000009541 | to | LLP-037-000009541 |
| LLP-037-000009543 | to | LLP-037-000009543 |
| LLP-037-000009544 | to | LLP-037-000009544 |
| LLP-037-000009557 | to | LLP-037-000009557 |
| LLP-037-000009558 | to | LLP-037-000009558 |
| LLP-037-000009560 | to | LLP-037-000009560 |
| LLP-037-000009561 | to | LLP-037-000009561 |
| LLP-037-000009562 | to | LLP-037-000009562 |
| LLP-037-000009564 | to | LLP-037-000009564 |
| LLP-037-000009565 | to | LLP-037-000009565 |
| LLP-037-000009568 | to | LLP-037-000009568 |
| LLP-037-000009571 | to | LLP-037-000009571 |
| LLP-037-000009576 | to | LLP-037-000009576 |
| LLP-037-000009578 | to | LLP-037-000009578 |
| LLP-037-000009579 | to | LLP-037-000009579 |
| LLP-037-000009584 | to | LLP-037-000009584 |
| LLP-037-000009586 | to | LLP-037-000009586 |
| LLP-037-000009588 | to | LLP-037-000009588 |
| LLP-037-000009591 | to | LLP-037-000009591 |
| LLP-037-000009592 | to | LLP-037-000009592 |
| LLP-037-000009593 | to | LLP-037-000009593 |
| LLP-037-000009595 | to | LLP-037-000009595 |
| LLP-037-000009596 | to | LLP-037-000009596 |
| LLP-037-000009601 | to | LLP-037-000009601 |
| LLP-037-000009602 | to | LLP-037-000009602 |
| LLP-037-000009608 | to | LLP-037-000009608 |
| LLP-037-000009615 | to | LLP-037-000009615 |
| LLP-037-000009619 | to | LLP-037-000009619 |

| | | |
|---|---|---|
| LLP-037-000009623 | to | LLP-037-000009623 |
| LLP-037-000009625 | to | LLP-037-000009625 |
| LLP-037-000009627 | to | LLP-037-000009627 |
| LLP-037-000009981 | to | LLP-037-000009981 |
| LLP-037-000009982 | to | LLP-037-000009982 |
| LLP-037-000010207 | to | LLP-037-000010207 |
| LLP-037-000010233 | to | LLP-037-000010233 |
| LLP-037-000010668 | to | LLP-037-000010668 |
| LLP-037-000011017 | to | LLP-037-000011017 |
| LLP-037-000011787 | to | LLP-037-000011787 |
| LLP-037-000011838 | to | LLP-037-000011838 |
| LLP-037-000012394 | to | LLP-037-000012394 |
| LLP-037-000012542 | to | LLP-037-000012542 |
| LLP-037-000012543 | to | LLP-037-000012543 |
| LLP-037-000013343 | to | LLP-037-000013343 |
| LLP-037-000013456 | to | LLP-037-000013456 |
| LLP-037-000013462 | to | LLP-037-000013462 |
| LLP-037-000013733 | to | LLP-037-000013733 |
| LLP-037-000013734 | to | LLP-037-000013734 |
| LLP-037-000013780 | to | LLP-037-000013780 |
| LLP-037-000013784 | to | LLP-037-000013784 |
| LLP-037-000013797 | to | LLP-037-000013797 |
| LLP-037-000013800 | to | LLP-037-000013800 |
| LLP-037-000013807 | to | LLP-037-000013807 |
| LLP-037-000013814 | to | LLP-037-000013814 |
| LLP-037-000013934 | to | LLP-037-000013934 |
| LLP-037-000013935 | to | LLP-037-000013935 |
| LLP-037-000014088 | to | LLP-037-000014088 |
| LLP-037-000014117 | to | LLP-037-000014117 |
| LLP-037-000014169 | to | LLP-037-000014169 |
| LLP-037-000014174 | to | LLP-037-000014174 |
| LLP-037-000015706 | to | LLP-037-000015706 |
| LLP-037-000015738 | to | LLP-037-000015738 |
| LLP-037-000016121 | to | LLP-037-000016121 |
| LLP-037-000016237 | to | LLP-037-000016237 |
| LLP-037-000022727 | to | LLP-037-000022727 |
| LLP-037-000022792 | to | LLP-037-000022792 |
| LLP-037-000022833 | to | LLP-037-000022833 |
| LLP-037-000022834 | to | LLP-037-000022834 |
| LLP-037-000022861 | to | LLP-037-000022861 |
| LLP-037-000022866 | to | LLP-037-000022866 |
| LLP-037-000022869 | to | LLP-037-000022869 |
| LLP-037-000022875 | to | LLP-037-000022875 |
| LLP-037-000022877 | to | LLP-037-000022877 |

| | | |
|---|---|---|
| LLP-037-000022878 | to | LLP-037-000022878 |
| LLP-037-000022879 | to | LLP-037-000022879 |
| LLP-037-000022884 | to | LLP-037-000022884 |
| LLP-037-000022885 | to | LLP-037-000022885 |
| LLP-037-000022886 | to | LLP-037-000022886 |
| LLP-037-000022887 | to | LLP-037-000022887 |
| LLP-037-000023050 | to | LLP-037-000023050 |
| LLP-037-000023099 | to | LLP-037-000023099 |
| LLP-037-000023401 | to | LLP-037-000023401 |
| LLP-037-000023404 | to | LLP-037-000023404 |
| LLP-037-000023844 | to | LLP-037-000023844 |
| LLP-037-000023845 | to | LLP-037-000023845 |
| LLP-037-000023846 | to | LLP-037-000023846 |
| LLP-037-000023847 | to | LLP-037-000023847 |
| LLP-037-000023848 | to | LLP-037-000023848 |
| LLP-037-000023849 | to | LLP-037-000023849 |
| LLP-037-000023852 | to | LLP-037-000023852 |
| LLP-037-000023859 | to | LLP-037-000023859 |
| LLP-037-000024209 | to | LLP-037-000024209 |
| LLP-037-000024236 | to | LLP-037-000024236 |
| LLP-037-000024254 | to | LLP-037-000024254 |
| LLP-037-000024255 | to | LLP-037-000024255 |
| LLP-037-000024256 | to | LLP-037-000024256 |
| LLP-037-000024257 | to | LLP-037-000024257 |
| LLP-037-000024258 | to | LLP-037-000024258 |
| LLP-037-000024260 | to | LLP-037-000024260 |
| LLP-037-000024261 | to | LLP-037-000024261 |
| LLP-037-000024268 | to | LLP-037-000024268 |
| LLP-037-000024269 | to | LLP-037-000024269 |
| LLP-037-000024277 | to | LLP-037-000024277 |
| LLP-037-000024301 | to | LLP-037-000024301 |
| LLP-037-000024495 | to | LLP-037-000024495 |
| LLP-037-000024569 | to | LLP-037-000024569 |
| LLP-037-000024681 | to | LLP-037-000024681 |
| LLP-037-000024683 | to | LLP-037-000024683 |
| LLP-037-000024684 | to | LLP-037-000024684 |
| LLP-037-000024686 | to | LLP-037-000024686 |
| LLP-037-000024700 | to | LLP-037-000024700 |
| LLP-037-000024728 | to | LLP-037-000024728 |
| LLP-037-000024729 | to | LLP-037-000024729 |
| LLP-037-000024754 | to | LLP-037-000024754 |
| LLP-037-000024788 | to | LLP-037-000024788 |
| LLP-037-000024793 | to | LLP-037-000024793 |
| LLP-037-000024794 | to | LLP-037-000024794 |

| | | |
|---|---|---|
| LLP-037-000024815 | to | LLP-037-000024815 |
| LLP-037-000024822 | to | LLP-037-000024822 |
| LLP-037-000024843 | to | LLP-037-000024843 |
| LLP-037-000024868 | to | LLP-037-000024868 |
| LLP-037-000024898 | to | LLP-037-000024898 |
| LLP-037-000024900 | to | LLP-037-000024900 |
| LLP-037-000024914 | to | LLP-037-000024914 |
| LLP-037-000024924 | to | LLP-037-000024924 |
| LLP-037-000024946 | to | LLP-037-000024946 |
| LLP-037-000025218 | to | LLP-037-000025218 |
| LLP-037-000025222 | to | LLP-037-000025222 |
| LLP-037-000025223 | to | LLP-037-000025223 |
| LLP-037-000025224 | to | LLP-037-000025224 |
| LLP-037-000025225 | to | LLP-037-000025225 |
| LLP-037-000025228 | to | LLP-037-000025228 |
| LLP-037-000025231 | to | LLP-037-000025231 |
| LLP-037-000025232 | to | LLP-037-000025232 |
| LLP-037-000025233 | to | LLP-037-000025233 |
| LLP-037-000025239 | to | LLP-037-000025239 |
| LLP-037-000025241 | to | LLP-037-000025241 |
| LLP-037-000025300 | to | LLP-037-000025300 |
| LLP-037-000025441 | to | LLP-037-000025441 |
| LLP-037-000026410 | to | LLP-037-000026410 |
| LLP-037-000026630 | to | LLP-037-000026630 |
| LLP-037-000026681 | to | LLP-037-000026681 |
| LLP-037-000028492 | to | LLP-037-000028492 |
| LLP-037-000028525 | to | LLP-037-000028525 |
| LLP-037-000028526 | to | LLP-037-000028526 |
| LLP-037-000028528 | to | LLP-037-000028528 |
| LLP-037-000028534 | to | LLP-037-000028534 |
| LLP-037-000028535 | to | LLP-037-000028535 |
| LLP-037-000028536 | to | LLP-037-000028536 |
| LLP-037-000028539 | to | LLP-037-000028539 |
| LLP-037-000028540 | to | LLP-037-000028540 |
| LLP-037-000028548 | to | LLP-037-000028548 |
| LLP-037-000028551 | to | LLP-037-000028551 |
| LLP-037-000028555 | to | LLP-037-000028555 |
| LLP-037-000028558 | to | LLP-037-000028558 |
| LLP-037-000028566 | to | LLP-037-000028566 |
| LLP-037-000028567 | to | LLP-037-000028567 |
| LLP-037-000028568 | to | LLP-037-000028568 |
| LLP-037-000028569 | to | LLP-037-000028569 |
| LLP-037-000028570 | to | LLP-037-000028570 |
| LLP-037-000028571 | to | LLP-037-000028571 |

| | | |
|---|---|---|
| LLP-037-000028573 | to | LLP-037-000028573 |
| LLP-037-000028578 | to | LLP-037-000028578 |
| LLP-037-000028581 | to | LLP-037-000028581 |
| LLP-037-000028594 | to | LLP-037-000028594 |
| LLP-037-000028597 | to | LLP-037-000028597 |
| LLP-037-000028599 | to | LLP-037-000028599 |
| LLP-037-000028607 | to | LLP-037-000028607 |
| LLP-037-000028622 | to | LLP-037-000028622 |
| LLP-037-000028626 | to | LLP-037-000028626 |
| LLP-037-000028627 | to | LLP-037-000028627 |
| LLP-037-000028647 | to | LLP-037-000028647 |
| LLP-037-000028648 | to | LLP-037-000028648 |
| LLP-037-000028649 | to | LLP-037-000028649 |
| LLP-037-000028651 | to | LLP-037-000028651 |
| LLP-037-000028664 | to | LLP-037-000028664 |
| LLP-037-000028691 | to | LLP-037-000028691 |
| LLP-037-000028695 | to | LLP-037-000028695 |
| LLP-037-000028703 | to | LLP-037-000028703 |
| LLP-037-000028708 | to | LLP-037-000028708 |
| LLP-037-000028715 | to | LLP-037-000028715 |
| LLP-037-000028726 | to | LLP-037-000028726 |
| LLP-037-000028766 | to | LLP-037-000028766 |
| LLP-037-000028770 | to | LLP-037-000028770 |
| LLP-037-000028771 | to | LLP-037-000028771 |
| LLP-037-000028773 | to | LLP-037-000028773 |
| LLP-037-000028774 | to | LLP-037-000028774 |
| LLP-037-000028775 | to | LLP-037-000028775 |
| LLP-037-000028777 | to | LLP-037-000028777 |
| LLP-037-000028779 | to | LLP-037-000028779 |
| LLP-037-000028781 | to | LLP-037-000028781 |
| LLP-037-000028783 | to | LLP-037-000028783 |
| LLP-037-000028784 | to | LLP-037-000028784 |
| LLP-037-000028785 | to | LLP-037-000028785 |
| LLP-037-000028786 | to | LLP-037-000028786 |
| LLP-037-000028787 | to | LLP-037-000028787 |
| LLP-037-000028789 | to | LLP-037-000028789 |
| LLP-037-000028791 | to | LLP-037-000028791 |
| LLP-037-000028798 | to | LLP-037-000028798 |
| LLP-037-000028799 | to | LLP-037-000028799 |
| LLP-037-000028803 | to | LLP-037-000028803 |
| LLP-037-000028808 | to | LLP-037-000028808 |
| LLP-037-000028809 | to | LLP-037-000028809 |
| LLP-037-000028810 | to | LLP-037-000028810 |
| LLP-037-000028811 | to | LLP-037-000028811 |

| | | |
|---|---|---|
| LLP-037-000028813 | to | LLP-037-000028813 |
| LLP-037-000028814 | to | LLP-037-000028814 |
| LLP-037-000028815 | to | LLP-037-000028815 |
| LLP-037-000028817 | to | LLP-037-000028817 |
| LLP-037-000028826 | to | LLP-037-000028826 |
| LLP-037-000028837 | to | LLP-037-000028837 |
| LLP-037-000028838 | to | LLP-037-000028838 |
| LLP-037-000028839 | to | LLP-037-000028839 |
| LLP-037-000028842 | to | LLP-037-000028842 |
| LLP-037-000028846 | to | LLP-037-000028846 |
| LLP-037-000028848 | to | LLP-037-000028848 |
| LLP-037-000028850 | to | LLP-037-000028850 |
| LLP-037-000028861 | to | LLP-037-000028861 |
| LLP-037-000028862 | to | LLP-037-000028862 |
| LLP-037-000028864 | to | LLP-037-000028864 |
| LLP-037-000028878 | to | LLP-037-000028878 |
| LLP-037-000028879 | to | LLP-037-000028879 |
| LLP-037-000028887 | to | LLP-037-000028887 |
| LLP-037-000028926 | to | LLP-037-000028926 |
| LLP-037-000028929 | to | LLP-037-000028929 |
| LLP-037-000028930 | to | LLP-037-000028930 |
| LLP-037-000028962 | to | LLP-037-000028962 |
| LLP-037-000028963 | to | LLP-037-000028963 |
| LLP-037-000028967 | to | LLP-037-000028967 |
| LLP-037-000028973 | to | LLP-037-000028973 |
| LLP-037-000028978 | to | LLP-037-000028978 |
| LLP-037-000028979 | to | LLP-037-000028979 |
| LLP-037-000029014 | to | LLP-037-000029014 |
| LLP-037-000029016 | to | LLP-037-000029016 |
| LLP-037-000029017 | to | LLP-037-000029017 |
| LLP-037-000029019 | to | LLP-037-000029019 |
| LLP-037-000029028 | to | LLP-037-000029028 |
| LLP-037-000029120 | to | LLP-037-000029120 |
| LLP-037-000029131 | to | LLP-037-000029131 |
| LLP-037-000029198 | to | LLP-037-000029198 |
| LLP-037-000029219 | to | LLP-037-000029219 |
| LLP-037-000029226 | to | LLP-037-000029226 |
| LLP-037-000029227 | to | LLP-037-000029227 |
| LLP-037-000029236 | to | LLP-037-000029236 |
| LLP-037-000029237 | to | LLP-037-000029237 |
| LLP-037-000029238 | to | LLP-037-000029238 |
| LLP-037-000029239 | to | LLP-037-000029239 |
| LLP-037-000029240 | to | LLP-037-000029240 |
| LLP-037-000029241 | to | LLP-037-000029241 |

| | | |
|---|---|---|
| LLP-037-000029246 | to | LLP-037-000029246 |
| LLP-037-000029249 | to | LLP-037-000029249 |
| LLP-037-000029255 | to | LLP-037-000029255 |
| LLP-037-000029257 | to | LLP-037-000029257 |
| LLP-037-000029258 | to | LLP-037-000029258 |
| LLP-037-000029259 | to | LLP-037-000029259 |
| LLP-037-000029260 | to | LLP-037-000029260 |
| LLP-037-000029261 | to | LLP-037-000029261 |
| LLP-037-000029266 | to | LLP-037-000029266 |
| LLP-037-000029268 | to | LLP-037-000029268 |
| LLP-037-000029271 | to | LLP-037-000029271 |
| LLP-037-000029291 | to | LLP-037-000029291 |
| LLP-037-000029292 | to | LLP-037-000029292 |
| LLP-037-000029326 | to | LLP-037-000029326 |
| LLP-037-000029333 | to | LLP-037-000029333 |
| LLP-037-000029350 | to | LLP-037-000029350 |
| LLP-037-000029361 | to | LLP-037-000029361 |
| LLP-037-000029476 | to | LLP-037-000029476 |
| LLP-037-000029603 | to | LLP-037-000029603 |
| LLP-037-000029609 | to | LLP-037-000029609 |
| LLP-037-000029644 | to | LLP-037-000029644 |
| LLP-037-000029654 | to | LLP-037-000029654 |
| LLP-037-000029655 | to | LLP-037-000029655 |
| LLP-037-000029678 | to | LLP-037-000029678 |
| LLP-037-000029736 | to | LLP-037-000029736 |
| LLP-037-000029741 | to | LLP-037-000029741 |
| LLP-037-000029742 | to | LLP-037-000029742 |
| LLP-037-000029748 | to | LLP-037-000029748 |
| LLP-037-000029800 | to | LLP-037-000029800 |
| LLP-037-000029831 | to | LLP-037-000029831 |
| LLP-037-000029834 | to | LLP-037-000029834 |
| LLP-037-000029836 | to | LLP-037-000029836 |
| LLP-037-000029842 | to | LLP-037-000029842 |
| LLP-037-000029850 | to | LLP-037-000029850 |
| LLP-037-000029851 | to | LLP-037-000029851 |
| LLP-037-000029852 | to | LLP-037-000029852 |
| LLP-037-000029981 | to | LLP-037-000029981 |
| LLP-037-000030026 | to | LLP-037-000030026 |
| LLP-037-000030027 | to | LLP-037-000030027 |
| LLP-037-000030049 | to | LLP-037-000030049 |
| LLP-037-000030061 | to | LLP-037-000030061 |
| LLP-037-000030071 | to | LLP-037-000030071 |
| LLP-037-000030075 | to | LLP-037-000030075 |
| LLP-037-000030076 | to | LLP-037-000030076 |

| | | |
|---|---|---|
| LLP-037-000030121 | to | LLP-037-000030121 |
| LLP-037-000030122 | to | LLP-037-000030122 |
| LLP-037-000030167 | to | LLP-037-000030167 |
| LLP-037-000030195 | to | LLP-037-000030195 |
| LLP-037-000030202 | to | LLP-037-000030202 |
| LLP-037-000030203 | to | LLP-037-000030203 |
| LLP-037-000030204 | to | LLP-037-000030204 |
| LLP-037-000030221 | to | LLP-037-000030221 |
| LLP-037-000030223 | to | LLP-037-000030223 |
| LLP-037-000030225 | to | LLP-037-000030225 |
| LLP-037-000030232 | to | LLP-037-000030232 |
| LLP-037-000030244 | to | LLP-037-000030244 |
| LLP-037-000030245 | to | LLP-037-000030245 |
| LLP-037-000030247 | to | LLP-037-000030247 |
| LLP-037-000030316 | to | LLP-037-000030316 |
| LLP-037-000030426 | to | LLP-037-000030426 |
| LLP-037-000030428 | to | LLP-037-000030428 |
| LLP-037-000030438 | to | LLP-037-000030438 |
| LLP-037-000030479 | to | LLP-037-000030479 |
| LLP-037-000030481 | to | LLP-037-000030481 |
| LLP-037-000030491 | to | LLP-037-000030491 |
| LLP-037-000030493 | to | LLP-037-000030493 |
| LLP-037-000030514 | to | LLP-037-000030514 |
| LLP-037-000030556 | to | LLP-037-000030556 |
| LLP-037-000030558 | to | LLP-037-000030558 |
| LLP-037-000030560 | to | LLP-037-000030560 |
| LLP-037-000030564 | to | LLP-037-000030564 |
| LLP-037-000030565 | to | LLP-037-000030565 |
| LLP-037-000030567 | to | LLP-037-000030567 |
| LLP-037-000030569 | to | LLP-037-000030569 |
| LLP-037-000030613 | to | LLP-037-000030613 |
| LLP-037-000030617 | to | LLP-037-000030617 |
| LLP-037-000030618 | to | LLP-037-000030618 |
| LLP-037-000030619 | to | LLP-037-000030619 |
| LLP-037-000030620 | to | LLP-037-000030620 |
| LLP-037-000030621 | to | LLP-037-000030621 |
| LLP-037-000030622 | to | LLP-037-000030622 |
| LLP-037-000030628 | to | LLP-037-000030628 |
| LLP-037-000030633 | to | LLP-037-000030633 |
| LLP-037-000030634 | to | LLP-037-000030634 |
| LLP-037-000030668 | to | LLP-037-000030668 |
| LLP-037-000030670 | to | LLP-037-000030670 |
| LLP-037-000030671 | to | LLP-037-000030671 |
| LLP-037-000030672 | to | LLP-037-000030672 |

| | | |
|---|---|---|
| LLP-037-000030673 | to | LLP-037-000030673 |
| LLP-037-000030674 | to | LLP-037-000030674 |
| LLP-037-000030675 | to | LLP-037-000030675 |
| LLP-037-000030679 | to | LLP-037-000030679 |
| LLP-037-000030680 | to | LLP-037-000030680 |
| LLP-037-000030681 | to | LLP-037-000030681 |
| LLP-037-000030683 | to | LLP-037-000030683 |
| LLP-037-000030736 | to | LLP-037-000030736 |
| LLP-037-000030737 | to | LLP-037-000030737 |
| LLP-037-000030755 | to | LLP-037-000030755 |
| LLP-037-000030756 | to | LLP-037-000030756 |
| LLP-037-000030780 | to | LLP-037-000030780 |
| LLP-037-000030783 | to | LLP-037-000030783 |
| LLP-037-000030790 | to | LLP-037-000030790 |
| LLP-037-000030792 | to | LLP-037-000030792 |
| LLP-037-000030804 | to | LLP-037-000030804 |
| LLP-037-000030888 | to | LLP-037-000030888 |
| LLP-037-000030893 | to | LLP-037-000030893 |
| LLP-037-000030910 | to | LLP-037-000030910 |
| LLP-037-000030952 | to | LLP-037-000030952 |
| LLP-037-000030974 | to | LLP-037-000030974 |
| LLP-037-000030975 | to | LLP-037-000030975 |
| LLP-037-000030976 | to | LLP-037-000030976 |
| LLP-037-000030994 | to | LLP-037-000030994 |
| LLP-037-000031009 | to | LLP-037-000031009 |
| LLP-037-000031081 | to | LLP-037-000031081 |
| LLP-037-000031084 | to | LLP-037-000031084 |
| LLP-037-000031085 | to | LLP-037-000031085 |
| LLP-037-000031090 | to | LLP-037-000031090 |
| LLP-037-000031117 | to | LLP-037-000031117 |
| LLP-037-000031118 | to | LLP-037-000031118 |
| LLP-037-000031119 | to | LLP-037-000031119 |
| LLP-037-000031193 | to | LLP-037-000031193 |
| LLP-037-000031222 | to | LLP-037-000031222 |
| LLP-037-000031223 | to | LLP-037-000031223 |
| LLP-037-000031266 | to | LLP-037-000031266 |
| LLP-037-000031271 | to | LLP-037-000031271 |
| LLP-037-000031272 | to | LLP-037-000031272 |
| LLP-037-000031273 | to | LLP-037-000031273 |
| LLP-037-000031279 | to | LLP-037-000031279 |
| LLP-037-000031286 | to | LLP-037-000031286 |
| LLP-037-000031355 | to | LLP-037-000031355 |
| LLP-037-000031386 | to | LLP-037-000031386 |
| LLP-037-000031569 | to | LLP-037-000031569 |

| | | |
|---|---|---|
| LLP-037-000031570 | to | LLP-037-000031570 |
| LLP-037-000031571 | to | LLP-037-000031571 |
| LLP-037-000031573 | to | LLP-037-000031573 |
| LLP-037-000031574 | to | LLP-037-000031574 |
| LLP-037-000031591 | to | LLP-037-000031591 |
| LLP-037-000031592 | to | LLP-037-000031592 |
| LLP-037-000031593 | to | LLP-037-000031593 |
| LLP-037-000031594 | to | LLP-037-000031594 |
| LLP-037-000031595 | to | LLP-037-000031595 |
| LLP-037-000031596 | to | LLP-037-000031596 |
| LLP-037-000031608 | to | LLP-037-000031608 |
| LLP-037-000031614 | to | LLP-037-000031614 |
| LLP-037-000031647 | to | LLP-037-000031647 |
| LLP-037-000031705 | to | LLP-037-000031705 |
| LLP-037-000031709 | to | LLP-037-000031709 |
| LLP-037-000031779 | to | LLP-037-000031779 |
| LLP-037-000031785 | to | LLP-037-000031785 |
| LLP-037-000031787 | to | LLP-037-000031787 |
| LLP-037-000031798 | to | LLP-037-000031798 |
| LLP-037-000031799 | to | LLP-037-000031799 |
| LLP-037-000031800 | to | LLP-037-000031800 |
| LLP-037-000031801 | to | LLP-037-000031801 |
| LLP-037-000031802 | to | LLP-037-000031802 |
| LLP-037-000031803 | to | LLP-037-000031803 |
| LLP-037-000031804 | to | LLP-037-000031804 |
| LLP-037-000031805 | to | LLP-037-000031805 |
| LLP-037-000031806 | to | LLP-037-000031806 |
| LLP-037-000031807 | to | LLP-037-000031807 |
| LLP-037-000031809 | to | LLP-037-000031809 |
| LLP-037-000031810 | to | LLP-037-000031810 |
| LLP-037-000031814 | to | LLP-037-000031814 |
| LLP-037-000031843 | to | LLP-037-000031843 |
| LLP-037-000031844 | to | LLP-037-000031844 |
| LLP-037-000031862 | to | LLP-037-000031862 |
| LLP-037-000031864 | to | LLP-037-000031864 |
| LLP-037-000031908 | to | LLP-037-000031908 |
| LLP-037-000031910 | to | LLP-037-000031910 |
| LLP-037-000031911 | to | LLP-037-000031911 |
| LLP-037-000031912 | to | LLP-037-000031912 |
| LLP-037-000031913 | to | LLP-037-000031913 |
| LLP-037-000031918 | to | LLP-037-000031918 |
| LLP-037-000031935 | to | LLP-037-000031935 |
| LLP-037-000031940 | to | LLP-037-000031940 |
| LLP-037-000031941 | to | LLP-037-000031941 |

| | | |
|---|---|---|
| LLP-037-000031944 | to | LLP-037-000031944 |
| LLP-037-000031965 | to | LLP-037-000031965 |
| LLP-037-000031973 | to | LLP-037-000031973 |
| LLP-037-000031976 | to | LLP-037-000031976 |
| LLP-037-000031985 | to | LLP-037-000031985 |
| LLP-037-000032005 | to | LLP-037-000032005 |
| LLP-037-000032010 | to | LLP-037-000032010 |
| LLP-037-000032019 | to | LLP-037-000032019 |
| LLP-037-000032021 | to | LLP-037-000032021 |
| LLP-037-000032026 | to | LLP-037-000032026 |
| LLP-037-000032030 | to | LLP-037-000032030 |
| LLP-037-000032034 | to | LLP-037-000032034 |
| LLP-037-000032037 | to | LLP-037-000032037 |
| LLP-037-000032045 | to | LLP-037-000032045 |
| LLP-037-000032046 | to | LLP-037-000032046 |
| LLP-037-000032047 | to | LLP-037-000032047 |
| LLP-037-000032050 | to | LLP-037-000032050 |
| LLP-037-000032051 | to | LLP-037-000032051 |
| LLP-037-000032052 | to | LLP-037-000032052 |
| LLP-037-000032053 | to | LLP-037-000032053 |
| LLP-037-000032054 | to | LLP-037-000032054 |
| LLP-037-000032063 | to | LLP-037-000032063 |
| LLP-037-000032064 | to | LLP-037-000032064 |
| LLP-037-000032067 | to | LLP-037-000032067 |
| LLP-037-000032071 | to | LLP-037-000032071 |
| LLP-037-000032073 | to | LLP-037-000032073 |
| LLP-037-000032074 | to | LLP-037-000032074 |
| LLP-037-000032076 | to | LLP-037-000032076 |
| LLP-037-000032077 | to | LLP-037-000032077 |
| LLP-037-000032078 | to | LLP-037-000032078 |
| LLP-037-000032079 | to | LLP-037-000032079 |
| LLP-037-000032080 | to | LLP-037-000032080 |
| LLP-037-000032083 | to | LLP-037-000032083 |
| LLP-037-000032086 | to | LLP-037-000032086 |
| LLP-037-000032087 | to | LLP-037-000032087 |
| LLP-037-000032093 | to | LLP-037-000032093 |
| LLP-037-000032094 | to | LLP-037-000032094 |
| LLP-037-000032095 | to | LLP-037-000032095 |
| LLP-037-000032096 | to | LLP-037-000032096 |
| LLP-037-000032116 | to | LLP-037-000032116 |
| LLP-037-000032119 | to | LLP-037-000032119 |
| LLP-037-000032130 | to | LLP-037-000032130 |
| LLP-037-000032140 | to | LLP-037-000032140 |
| LLP-037-000032156 | to | LLP-037-000032156 |

| | | |
|---|---|---|
| LLP-037-000032158 | to | LLP-037-000032158 |
| LLP-037-000032166 | to | LLP-037-000032166 |
| LLP-037-000032168 | to | LLP-037-000032168 |
| LLP-037-000032169 | to | LLP-037-000032169 |
| LLP-037-000032170 | to | LLP-037-000032170 |
| LLP-037-000032200 | to | LLP-037-000032200 |
| LLP-037-000032222 | to | LLP-037-000032222 |
| LLP-037-000032240 | to | LLP-037-000032240 |
| LLP-037-000032241 | to | LLP-037-000032241 |
| LLP-037-000032242 | to | LLP-037-000032242 |
| LLP-037-000032243 | to | LLP-037-000032243 |
| LLP-037-000032244 | to | LLP-037-000032244 |
| LLP-037-000032245 | to | LLP-037-000032245 |
| LLP-037-000032246 | to | LLP-037-000032246 |
| LLP-037-000032247 | to | LLP-037-000032247 |
| LLP-037-000032248 | to | LLP-037-000032248 |
| LLP-037-000032249 | to | LLP-037-000032249 |
| LLP-037-000032250 | to | LLP-037-000032250 |
| LLP-037-000032251 | to | LLP-037-000032251 |
| LLP-037-000032252 | to | LLP-037-000032252 |
| LLP-037-000032253 | to | LLP-037-000032253 |
| LLP-037-000032258 | to | LLP-037-000032258 |
| LLP-037-000032259 | to | LLP-037-000032259 |
| LLP-037-000032260 | to | LLP-037-000032260 |
| LLP-037-000032263 | to | LLP-037-000032263 |
| LLP-037-000032281 | to | LLP-037-000032281 |
| LLP-037-000032282 | to | LLP-037-000032282 |
| LLP-037-000032283 | to | LLP-037-000032283 |
| LLP-037-000032284 | to | LLP-037-000032284 |
| LLP-037-000032285 | to | LLP-037-000032285 |
| LLP-037-000032287 | to | LLP-037-000032287 |
| LLP-037-000032290 | to | LLP-037-000032290 |
| LLP-037-000032291 | to | LLP-037-000032291 |
| LLP-037-000032293 | to | LLP-037-000032293 |
| LLP-037-000032294 | to | LLP-037-000032294 |
| LLP-037-000032295 | to | LLP-037-000032295 |
| LLP-037-000032297 | to | LLP-037-000032297 |
| LLP-037-000032298 | to | LLP-037-000032298 |
| LLP-037-000032299 | to | LLP-037-000032299 |
| LLP-037-000032301 | to | LLP-037-000032301 |
| LLP-037-000032305 | to | LLP-037-000032305 |
| LLP-037-000032307 | to | LLP-037-000032307 |
| LLP-037-000032317 | to | LLP-037-000032317 |
| LLP-037-000032318 | to | LLP-037-000032318 |

| | | |
|---|---|---|
| LLP-037-000032320 | to | LLP-037-000032320 |
| LLP-037-000032322 | to | LLP-037-000032322 |
| LLP-037-000032331 | to | LLP-037-000032331 |
| LLP-037-000032332 | to | LLP-037-000032332 |
| LLP-037-000032333 | to | LLP-037-000032333 |
| LLP-037-000032334 | to | LLP-037-000032334 |
| LLP-037-000032337 | to | LLP-037-000032337 |
| LLP-037-000032338 | to | LLP-037-000032338 |
| LLP-037-000032341 | to | LLP-037-000032341 |
| LLP-037-000032342 | to | LLP-037-000032342 |
| LLP-037-000032343 | to | LLP-037-000032343 |
| LLP-037-000032344 | to | LLP-037-000032344 |
| LLP-037-000032345 | to | LLP-037-000032345 |
| LLP-037-000032346 | to | LLP-037-000032346 |
| LLP-037-000032347 | to | LLP-037-000032347 |
| LLP-037-000032348 | to | LLP-037-000032348 |
| LLP-037-000032349 | to | LLP-037-000032349 |
| LLP-037-000032350 | to | LLP-037-000032350 |
| LLP-037-000032351 | to | LLP-037-000032351 |
| LLP-037-000032352 | to | LLP-037-000032352 |
| LLP-037-000032353 | to | LLP-037-000032353 |
| LLP-037-000032354 | to | LLP-037-000032354 |
| LLP-037-000032355 | to | LLP-037-000032355 |
| LLP-037-000032356 | to | LLP-037-000032356 |
| LLP-037-000032357 | to | LLP-037-000032357 |
| LLP-037-000032358 | to | LLP-037-000032358 |
| LLP-037-000032359 | to | LLP-037-000032359 |
| LLP-037-000032361 | to | LLP-037-000032361 |
| LLP-037-000032362 | to | LLP-037-000032362 |
| LLP-037-000032363 | to | LLP-037-000032363 |
| LLP-037-000032364 | to | LLP-037-000032364 |
| LLP-037-000032365 | to | LLP-037-000032365 |
| LLP-037-000032366 | to | LLP-037-000032366 |
| LLP-037-000032371 | to | LLP-037-000032371 |
| LLP-037-000032377 | to | LLP-037-000032377 |
| LLP-037-000032378 | to | LLP-037-000032378 |
| LLP-037-000032380 | to | LLP-037-000032380 |
| LLP-037-000032387 | to | LLP-037-000032387 |
| LLP-037-000032388 | to | LLP-037-000032388 |
| LLP-037-000032389 | to | LLP-037-000032389 |
| LLP-037-000032390 | to | LLP-037-000032390 |
| LLP-037-000032393 | to | LLP-037-000032393 |
| LLP-037-000032402 | to | LLP-037-000032402 |
| LLP-037-000032406 | to | LLP-037-000032406 |

| | | |
|---|---|---|
| LLP-037-000032413 | to | LLP-037-000032413 |
| LLP-037-000032415 | to | LLP-037-000032415 |
| LLP-037-000032425 | to | LLP-037-000032425 |
| LLP-037-000032474 | to | LLP-037-000032474 |
| LLP-037-000032489 | to | LLP-037-000032489 |
| LLP-037-000032493 | to | LLP-037-000032493 |
| LLP-037-000032499 | to | LLP-037-000032499 |
| LLP-037-000032528 | to | LLP-037-000032528 |
| LLP-037-000032547 | to | LLP-037-000032547 |
| LLP-037-000032548 | to | LLP-037-000032548 |
| LLP-037-000032553 | to | LLP-037-000032553 |
| LLP-037-000032559 | to | LLP-037-000032559 |
| LLP-037-000032560 | to | LLP-037-000032560 |
| LLP-037-000032561 | to | LLP-037-000032561 |
| LLP-037-000032564 | to | LLP-037-000032564 |
| LLP-037-000032578 | to | LLP-037-000032578 |
| LLP-037-000032595 | to | LLP-037-000032595 |
| LLP-037-000032596 | to | LLP-037-000032596 |
| LLP-037-000032598 | to | LLP-037-000032598 |
| LLP-037-000032636 | to | LLP-037-000032636 |
| LLP-037-000032652 | to | LLP-037-000032652 |
| LLP-037-000032666 | to | LLP-037-000032666 |
| LLP-037-000032682 | to | LLP-037-000032682 |
| LLP-037-000032688 | to | LLP-037-000032688 |
| LLP-037-000032694 | to | LLP-037-000032694 |
| LLP-037-000032710 | to | LLP-037-000032710 |
| LLP-037-000032727 | to | LLP-037-000032727 |
| LLP-037-000032733 | to | LLP-037-000032733 |
| LLP-037-000032739 | to | LLP-037-000032739 |
| LLP-037-000032746 | to | LLP-037-000032746 |
| LLP-037-000032748 | to | LLP-037-000032748 |
| LLP-037-000032753 | to | LLP-037-000032753 |
| LLP-037-000032756 | to | LLP-037-000032756 |
| LLP-037-000032766 | to | LLP-037-000032766 |
| LLP-037-000032768 | to | LLP-037-000032768 |
| LLP-037-000032772 | to | LLP-037-000032772 |
| LLP-037-000032777 | to | LLP-037-000032777 |
| LLP-037-000032786 | to | LLP-037-000032786 |
| LLP-037-000032799 | to | LLP-037-000032799 |
| LLP-037-000032802 | to | LLP-037-000032802 |
| LLP-037-000032804 | to | LLP-037-000032804 |
| LLP-037-000032805 | to | LLP-037-000032805 |
| LLP-037-000032806 | to | LLP-037-000032806 |
| LLP-037-000032808 | to | LLP-037-000032808 |

| | | |
|---|---|---|
| LLP-037-000032819 | to | LLP-037-000032819 |
| LLP-037-000032826 | to | LLP-037-000032826 |
| LLP-037-000032829 | to | LLP-037-000032829 |
| LLP-037-000032838 | to | LLP-037-000032838 |
| LLP-037-000032850 | to | LLP-037-000032850 |
| LLP-037-000032852 | to | LLP-037-000032852 |
| LLP-037-000032853 | to | LLP-037-000032853 |
| LLP-037-000032860 | to | LLP-037-000032860 |
| LLP-037-000032866 | to | LLP-037-000032866 |
| LLP-037-000032871 | to | LLP-037-000032871 |
| LLP-037-000032872 | to | LLP-037-000032872 |
| LLP-037-000032878 | to | LLP-037-000032878 |
| LLP-037-000032879 | to | LLP-037-000032879 |
| LLP-037-000032881 | to | LLP-037-000032881 |
| LLP-037-000032882 | to | LLP-037-000032882 |
| LLP-037-000032883 | to | LLP-037-000032883 |
| LLP-037-000032884 | to | LLP-037-000032884 |
| LLP-037-000032893 | to | LLP-037-000032893 |
| LLP-037-000032895 | to | LLP-037-000032895 |
| LLP-037-000032913 | to | LLP-037-000032913 |
| LLP-037-000032916 | to | LLP-037-000032916 |
| LLP-037-000032918 | to | LLP-037-000032918 |
| LLP-037-000032921 | to | LLP-037-000032921 |
| LLP-037-000032925 | to | LLP-037-000032925 |
| LLP-037-000032926 | to | LLP-037-000032926 |
| LLP-037-000032929 | to | LLP-037-000032929 |
| LLP-037-000032933 | to | LLP-037-000032933 |
| LLP-037-000032941 | to | LLP-037-000032941 |
| LLP-037-000032942 | to | LLP-037-000032942 |
| LLP-037-000032943 | to | LLP-037-000032943 |
| LLP-037-000032944 | to | LLP-037-000032944 |
| LLP-037-000032945 | to | LLP-037-000032945 |
| LLP-037-000032946 | to | LLP-037-000032946 |
| LLP-037-000032947 | to | LLP-037-000032947 |
| LLP-037-000032948 | to | LLP-037-000032948 |
| LLP-037-000032949 | to | LLP-037-000032949 |
| LLP-037-000032950 | to | LLP-037-000032950 |
| LLP-037-000032951 | to | LLP-037-000032951 |
| LLP-037-000032952 | to | LLP-037-000032952 |
| LLP-037-000032953 | to | LLP-037-000032953 |
| LLP-037-000032955 | to | LLP-037-000032955 |
| LLP-037-000032964 | to | LLP-037-000032964 |
| LLP-037-000032968 | to | LLP-037-000032968 |
| LLP-037-000032986 | to | LLP-037-000032986 |

| | | |
|---|---|---|
| LLP-037-000033022 | to | LLP-037-000033022 |
| LLP-037-000033080 | to | LLP-037-000033080 |
| LLP-037-000033104 | to | LLP-037-000033104 |
| LLP-037-000033106 | to | LLP-037-000033106 |
| LLP-037-000033107 | to | LLP-037-000033107 |
| LLP-037-000033108 | to | LLP-037-000033108 |
| LLP-037-000033109 | to | LLP-037-000033109 |
| LLP-037-000033110 | to | LLP-037-000033110 |
| LLP-037-000033111 | to | LLP-037-000033111 |
| LLP-037-000033112 | to | LLP-037-000033112 |
| LLP-037-000033113 | to | LLP-037-000033113 |
| LLP-037-000033114 | to | LLP-037-000033114 |
| LLP-037-000033119 | to | LLP-037-000033119 |
| LLP-037-000033125 | to | LLP-037-000033125 |
| LLP-037-000033126 | to | LLP-037-000033126 |
| LLP-037-000033131 | to | LLP-037-000033131 |
| LLP-037-000033137 | to | LLP-037-000033137 |
| LLP-037-000033139 | to | LLP-037-000033139 |
| LLP-037-000033156 | to | LLP-037-000033156 |
| LLP-037-000033168 | to | LLP-037-000033168 |
| LLP-037-000033169 | to | LLP-037-000033169 |
| LLP-037-000033229 | to | LLP-037-000033229 |
| LLP-037-000033230 | to | LLP-037-000033230 |
| LLP-037-000033231 | to | LLP-037-000033231 |
| LLP-037-000033232 | to | LLP-037-000033232 |
| LLP-037-000033233 | to | LLP-037-000033233 |
| LLP-037-000033236 | to | LLP-037-000033236 |
| LLP-037-000033264 | to | LLP-037-000033264 |
| LLP-037-000033276 | to | LLP-037-000033276 |
| LLP-037-000033320 | to | LLP-037-000033320 |
| LLP-037-000033384 | to | LLP-037-000033384 |
| LLP-037-000033388 | to | LLP-037-000033388 |
| LLP-037-000033444 | to | LLP-037-000033444 |
| LLP-037-000033445 | to | LLP-037-000033445 |
| LLP-037-000033448 | to | LLP-037-000033448 |
| LLP-037-000033449 | to | LLP-037-000033449 |
| LLP-037-000033450 | to | LLP-037-000033450 |
| LLP-037-000033462 | to | LLP-037-000033462 |
| LLP-037-000033616 | to | LLP-037-000033616 |
| LLP-037-000033645 | to | LLP-037-000033645 |
| LLP-037-000033672 | to | LLP-037-000033672 |
| LLP-037-000033701 | to | LLP-037-000033701 |
| LLP-037-000033772 | to | LLP-037-000033772 |
| LLP-037-000033774 | to | LLP-037-000033774 |

| | | |
|---|---|---|
| LLP-037-000033775 | to | LLP-037-000033775 |
| LLP-037-000033786 | to | LLP-037-000033786 |
| LLP-037-000033791 | to | LLP-037-000033791 |
| LLP-037-000033799 | to | LLP-037-000033799 |
| LLP-037-000033801 | to | LLP-037-000033801 |
| LLP-037-000033803 | to | LLP-037-000033803 |
| LLP-037-000033804 | to | LLP-037-000033804 |
| LLP-037-000033805 | to | LLP-037-000033805 |
| LLP-037-000033808 | to | LLP-037-000033808 |
| LLP-037-000033809 | to | LLP-037-000033809 |
| LLP-037-000033814 | to | LLP-037-000033814 |
| LLP-037-000033816 | to | LLP-037-000033816 |
| LLP-037-000033823 | to | LLP-037-000033823 |
| LLP-037-000033884 | to | LLP-037-000033884 |
| LLP-037-000033929 | to | LLP-037-000033929 |
| LLP-037-000033953 | to | LLP-037-000033953 |
| LLP-037-000033954 | to | LLP-037-000033954 |
| LLP-037-000033955 | to | LLP-037-000033955 |
| LLP-037-000033962 | to | LLP-037-000033962 |
| LLP-037-000033963 | to | LLP-037-000033963 |
| LLP-037-000033976 | to | LLP-037-000033976 |
| LLP-037-000033977 | to | LLP-037-000033977 |
| LLP-037-000033978 | to | LLP-037-000033978 |
| LLP-037-000033979 | to | LLP-037-000033979 |
| LLP-037-000033981 | to | LLP-037-000033981 |
| LLP-037-000033983 | to | LLP-037-000033983 |
| LLP-037-000033984 | to | LLP-037-000033984 |
| LLP-037-000033985 | to | LLP-037-000033985 |
| LLP-037-000033986 | to | LLP-037-000033986 |
| LLP-037-000033987 | to | LLP-037-000033987 |
| LLP-037-000033988 | to | LLP-037-000033988 |
| LLP-037-000033989 | to | LLP-037-000033989 |
| LLP-037-000034044 | to | LLP-037-000034044 |
| LLP-037-000034065 | to | LLP-037-000034065 |
| LLP-037-000034069 | to | LLP-037-000034069 |
| LLP-037-000034088 | to | LLP-037-000034088 |
| LLP-037-000034094 | to | LLP-037-000034094 |
| LLP-037-000034095 | to | LLP-037-000034095 |
| LLP-037-000034096 | to | LLP-037-000034096 |
| LLP-037-000034097 | to | LLP-037-000034097 |
| LLP-037-000034099 | to | LLP-037-000034099 |
| LLP-037-000034100 | to | LLP-037-000034100 |
| LLP-037-000034101 | to | LLP-037-000034101 |
| LLP-037-000034102 | to | LLP-037-000034102 |

| | | |
|---|---|---|
| LLP-037-000034103 | to | LLP-037-000034103 |
| LLP-037-000034109 | to | LLP-037-000034109 |
| LLP-037-000034110 | to | LLP-037-000034110 |
| LLP-037-000034114 | to | LLP-037-000034114 |
| LLP-037-000034118 | to | LLP-037-000034118 |
| LLP-037-000034120 | to | LLP-037-000034120 |
| LLP-037-000034127 | to | LLP-037-000034127 |
| LLP-037-000034130 | to | LLP-037-000034130 |
| LLP-037-000034150 | to | LLP-037-000034150 |
| LLP-037-000034151 | to | LLP-037-000034151 |
| LLP-037-000034152 | to | LLP-037-000034152 |
| LLP-037-000034172 | to | LLP-037-000034172 |
| LLP-037-000034181 | to | LLP-037-000034181 |
| LLP-037-000034183 | to | LLP-037-000034183 |
| LLP-037-000034188 | to | LLP-037-000034188 |
| LLP-037-000034189 | to | LLP-037-000034189 |
| LLP-037-000034200 | to | LLP-037-000034200 |
| LLP-037-000034201 | to | LLP-037-000034201 |
| LLP-037-000034208 | to | LLP-037-000034208 |
| LLP-037-000034217 | to | LLP-037-000034217 |
| LLP-037-000034219 | to | LLP-037-000034219 |
| LLP-037-000034222 | to | LLP-037-000034222 |
| LLP-037-000034230 | to | LLP-037-000034230 |
| LLP-037-000034231 | to | LLP-037-000034231 |
| LLP-037-000034265 | to | LLP-037-000034265 |
| LLP-037-000034276 | to | LLP-037-000034276 |
| LLP-037-000034507 | to | LLP-037-000034507 |
| LLP-037-000034617 | to | LLP-037-000034617 |
| LLP-037-000034768 | to | LLP-037-000034768 |
| LLP-037-000035272 | to | LLP-037-000035272 |
| LLP-037-000036046 | to | LLP-037-000036046 |
| LLP-037-000036122 | to | LLP-037-000036122 |
| LLP-037-000036127 | to | LLP-037-000036127 |
| LLP-037-000036413 | to | LLP-037-000036413 |
| LLP-037-000036811 | to | LLP-037-000036811 |
| LLP-037-000036812 | to | LLP-037-000036812 |
| LLP-037-000037123 | to | LLP-037-000037123 |
| LLP-037-000037137 | to | LLP-037-000037137 |
| LLP-037-000037359 | to | LLP-037-000037359 |
| LLP-037-000037671 | to | LLP-037-000037671 |
| LLP-037-000037944 | to | LLP-037-000037944 |
| LLP-037-000038241 | to | LLP-037-000038241 |
| LLP-037-000038513 | to | LLP-037-000038513 |
| LLP-037-000038594 | to | LLP-037-000038594 |

| | | |
|---|---|---|
| LLP-037-000039312 | to | LLP-037-000039312 |
| LLP-037-000039462 | to | LLP-037-000039462 |
| LLP-037-000039818 | to | LLP-037-000039818 |
| LLP-037-000040220 | to | LLP-037-000040220 |
| LLP-037-000040225 | to | LLP-037-000040225 |
| LLP-037-000040249 | to | LLP-037-000040249 |
| LLP-037-000040404 | to | LLP-037-000040404 |
| LLP-037-000040412 | to | LLP-037-000040412 |
| LLP-038-000000051 | to | LLP-038-000000051 |
| LLP-038-000000293 | to | LLP-038-000000293 |
| LLP-038-000000427 | to | LLP-038-000000427 |
| LLP-038-000000519 | to | LLP-038-000000519 |
| LLP-038-000000520 | to | LLP-038-000000520 |
| LLP-038-000000522 | to | LLP-038-000000522 |
| LLP-038-000000544 | to | LLP-038-000000544 |
| LLP-038-000000545 | to | LLP-038-000000545 |
| LLP-038-000000546 | to | LLP-038-000000546 |
| LLP-038-000000547 | to | LLP-038-000000547 |
| LLP-038-000000548 | to | LLP-038-000000548 |
| LLP-038-000000549 | to | LLP-038-000000549 |
| LLP-038-000000550 | to | LLP-038-000000550 |
| LLP-038-000000601 | to | LLP-038-000000601 |
| LLP-038-000000610 | to | LLP-038-000000610 |
| LLP-038-000000612 | to | LLP-038-000000612 |
| LLP-038-000000615 | to | LLP-038-000000615 |
| LLP-038-000000618 | to | LLP-038-000000618 |
| LLP-038-000000619 | to | LLP-038-000000619 |
| LLP-038-000000623 | to | LLP-038-000000623 |
| LLP-038-000000624 | to | LLP-038-000000624 |
| LLP-038-000000639 | to | LLP-038-000000639 |
| LLP-038-000000641 | to | LLP-038-000000641 |
| LLP-038-000000642 | to | LLP-038-000000642 |
| LLP-038-000000648 | to | LLP-038-000000648 |
| LLP-038-000000659 | to | LLP-038-000000659 |
| LLP-038-000000660 | to | LLP-038-000000660 |
| LLP-038-000000663 | to | LLP-038-000000663 |
| LLP-038-000000664 | to | LLP-038-000000664 |
| LLP-038-000000665 | to | LLP-038-000000665 |
| LLP-038-000000675 | to | LLP-038-000000675 |
| LLP-038-000000810 | to | LLP-038-000000810 |
| LLP-038-000000812 | to | LLP-038-000000812 |
| LLP-038-000000915 | to | LLP-038-000000915 |
| LLP-038-000000931 | to | LLP-038-000000931 |
| LLP-038-000001025 | to | LLP-038-000001025 |

| | | |
|---|---|---|
| LLP-038-000001026 | to | LLP-038-000001026 |
| LLP-038-000001069 | to | LLP-038-000001069 |
| LLP-038-000001219 | to | LLP-038-000001219 |
| LLP-038-000001226 | to | LLP-038-000001226 |
| LLP-038-000001240 | to | LLP-038-000001240 |
| LLP-038-000001241 | to | LLP-038-000001241 |
| LLP-038-000001246 | to | LLP-038-000001246 |
| LLP-038-000001247 | to | LLP-038-000001247 |
| LLP-038-000001251 | to | LLP-038-000001251 |
| LLP-038-000001257 | to | LLP-038-000001257 |
| LLP-038-000001353 | to | LLP-038-000001353 |
| LLP-038-000001354 | to | LLP-038-000001354 |
| LLP-038-000001364 | to | LLP-038-000001364 |
| LLP-038-000001365 | to | LLP-038-000001365 |
| LLP-038-000001367 | to | LLP-038-000001367 |
| LLP-038-000001378 | to | LLP-038-000001378 |
| LLP-038-000001400 | to | LLP-038-000001400 |
| LLP-038-000001415 | to | LLP-038-000001415 |
| LLP-038-000001474 | to | LLP-038-000001474 |
| LLP-038-000001475 | to | LLP-038-000001475 |
| LLP-038-000001478 | to | LLP-038-000001478 |
| LLP-038-000001496 | to | LLP-038-000001496 |
| LLP-038-000001504 | to | LLP-038-000001504 |
| LLP-038-000001525 | to | LLP-038-000001525 |
| LLP-038-000001526 | to | LLP-038-000001526 |
| LLP-038-000001529 | to | LLP-038-000001529 |
| LLP-038-000001538 | to | LLP-038-000001538 |
| LLP-038-000001558 | to | LLP-038-000001558 |
| LLP-038-000001567 | to | LLP-038-000001567 |
| LLP-038-000001595 | to | LLP-038-000001595 |
| LLP-038-000001601 | to | LLP-038-000001601 |
| LLP-038-000001604 | to | LLP-038-000001604 |
| LLP-038-000001606 | to | LLP-038-000001606 |
| LLP-038-000001607 | to | LLP-038-000001607 |
| LLP-038-000001608 | to | LLP-038-000001608 |
| LLP-038-000001643 | to | LLP-038-000001643 |
| LLP-038-000001672 | to | LLP-038-000001672 |
| LLP-038-000001712 | to | LLP-038-000001712 |
| LLP-038-000002091 | to | LLP-038-000002091 |
| LLP-038-000002092 | to | LLP-038-000002092 |
| LLP-038-000002093 | to | LLP-038-000002093 |
| LLP-038-000002094 | to | LLP-038-000002094 |
| LLP-038-000002104 | to | LLP-038-000002104 |
| LLP-038-000002149 | to | LLP-038-000002149 |

| | | |
|---|---|---|
| LLP-038-000002157 | to | LLP-038-000002157 |
| LLP-038-000002170 | to | LLP-038-000002170 |
| LLP-038-000002171 | to | LLP-038-000002171 |
| LLP-038-000002173 | to | LLP-038-000002173 |
| LLP-038-000002256 | to | LLP-038-000002256 |
| LLP-038-000002297 | to | LLP-038-000002297 |
| LLP-038-000002298 | to | LLP-038-000002298 |
| LLP-038-000002299 | to | LLP-038-000002299 |
| LLP-038-000002300 | to | LLP-038-000002300 |
| LLP-038-000003207 | to | LLP-038-000003207 |
| LLP-038-000003239 | to | LLP-038-000003239 |
| LLP-038-000003585 | to | LLP-038-000003585 |
| LLP-038-000003586 | to | LLP-038-000003586 |
| LLP-038-000004122 | to | LLP-038-000004122 |
| LLP-038-000005280 | to | LLP-038-000005280 |
| LLP-038-000005294 | to | LLP-038-000005294 |
| LLP-039-000000017 | to | LLP-039-000000017 |
| LLP-039-000000021 | to | LLP-039-000000021 |
| LLP-039-000000075 | to | LLP-039-000000075 |
| LLP-039-000000090 | to | LLP-039-000000090 |
| LLP-039-000000091 | to | LLP-039-000000091 |
| LLP-039-000000114 | to | LLP-039-000000114 |
| LLP-039-000000115 | to | LLP-039-000000115 |
| LLP-039-000000116 | to | LLP-039-000000116 |
| LLP-039-000000142 | to | LLP-039-000000142 |
| LLP-039-000000149 | to | LLP-039-000000149 |
| LLP-039-000000150 | to | LLP-039-000000150 |
| LLP-039-000000151 | to | LLP-039-000000151 |
| LLP-039-000000152 | to | LLP-039-000000152 |
| LLP-039-000000153 | to | LLP-039-000000153 |
| LLP-039-000000155 | to | LLP-039-000000155 |
| LLP-039-000000156 | to | LLP-039-000000156 |
| LLP-039-000000157 | to | LLP-039-000000157 |
| LLP-039-000000159 | to | LLP-039-000000159 |
| LLP-039-000000162 | to | LLP-039-000000162 |
| LLP-039-000000163 | to | LLP-039-000000163 |
| LLP-039-000000164 | to | LLP-039-000000164 |
| LLP-039-000000168 | to | LLP-039-000000168 |
| LLP-039-000000169 | to | LLP-039-000000169 |
| LLP-039-000000178 | to | LLP-039-000000178 |
| LLP-039-000000179 | to | LLP-039-000000179 |
| LLP-039-000000194 | to | LLP-039-000000194 |
| LLP-039-000000195 | to | LLP-039-000000195 |
| LLP-039-000000196 | to | LLP-039-000000196 |

| | | |
|---|---|---|
| LLP-039-000000229 | to | LLP-039-000000229 |
| LLP-039-000000230 | to | LLP-039-000000230 |
| LLP-039-000000231 | to | LLP-039-000000231 |
| LLP-039-000000233 | to | LLP-039-000000233 |
| LLP-039-000000234 | to | LLP-039-000000234 |
| LLP-039-000000235 | to | LLP-039-000000235 |
| LLP-039-000000236 | to | LLP-039-000000236 |
| LLP-039-000000237 | to | LLP-039-000000237 |
| LLP-039-000000238 | to | LLP-039-000000238 |
| LLP-039-000000239 | to | LLP-039-000000239 |
| LLP-039-000000240 | to | LLP-039-000000240 |
| LLP-039-000000241 | to | LLP-039-000000241 |
| LLP-039-000000242 | to | LLP-039-000000242 |
| LLP-039-000000243 | to | LLP-039-000000243 |
| LLP-039-000000244 | to | LLP-039-000000244 |
| LLP-039-000000245 | to | LLP-039-000000245 |
| LLP-039-000000246 | to | LLP-039-000000246 |
| LLP-039-000000247 | to | LLP-039-000000247 |
| LLP-039-000000249 | to | LLP-039-000000249 |
| LLP-039-000000250 | to | LLP-039-000000250 |
| LLP-039-000000251 | to | LLP-039-000000251 |
| LLP-039-000000252 | to | LLP-039-000000252 |
| LLP-039-000000253 | to | LLP-039-000000253 |
| LLP-039-000000254 | to | LLP-039-000000254 |
| LLP-039-000000257 | to | LLP-039-000000257 |
| LLP-039-000000258 | to | LLP-039-000000258 |
| LLP-039-000000259 | to | LLP-039-000000259 |
| LLP-039-000000260 | to | LLP-039-000000260 |
| LLP-039-000000261 | to | LLP-039-000000261 |
| LLP-039-000000262 | to | LLP-039-000000262 |
| LLP-039-000000263 | to | LLP-039-000000263 |
| LLP-039-000000264 | to | LLP-039-000000264 |
| LLP-039-000000266 | to | LLP-039-000000266 |
| LLP-039-000000391 | to | LLP-039-000000391 |
| LLP-039-000000396 | to | LLP-039-000000396 |
| LLP-039-000000397 | to | LLP-039-000000397 |
| LLP-039-000000398 | to | LLP-039-000000398 |
| LLP-039-000000399 | to | LLP-039-000000399 |
| LLP-039-000000400 | to | LLP-039-000000400 |
| LLP-039-000000401 | to | LLP-039-000000401 |
| LLP-039-000000402 | to | LLP-039-000000402 |
| LLP-039-000000403 | to | LLP-039-000000403 |
| LLP-039-000000404 | to | LLP-039-000000404 |
| LLP-039-000000405 | to | LLP-039-000000405 |

| | | |
|---|---|---|
| LLP-039-000000406 | to | LLP-039-000000406 |
| LLP-039-000000407 | to | LLP-039-000000407 |
| LLP-039-000000485 | to | LLP-039-000000485 |
| LLP-039-000000559 | to | LLP-039-000000559 |
| LLP-039-000000560 | to | LLP-039-000000560 |
| LLP-039-000000561 | to | LLP-039-000000561 |
| LLP-039-000001063 | to | LLP-039-000001063 |
| LLP-039-000001064 | to | LLP-039-000001064 |
| LLP-039-000001065 | to | LLP-039-000001065 |
| LLP-039-000001066 | to | LLP-039-000001066 |
| LLP-039-000001067 | to | LLP-039-000001067 |
| LLP-039-000001068 | to | LLP-039-000001068 |
| LLP-039-000001080 | to | LLP-039-000001080 |
| LLP-039-000001089 | to | LLP-039-000001089 |
| LLP-039-000001090 | to | LLP-039-000001090 |
| LLP-039-000001091 | to | LLP-039-000001091 |
| LLP-039-000001093 | to | LLP-039-000001093 |
| LLP-039-000001101 | to | LLP-039-000001101 |
| LLP-039-000001102 | to | LLP-039-000001102 |
| LLP-039-000001103 | to | LLP-039-000001103 |
| LLP-039-000001107 | to | LLP-039-000001107 |
| LLP-039-000001108 | to | LLP-039-000001108 |
| LLP-039-000001165 | to | LLP-039-000001165 |
| LLP-039-000001167 | to | LLP-039-000001167 |
| LLP-039-000001171 | to | LLP-039-000001171 |
| LLP-039-000001175 | to | LLP-039-000001175 |
| LLP-039-000001183 | to | LLP-039-000001183 |
| LLP-039-000001191 | to | LLP-039-000001191 |
| LLP-039-000001197 | to | LLP-039-000001197 |
| LLP-039-000001199 | to | LLP-039-000001199 |
| LLP-039-000001200 | to | LLP-039-000001200 |
| LLP-039-000001203 | to | LLP-039-000001203 |
| LLP-039-000001283 | to | LLP-039-000001283 |
| LLP-039-000001320 | to | LLP-039-000001320 |
| LLP-039-000001364 | to | LLP-039-000001364 |
| LLP-039-000001365 | to | LLP-039-000001365 |
| LLP-039-000001366 | to | LLP-039-000001366 |
| LLP-039-000001389 | to | LLP-039-000001389 |
| LLP-039-000001410 | to | LLP-039-000001410 |
| LLP-039-000001411 | to | LLP-039-000001411 |
| LLP-039-000001412 | to | LLP-039-000001412 |
| LLP-039-000001414 | to | LLP-039-000001414 |
| LLP-039-000001415 | to | LLP-039-000001415 |
| LLP-039-000001429 | to | LLP-039-000001429 |

| | | |
|---|---|---|
| LLP-039-000001431 | to | LLP-039-000001431 |
| LLP-039-000001434 | to | LLP-039-000001434 |
| LLP-039-000001435 | to | LLP-039-000001435 |
| LLP-039-000001450 | to | LLP-039-000001450 |
| LLP-039-000001451 | to | LLP-039-000001451 |
| LLP-039-000001452 | to | LLP-039-000001452 |
| LLP-039-000001453 | to | LLP-039-000001453 |
| LLP-039-000001454 | to | LLP-039-000001454 |
| LLP-039-000001488 | to | LLP-039-000001488 |
| LLP-039-000001489 | to | LLP-039-000001489 |
| LLP-039-000001494 | to | LLP-039-000001494 |
| LLP-039-000001495 | to | LLP-039-000001495 |
| LLP-039-000001498 | to | LLP-039-000001498 |
| LLP-039-000001499 | to | LLP-039-000001499 |
| LLP-039-000001523 | to | LLP-039-000001523 |
| LLP-039-000001579 | to | LLP-039-000001579 |
| LLP-039-000001613 | to | LLP-039-000001613 |
| LLP-039-000001631 | to | LLP-039-000001631 |
| LLP-039-000001633 | to | LLP-039-000001633 |
| LLP-039-000001683 | to | LLP-039-000001683 |
| LLP-039-000001781 | to | LLP-039-000001781 |
| LLP-039-000001782 | to | LLP-039-000001782 |
| LLP-039-000001783 | to | LLP-039-000001783 |
| LLP-039-000001878 | to | LLP-039-000001878 |
| LLP-039-000001904 | to | LLP-039-000001904 |
| LLP-039-000001905 | to | LLP-039-000001905 |
| LLP-039-000001907 | to | LLP-039-000001907 |
| LLP-039-000001936 | to | LLP-039-000001936 |
| LLP-039-000001966 | to | LLP-039-000001966 |
| LLP-039-000001968 | to | LLP-039-000001968 |
| LLP-039-000001969 | to | LLP-039-000001969 |
| LLP-039-000001970 | to | LLP-039-000001970 |
| LLP-039-000001984 | to | LLP-039-000001984 |
| LLP-039-000001987 | to | LLP-039-000001987 |
| LLP-039-000001988 | to | LLP-039-000001988 |
| LLP-039-000001992 | to | LLP-039-000001992 |
| LLP-039-000001994 | to | LLP-039-000001994 |
| LLP-039-000002011 | to | LLP-039-000002011 |
| LLP-039-000002032 | to | LLP-039-000002032 |
| LLP-039-000002092 | to | LLP-039-000002092 |
| LLP-039-000002093 | to | LLP-039-000002093 |
| LLP-039-000002161 | to | LLP-039-000002161 |
| LLP-039-000002164 | to | LLP-039-000002164 |
| LLP-039-000002182 | to | LLP-039-000002182 |

| | | |
|---|---|---|
| LLP-039-000002185 | to | LLP-039-000002185 |
| LLP-039-000002276 | to | LLP-039-000002276 |
| LLP-039-000002277 | to | LLP-039-000002277 |
| LLP-039-000002327 | to | LLP-039-000002327 |
| LLP-039-000002353 | to | LLP-039-000002353 |
| LLP-039-000002354 | to | LLP-039-000002354 |
| LLP-039-000002356 | to | LLP-039-000002356 |
| LLP-039-000002357 | to | LLP-039-000002357 |
| LLP-039-000002391 | to | LLP-039-000002391 |
| LLP-039-000002427 | to | LLP-039-000002427 |
| LLP-039-000002428 | to | LLP-039-000002428 |
| LLP-039-000002429 | to | LLP-039-000002429 |
| LLP-039-000002440 | to | LLP-039-000002440 |
| LLP-039-000002535 | to | LLP-039-000002535 |
| LLP-039-000002539 | to | LLP-039-000002539 |
| LLP-039-000002541 | to | LLP-039-000002541 |
| LLP-039-000002551 | to | LLP-039-000002551 |
| LLP-039-000002552 | to | LLP-039-000002552 |
| LLP-039-000002605 | to | LLP-039-000002605 |
| LLP-039-000002607 | to | LLP-039-000002607 |
| LLP-039-000002608 | to | LLP-039-000002608 |
| LLP-039-000002609 | to | LLP-039-000002609 |
| LLP-039-000002612 | to | LLP-039-000002612 |
| LLP-039-000002636 | to | LLP-039-000002636 |
| LLP-039-000002637 | to | LLP-039-000002637 |
| LLP-039-000002638 | to | LLP-039-000002638 |
| LLP-039-000002639 | to | LLP-039-000002639 |
| LLP-039-000002640 | to | LLP-039-000002640 |
| LLP-039-000002641 | to | LLP-039-000002641 |
| LLP-039-000002642 | to | LLP-039-000002642 |
| LLP-039-000002643 | to | LLP-039-000002643 |
| LLP-039-000002644 | to | LLP-039-000002644 |
| LLP-039-000002645 | to | LLP-039-000002645 |
| LLP-039-000002646 | to | LLP-039-000002646 |
| LLP-039-000002647 | to | LLP-039-000002647 |
| LLP-039-000002648 | to | LLP-039-000002648 |
| LLP-039-000002649 | to | LLP-039-000002649 |
| LLP-039-000002745 | to | LLP-039-000002745 |
| LLP-039-000002749 | to | LLP-039-000002749 |
| LLP-039-000002751 | to | LLP-039-000002751 |
| LLP-039-000002854 | to | LLP-039-000002854 |
| LLP-039-000002857 | to | LLP-039-000002857 |
| LLP-039-000002859 | to | LLP-039-000002859 |
| LLP-039-000002918 | to | LLP-039-000002918 |

| | | |
|---|---|---|
| LLP-039-000002994 | to | LLP-039-000002994 |
| LLP-039-000003022 | to | LLP-039-000003022 |
| LLP-039-000003065 | to | LLP-039-000003065 |
| LLP-039-000003066 | to | LLP-039-000003066 |
| LLP-039-000003067 | to | LLP-039-000003067 |
| LLP-039-000003068 | to | LLP-039-000003068 |
| LLP-039-000003087 | to | LLP-039-000003087 |
| LLP-039-000003088 | to | LLP-039-000003088 |
| LLP-039-000003097 | to | LLP-039-000003097 |
| LLP-039-000003106 | to | LLP-039-000003106 |
| LLP-039-000003109 | to | LLP-039-000003109 |
| LLP-039-000003110 | to | LLP-039-000003110 |
| LLP-039-000003125 | to | LLP-039-000003125 |
| LLP-039-000003169 | to | LLP-039-000003169 |
| LLP-039-000003178 | to | LLP-039-000003178 |
| LLP-039-000003238 | to | LLP-039-000003238 |
| LLP-039-000003254 | to | LLP-039-000003254 |
| LLP-039-000003258 | to | LLP-039-000003258 |
| LLP-039-000003259 | to | LLP-039-000003259 |
| LLP-039-000003286 | to | LLP-039-000003286 |
| LLP-039-000003287 | to | LLP-039-000003287 |
| LLP-039-000003288 | to | LLP-039-000003288 |
| LLP-039-000003289 | to | LLP-039-000003289 |
| LLP-039-000003291 | to | LLP-039-000003291 |
| LLP-039-000003296 | to | LLP-039-000003296 |
| LLP-039-000003297 | to | LLP-039-000003297 |
| LLP-039-000003298 | to | LLP-039-000003298 |
| LLP-039-000003306 | to | LLP-039-000003306 |
| LLP-039-000003312 | to | LLP-039-000003312 |
| LLP-039-000003313 | to | LLP-039-000003313 |
| LLP-039-000003318 | to | LLP-039-000003318 |
| LLP-039-000003372 | to | LLP-039-000003372 |
| LLP-039-000003373 | to | LLP-039-000003373 |
| LLP-039-000003377 | to | LLP-039-000003377 |
| LLP-039-000003379 | to | LLP-039-000003379 |
| LLP-039-000003382 | to | LLP-039-000003382 |
| LLP-039-000003383 | to | LLP-039-000003383 |
| LLP-039-000003385 | to | LLP-039-000003385 |
| LLP-039-000003386 | to | LLP-039-000003386 |
| LLP-039-000003403 | to | LLP-039-000003403 |
| LLP-039-000003459 | to | LLP-039-000003459 |
| LLP-039-000003460 | to | LLP-039-000003460 |
| LLP-039-000003461 | to | LLP-039-000003461 |
| LLP-039-000003486 | to | LLP-039-000003486 |

| | | |
|---|---|---|
| LLP-039-000003537 | to | LLP-039-000003537 |
| LLP-039-000003538 | to | LLP-039-000003538 |
| LLP-039-000003541 | to | LLP-039-000003541 |
| LLP-039-000003618 | to | LLP-039-000003618 |
| LLP-039-000003619 | to | LLP-039-000003619 |
| LLP-039-000003620 | to | LLP-039-000003620 |
| LLP-039-000003621 | to | LLP-039-000003621 |
| LLP-039-000003622 | to | LLP-039-000003622 |
| LLP-039-000003623 | to | LLP-039-000003623 |
| LLP-039-000003624 | to | LLP-039-000003624 |
| LLP-039-000003626 | to | LLP-039-000003626 |
| LLP-039-000003691 | to | LLP-039-000003691 |
| LLP-039-000003693 | to | LLP-039-000003693 |
| LLP-039-000003696 | to | LLP-039-000003696 |
| LLP-039-000003718 | to | LLP-039-000003718 |
| LLP-039-000003721 | to | LLP-039-000003721 |
| LLP-039-000003722 | to | LLP-039-000003722 |
| LLP-039-000003727 | to | LLP-039-000003727 |
| LLP-039-000003729 | to | LLP-039-000003729 |
| LLP-039-000003731 | to | LLP-039-000003731 |
| LLP-039-000003749 | to | LLP-039-000003749 |
| LLP-039-000003750 | to | LLP-039-000003750 |
| LLP-039-000003751 | to | LLP-039-000003751 |
| LLP-039-000003752 | to | LLP-039-000003752 |
| LLP-039-000003753 | to | LLP-039-000003753 |
| LLP-039-000003754 | to | LLP-039-000003754 |
| LLP-039-000003756 | to | LLP-039-000003756 |
| LLP-039-000003757 | to | LLP-039-000003757 |
| LLP-039-000003758 | to | LLP-039-000003758 |
| LLP-039-000003759 | to | LLP-039-000003759 |
| LLP-039-000003760 | to | LLP-039-000003760 |
| LLP-039-000003761 | to | LLP-039-000003761 |
| LLP-039-000003762 | to | LLP-039-000003762 |
| LLP-039-000003763 | to | LLP-039-000003763 |
| LLP-039-000003764 | to | LLP-039-000003764 |
| LLP-039-000003871 | to | LLP-039-000003871 |
| LLP-039-000003872 | to | LLP-039-000003872 |
| LLP-039-000003874 | to | LLP-039-000003874 |
| LLP-039-000003877 | to | LLP-039-000003877 |
| LLP-039-000003878 | to | LLP-039-000003878 |
| LLP-039-000003892 | to | LLP-039-000003892 |
| LLP-039-000003895 | to | LLP-039-000003895 |
| LLP-039-000003896 | to | LLP-039-000003896 |
| LLP-039-000003897 | to | LLP-039-000003897 |

| | | |
|---|---|---|
| LLP-039-000003898 | to | LLP-039-000003898 |
| LLP-039-000003926 | to | LLP-039-000003926 |
| LLP-039-000003930 | to | LLP-039-000003930 |
| LLP-039-000003931 | to | LLP-039-000003931 |
| LLP-039-000003936 | to | LLP-039-000003936 |
| LLP-039-000003937 | to | LLP-039-000003937 |
| LLP-039-000003938 | to | LLP-039-000003938 |
| LLP-039-000003948 | to | LLP-039-000003948 |
| LLP-039-000004231 | to | LLP-039-000004231 |
| LLP-039-000004316 | to | LLP-039-000004316 |
| LLP-039-000004317 | to | LLP-039-000004317 |
| LLP-039-000004383 | to | LLP-039-000004383 |
| LLP-039-000004384 | to | LLP-039-000004384 |
| LLP-039-000004461 | to | LLP-039-000004461 |
| LLP-039-000004635 | to | LLP-039-000004635 |
| LLP-039-000004789 | to | LLP-039-000004789 |
| LLP-039-000004790 | to | LLP-039-000004790 |
| LLP-039-000004791 | to | LLP-039-000004791 |
| LLP-039-000004792 | to | LLP-039-000004792 |
| LLP-039-000004793 | to | LLP-039-000004793 |
| LLP-039-000004794 | to | LLP-039-000004794 |
| LLP-039-000004868 | to | LLP-039-000004868 |
| LLP-039-000005476 | to | LLP-039-000005476 |
| LLP-039-000005477 | to | LLP-039-000005477 |
| LLP-039-000005975 | to | LLP-039-000005975 |
| LLP-039-000006312 | to | LLP-039-000006312 |
| LLP-039-000007374 | to | LLP-039-000007374 |
| LLP-039-000008057 | to | LLP-039-000008057 |
| LLP-039-000008442 | to | LLP-039-000008442 |
| LLP-039-000008451 | to | LLP-039-000008451 |
| LLP-039-000008599 | to | LLP-039-000008599 |
| LLP-040-000000122 | to | LLP-040-000000122 |
| LLP-040-000000129 | to | LLP-040-000000129 |
| LLP-040-000000266 | to | LLP-040-000000266 |
| LLP-040-000000753 | to | LLP-040-000000753 |
| LLP-040-000000754 | to | LLP-040-000000754 |
| LLP-040-000000755 | to | LLP-040-000000755 |
| LLP-040-000000756 | to | LLP-040-000000756 |
| LLP-040-000000757 | to | LLP-040-000000757 |
| LLP-040-000000779 | to | LLP-040-000000779 |
| LLP-040-000000810 | to | LLP-040-000000810 |
| LLP-040-000000882 | to | LLP-040-000000882 |
| LLP-040-000000893 | to | LLP-040-000000893 |
| LLP-040-000001429 | to | LLP-040-000001429 |

LLP-040-000001778     to     LLP-040-000001778
LLP-040-000001826     to     LLP-040-000001826
LLP-040-000001924     to     LLP-040-000001924
LLP-040-000001925     to     LLP-040-000001925
LLP-040-000001926     to     LLP-040-000001926
LLP-040-000001927     to     LLP-040-000001927
LLP-040-000001928     to     LLP-040-000001928
LLP-040-000001932     to     LLP-040-000001932
LLP-040-000002012     to     LLP-040-000002012
LLP-040-000002032     to     LLP-040-000002032
LLP-040-000002049     to     LLP-040-000002049
LLP-040-000002244     to     LLP-040-000002244
LLP-040-000002245     to     LLP-040-000002245
LLP-040-000002246     to     LLP-040-000002246
LLP-040-000002262     to     LLP-040-000002262
LLP-040-000002269     to     LLP-040-000002269
LLP-040-000002425     to     LLP-040-000002425
LLP-040-000002426     to     LLP-040-000002426
LLP-040-000002507     to     LLP-040-000002507
LLP-040-000002508     to     LLP-040-000002508
LLP-040-000002558     to     LLP-040-000002558
LLP-040-000002715     to     LLP-040-000002715
LLP-040-000002723     to     LLP-040-000002723
LLP-040-000002730     to     LLP-040-000002730
LLP-040-000002731     to     LLP-040-000002731
LLP-040-000002732     to     LLP-040-000002732
LLP-040-000002733     to     LLP-040-000002733
LLP-040-000002734     to     LLP-040-000002734
LLP-040-000002780     to     LLP-040-000002780
LLP-040-000002781     to     LLP-040-000002781
LLP-040-000003227     to     LLP-040-000003227
LLP-040-000003309     to     LLP-040-000003309
LLP-040-000003310     to     LLP-040-000003310
LLP-040-000003311     to     LLP-040-000003311
LLP-040-000003367     to     LLP-040-000003367
LLP-040-000003368     to     LLP-040-000003368
LLP-040-000003384     to     LLP-040-000003384
LLP-040-000003386     to     LLP-040-000003386
LLP-040-000003453     to     LLP-040-000003453
LLP-040-000003454     to     LLP-040-000003454
LLP-040-000003458     to     LLP-040-000003458
LLP-040-000003524     to     LLP-040-000003524
LLP-040-000003527     to     LLP-040-000003527
LLP-040-000003529     to     LLP-040-000003529

| | | |
|---|---|---|
| LLP-040-000003530 | to | LLP-040-000003530 |
| LLP-040-000003537 | to | LLP-040-000003537 |
| LLP-040-000003580 | to | LLP-040-000003580 |
| LLP-040-000003585 | to | LLP-040-000003585 |
| LLP-040-000003595 | to | LLP-040-000003595 |
| LLP-040-000003617 | to | LLP-040-000003617 |
| LLP-040-000003680 | to | LLP-040-000003680 |
| LLP-040-000003697 | to | LLP-040-000003697 |
| LLP-040-000003724 | to | LLP-040-000003724 |
| LLP-040-000003727 | to | LLP-040-000003727 |
| LLP-040-000003730 | to | LLP-040-000003730 |
| LLP-040-000003732 | to | LLP-040-000003732 |
| LLP-040-000003734 | to | LLP-040-000003734 |
| LLP-040-000003735 | to | LLP-040-000003735 |
| LLP-040-000003737 | to | LLP-040-000003737 |
| LLP-040-000003738 | to | LLP-040-000003738 |
| LLP-040-000003740 | to | LLP-040-000003740 |
| LLP-040-000003742 | to | LLP-040-000003742 |
| LLP-040-000003743 | to | LLP-040-000003743 |
| LLP-040-000003745 | to | LLP-040-000003745 |
| LLP-040-000003792 | to | LLP-040-000003792 |
| LLP-040-000003793 | to | LLP-040-000003793 |
| LLP-040-000003796 | to | LLP-040-000003796 |
| LLP-040-000003801 | to | LLP-040-000003801 |
| LLP-040-000003803 | to | LLP-040-000003803 |
| LLP-040-000003804 | to | LLP-040-000003804 |
| LLP-040-000003806 | to | LLP-040-000003806 |
| LLP-040-000003808 | to | LLP-040-000003808 |
| LLP-040-000003809 | to | LLP-040-000003809 |
| LLP-040-000003810 | to | LLP-040-000003810 |
| LLP-040-000003825 | to | LLP-040-000003825 |
| LLP-040-000003826 | to | LLP-040-000003826 |
| LLP-040-000003833 | to | LLP-040-000003833 |
| LLP-040-000003834 | to | LLP-040-000003834 |
| LLP-040-000003835 | to | LLP-040-000003835 |
| LLP-040-000003853 | to | LLP-040-000003853 |
| LLP-040-000003854 | to | LLP-040-000003854 |
| LLP-040-000003855 | to | LLP-040-000003855 |
| LLP-040-000003856 | to | LLP-040-000003856 |
| LLP-040-000003859 | to | LLP-040-000003859 |
| LLP-040-000003861 | to | LLP-040-000003861 |
| LLP-040-000003863 | to | LLP-040-000003863 |
| LLP-040-000003865 | to | LLP-040-000003865 |
| LLP-040-000003870 | to | LLP-040-000003870 |

| | | |
|---|---|---|
| LLP-040-000003877 | to | LLP-040-000003877 |
| LLP-040-000003908 | to | LLP-040-000003908 |
| LLP-040-000004178 | to | LLP-040-000004178 |
| LLP-040-000004179 | to | LLP-040-000004179 |
| LLP-040-000004180 | to | LLP-040-000004180 |
| LLP-040-000004182 | to | LLP-040-000004182 |
| LLP-040-000004200 | to | LLP-040-000004200 |
| LLP-040-000004211 | to | LLP-040-000004211 |
| LLP-040-000004507 | to | LLP-040-000004507 |
| LLP-040-000004570 | to | LLP-040-000004570 |
| LLP-040-000004601 | to | LLP-040-000004601 |
| LLP-040-000004655 | to | LLP-040-000004655 |
| LLP-040-000004659 | to | LLP-040-000004659 |
| LLP-040-000004660 | to | LLP-040-000004660 |
| LLP-040-000004675 | to | LLP-040-000004675 |
| LLP-040-000004780 | to | LLP-040-000004780 |
| LLP-040-000004786 | to | LLP-040-000004786 |
| LLP-040-000004787 | to | LLP-040-000004787 |
| LLP-040-000004789 | to | LLP-040-000004789 |
| LLP-040-000004791 | to | LLP-040-000004791 |
| LLP-040-000004796 | to | LLP-040-000004796 |
| LLP-040-000004834 | to | LLP-040-000004834 |
| LLP-040-000004840 | to | LLP-040-000004840 |
| LLP-040-000004856 | to | LLP-040-000004856 |
| LLP-040-000004865 | to | LLP-040-000004865 |
| LLP-040-000004868 | to | LLP-040-000004868 |
| LLP-040-000004870 | to | LLP-040-000004870 |
| LLP-040-000004888 | to | LLP-040-000004888 |
| LLP-040-000004889 | to | LLP-040-000004889 |
| LLP-040-000004895 | to | LLP-040-000004895 |
| LLP-040-000004896 | to | LLP-040-000004896 |
| LLP-040-000004897 | to | LLP-040-000004897 |
| LLP-040-000004899 | to | LLP-040-000004899 |
| LLP-040-000004902 | to | LLP-040-000004902 |
| LLP-040-000004903 | to | LLP-040-000004903 |
| LLP-040-000004904 | to | LLP-040-000004904 |
| LLP-040-000004905 | to | LLP-040-000004905 |
| LLP-040-000004906 | to | LLP-040-000004906 |
| LLP-040-000004907 | to | LLP-040-000004907 |
| LLP-040-000004908 | to | LLP-040-000004908 |
| LLP-040-000004909 | to | LLP-040-000004909 |
| LLP-040-000004910 | to | LLP-040-000004910 |
| LLP-040-000004911 | to | LLP-040-000004911 |
| LLP-040-000004912 | to | LLP-040-000004912 |

| | | |
|---|---|---|
| LLP-040-000004913 | to | LLP-040-000004913 |
| LLP-040-000004915 | to | LLP-040-000004915 |
| LLP-040-000004919 | to | LLP-040-000004919 |
| LLP-040-000004948 | to | LLP-040-000004948 |
| LLP-040-000004949 | to | LLP-040-000004949 |
| LLP-040-000005000 | to | LLP-040-000005000 |
| LLP-040-000005001 | to | LLP-040-000005001 |
| LLP-040-000005002 | to | LLP-040-000005002 |
| LLP-040-000005006 | to | LLP-040-000005006 |
| LLP-040-000005034 | to | LLP-040-000005034 |
| LLP-040-000005037 | to | LLP-040-000005037 |
| LLP-040-000005111 | to | LLP-040-000005111 |
| LLP-040-000005113 | to | LLP-040-000005113 |
| LLP-040-000005152 | to | LLP-040-000005152 |
| LLP-040-000005170 | to | LLP-040-000005170 |
| LLP-040-000005259 | to | LLP-040-000005259 |
| LLP-040-000005270 | to | LLP-040-000005270 |
| LLP-040-000005279 | to | LLP-040-000005279 |
| LLP-040-000005292 | to | LLP-040-000005292 |
| LLP-040-000005310 | to | LLP-040-000005310 |
| LLP-040-000005314 | to | LLP-040-000005314 |
| LLP-040-000005319 | to | LLP-040-000005319 |
| LLP-040-000005329 | to | LLP-040-000005329 |
| LLP-040-000005330 | to | LLP-040-000005330 |
| LLP-040-000005331 | to | LLP-040-000005331 |
| LLP-040-000005332 | to | LLP-040-000005332 |
| LLP-040-000005333 | to | LLP-040-000005333 |
| LLP-040-000005334 | to | LLP-040-000005334 |
| LLP-040-000005335 | to | LLP-040-000005335 |
| LLP-040-000005336 | to | LLP-040-000005336 |
| LLP-040-000005337 | to | LLP-040-000005337 |
| LLP-040-000005338 | to | LLP-040-000005338 |
| LLP-040-000005342 | to | LLP-040-000005342 |
| LLP-040-000005346 | to | LLP-040-000005346 |
| LLP-040-000005353 | to | LLP-040-000005353 |
| LLP-040-000005375 | to | LLP-040-000005375 |
| LLP-040-000005402 | to | LLP-040-000005402 |
| LLP-040-000005668 | to | LLP-040-000005668 |
| LLP-040-000005792 | to | LLP-040-000005792 |
| LLP-040-000005793 | to | LLP-040-000005793 |
| LLP-040-000005797 | to | LLP-040-000005797 |
| LLP-040-000005798 | to | LLP-040-000005798 |
| LLP-040-000005803 | to | LLP-040-000005803 |
| LLP-040-000005806 | to | LLP-040-000005806 |

| | | |
|---|---|---|
| LLP-040-000005895 | to | LLP-040-000005895 |
| LLP-040-000005901 | to | LLP-040-000005901 |
| LLP-040-000005938 | to | LLP-040-000005938 |
| LLP-040-000006103 | to | LLP-040-000006103 |
| LLP-040-000006205 | to | LLP-040-000006205 |
| LLP-040-000006209 | to | LLP-040-000006209 |
| LLP-040-000006210 | to | LLP-040-000006210 |
| LLP-040-000006235 | to | LLP-040-000006235 |
| LLP-040-000006273 | to | LLP-040-000006273 |
| LLP-040-000006274 | to | LLP-040-000006274 |
| LLP-040-000006278 | to | LLP-040-000006278 |
| LLP-040-000006279 | to | LLP-040-000006279 |
| LLP-040-000006285 | to | LLP-040-000006285 |
| LLP-040-000006286 | to | LLP-040-000006286 |
| LLP-040-000006287 | to | LLP-040-000006287 |
| LLP-040-000006301 | to | LLP-040-000006301 |
| LLP-040-000006302 | to | LLP-040-000006302 |
| LLP-040-000006304 | to | LLP-040-000006304 |
| LLP-040-000006310 | to | LLP-040-000006310 |
| LLP-040-000006314 | to | LLP-040-000006314 |
| LLP-040-000006320 | to | LLP-040-000006320 |
| LLP-040-000006323 | to | LLP-040-000006323 |
| LLP-040-000006332 | to | LLP-040-000006332 |
| LLP-040-000006340 | to | LLP-040-000006340 |
| LLP-040-000006347 | to | LLP-040-000006347 |
| LLP-040-000006351 | to | LLP-040-000006351 |
| LLP-040-000006796 | to | LLP-040-000006796 |
| LLP-040-000009800 | to | LLP-040-000009800 |
| LLP-040-000010139 | to | LLP-040-000010139 |
| LLP-040-000010744 | to | LLP-040-000010744 |
| LLP-040-000010761 | to | LLP-040-000010761 |
| LLP-041-000000031 | to | LLP-041-000000031 |
| LLP-041-000000032 | to | LLP-041-000000032 |
| LLP-041-000000057 | to | LLP-041-000000057 |
| LLP-041-000000073 | to | LLP-041-000000073 |
| LLP-041-000000091 | to | LLP-041-000000091 |
| LLP-041-000000092 | to | LLP-041-000000092 |
| LLP-041-000000096 | to | LLP-041-000000096 |
| LLP-041-000000104 | to | LLP-041-000000104 |
| LLP-041-000000116 | to | LLP-041-000000116 |
| LLP-041-000000226 | to | LLP-041-000000226 |
| LLP-041-000000432 | to | LLP-041-000000432 |
| LLP-041-000000434 | to | LLP-041-000000434 |
| LLP-041-000000768 | to | LLP-041-000000768 |

| | | |
|---|---|---|
| LLP-041-000000779 | to | LLP-041-000000779 |
| LLP-041-000001316 | to | LLP-041-000001316 |
| LLP-041-000001599 | to | LLP-041-000001599 |
| LLP-041-000001600 | to | LLP-041-000001600 |
| LLP-041-000001601 | to | LLP-041-000001601 |
| LLP-041-000001602 | to | LLP-041-000001602 |
| LLP-041-000001609 | to | LLP-041-000001609 |
| LLP-041-000001615 | to | LLP-041-000001615 |
| LLP-041-000001680 | to | LLP-041-000001680 |
| LLP-041-000001682 | to | LLP-041-000001682 |
| LLP-041-000001687 | to | LLP-041-000001687 |
| LLP-041-000001691 | to | LLP-041-000001691 |
| LLP-041-000001692 | to | LLP-041-000001692 |
| LLP-041-000001693 | to | LLP-041-000001693 |
| LLP-041-000001694 | to | LLP-041-000001694 |
| LLP-041-000001695 | to | LLP-041-000001695 |
| LLP-041-000001696 | to | LLP-041-000001696 |
| LLP-041-000001697 | to | LLP-041-000001697 |
| LLP-041-000001703 | to | LLP-041-000001703 |
| LLP-041-000001705 | to | LLP-041-000001705 |
| LLP-041-000001706 | to | LLP-041-000001706 |
| LLP-041-000001737 | to | LLP-041-000001737 |
| LLP-041-000001738 | to | LLP-041-000001738 |
| LLP-041-000001739 | to | LLP-041-000001739 |
| LLP-041-000001740 | to | LLP-041-000001740 |
| LLP-041-000001741 | to | LLP-041-000001741 |
| LLP-041-000001743 | to | LLP-041-000001743 |
| LLP-041-000001744 | to | LLP-041-000001744 |
| LLP-041-000001745 | to | LLP-041-000001745 |
| LLP-041-000001746 | to | LLP-041-000001746 |
| LLP-041-000002273 | to | LLP-041-000002273 |
| LLP-041-000002275 | to | LLP-041-000002275 |
| LLP-041-000002276 | to | LLP-041-000002276 |
| LLP-041-000002285 | to | LLP-041-000002285 |
| LLP-041-000002286 | to | LLP-041-000002286 |
| LLP-041-000002287 | to | LLP-041-000002287 |
| LLP-041-000002288 | to | LLP-041-000002288 |
| LLP-041-000002289 | to | LLP-041-000002289 |
| LLP-041-000002290 | to | LLP-041-000002290 |
| LLP-041-000002291 | to | LLP-041-000002291 |
| LLP-041-000002355 | to | LLP-041-000002355 |
| LLP-041-000002356 | to | LLP-041-000002356 |
| LLP-041-000002932 | to | LLP-041-000002932 |
| LLP-041-000003789 | to | LLP-041-000003789 |

| | | |
|---|---|---|
| LLP-041-000003974 | to | LLP-041-000003974 |
| LLP-041-000004252 | to | LLP-041-000004252 |
| LLP-041-000004339 | to | LLP-041-000004339 |
| LLP-041-000004340 | to | LLP-041-000004340 |
| LLP-041-000004343 | to | LLP-041-000004343 |
| LLP-041-000004349 | to | LLP-041-000004349 |
| LLP-041-000004384 | to | LLP-041-000004384 |
| LLP-041-000004386 | to | LLP-041-000004386 |
| LLP-041-000004495 | to | LLP-041-000004495 |
| LLP-041-000004542 | to | LLP-041-000004542 |
| LLP-041-000004543 | to | LLP-041-000004543 |
| LLP-041-000004619 | to | LLP-041-000004619 |
| LLP-041-000004753 | to | LLP-041-000004753 |
| LLP-041-000004914 | to | LLP-041-000004914 |
| LLP-041-000004917 | to | LLP-041-000004917 |
| LLP-041-000004920 | to | LLP-041-000004920 |
| LLP-041-000004964 | to | LLP-041-000004964 |
| LLP-041-000004986 | to | LLP-041-000004986 |
| LLP-041-000005035 | to | LLP-041-000005035 |
| LLP-041-000005036 | to | LLP-041-000005036 |
| LLP-041-000005039 | to | LLP-041-000005039 |
| LLP-041-000007418 | to | LLP-041-000007418 |
| LLP-041-000007422 | to | LLP-041-000007422 |
| LLP-041-000007459 | to | LLP-041-000007459 |
| LLP-041-000007464 | to | LLP-041-000007464 |
| LLP-041-000007506 | to | LLP-041-000007506 |
| LLP-041-000007751 | to | LLP-041-000007751 |
| LLP-041-000007795 | to | LLP-041-000007795 |
| LLP-041-000007804 | to | LLP-041-000007804 |
| LLP-041-000007805 | to | LLP-041-000007805 |
| LLP-041-000007806 | to | LLP-041-000007806 |
| LLP-041-000007807 | to | LLP-041-000007807 |
| LLP-041-000007816 | to | LLP-041-000007816 |
| LLP-041-000007817 | to | LLP-041-000007817 |
| LLP-041-000007818 | to | LLP-041-000007818 |
| LLP-041-000007823 | to | LLP-041-000007823 |
| LLP-041-000007825 | to | LLP-041-000007825 |
| LLP-041-000007826 | to | LLP-041-000007826 |
| LLP-041-000007827 | to | LLP-041-000007827 |
| LLP-041-000007833 | to | LLP-041-000007833 |
| LLP-041-000007857 | to | LLP-041-000007857 |
| LLP-041-000007885 | to | LLP-041-000007885 |
| LLP-041-000007909 | to | LLP-041-000007909 |
| LLP-041-000007912 | to | LLP-041-000007912 |

| LLP-041-000007916 | to | LLP-041-000007916 |
| LLP-041-000007919 | to | LLP-041-000007919 |
| LLP-041-000007947 | to | LLP-041-000007947 |
| LLP-041-000008001 | to | LLP-041-000008001 |
| LLP-041-000008002 | to | LLP-041-000008002 |
| LLP-041-000008035 | to | LLP-041-000008035 |
| LLP-041-000008361 | to | LLP-041-000008361 |
| LLP-041-000008362 | to | LLP-041-000008362 |
| LLP-041-000008363 | to | LLP-041-000008363 |
| LLP-041-000008365 | to | LLP-041-000008365 |
| LLP-041-000008366 | to | LLP-041-000008366 |
| LLP-041-000008369 | to | LLP-041-000008369 |
| LLP-041-000008370 | to | LLP-041-000008370 |
| MLP-001-000000357 | to | MLP-001-000000357 |
| MLP-001-000000358 | to | MLP-001-000000358 |
| MLP-001-000000580 | to | MLP-001-000000580 |
| MLP-001-000000966 | to | MLP-001-000000966 |
| MLP-001-000001101 | to | MLP-001-000001101 |
| MLP-001-000001181 | to | MLP-001-000001181 |
| MLP-001-000002199 | to | MLP-001-000002199 |
| MLP-001-000002362 | to | MLP-001-000002362 |
| MLP-001-000002613 | to | MLP-001-000002613 |
| MLP-001-000002745 | to | MLP-001-000002745 |
| MLP-001-000003160 | to | MLP-001-000003160 |
| MLP-001-000003206 | to | MLP-001-000003206 |
| MLP-001-000003208 | to | MLP-001-000003208 |
| MLP-001-000003406 | to | MLP-001-000003406 |
| MLP-001-000003407 | to | MLP-001-000003407 |
| MLP-001-000003472 | to | MLP-001-000003472 |
| MLP-001-000003502 | to | MLP-001-000003502 |
| MLP-001-000003503 | to | MLP-001-000003503 |
| MLP-001-000003505 | to | MLP-001-000003505 |
| MLP-001-000003685 | to | MLP-001-000003685 |
| MLP-001-000003719 | to | MLP-001-000003719 |
| MLP-001-000004033 | to | MLP-001-000004033 |
| MLP-001-000004208 | to | MLP-001-000004208 |
| MLP-001-000004210 | to | MLP-001-000004210 |
| MLP-001-000004219 | to | MLP-001-000004219 |
| MLP-001-000004269 | to | MLP-001-000004269 |
| MLP-001-000004452 | to | MLP-001-000004452 |
| MLP-001-000004453 | to | MLP-001-000004453 |
| MLP-001-000004454 | to | MLP-001-000004454 |
| MLP-001-000004461 | to | MLP-001-000004461 |
| MLP-001-000004464 | to | MLP-001-000004464 |

| | | |
|---|---|---|
| MLP-001-000004465 | to | MLP-001-000004465 |
| MLP-001-000004466 | to | MLP-001-000004466 |
| MLP-001-000004793 | to | MLP-001-000004793 |
| MLP-001-000004985 | to | MLP-001-000004985 |
| MLP-001-000005226 | to | MLP-001-000005226 |
| MLP-001-000005227 | to | MLP-001-000005227 |
| MLP-001-000005427 | to | MLP-001-000005427 |
| MLP-001-000005705 | to | MLP-001-000005705 |
| MLP-001-000005798 | to | MLP-001-000005798 |
| MLP-001-000005849 | to | MLP-001-000005849 |
| MLP-001-000005853 | to | MLP-001-000005853 |
| MLP-001-000005865 | to | MLP-001-000005865 |
| MLP-001-000006174 | to | MLP-001-000006174 |
| MLP-001-000006176 | to | MLP-001-000006176 |
| MLP-001-000006177 | to | MLP-001-000006177 |
| MLP-001-000006211 | to | MLP-001-000006211 |
| MLP-001-000006334 | to | MLP-001-000006334 |
| MLP-001-000006513 | to | MLP-001-000006513 |
| MLP-001-000006583 | to | MLP-001-000006583 |
| MLP-001-000006774 | to | MLP-001-000006774 |
| MLP-001-000006777 | to | MLP-001-000006777 |
| MLP-001-000006791 | to | MLP-001-000006791 |
| MLP-001-000006841 | to | MLP-001-000006841 |
| MLP-001-000006842 | to | MLP-001-000006842 |
| MLP-001-000006843 | to | MLP-001-000006843 |
| MLP-001-000006976 | to | MLP-001-000006976 |
| MLP-001-000007034 | to | MLP-001-000007034 |
| MLP-001-000010249 | to | MLP-001-000010249 |
| MLP-001-000010340 | to | MLP-001-000010340 |
| MLP-002-000000255 | to | MLP-002-000000255 |
| MLP-002-000000340 | to | MLP-002-000000340 |
| MLP-002-000000341 | to | MLP-002-000000341 |
| MLP-002-000001024 | to | MLP-002-000001024 |
| MLP-006-000000374 | to | MLP-006-000000374 |
| MLP-006-000000627 | to | MLP-006-000000627 |
| MLP-006-000000638 | to | MLP-006-000000638 |
| MLP-006-000000896 | to | MLP-006-000000896 |
| MLP-006-000000949 | to | MLP-006-000000949 |
| MLP-006-000001021 | to | MLP-006-000001021 |
| MLP-006-000001033 | to | MLP-006-000001033 |
| MLP-006-000001066 | to | MLP-006-000001066 |
| MLP-006-000001271 | to | MLP-006-000001271 |
| MLP-006-000001295 | to | MLP-006-000001295 |
| MLP-006-000001304 | to | MLP-006-000001304 |

| | | |
|---|---|---|
| MLP-006-000001305 | to | MLP-006-000001305 |
| MLP-006-000001307 | to | MLP-006-000001307 |
| MLP-006-000001478 | to | MLP-006-000001478 |
| MLP-006-000001516 | to | MLP-006-000001516 |
| MLP-006-000001557 | to | MLP-006-000001557 |
| MLP-006-000001558 | to | MLP-006-000001558 |
| MLP-006-000001630 | to | MLP-006-000001630 |
| MLP-006-000001641 | to | MLP-006-000001641 |
| MLP-006-000001689 | to | MLP-006-000001689 |
| MLP-006-000001818 | to | MLP-006-000001818 |
| MLP-006-000001828 | to | MLP-006-000001828 |
| MLP-006-000001857 | to | MLP-006-000001857 |
| MLP-006-000001864 | to | MLP-006-000001864 |
| MLP-006-000001915 | to | MLP-006-000001915 |
| MLP-006-000001955 | to | MLP-006-000001955 |
| MLP-006-000001963 | to | MLP-006-000001963 |
| MLP-006-000002039 | to | MLP-006-000002039 |
| MLP-006-000002043 | to | MLP-006-000002043 |
| MLP-006-000002050 | to | MLP-006-000002050 |
| MLP-006-000002921 | to | MLP-006-000002921 |
| MLP-006-000003765 | to | MLP-006-000003765 |
| MLP-006-000004042 | to | MLP-006-000004042 |
| MLP-006-000004255 | to | MLP-006-000004255 |
| MLP-006-000004258 | to | MLP-006-000004258 |
| MLP-006-000004549 | to | MLP-006-000004549 |
| MLP-006-000004579 | to | MLP-006-000004579 |
| MLP-006-000004580 | to | MLP-006-000004580 |
| MLP-006-000004581 | to | MLP-006-000004581 |
| MLP-006-000004583 | to | MLP-006-000004583 |
| MLP-006-000004584 | to | MLP-006-000004584 |
| MLP-006-000004607 | to | MLP-006-000004607 |
| MLP-006-000004807 | to | MLP-006-000004807 |
| MLP-006-000004808 | to | MLP-006-000004808 |
| MLP-006-000004809 | to | MLP-006-000004809 |
| MLP-006-000004810 | to | MLP-006-000004810 |
| MLP-006-000004811 | to | MLP-006-000004811 |
| MLP-006-000004812 | to | MLP-006-000004812 |
| MLP-006-000004813 | to | MLP-006-000004813 |
| MLP-006-000004814 | to | MLP-006-000004814 |
| MLP-006-000004815 | to | MLP-006-000004815 |
| MLP-006-000004816 | to | MLP-006-000004816 |
| MLP-006-000004818 | to | MLP-006-000004818 |
| MLP-006-000004850 | to | MLP-006-000004850 |
| MLP-006-000004902 | to | MLP-006-000004902 |

| | | |
|---|---|---|
| MLP-006-000004904 | to | MLP-006-000004904 |
| MLP-006-000004934 | to | MLP-006-000004934 |
| MLP-006-000004991 | to | MLP-006-000004991 |
| MLP-006-000004992 | to | MLP-006-000004992 |
| MLP-006-000005122 | to | MLP-006-000005122 |
| MLP-006-000005192 | to | MLP-006-000005192 |
| MLP-006-000005198 | to | MLP-006-000005198 |
| MLP-006-000005200 | to | MLP-006-000005200 |
| MLP-006-000005201 | to | MLP-006-000005201 |
| MLP-006-000005235 | to | MLP-006-000005235 |
| MLP-006-000005584 | to | MLP-006-000005584 |
| MLP-006-000005589 | to | MLP-006-000005589 |
| MLP-006-000005766 | to | MLP-006-000005766 |
| MLP-006-000005860 | to | MLP-006-000005860 |
| MLP-006-000005898 | to | MLP-006-000005898 |
| MLP-006-000005900 | to | MLP-006-000005900 |
| MLP-006-000008573 | to | MLP-006-000008573 |
| MLP-006-000008574 | to | MLP-006-000008574 |
| MLP-006-000008604 | to | MLP-006-000008604 |
| MLP-006-000009384 | to | MLP-006-000009384 |
| MLP-006-000010592 | to | MLP-006-000010592 |
| MLP-006-000010593 | to | MLP-006-000010593 |
| MLP-006-000010780 | to | MLP-006-000010780 |
| MLP-011-000000402 | to | MLP-011-000000402 |
| MLP-011-000000987 | to | MLP-011-000000987 |
| MLP-011-000001016 | to | MLP-011-000001016 |
| MLP-011-000001230 | to | MLP-011-000001230 |
| MLP-011-000001231 | to | MLP-011-000001231 |
| MLP-011-000001664 | to | MLP-011-000001664 |
| MLP-011-000003028 | to | MLP-011-000003028 |
| MLP-011-000003209 | to | MLP-011-000003209 |
| MLP-011-000003584 | to | MLP-011-000003584 |
| MLP-011-000003600 | to | MLP-011-000003600 |
| MLP-011-000003854 | to | MLP-011-000003854 |
| MLP-011-000003907 | to | MLP-011-000003907 |
| MLP-011-000003930 | to | MLP-011-000003930 |
| MLP-011-000004004 | to | MLP-011-000004004 |
| MLP-011-000004005 | to | MLP-011-000004005 |
| MLP-011-000004006 | to | MLP-011-000004006 |
| MLP-011-000004007 | to | MLP-011-000004007 |
| MLP-011-000004009 | to | MLP-011-000004009 |
| MLP-011-000004010 | to | MLP-011-000004010 |
| MLP-011-000004014 | to | MLP-011-000004014 |
| MLP-011-000005331 | to | MLP-011-000005331 |

| | | |
|---|---|---|
| MLP-011-000005332 | to | MLP-011-000005332 |
| MLP-011-000006163 | to | MLP-011-000006163 |
| MLP-011-000006265 | to | MLP-011-000006265 |
| MLP-011-000006278 | to | MLP-011-000006278 |
| MLP-011-000006279 | to | MLP-011-000006279 |
| MLP-011-000006826 | to | MLP-011-000006826 |
| MLP-011-000006829 | to | MLP-011-000006829 |
| MLP-011-000006830 | to | MLP-011-000006830 |
| MLP-011-000007341 | to | MLP-011-000007341 |
| MLP-011-000007342 | to | MLP-011-000007342 |
| MLP-011-000007696 | to | MLP-011-000007696 |
| MLP-011-000007704 | to | MLP-011-000007704 |
| MLP-011-000007705 | to | MLP-011-000007705 |
| MLP-011-000007706 | to | MLP-011-000007706 |
| MLP-011-000007707 | to | MLP-011-000007707 |
| MLP-011-000007709 | to | MLP-011-000007709 |
| MLP-011-000008886 | to | MLP-011-000008886 |
| MLP-011-000009066 | to | MLP-011-000009066 |
| MLP-011-000009067 | to | MLP-011-000009067 |
| MLP-011-000009481 | to | MLP-011-000009481 |
| MLP-011-000009680 | to | MLP-011-000009680 |
| MLP-011-000009822 | to | MLP-011-000009822 |
| MLP-011-000009835 | to | MLP-011-000009835 |
| MLP-011-000009841 | to | MLP-011-000009841 |
| MLP-011-000009985 | to | MLP-011-000009985 |
| MLP-011-000011621 | to | MLP-011-000011621 |
| MLP-011-000013965 | to | MLP-011-000013965 |
| MLP-011-000013966 | to | MLP-011-000013966 |
| MLP-011-000022302 | to | MLP-011-000022302 |
| NLP-002-000000076 | to | NLP-002-000000076 |
| NLP-002-000000077 | to | NLP-002-000000077 |
| NLP-002-000000078 | to | NLP-002-000000078 |
| NLP-002-000000088 | to | NLP-002-000000088 |
| NLP-002-000000089 | to | NLP-002-000000089 |
| NLP-002-000000091 | to | NLP-002-000000091 |
| NLP-002-000000092 | to | NLP-002-000000092 |
| NLP-002-000000207 | to | NLP-002-000000207 |
| NLP-002-000000436 | to | NLP-002-000000436 |
| NLP-002-000000481 | to | NLP-002-000000481 |
| NLP-002-000000558 | to | NLP-002-000000558 |
| NLP-002-000000670 | to | NLP-002-000000670 |
| NLP-002-000000702 | to | NLP-002-000000702 |
| NLP-002-000000704 | to | NLP-002-000000704 |
| NLP-002-000000705 | to | NLP-002-000000705 |

| | | |
|---|---|---|
| NLP-002-000000706 | to | NLP-002-000000706 |
| NLP-002-000000707 | to | NLP-002-000000707 |
| NLP-002-000000717 | to | NLP-002-000000717 |
| NLP-002-000000718 | to | NLP-002-000000718 |
| NLP-002-000000719 | to | NLP-002-000000719 |
| NLP-002-000001064 | to | NLP-002-000001064 |
| NLP-002-000001100 | to | NLP-002-000001100 |
| NLP-002-000001101 | to | NLP-002-000001101 |
| NLP-002-000001249 | to | NLP-002-000001249 |
| NLP-002-000001602 | to | NLP-002-000001602 |
| NLP-002-000001632 | to | NLP-002-000001632 |
| NLP-002-000001707 | to | NLP-002-000001707 |
| NLP-002-000001733 | to | NLP-002-000001733 |
| NLP-002-000001737 | to | NLP-002-000001737 |
| NLP-002-000001761 | to | NLP-002-000001761 |
| NLP-002-000001777 | to | NLP-002-000001777 |
| NLP-002-000001778 | to | NLP-002-000001778 |
| NLP-002-000001790 | to | NLP-002-000001790 |
| NLP-002-000001812 | to | NLP-002-000001812 |
| NLP-002-000001813 | to | NLP-002-000001813 |
| NLP-002-000001960 | to | NLP-002-000001960 |
| NLP-002-000001961 | to | NLP-002-000001961 |
| NLP-002-000002596 | to | NLP-002-000002596 |
| NLP-002-000002607 | to | NLP-002-000002607 |
| NLP-002-000002758 | to | NLP-002-000002758 |
| NLP-002-000002805 | to | NLP-002-000002805 |
| NLP-002-000002806 | to | NLP-002-000002806 |
| NLP-002-000002871 | to | NLP-002-000002871 |
| NLP-002-000002907 | to | NLP-002-000002907 |
| NLP-002-000003044 | to | NLP-002-000003044 |
| NLP-002-000003045 | to | NLP-002-000003045 |
| NLP-002-000003063 | to | NLP-002-000003063 |
| NLP-002-000003104 | to | NLP-002-000003104 |
| NLP-002-000003107 | to | NLP-002-000003107 |
| NLP-002-000003108 | to | NLP-002-000003108 |
| NLP-002-000003176 | to | NLP-002-000003176 |
| NLP-002-000003177 | to | NLP-002-000003177 |
| NLP-002-000003185 | to | NLP-002-000003185 |
| NLP-003-000000176 | to | NLP-003-000000176 |
| OLP-002-000000042 | to | OLP-002-000000042 |
| OLP-002-000000097 | to | OLP-002-000000097 |
| OLP-002-000000622 | to | OLP-002-000000622 |
| OLP-002-000000940 | to | OLP-002-000000940 |
| OLP-002-000001298 | to | OLP-002-000001298 |

| | | |
|---|---|---|
| OLP-002-000001299 | to | OLP-002-000001299 |
| OLP-002-000001323 | to | OLP-002-000001323 |
| OLP-002-000001324 | to | OLP-002-000001324 |
| OLP-002-000001325 | to | OLP-002-000001325 |
| OLP-002-000001326 | to | OLP-002-000001326 |
| OLP-002-000002128 | to | OLP-002-000002128 |
| OLP-002-000003828 | to | OLP-002-000003828 |
| OLP-002-000003843 | to | OLP-002-000003843 |
| OLP-002-000003848 | to | OLP-002-000003848 |
| OLP-002-000004034 | to | OLP-002-000004034 |
| OLP-002-000004633 | to | OLP-002-000004633 |
| OLP-002-000004673 | to | OLP-002-000004673 |
| OLP-002-000004676 | to | OLP-002-000004676 |
| OLP-002-000004928 | to | OLP-002-000004928 |
| OLP-002-000004941 | to | OLP-002-000004941 |
| OLP-002-000004942 | to | OLP-002-000004942 |
| OLP-002-000004947 | to | OLP-002-000004947 |
| OLP-002-000004952 | to | OLP-002-000004952 |
| OLP-002-000004954 | to | OLP-002-000004954 |
| OLP-003-000000869 | to | OLP-003-000000869 |
| OLP-003-000000953 | to | OLP-003-000000953 |
| OLP-003-000000954 | to | OLP-003-000000954 |
| OLP-003-000000955 | to | OLP-003-000000955 |
| OLP-003-000000956 | to | OLP-003-000000956 |
| OLP-003-000000957 | to | OLP-003-000000957 |
| OLP-003-000000958 | to | OLP-003-000000958 |
| OLP-003-000000959 | to | OLP-003-000000959 |
| OLP-003-000000960 | to | OLP-003-000000960 |
| OLP-003-000000962 | to | OLP-003-000000962 |
| OLP-003-000000963 | to | OLP-003-000000963 |
| OLP-003-000000979 | to | OLP-003-000000979 |
| OLP-003-000000986 | to | OLP-003-000000986 |
| OLP-003-000000987 | to | OLP-003-000000987 |
| OLP-003-000000989 | to | OLP-003-000000989 |
| OLP-003-000000992 | to | OLP-003-000000992 |
| OLP-003-000000993 | to | OLP-003-000000993 |
| OLP-003-000000997 | to | OLP-003-000000997 |
| OLP-003-000000998 | to | OLP-003-000000998 |
| OLP-003-000001000 | to | OLP-003-000001000 |
| OLP-003-000001040 | to | OLP-003-000001040 |
| OLP-003-000001073 | to | OLP-003-000001073 |
| OLP-003-000001231 | to | OLP-003-000001231 |
| OLP-003-000001232 | to | OLP-003-000001232 |
| OLP-003-000001233 | to | OLP-003-000001233 |

OLP-003-000001238        to        OLP-003-000001238
OLP-003-000001242        to        OLP-003-000001242
OLP-003-000001245        to        OLP-003-000001245
OLP-003-000001274        to        OLP-003-000001274
OLP-003-000001275        to        OLP-003-000001275
OLP-003-000001373        to        OLP-003-000001373
OLP-003-000001374        to        OLP-003-000001374
OLP-003-000001375        to        OLP-003-000001375
OLP-003-000001458        to        OLP-003-000001458
OLP-003-000001473        to        OLP-003-000001473
OLP-003-000001500        to        OLP-003-000001500
OLP-003-000001501        to        OLP-003-000001501
OLP-003-000001502        to        OLP-003-000001502
OLP-003-000001503        to        OLP-003-000001503
OLP-003-000001505        to        OLP-003-000001505
OLP-003-000001552        to        OLP-003-000001552
OLP-003-000001553        to        OLP-003-000001553
OLP-003-000001679        to        OLP-003-000001679
OLP-003-000001681        to        OLP-003-000001681
OLP-003-000001682        to        OLP-003-000001682
OLP-003-000001701        to        OLP-003-000001701
OLP-003-000001703        to        OLP-003-000001703
OLP-003-000001705        to        OLP-003-000001705
OLP-003-000001707        to        OLP-003-000001707
OLP-003-000001724        to        OLP-003-000001724
OLP-003-000001730        to        OLP-003-000001730
OLP-003-000001878        to        OLP-003-000001878
OLP-003-000001917        to        OLP-003-000001917
OLP-003-000001920        to        OLP-003-000001920
OLP-003-000001972        to        OLP-003-000001972
OLP-003-000002085        to        OLP-003-000002085
OLP-003-000002108        to        OLP-003-000002108
OLP-003-000002109        to        OLP-003-000002109
OLP-003-000002110        to        OLP-003-000002110
OLP-003-000002115        to        OLP-003-000002115
OLP-003-000002237        to        OLP-003-000002237
OLP-003-000002300        to        OLP-003-000002300
OLP-003-000002324        to        OLP-003-000002324
OLP-003-000002391        to        OLP-003-000002391
OLP-003-000002503        to        OLP-003-000002503
OLP-003-000002504        to        OLP-003-000002504
OLP-003-000002611        to        OLP-003-000002611
OLP-003-000002617        to        OLP-003-000002617
OLP-003-000002618        to        OLP-003-000002618

| | | |
|---|---|---|
| OLP-003-000002625 | to | OLP-003-000002625 |
| OLP-003-000002626 | to | OLP-003-000002626 |
| OLP-003-000002724 | to | OLP-003-000002724 |
| OLP-003-000002725 | to | OLP-003-000002725 |
| OLP-003-000002726 | to | OLP-003-000002726 |
| OLP-003-000003172 | to | OLP-003-000003172 |
| OLP-003-000003174 | to | OLP-003-000003174 |
| OLP-003-000003177 | to | OLP-003-000003177 |
| OLP-004-000000086 | to | OLP-004-000000086 |
| OLP-004-000000400 | to | OLP-004-000000400 |
| OLP-004-000000401 | to | OLP-004-000000401 |
| OLP-004-000000557 | to | OLP-004-000000557 |
| OLP-004-000000599 | to | OLP-004-000000599 |
| OLP-004-000000735 | to | OLP-004-000000735 |
| OLP-004-000000737 | to | OLP-004-000000737 |
| OLP-005-000000425 | to | OLP-005-000000425 |
| OLP-005-000000717 | to | OLP-005-000000717 |
| OLP-005-000000885 | to | OLP-005-000000885 |
| OLP-005-000000886 | to | OLP-005-000000886 |
| OLP-005-000000887 | to | OLP-005-000000887 |
| OLP-005-000000890 | to | OLP-005-000000890 |
| OLP-005-000000912 | to | OLP-005-000000912 |
| OLP-005-000000938 | to | OLP-005-000000938 |
| OLP-005-000000939 | to | OLP-005-000000939 |
| OLP-005-000000941 | to | OLP-005-000000941 |
| OLP-005-000000949 | to | OLP-005-000000949 |
| OLP-005-000000968 | to | OLP-005-000000968 |
| OLP-005-000000969 | to | OLP-005-000000969 |
| OLP-005-000000972 | to | OLP-005-000000972 |
| OLP-005-000000974 | to | OLP-005-000000974 |
| OLP-005-000000975 | to | OLP-005-000000975 |
| OLP-005-000000976 | to | OLP-005-000000976 |
| OLP-005-000001859 | to | OLP-005-000001859 |
| OLP-005-000001860 | to | OLP-005-000001860 |
| OLP-005-000001866 | to | OLP-005-000001866 |
| OLP-005-000001937 | to | OLP-005-000001937 |
| OLP-005-000001939 | to | OLP-005-000001939 |
| OLP-005-000002064 | to | OLP-005-000002064 |
| OLP-005-000002073 | to | OLP-005-000002073 |
| OLP-005-000002328 | to | OLP-005-000002328 |
| OLP-005-000002496 | to | OLP-005-000002496 |
| OLP-005-000002497 | to | OLP-005-000002497 |
| OLP-005-000002958 | to | OLP-005-000002958 |
| OLP-005-000003127 | to | OLP-005-000003127 |

| | | |
|---|---|---|
| OLP-005-000003128 | to | OLP-005-000003128 |
| OLP-005-000003261 | to | OLP-005-000003261 |
| OLP-005-000003262 | to | OLP-005-000003262 |
| OLP-005-000004164 | to | OLP-005-000004164 |
| OLP-006-000000194 | to | OLP-006-000000194 |
| OLP-006-000000196 | to | OLP-006-000000196 |
| OLP-006-000000746 | to | OLP-006-000000746 |
| OLP-006-000001214 | to | OLP-006-000001214 |
| OLP-006-000001425 | to | OLP-006-000001425 |
| OLP-006-000001459 | to | OLP-006-000001459 |
| OLP-006-000001702 | to | OLP-006-000001702 |
| OLP-006-000001706 | to | OLP-006-000001706 |
| OLP-006-000001868 | to | OLP-006-000001868 |
| OLP-006-000002208 | to | OLP-006-000002208 |
| OLP-006-000002210 | to | OLP-006-000002210 |
| OLP-006-000002304 | to | OLP-006-000002304 |
| OLP-006-000002420 | to | OLP-006-000002420 |
| OLP-006-000002441 | to | OLP-006-000002441 |
| OLP-006-000002504 | to | OLP-006-000002504 |
| OLP-006-000002506 | to | OLP-006-000002506 |
| OLP-006-000002507 | to | OLP-006-000002507 |
| OLP-006-000002508 | to | OLP-006-000002508 |
| OLP-006-000002512 | to | OLP-006-000002512 |
| OLP-006-000002868 | to | OLP-006-000002868 |
| OLP-006-000002869 | to | OLP-006-000002869 |
| OLP-006-000002870 | to | OLP-006-000002870 |
| OLP-006-000002872 | to | OLP-006-000002872 |
| OLP-006-000002891 | to | OLP-006-000002891 |
| OLP-006-000002916 | to | OLP-006-000002916 |
| OLP-006-000002968 | to | OLP-006-000002968 |
| OLP-006-000002970 | to | OLP-006-000002970 |
| OLP-006-000002971 | to | OLP-006-000002971 |
| OLP-006-000002973 | to | OLP-006-000002973 |
| OLP-006-000002976 | to | OLP-006-000002976 |
| OLP-006-000002984 | to | OLP-006-000002984 |
| OLP-006-000002985 | to | OLP-006-000002985 |
| OLP-006-000003006 | to | OLP-006-000003006 |
| OLP-006-000003080 | to | OLP-006-000003080 |
| OLP-006-000003081 | to | OLP-006-000003081 |
| OLP-006-000003082 | to | OLP-006-000003082 |
| OLP-006-000006380 | to | OLP-006-000006380 |
| OLP-006-000007112 | to | OLP-006-000007112 |
| OLP-008-000000006 | to | OLP-008-000000006 |
| OLP-008-000000012 | to | OLP-008-000000012 |

OLP-008-000000034     to     OLP-008-000000034
OLP-008-000000050     to     OLP-008-000000050
OLP-008-000000051     to     OLP-008-000000051
OLP-008-000000052     to     OLP-008-000000052
OLP-008-000000068     to     OLP-008-000000068
OLP-008-000000079     to     OLP-008-000000079
OLP-008-000000080     to     OLP-008-000000080
OLP-008-000000082     to     OLP-008-000000082
OLP-008-000000102     to     OLP-008-000000102
OLP-008-000000107     to     OLP-008-000000107
OLP-008-000000115     to     OLP-008-000000115
OLP-008-000000132     to     OLP-008-000000132
OLP-008-000000141     to     OLP-008-000000141
OLP-008-000000144     to     OLP-008-000000144
OLP-008-000000152     to     OLP-008-000000152
OLP-008-000000171     to     OLP-008-000000171
OLP-008-000000173     to     OLP-008-000000173
OLP-008-000000174     to     OLP-008-000000174
OLP-008-000000175     to     OLP-008-000000175
OLP-008-000000176     to     OLP-008-000000176
OLP-008-000000178     to     OLP-008-000000178
OLP-008-000000179     to     OLP-008-000000179
OLP-008-000000593     to     OLP-008-000000593
OLP-008-000000594     to     OLP-008-000000594
OLP-008-000000686     to     OLP-008-000000686
OLP-008-000000706     to     OLP-008-000000706
OLP-008-000000708     to     OLP-008-000000708
OLP-008-000000709     to     OLP-008-000000709
OLP-008-000000710     to     OLP-008-000000710
OLP-008-000000743     to     OLP-008-000000743
OLP-008-000001066     to     OLP-008-000001066
OLP-008-000001395     to     OLP-008-000001395
OLP-008-000001396     to     OLP-008-000001396
OLP-008-000001553     to     OLP-008-000001553
OLP-008-000001588     to     OLP-008-000001588
OLP-008-000001604     to     OLP-008-000001604
OLP-008-000001605     to     OLP-008-000001605
OLP-008-000001609     to     OLP-008-000001609
OLP-008-000001645     to     OLP-008-000001645
OLP-008-000001660     to     OLP-008-000001660
OLP-008-000001720     to     OLP-008-000001720
OLP-008-000001721     to     OLP-008-000001721
OLP-008-000001722     to     OLP-008-000001722
OLP-008-000002052     to     OLP-008-000002052

| | | |
|---|---|---|
| OLP-008-000002053 | to | OLP-008-000002053 |
| OLP-008-000002156 | to | OLP-008-000002156 |
| OLP-008-000002157 | to | OLP-008-000002157 |
| OLP-008-000002158 | to | OLP-008-000002158 |
| OLP-008-000002159 | to | OLP-008-000002159 |
| OLP-008-000002163 | to | OLP-008-000002163 |
| OLP-008-000002228 | to | OLP-008-000002228 |
| OLP-008-000002753 | to | OLP-008-000002753 |
| OLP-011-000004155 | to | OLP-011-000004155 |
| OLP-011-000006052 | to | OLP-011-000006052 |
| OLP-012-000000389 | to | OLP-012-000000389 |
| OLP-012-000000390 | to | OLP-012-000000390 |
| OLP-012-000000676 | to | OLP-012-000000676 |
| OLP-012-000000769 | to | OLP-012-000000769 |
| OLP-012-000000771 | to | OLP-012-000000771 |
| OLP-012-000000785 | to | OLP-012-000000785 |
| OLP-012-000000830 | to | OLP-012-000000830 |
| OLP-012-000000905 | to | OLP-012-000000905 |
| OLP-012-000000906 | to | OLP-012-000000906 |
| OLP-012-000000926 | to | OLP-012-000000926 |
| OLP-012-000000927 | to | OLP-012-000000927 |
| OLP-012-000000934 | to | OLP-012-000000934 |
| OLP-012-000000941 | to | OLP-012-000000941 |
| OLP-012-000000942 | to | OLP-012-000000942 |
| OLP-012-000000952 | to | OLP-012-000000952 |
| OLP-012-000000953 | to | OLP-012-000000953 |
| OLP-012-000000954 | to | OLP-012-000000954 |
| OLP-012-000001439 | to | OLP-012-000001439 |
| OLP-012-000002430 | to | OLP-012-000002430 |
| OLP-012-000002431 | to | OLP-012-000002431 |
| OLP-012-000002432 | to | OLP-012-000002432 |
| OLP-012-000002433 | to | OLP-012-000002433 |
| OLP-012-000002435 | to | OLP-012-000002435 |
| OLP-012-000002662 | to | OLP-012-000002662 |
| OLP-012-000003307 | to | OLP-012-000003307 |
| OLP-012-000003395 | to | OLP-012-000003395 |
| OLP-012-000004031 | to | OLP-012-000004031 |
| OLP-012-000004038 | to | OLP-012-000004038 |
| OLP-012-000004420 | to | OLP-012-000004420 |
| OLP-012-000004471 | to | OLP-012-000004471 |
| OLP-012-000004473 | to | OLP-012-000004473 |
| OLP-012-000004474 | to | OLP-012-000004474 |
| OLP-012-000004665 | to | OLP-012-000004665 |
| OLP-012-000005429 | to | OLP-012-000005429 |

| | | |
|---|---|---|
| OLP-015-000000550 | to | OLP-015-000000550 |
| OLP-015-000002435 | to | OLP-015-000002435 |
| OLP-016-000000009 | to | OLP-016-000000009 |
| OLP-016-000000011 | to | OLP-016-000000011 |
| OLP-016-000000794 | to | OLP-016-000000794 |
| OLP-016-000000917 | to | OLP-016-000000917 |
| OLP-016-000001050 | to | OLP-016-000001050 |
| OLP-016-000001054 | to | OLP-016-000001054 |
| OLP-016-000001055 | to | OLP-016-000001055 |
| OLP-016-000001056 | to | OLP-016-000001056 |
| OLP-016-000001091 | to | OLP-016-000001091 |
| OLP-016-000001420 | to | OLP-016-000001420 |
| OLP-016-000001838 | to | OLP-016-000001838 |
| OLP-016-000001839 | to | OLP-016-000001839 |
| OLP-016-000001975 | to | OLP-016-000001975 |
| OLP-016-000001977 | to | OLP-016-000001977 |
| OLP-016-000001978 | to | OLP-016-000001978 |
| OLP-016-000001982 | to | OLP-016-000001982 |
| OLP-016-000002032 | to | OLP-016-000002032 |
| OLP-016-000002553 | to | OLP-016-000002553 |
| OLP-016-000002995 | to | OLP-016-000002995 |
| OLP-016-000003072 | to | OLP-016-000003072 |
| OLP-016-000003082 | to | OLP-016-000003082 |
| OLP-016-000003083 | to | OLP-016-000003083 |
| OLP-016-000003362 | to | OLP-016-000003362 |
| OLP-016-000003363 | to | OLP-016-000003363 |
| OLP-016-000003372 | to | OLP-016-000003372 |
| OLP-016-000003379 | to | OLP-016-000003379 |
| OLP-016-000003404 | to | OLP-016-000003404 |
| OLP-016-000003405 | to | OLP-016-000003405 |
| OLP-016-000003406 | to | OLP-016-000003406 |
| OLP-016-000003407 | to | OLP-016-000003407 |
| OLP-016-000003408 | to | OLP-016-000003408 |
| OLP-016-000003431 | to | OLP-016-000003431 |
| OLP-016-000003432 | to | OLP-016-000003432 |
| OLP-016-000003511 | to | OLP-016-000003511 |
| OLP-016-000003519 | to | OLP-016-000003519 |
| OLP-016-000003525 | to | OLP-016-000003525 |
| OLP-016-000003536 | to | OLP-016-000003536 |
| OLP-016-000003772 | to | OLP-016-000003772 |
| OLP-016-000003779 | to | OLP-016-000003779 |
| OLP-016-000003780 | to | OLP-016-000003780 |
| OLP-016-000003783 | to | OLP-016-000003783 |
| OLP-016-000003814 | to | OLP-016-000003814 |

| | | |
|---|---|---|
| OLP-016-000003914 | to | OLP-016-000003914 |
| OLP-016-000003975 | to | OLP-016-000003975 |
| OLP-016-000004177 | to | OLP-016-000004177 |
| OLP-016-000004178 | to | OLP-016-000004178 |
| OLP-016-000004192 | to | OLP-016-000004192 |
| OLP-016-000004194 | to | OLP-016-000004194 |
| OLP-016-000004339 | to | OLP-016-000004339 |
| OLP-016-000004542 | to | OLP-016-000004542 |
| OLP-016-000004543 | to | OLP-016-000004543 |
| OLP-016-000004544 | to | OLP-016-000004544 |
| OLP-016-000004545 | to | OLP-016-000004545 |
| OLP-016-000004546 | to | OLP-016-000004546 |
| OLP-016-000004552 | to | OLP-016-000004552 |
| OLP-016-000004558 | to | OLP-016-000004558 |
| OLP-016-000005451 | to | OLP-016-000005451 |
| OLP-016-000005713 | to | OLP-016-000005713 |
| OLP-016-000007002 | to | OLP-016-000007002 |
| OLP-017-000000029 | to | OLP-017-000000029 |
| OLP-017-000000030 | to | OLP-017-000000030 |
| OLP-017-000000032 | to | OLP-017-000000032 |
| OLP-017-000000076 | to | OLP-017-000000076 |
| OLP-017-000000077 | to | OLP-017-000000077 |
| OLP-017-000000083 | to | OLP-017-000000083 |
| OLP-017-000000672 | to | OLP-017-000000672 |
| OLP-017-000000692 | to | OLP-017-000000692 |
| OLP-017-000000693 | to | OLP-017-000000693 |
| OLP-017-000000856 | to | OLP-017-000000856 |
| OLP-017-000000869 | to | OLP-017-000000869 |
| OLP-017-000001059 | to | OLP-017-000001059 |
| OLP-018-000000027 | to | OLP-018-000000027 |
| OLP-018-000000101 | to | OLP-018-000000101 |
| OLP-018-000000444 | to | OLP-018-000000444 |
| OLP-018-000000695 | to | OLP-018-000000695 |
| OLP-018-000000781 | to | OLP-018-000000781 |
| OLP-018-000000784 | to | OLP-018-000000784 |
| OLP-018-000000790 | to | OLP-018-000000790 |
| OLP-018-000000791 | to | OLP-018-000000791 |
| OLP-018-000000798 | to | OLP-018-000000798 |
| OLP-018-000000800 | to | OLP-018-000000800 |
| OLP-018-000000802 | to | OLP-018-000000802 |
| OLP-018-000000869 | to | OLP-018-000000869 |
| OLP-018-000000871 | to | OLP-018-000000871 |
| OLP-018-000000872 | to | OLP-018-000000872 |
| OLP-018-000000873 | to | OLP-018-000000873 |

| | | |
|---|---|---|
| OLP-018-000000879 | to | OLP-018-000000879 |
| OLP-018-000000885 | to | OLP-018-000000885 |
| OLP-018-000000888 | to | OLP-018-000000888 |
| OLP-018-000000889 | to | OLP-018-000000889 |
| OLP-018-000000891 | to | OLP-018-000000891 |
| OLP-018-000000894 | to | OLP-018-000000894 |
| OLP-018-000000898 | to | OLP-018-000000898 |
| OLP-018-000000899 | to | OLP-018-000000899 |
| OLP-018-000000910 | to | OLP-018-000000910 |
| OLP-018-000000911 | to | OLP-018-000000911 |
| OLP-018-000000912 | to | OLP-018-000000912 |
| OLP-018-000000915 | to | OLP-018-000000915 |
| OLP-018-000000917 | to | OLP-018-000000917 |
| OLP-018-000000918 | to | OLP-018-000000918 |
| OLP-018-000000958 | to | OLP-018-000000958 |
| OLP-018-000000962 | to | OLP-018-000000962 |
| OLP-018-000000964 | to | OLP-018-000000964 |
| OLP-018-000000968 | to | OLP-018-000000968 |
| OLP-018-000000971 | to | OLP-018-000000971 |
| OLP-018-000000973 | to | OLP-018-000000973 |
| OLP-018-000000998 | to | OLP-018-000000998 |
| OLP-018-000001115 | to | OLP-018-000001115 |
| OLP-018-000001154 | to | OLP-018-000001154 |
| OLP-018-000001593 | to | OLP-018-000001593 |
| OLP-018-000001594 | to | OLP-018-000001594 |
| OLP-018-000001602 | to | OLP-018-000001602 |
| OLP-018-000001604 | to | OLP-018-000001604 |
| OLP-018-000001607 | to | OLP-018-000001607 |
| OLP-018-000001608 | to | OLP-018-000001608 |
| OLP-018-000001609 | to | OLP-018-000001609 |
| OLP-018-000001611 | to | OLP-018-000001611 |
| OLP-018-000001614 | to | OLP-018-000001614 |
| OLP-018-000001622 | to | OLP-018-000001622 |
| OLP-018-000001625 | to | OLP-018-000001625 |
| OLP-018-000001754 | to | OLP-018-000001754 |
| OLP-018-000001756 | to | OLP-018-000001756 |
| OLP-018-000001757 | to | OLP-018-000001757 |
| OLP-018-000002107 | to | OLP-018-000002107 |
| OLP-018-000002110 | to | OLP-018-000002110 |
| OLP-018-000002259 | to | OLP-018-000002259 |
| OLP-018-000002342 | to | OLP-018-000002342 |
| OLP-018-000002343 | to | OLP-018-000002343 |
| OLP-018-000002375 | to | OLP-018-000002375 |
| OLP-018-000002376 | to | OLP-018-000002376 |

| | | |
|---|---|---|
| OLP-018-000002380 | to | OLP-018-000002380 |
| OLP-018-000002409 | to | OLP-018-000002409 |
| OLP-018-000002836 | to | OLP-018-000002836 |
| OLP-018-000002838 | to | OLP-018-000002838 |
| OLP-018-000002865 | to | OLP-018-000002865 |
| OLP-018-000002866 | to | OLP-018-000002866 |
| OLP-018-000002867 | to | OLP-018-000002867 |
| OLP-018-000002869 | to | OLP-018-000002869 |
| OLP-018-000002874 | to | OLP-018-000002874 |
| OLP-018-000002877 | to | OLP-018-000002877 |
| OLP-018-000002878 | to | OLP-018-000002878 |
| OLP-018-000002883 | to | OLP-018-000002883 |
| OLP-018-000002884 | to | OLP-018-000002884 |
| OLP-018-000002904 | to | OLP-018-000002904 |
| OLP-018-000002943 | to | OLP-018-000002943 |
| OLP-018-000003071 | to | OLP-018-000003071 |
| OLP-018-000003074 | to | OLP-018-000003074 |
| OLP-018-000003075 | to | OLP-018-000003075 |
| OLP-018-000003077 | to | OLP-018-000003077 |
| OLP-018-000003083 | to | OLP-018-000003083 |
| OLP-018-000003251 | to | OLP-018-000003251 |
| OLP-018-000003385 | to | OLP-018-000003385 |
| OLP-018-000003414 | to | OLP-018-000003414 |
| OLP-018-000003448 | to | OLP-018-000003448 |
| OLP-018-000003457 | to | OLP-018-000003457 |
| OLP-018-000003472 | to | OLP-018-000003472 |
| OLP-018-000003749 | to | OLP-018-000003749 |
| OLP-018-000003769 | to | OLP-018-000003769 |
| OLP-018-000003807 | to | OLP-018-000003807 |
| OLP-018-000003895 | to | OLP-018-000003895 |
| OLP-018-000003915 | to | OLP-018-000003915 |
| OLP-018-000004020 | to | OLP-018-000004020 |
| OLP-018-000004022 | to | OLP-018-000004022 |
| OLP-018-000004023 | to | OLP-018-000004023 |
| OLP-018-000004027 | to | OLP-018-000004027 |
| OLP-018-000004101 | to | OLP-018-000004101 |
| OLP-018-000004184 | to | OLP-018-000004184 |
| OLP-018-000004225 | to | OLP-018-000004225 |
| OLP-018-000004379 | to | OLP-018-000004379 |
| OLP-018-000004391 | to | OLP-018-000004391 |
| OLP-018-000005192 | to | OLP-018-000005192 |
| OLP-018-000005193 | to | OLP-018-000005193 |
| OLP-018-000005194 | to | OLP-018-000005194 |
| OLP-020-000000248 | to | OLP-020-000000248 |

| | | |
|---|---|---|
| OLP-020-000001143 | to | OLP-020-000001143 |
| OLP-020-000001805 | to | OLP-020-000001805 |
| OLP-020-000002066 | to | OLP-020-000002066 |
| OLP-020-000002107 | to | OLP-020-000002107 |
| OLP-020-000004650 | to | OLP-020-000004650 |
| OLP-021-000000823 | to | OLP-021-000000823 |
| OLP-021-000000858 | to | OLP-021-000000858 |
| OLP-021-000000859 | to | OLP-021-000000859 |
| OLP-021-000000860 | to | OLP-021-000000860 |
| OLP-021-000000861 | to | OLP-021-000000861 |
| OLP-021-000000862 | to | OLP-021-000000862 |
| OLP-021-000000863 | to | OLP-021-000000863 |
| OLP-021-000000864 | to | OLP-021-000000864 |
| OLP-021-000000867 | to | OLP-021-000000867 |
| OLP-021-000000868 | to | OLP-021-000000868 |
| OLP-021-000000869 | to | OLP-021-000000869 |
| OLP-021-000000870 | to | OLP-021-000000870 |
| OLP-021-000000871 | to | OLP-021-000000871 |
| OLP-021-000000872 | to | OLP-021-000000872 |
| OLP-021-000000873 | to | OLP-021-000000873 |
| OLP-021-000000874 | to | OLP-021-000000874 |
| OLP-021-000000875 | to | OLP-021-000000875 |
| OLP-021-000000876 | to | OLP-021-000000876 |
| OLP-021-000000877 | to | OLP-021-000000877 |
| OLP-021-000000878 | to | OLP-021-000000878 |
| OLP-021-000000879 | to | OLP-021-000000879 |
| OLP-021-000000880 | to | OLP-021-000000880 |
| OLP-021-000000881 | to | OLP-021-000000881 |
| OLP-021-000000882 | to | OLP-021-000000882 |
| OLP-021-000000883 | to | OLP-021-000000883 |
| OLP-021-000000884 | to | OLP-021-000000884 |
| OLP-021-000000890 | to | OLP-021-000000890 |
| OLP-021-000000891 | to | OLP-021-000000891 |
| OLP-021-000000893 | to | OLP-021-000000893 |
| OLP-021-000000894 | to | OLP-021-000000894 |
| OLP-021-000000895 | to | OLP-021-000000895 |
| OLP-021-000000896 | to | OLP-021-000000896 |
| OLP-021-000000897 | to | OLP-021-000000897 |
| OLP-021-000000898 | to | OLP-021-000000898 |
| OLP-021-000000899 | to | OLP-021-000000899 |
| OLP-021-000000916 | to | OLP-021-000000916 |
| OLP-021-000000972 | to | OLP-021-000000972 |
| OLP-021-000001013 | to | OLP-021-000001013 |
| OLP-021-000001019 | to | OLP-021-000001019 |

OLP-021-000001022     to     OLP-021-000001022
OLP-021-000001024     to     OLP-021-000001024
OLP-021-000001029     to     OLP-021-000001029
OLP-021-000001038     to     OLP-021-000001038
OLP-021-000001039     to     OLP-021-000001039
OLP-021-000001043     to     OLP-021-000001043
OLP-021-000001044     to     OLP-021-000001044
OLP-021-000001062     to     OLP-021-000001062
OLP-021-000001078     to     OLP-021-000001078
OLP-021-000001128     to     OLP-021-000001128
OLP-021-000001165     to     OLP-021-000001165
OLP-021-000001166     to     OLP-021-000001166
OLP-021-000001168     to     OLP-021-000001168
OLP-021-000001169     to     OLP-021-000001169
OLP-021-000001307     to     OLP-021-000001307
OLP-021-000001933     to     OLP-021-000001933
OLP-021-000002654     to     OLP-021-000002654
OLP-021-000004484     to     OLP-021-000004484
OLP-021-000004485     to     OLP-021-000004485
OLP-021-000004486     to     OLP-021-000004486
OLP-021-000004487     to     OLP-021-000004487
OLP-021-000004489     to     OLP-021-000004489
OLP-021-000004490     to     OLP-021-000004490
OLP-021-000004492     to     OLP-021-000004492
OLP-021-000004497     to     OLP-021-000004497
OLP-021-000004535     to     OLP-021-000004535
OLP-021-000004546     to     OLP-021-000004546
OLP-021-000004631     to     OLP-021-000004631
OLP-021-000004650     to     OLP-021-000004650
OLP-021-000004686     to     OLP-021-000004686
OLP-021-000004852     to     OLP-021-000004852
OLP-021-000004869     to     OLP-021-000004869
OLP-021-000004911     to     OLP-021-000004911
OLP-021-000004978     to     OLP-021-000004978
OLP-021-000005087     to     OLP-021-000005087
OLP-021-000005366     to     OLP-021-000005366
OLP-021-000005792     to     OLP-021-000005792
OLP-021-000005793     to     OLP-021-000005793
OLP-021-000005794     to     OLP-021-000005794
OLP-021-000005795     to     OLP-021-000005795
OLP-021-000005796     to     OLP-021-000005796
OLP-021-000005797     to     OLP-021-000005797
OLP-021-000005798     to     OLP-021-000005798
OLP-021-000005800     to     OLP-021-000005800

| | | |
|---|---|---|
| OLP-021-000005801 | to | OLP-021-000005801 |
| OLP-021-000005802 | to | OLP-021-000005802 |
| OLP-021-000005805 | to | OLP-021-000005805 |
| OLP-021-000005806 | to | OLP-021-000005806 |
| OLP-021-000005811 | to | OLP-021-000005811 |
| OLP-021-000005812 | to | OLP-021-000005812 |
| OLP-021-000005982 | to | OLP-021-000005982 |
| OLP-021-000005985 | to | OLP-021-000005985 |
| OLP-021-000006888 | to | OLP-021-000006888 |
| OLP-021-000006889 | to | OLP-021-000006889 |
| OLP-021-000006927 | to | OLP-021-000006927 |
| OLP-021-000006928 | to | OLP-021-000006928 |
| OLP-021-000013112 | to | OLP-021-000013112 |
| OLP-021-000013265 | to | OLP-021-000013265 |
| OLP-021-000013584 | to | OLP-021-000013584 |
| OLP-021-000014383 | to | OLP-021-000014383 |
| OLP-021-000014442 | to | OLP-021-000014442 |
| OLP-021-000014487 | to | OLP-021-000014487 |
| OLP-021-000014512 | to | OLP-021-000014512 |
| OLP-021-000014846 | to | OLP-021-000014846 |
| OLP-021-000015633 | to | OLP-021-000015633 |
| OLP-021-000016199 | to | OLP-021-000016199 |
| OLP-021-000016454 | to | OLP-021-000016454 |
| OLP-021-000017227 | to | OLP-021-000017227 |
| OLP-021-000017347 | to | OLP-021-000017347 |
| OLP-021-000017397 | to | OLP-021-000017397 |
| OLP-021-000017426 | to | OLP-021-000017426 |
| OLP-021-000019166 | to | OLP-021-000019166 |
| OLP-022-000008819 | to | OLP-022-000008819 |
| OLP-022-000008843 | to | OLP-022-000008843 |
| OLP-022-000018084 | to | OLP-022-000018084 |
| OLP-022-000018147 | to | OLP-022-000018147 |
| OLP-023-000000016 | to | OLP-023-000000016 |
| OLP-023-000000029 | to | OLP-023-000000029 |
| OLP-023-000000030 | to | OLP-023-000000030 |
| OLP-023-000000104 | to | OLP-023-000000104 |
| OLP-023-000000106 | to | OLP-023-000000106 |
| OLP-023-000000107 | to | OLP-023-000000107 |
| OLP-024-000000006 | to | OLP-024-000000006 |
| OLP-024-000000011 | to | OLP-024-000000011 |
| OLP-024-000000016 | to | OLP-024-000000016 |
| OLP-024-00000145 | to | OLP-024-00000145 |
| OLP-024-000000147 | to | OLP-024-000000147 |
| OLP-024-000000160 | to | OLP-024-000000160 |

| | | |
|---|---|---|
| OLP-024-000000161 | to | OLP-024-000000161 |
| OLP-024-000000177 | to | OLP-024-000000177 |
| OLP-024-000000183 | to | OLP-024-000000183 |
| OLP-024-000000184 | to | OLP-024-000000184 |
| OLP-024-000000185 | to | OLP-024-000000185 |
| OLP-024-00000186 | to | OLP-024-00000186 |
| OLP-024-000000188 | to | OLP-024-000000188 |
| OLP-024-000000189 | to | OLP-024-000000189 |
| OLP-024-000000190 | to | OLP-024-000000190 |
| OLP-024-000000199 | to | OLP-024-000000199 |
| OLP-024-000000202 | to | OLP-024-000000202 |
| OLP-024-000000203 | to | OLP-024-000000203 |
| OLP-024-000000205 | to | OLP-024-000000205 |
| OLP-024-000000309 | to | OLP-024-000000309 |
| OLP-024-00000311 | to | OLP-024-00000311 |
| OLP-024-000000317 | to | OLP-024-000000317 |
| OLP-024-000000318 | to | OLP-024-000000318 |
| OLP-024-000000458 | to | OLP-024-000000458 |
| OLP-024-000000462 | to | OLP-024-000000462 |
| OLP-024-000000464 | to | OLP-024-000000464 |
| OLP-024-000000465 | to | OLP-024-000000465 |
| OLP-024-000000467 | to | OLP-024-000000467 |
| OLP-024-000000471 | to | OLP-024-000000471 |
| OLP-024-000000472 | to | OLP-024-000000472 |
| OLP-024-000000474 | to | OLP-024-000000474 |
| OLP-024-000000475 | to | OLP-024-000000475 |
| OLP-024-000000493 | to | OLP-024-000000493 |
| OLP-024-000000497 | to | OLP-024-000000497 |
| OLP-024-000000499 | to | OLP-024-000000499 |
| OLP-024-000000503 | to | OLP-024-000000503 |
| OLP-024-000000507 | to | OLP-024-000000507 |
| OLP-024-000000552 | to | OLP-024-000000552 |
| OLP-024-000000560 | to | OLP-024-000000560 |
| OLP-024-000000612 | to | OLP-024-000000612 |
| OLP-024-000000616 | to | OLP-024-000000616 |
| OLP-024-000000617 | to | OLP-024-000000617 |
| OLP-024-000000749 | to | OLP-024-000000749 |
| OLP-024-000000750 | to | OLP-024-000000750 |
| OLP-024-000000751 | to | OLP-024-000000751 |
| OLP-024-000000754 | to | OLP-024-000000754 |
| OLP-024-000000755 | to | OLP-024-000000755 |
| OLP-024-00000756 | to | OLP-024-00000756 |
| OLP-024-000000758 | to | OLP-024-000000758 |
| OLP-024-000000833 | to | OLP-024-000000833 |

| | | |
|---|---|---|
| OLP-024-000000834 | to | OLP-024-000000834 |
| OLP-024-000000837 | to | OLP-024-000000837 |
| OLP-024-000000850 | to | OLP-024-000000850 |
| OLP-024-000000859 | to | OLP-024-000000859 |
| OLP-024-000000860 | to | OLP-024-000000860 |
| OLP-024-000000985 | to | OLP-024-000000985 |
| OLP-024-000000986 | to | OLP-024-000000986 |
| OLP-024-000000990 | to | OLP-024-000000990 |
| OLP-024-000000991 | to | OLP-024-000000991 |
| OLP-024-000001004 | to | OLP-024-000001004 |
| OLP-024-000001034 | to | OLP-024-000001034 |
| OLP-024-000001036 | to | OLP-024-000001036 |
| OLP-024-000001037 | to | OLP-024-000001037 |
| OLP-024-000001038 | to | OLP-024-000001038 |
| OLP-024-000001039 | to | OLP-024-000001039 |
| OLP-024-000001040 | to | OLP-024-000001040 |
| OLP-024-000001043 | to | OLP-024-000001043 |
| OLP-024-000001044 | to | OLP-024-000001044 |
| OLP-024-000001049 | to | OLP-024-000001049 |
| OLP-024-000001051 | to | OLP-024-000001051 |
| OLP-024-000001055 | to | OLP-024-000001055 |
| OLP-024-000001056 | to | OLP-024-000001056 |
| OLP-024-000001070 | to | OLP-024-000001070 |
| OLP-024-000001104 | to | OLP-024-000001104 |
| OLP-024-000001113 | to | OLP-024-000001113 |
| OLP-024-000001128 | to | OLP-024-000001128 |
| OLP-024-000001164 | to | OLP-024-000001164 |
| OLP-024-000001180 | to | OLP-024-000001180 |
| OLP-024-000001182 | to | OLP-024-000001182 |
| OLP-024-000001185 | to | OLP-024-000001185 |
| OLP-024-000001266 | to | OLP-024-000001266 |
| OLP-024-000001272 | to | OLP-024-000001272 |
| OLP-024-000001276 | to | OLP-024-000001276 |
| OLP-024-000001284 | to | OLP-024-000001284 |
| OLP-024-000001291 | to | OLP-024-000001291 |
| OLP-024-000001295 | to | OLP-024-000001295 |
| OLP-024-000001304 | to | OLP-024-000001304 |
| OLP-024-000001309 | to | OLP-024-000001309 |
| OLP-024-000001321 | to | OLP-024-000001321 |
| OLP-024-000001324 | to | OLP-024-000001324 |
| OLP-024-000001343 | to | OLP-024-000001343 |
| OLP-024-000001353 | to | OLP-024-000001353 |
| OLP-024-000001411 | to | OLP-024-000001411 |
| OLP-024-000001421 | to | OLP-024-000001421 |

| | | |
|---|---|---|
| OLP-024-000001448 | to | OLP-024-000001448 |
| OLP-024-000001488 | to | OLP-024-000001488 |
| OLP-024-000001537 | to | OLP-024-000001537 |
| OLP-024-000001616 | to | OLP-024-000001616 |
| OLP-024-000001623 | to | OLP-024-000001623 |
| OLP-024-000001627 | to | OLP-024-000001627 |
| OLP-024-000001647 | to | OLP-024-000001647 |
| OLP-024-000001649 | to | OLP-024-000001649 |
| OLP-024-000001653 | to | OLP-024-000001653 |
| OLP-024-000001657 | to | OLP-024-000001657 |
| OLP-024-000001661 | to | OLP-024-000001661 |
| OLP-024-000001663 | to | OLP-024-000001663 |
| OLP-024-000001664 | to | OLP-024-000001664 |
| OLP-024-000001665 | to | OLP-024-000001665 |
| OLP-024-000001667 | to | OLP-024-000001667 |
| OLP-024-000001676 | to | OLP-024-000001676 |
| OLP-024-000001691 | to | OLP-024-000001691 |
| OLP-024-000001703 | to | OLP-024-000001703 |
| OLP-024-000001709 | to | OLP-024-000001709 |
| OLP-024-000001729 | to | OLP-024-000001729 |
| OLP-024-000001737 | to | OLP-024-000001737 |
| OLP-024-000001738 | to | OLP-024-000001738 |
| OLP-024-000001759 | to | OLP-024-000001759 |
| OLP-024-000001787 | to | OLP-024-000001787 |
| OLP-024-000001789 | to | OLP-024-000001789 |
| OLP-024-000001791 | to | OLP-024-000001791 |
| OLP-024-000001792 | to | OLP-024-000001792 |
| OLP-024-000001793 | to | OLP-024-000001793 |
| OLP-024-000001817 | to | OLP-024-000001817 |
| OLP-024-000001824 | to | OLP-024-000001824 |
| OLP-024-000001843 | to | OLP-024-000001843 |
| OLP-024-000001873 | to | OLP-024-000001873 |
| OLP-024-000001892 | to | OLP-024-000001892 |
| OLP-024-000001910 | to | OLP-024-000001910 |
| OLP-024-000001916 | to | OLP-024-000001916 |
| OLP-024-000001944 | to | OLP-024-000001944 |
| OLP-024-000001945 | to | OLP-024-000001945 |
| OLP-024-000001946 | to | OLP-024-000001946 |
| OLP-024-000001947 | to | OLP-024-000001947 |
| OLP-024-000002055 | to | OLP-024-000002055 |
| OLP-024-000002056 | to | OLP-024-000002056 |
| OLP-024-000002060 | to | OLP-024-000002060 |
| OLP-024-000002073 | to | OLP-024-000002073 |
| OLP-024-000002075 | to | OLP-024-000002075 |

| | | |
|---|---|---|
| OLP-024-000002076 | to | OLP-024-000002076 |
| OLP-024-000002106 | to | OLP-024-000002106 |
| OLP-024-000002184 | to | OLP-024-000002184 |
| OLP-024-000002200 | to | OLP-024-000002200 |
| OLP-024-000002207 | to | OLP-024-000002207 |
| OLP-024-000002210 | to | OLP-024-000002210 |
| OLP-024-000002215 | to | OLP-024-000002215 |
| OLP-024-000002229 | to | OLP-024-000002229 |
| OLP-024-000002246 | to | OLP-024-000002246 |
| OLP-024-000002266 | to | OLP-024-000002266 |
| OLP-024-000002280 | to | OLP-024-000002280 |
| OLP-024-000002288 | to | OLP-024-000002288 |
| OLP-024-000002297 | to | OLP-024-000002297 |
| OLP-024-000002298 | to | OLP-024-000002298 |
| OLP-024-000002313 | to | OLP-024-000002313 |
| OLP-024-000002314 | to | OLP-024-000002314 |
| OLP-024-000002319 | to | OLP-024-000002319 |
| OLP-024-000002321 | to | OLP-024-000002321 |
| OLP-024-000002343 | to | OLP-024-000002343 |
| OLP-024-000002344 | to | OLP-024-000002344 |
| OLP-024-000002414 | to | OLP-024-000002414 |
| OLP-024-000002435 | to | OLP-024-000002435 |
| OLP-024-000002436 | to | OLP-024-000002436 |
| OLP-024-000002438 | to | OLP-024-000002438 |
| OLP-024-000002451 | to | OLP-024-000002451 |
| OLP-024-000002459 | to | OLP-024-000002459 |
| OLP-024-000002490 | to | OLP-024-000002490 |
| OLP-024-000002702 | to | OLP-024-000002702 |
| OLP-024-000003737 | to | OLP-024-000003737 |
| OLP-024-000003738 | to | OLP-024-000003738 |
| OLP-024-000004477 | to | OLP-024-000004477 |
| OLP-024-000004478 | to | OLP-024-000004478 |
| OLP-024-000004699 | to | OLP-024-000004699 |
| OLP-024-000004708 | to | OLP-024-000004708 |
| OLP-024-000004890 | to | OLP-024-000004890 |
| OLP-024-000004891 | to | OLP-024-000004891 |
| OLP-024-000004892 | to | OLP-024-000004892 |
| OLP-024-000004896 | to | OLP-024-000004896 |
| OLP-024-000004898 | to | OLP-024-000004898 |
| OLP-024-000004899 | to | OLP-024-000004899 |
| OLP-024-000004900 | to | OLP-024-000004900 |
| OLP-024-000004901 | to | OLP-024-000004901 |
| OLP-024-000004922 | to | OLP-024-000004922 |
| OLP-024-000004938 | to | OLP-024-000004938 |

| | | |
|---|---|---|
| OLP-024-000004964 | to | OLP-024-000004964 |
| OLP-024-000004965 | to | OLP-024-000004965 |
| OLP-024-000004975 | to | OLP-024-000004975 |
| OLP-024-000004976 | to | OLP-024-000004976 |
| OLP-024-000004989 | to | OLP-024-000004989 |
| OLP-024-000004999 | to | OLP-024-000004999 |
| OLP-024-000005000 | to | OLP-024-000005000 |
| OLP-024-000005005 | to | OLP-024-000005005 |
| OLP-024-000005007 | to | OLP-024-000005007 |
| OLP-024-000005035 | to | OLP-024-000005035 |
| OLP-024-000005042 | to | OLP-024-000005042 |
| OLP-024-000005164 | to | OLP-024-000005164 |
| OLP-024-000005165 | to | OLP-024-000005165 |
| OLP-024-000005166 | to | OLP-024-000005166 |
| OLP-024-000005167 | to | OLP-024-000005167 |
| OLP-024-000005168 | to | OLP-024-000005168 |
| OLP-024-000005169 | to | OLP-024-000005169 |
| OLP-024-000005171 | to | OLP-024-000005171 |
| OLP-024-000005174 | to | OLP-024-000005174 |
| OLP-024-000005180 | to | OLP-024-000005180 |
| OLP-024-000005181 | to | OLP-024-000005181 |
| OLP-024-000005341 | to | OLP-024-000005341 |
| OLP-024-000005342 | to | OLP-024-000005342 |
| OLP-024-000005363 | to | OLP-024-000005363 |
| OLP-024-000005380 | to | OLP-024-000005380 |
| OLP-024-000005383 | to | OLP-024-000005383 |
| OLP-024-000005450 | to | OLP-024-000005450 |
| OLP-024-000005454 | to | OLP-024-000005454 |
| OLP-024-000005485 | to | OLP-024-000005485 |
| OLP-024-000005536 | to | OLP-024-000005536 |
| OLP-024-000005560 | to | OLP-024-000005560 |
| OLP-024-000005604 | to | OLP-024-000005604 |
| OLP-024-000005607 | to | OLP-024-000005607 |
| OLP-024-000005608 | to | OLP-024-000005608 |
| OLP-024-000005610 | to | OLP-024-000005610 |
| OLP-024-000005655 | to | OLP-024-000005655 |
| OLP-024-000005656 | to | OLP-024-000005656 |
| OLP-024-000005714 | to | OLP-024-000005714 |
| OLP-024-000005775 | to | OLP-024-000005775 |
| OLP-024-000005776 | to | OLP-024-000005776 |
| OLP-024-000005778 | to | OLP-024-000005778 |
| OLP-024-000005798 | to | OLP-024-000005798 |
| OLP-024-000005802 | to | OLP-024-000005802 |
| OLP-024-000005803 | to | OLP-024-000005803 |

| | | |
|---|---|---|
| OLP-024-000005807 | to | OLP-024-000005807 |
| OLP-024-000005808 | to | OLP-024-000005808 |
| OLP-024-000005815 | to | OLP-024-000005815 |
| OLP-024-000005816 | to | OLP-024-000005816 |
| OLP-024-000005817 | to | OLP-024-000005817 |
| OLP-024-000005819 | to | OLP-024-000005819 |
| OLP-024-000005827 | to | OLP-024-000005827 |
| OLP-024-000005892 | to | OLP-024-000005892 |
| OLP-024-000005893 | to | OLP-024-000005893 |
| OLP-024-000005980 | to | OLP-024-000005980 |
| OLP-024-000005981 | to | OLP-024-000005981 |
| OLP-024-000005982 | to | OLP-024-000005982 |
| OLP-024-000006024 | to | OLP-024-000006024 |
| OLP-024-000006033 | to | OLP-024-000006033 |
| OLP-024-000006072 | to | OLP-024-000006072 |
| OLP-024-000006084 | to | OLP-024-000006084 |
| OLP-024-000006145 | to | OLP-024-000006145 |
| OLP-024-000006187 | to | OLP-024-000006187 |
| OLP-024-000006252 | to | OLP-024-000006252 |
| OLP-024-000006278 | to | OLP-024-000006278 |
| OLP-024-000006342 | to | OLP-024-000006342 |
| OLP-024-000006353 | to | OLP-024-000006353 |
| OLP-024-000006355 | to | OLP-024-000006355 |
| OLP-024-000006359 | to | OLP-024-000006359 |
| OLP-024-000006360 | to | OLP-024-000006360 |
| OLP-024-000006366 | to | OLP-024-000006366 |
| OLP-024-000006573 | to | OLP-024-000006573 |
| OLP-024-000006575 | to | OLP-024-000006575 |
| OLP-024-000006608 | to | OLP-024-000006608 |
| OLP-024-000006609 | to | OLP-024-000006609 |
| OLP-024-000006610 | to | OLP-024-000006610 |
| OLP-024-000006619 | to | OLP-024-000006619 |
| OLP-024-000006654 | to | OLP-024-000006654 |
| OLP-024-000006660 | to | OLP-024-000006660 |
| OLP-024-000006667 | to | OLP-024-000006667 |
| OLP-024-000006671 | to | OLP-024-000006671 |
| OLP-024-000006675 | to | OLP-024-000006675 |
| OLP-024-000006678 | to | OLP-024-000006678 |
| OLP-024-000006707 | to | OLP-024-000006707 |
| OLP-024-000006710 | to | OLP-024-000006710 |
| OLP-024-000006711 | to | OLP-024-000006711 |
| OLP-024-000006714 | to | OLP-024-000006714 |
| OLP-024-000006716 | to | OLP-024-000006716 |
| OLP-024-000006717 | to | OLP-024-000006717 |

| | | |
|---|---|---|
| OLP-024-000006744 | to | OLP-024-000006744 |
| OLP-024-000006755 | to | OLP-024-000006755 |
| OLP-024-000006756 | to | OLP-024-000006756 |
| OLP-024-000006765 | to | OLP-024-000006765 |
| OLP-024-000006920 | to | OLP-024-000006920 |
| OLP-024-000006942 | to | OLP-024-000006942 |
| OLP-024-000006948 | to | OLP-024-000006948 |
| OLP-024-000006949 | to | OLP-024-000006949 |
| OLP-024-000006950 | to | OLP-024-000006950 |
| OLP-024-000006951 | to | OLP-024-000006951 |
| OLP-024-000006963 | to | OLP-024-000006963 |
| OLP-024-000006964 | to | OLP-024-000006964 |
| OLP-024-000006965 | to | OLP-024-000006965 |
| OLP-024-000007085 | to | OLP-024-000007085 |
| OLP-024-000007105 | to | OLP-024-000007105 |
| OLP-024-000007108 | to | OLP-024-000007108 |
| OLP-024-000007109 | to | OLP-024-000007109 |
| OLP-024-000007204 | to | OLP-024-000007204 |
| OLP-024-000007249 | to | OLP-024-000007249 |
| OLP-024-000007340 | to | OLP-024-000007340 |
| OLP-024-000007344 | to | OLP-024-000007344 |
| OLP-024-000007345 | to | OLP-024-000007345 |
| OLP-024-000007347 | to | OLP-024-000007347 |
| OLP-024-000007348 | to | OLP-024-000007348 |
| OLP-024-000007349 | to | OLP-024-000007349 |
| OLP-024-000007350 | to | OLP-024-000007350 |
| OLP-024-000007353 | to | OLP-024-000007353 |
| OLP-024-000007355 | to | OLP-024-000007355 |
| OLP-024-000007363 | to | OLP-024-000007363 |
| OLP-024-000007394 | to | OLP-024-000007394 |
| OLP-024-000007398 | to | OLP-024-000007398 |
| OLP-024-000007401 | to | OLP-024-000007401 |
| OLP-024-000007426 | to | OLP-024-000007426 |
| OLP-024-000007438 | to | OLP-024-000007438 |
| OLP-024-000007444 | to | OLP-024-000007444 |
| OLP-024-000007445 | to | OLP-024-000007445 |
| OLP-024-000007449 | to | OLP-024-000007449 |
| OLP-024-000007463 | to | OLP-024-000007463 |
| OLP-024-000007464 | to | OLP-024-000007464 |
| OLP-024-000007465 | to | OLP-024-000007465 |
| OLP-024-000007466 | to | OLP-024-000007466 |
| OLP-024-000007468 | to | OLP-024-000007468 |
| OLP-024-000007470 | to | OLP-024-000007470 |
| OLP-024-000007471 | to | OLP-024-000007471 |

| | | |
|---|---|---|
| OLP-024-000007472 | to | OLP-024-000007472 |
| OLP-024-000007473 | to | OLP-024-000007473 |
| OLP-024-000007474 | to | OLP-024-000007474 |
| OLP-024-000007475 | to | OLP-024-000007475 |
| OLP-024-000007476 | to | OLP-024-000007476 |
| OLP-024-000007477 | to | OLP-024-000007477 |
| OLP-024-000007480 | to | OLP-024-000007480 |
| OLP-024-000007481 | to | OLP-024-000007481 |
| OLP-024-000007482 | to | OLP-024-000007482 |
| OLP-024-000007483 | to | OLP-024-000007483 |
| OLP-024-000007514 | to | OLP-024-000007514 |
| OLP-024-000007535 | to | OLP-024-000007535 |
| OLP-024-000007541 | to | OLP-024-000007541 |
| OLP-024-000007543 | to | OLP-024-000007543 |
| OLP-024-000007555 | to | OLP-024-000007555 |
| OLP-024-000007687 | to | OLP-024-000007687 |
| OLP-024-000007691 | to | OLP-024-000007691 |
| OLP-024-000007692 | to | OLP-024-000007692 |
| OLP-024-000007693 | to | OLP-024-000007693 |
| OLP-024-000007694 | to | OLP-024-000007694 |
| OLP-024-000007695 | to | OLP-024-000007695 |
| OLP-024-000007698 | to | OLP-024-000007698 |
| OLP-024-000007729 | to | OLP-024-000007729 |
| OLP-024-000007730 | to | OLP-024-000007730 |
| OLP-024-000007731 | to | OLP-024-000007731 |
| OLP-024-000007743 | to | OLP-024-000007743 |
| OLP-024-000007761 | to | OLP-024-000007761 |
| OLP-024-000007988 | to | OLP-024-000007988 |
| OLP-024-000007989 | to | OLP-024-000007989 |
| OLP-024-000008071 | to | OLP-024-000008071 |
| OLP-024-000008216 | to | OLP-024-000008216 |
| OLP-024-000008341 | to | OLP-024-000008341 |
| OLP-024-000008342 | to | OLP-024-000008342 |
| OLP-024-000008381 | to | OLP-024-000008381 |
| OLP-024-000008422 | to | OLP-024-000008422 |
| OLP-024-000008428 | to | OLP-024-000008428 |
| OLP-024-000008429 | to | OLP-024-000008429 |
| OLP-024-000008430 | to | OLP-024-000008430 |
| OLP-024-000008450 | to | OLP-024-000008450 |
| OLP-024-000008451 | to | OLP-024-000008451 |
| OLP-024-000008468 | to | OLP-024-000008468 |
| OLP-024-000008472 | to | OLP-024-000008472 |
| OLP-024-000008613 | to | OLP-024-000008613 |
| OLP-024-000008614 | to | OLP-024-000008614 |

| | | |
|---|---|---|
| OLP-024-000008617 | to | OLP-024-000008617 |
| OLP-024-000008666 | to | OLP-024-000008666 |
| OLP-024-000008834 | to | OLP-024-000008834 |
| OLP-024-000008836 | to | OLP-024-000008836 |
| OLP-024-000008838 | to | OLP-024-000008838 |
| OLP-024-000008839 | to | OLP-024-000008839 |
| OLP-024-000008840 | to | OLP-024-000008840 |
| OLP-024-000008842 | to | OLP-024-000008842 |
| OLP-024-000009074 | to | OLP-024-000009074 |
| OLP-024-000009075 | to | OLP-024-000009075 |
| OLP-024-000009076 | to | OLP-024-000009076 |
| OLP-024-000009104 | to | OLP-024-000009104 |
| OLP-024-000009105 | to | OLP-024-000009105 |
| OLP-024-000009106 | to | OLP-024-000009106 |
| OLP-024-000009107 | to | OLP-024-000009107 |
| OLP-024-000009109 | to | OLP-024-000009109 |
| OLP-024-000009216 | to | OLP-024-000009216 |
| OLP-024-000009386 | to | OLP-024-000009386 |
| OLP-024-000009388 | to | OLP-024-000009388 |
| OLP-024-000009475 | to | OLP-024-000009475 |
| OLP-024-000009478 | to | OLP-024-000009478 |
| OLP-024-000009768 | to | OLP-024-000009768 |
| OLP-024-000009865 | to | OLP-024-000009865 |
| OLP-024-000009866 | to | OLP-024-000009866 |
| OLP-024-000009977 | to | OLP-024-000009977 |
| OLP-024-000009979 | to | OLP-024-000009979 |
| OLP-024-000009990 | to | OLP-024-000009990 |
| OLP-024-000010038 | to | OLP-024-000010038 |
| OLP-024-000010039 | to | OLP-024-000010039 |
| OLP-024-000010040 | to | OLP-024-000010040 |
| OLP-024-000010041 | to | OLP-024-000010041 |
| OLP-024-000010054 | to | OLP-024-000010054 |
| OLP-024-000010067 | to | OLP-024-000010067 |
| OLP-024-000010068 | to | OLP-024-000010068 |
| OLP-024-000010069 | to | OLP-024-000010069 |
| OLP-024-000010126 | to | OLP-024-000010126 |
| OLP-024-000010131 | to | OLP-024-000010131 |
| OLP-024-000010136 | to | OLP-024-000010136 |
| OLP-024-000010137 | to | OLP-024-000010137 |
| OLP-024-000010138 | to | OLP-024-000010138 |
| OLP-024-000010145 | to | OLP-024-000010145 |
| OLP-024-000010195 | to | OLP-024-000010195 |
| OLP-024-000010205 | to | OLP-024-000010205 |
| OLP-024-000010206 | to | OLP-024-000010206 |

| | | |
|---|---|---|
| OLP-024-000010208 | to | OLP-024-000010208 |
| OLP-024-000010219 | to | OLP-024-000010219 |
| OLP-024-000010387 | to | OLP-024-000010387 |
| OLP-024-000010388 | to | OLP-024-000010388 |
| OLP-024-000010390 | to | OLP-024-000010390 |
| OLP-024-000010443 | to | OLP-024-000010443 |
| OLP-024-000010506 | to | OLP-024-000010506 |
| OLP-024-000010521 | to | OLP-024-000010521 |
| OLP-024-000010548 | to | OLP-024-000010548 |
| OLP-024-000011095 | to | OLP-024-000011095 |
| OLP-024-000011573 | to | OLP-024-000011573 |
| OLP-024-000011674 | to | OLP-024-000011674 |
| OLP-024-000012433 | to | OLP-024-000012433 |
| OLP-024-000012666 | to | OLP-024-000012666 |
| OLP-024-000012830 | to | OLP-024-000012830 |
| OLP-024-000013132 | to | OLP-024-000013132 |
| OLP-025-000000361 | to | OLP-025-000000361 |
| OLP-026-000000201 | to | OLP-026-000000201 |
| OLP-026-000000202 | to | OLP-026-000000202 |
| OLP-026-000000208 | to | OLP-026-000000208 |
| OLP-026-000000209 | to | OLP-026-000000209 |
| OLP-026-000001460 | to | OLP-026-000001460 |
| OLP-026-000001462 | to | OLP-026-000001462 |
| OLP-026-000001463 | to | OLP-026-000001463 |
| OLP-026-000001465 | to | OLP-026-000001465 |
| OLP-026-000001469 | to | OLP-026-000001469 |
| OLP-026-000001471 | to | OLP-026-000001471 |
| OLP-026-000001474 | to | OLP-026-000001474 |
| OLP-026-000001475 | to | OLP-026-000001475 |
| OLP-026-000001894 | to | OLP-026-000001894 |
| OLP-026-000002072 | to | OLP-026-000002072 |
| OLP-026-000002212 | to | OLP-026-000002212 |
| OLP-026-000002213 | to | OLP-026-000002213 |
| OLP-026-000002242 | to | OLP-026-000002242 |
| OLP-026-000002784 | to | OLP-026-000002784 |
| OLP-026-000002785 | to | OLP-026-000002785 |
| OLP-026-000002786 | to | OLP-026-000002786 |
| OLP-026-000002787 | to | OLP-026-000002787 |
| OLP-026-000002800 | to | OLP-026-000002800 |
| OLP-026-000002851 | to | OLP-026-000002851 |
| OLP-026-000002853 | to | OLP-026-000002853 |
| OLP-026-000002873 | to | OLP-026-000002873 |
| OLP-026-000002882 | to | OLP-026-000002882 |
| OLP-026-000002883 | to | OLP-026-000002883 |

| | | |
|---|---|---|
| OLP-026-000002940 | to | OLP-026-000002940 |
| OLP-026-000002944 | to | OLP-026-000002944 |
| OLP-026-000003083 | to | OLP-026-000003083 |
| OLP-026-000003084 | to | OLP-026-000003084 |
| OLP-026-000003085 | to | OLP-026-000003085 |
| OLP-026-000003091 | to | OLP-026-000003091 |
| OLP-026-000003093 | to | OLP-026-000003093 |
| OLP-026-000003094 | to | OLP-026-000003094 |
| OLP-026-000003096 | to | OLP-026-000003096 |
| OLP-026-000003098 | to | OLP-026-000003098 |
| OLP-026-000003315 | to | OLP-026-000003315 |
| OLP-026-000003316 | to | OLP-026-000003316 |
| OLP-026-000003317 | to | OLP-026-000003317 |
| OLP-026-000003416 | to | OLP-026-000003416 |
| OLP-026-000003496 | to | OLP-026-000003496 |
| OLP-026-000003500 | to | OLP-026-000003500 |
| OLP-026-000003625 | to | OLP-026-000003625 |
| OLP-026-000003626 | to | OLP-026-000003626 |
| OLP-026-000003627 | to | OLP-026-000003627 |
| OLP-026-000003706 | to | OLP-026-000003706 |
| OLP-026-000003707 | to | OLP-026-000003707 |
| OLP-026-000003708 | to | OLP-026-000003708 |
| OLP-026-000003710 | to | OLP-026-000003710 |
| OLP-026-000003713 | to | OLP-026-000003713 |
| OLP-026-000003714 | to | OLP-026-000003714 |
| OLP-026-000003778 | to | OLP-026-000003778 |
| OLP-026-000003800 | to | OLP-026-000003800 |
| OLP-026-000003863 | to | OLP-026-000003863 |
| OLP-026-000003864 | to | OLP-026-000003864 |
| OLP-026-000004175 | to | OLP-026-000004175 |
| OLP-026-000004248 | to | OLP-026-000004248 |
| OLP-026-000004267 | to | OLP-026-000004267 |
| OLP-026-000004279 | to | OLP-026-000004279 |
| OLP-026-000004281 | to | OLP-026-000004281 |
| OLP-026-000004304 | to | OLP-026-000004304 |
| OLP-026-000004310 | to | OLP-026-000004310 |
| OLP-026-000004439 | to | OLP-026-000004439 |
| OLP-026-000004463 | to | OLP-026-000004463 |
| OLP-026-000004467 | to | OLP-026-000004467 |
| OLP-026-000004469 | to | OLP-026-000004469 |
| OLP-026-000004472 | to | OLP-026-000004472 |
| OLP-026-000004474 | to | OLP-026-000004474 |
| OLP-026-000004475 | to | OLP-026-000004475 |
| OLP-026-000004801 | to | OLP-026-000004801 |

| | | |
|---|---|---|
| OLP-026-000005000 | to | OLP-026-000005000 |
| OLP-026-000011428 | to | OLP-026-000011428 |
| OLP-028-000001260 | to | OLP-028-000001260 |
| OLP-028-000001375 | to | OLP-028-000001375 |
| OLP-028-000001376 | to | OLP-028-000001376 |
| OLP-028-000001750 | to | OLP-028-000001750 |
| OLP-028-000001997 | to | OLP-028-000001997 |
| OLP-028-000002000 | to | OLP-028-000002000 |
| OLP-028-000002001 | to | OLP-028-000002001 |
| OLP-028-000002408 | to | OLP-028-000002408 |
| OLP-028-000002409 | to | OLP-028-000002409 |
| OLP-028-000002411 | to | OLP-028-000002411 |
| OLP-028-000002412 | to | OLP-028-000002412 |
| OLP-028-000002508 | to | OLP-028-000002508 |
| OLP-028-000002509 | to | OLP-028-000002509 |
| OLP-028-000002510 | to | OLP-028-000002510 |
| OLP-028-000003615 | to | OLP-028-000003615 |
| OLP-028-000003927 | to | OLP-028-000003927 |
| OLP-028-000003932 | to | OLP-028-000003932 |
| OLP-029-000000467 | to | OLP-029-000000467 |
| OLP-030-000000629 | to | OLP-030-000000629 |
| OLP-030-000002182 | to | OLP-030-000002182 |
| OLP-030-000002183 | to | OLP-030-000002183 |
| OLP-030-000002184 | to | OLP-030-000002184 |
| OLP-030-000002187 | to | OLP-030-000002187 |
| OLP-030-000002213 | to | OLP-030-000002213 |
| OLP-030-000003635 | to | OLP-030-000003635 |
| OLP-030-000004521 | to | OLP-030-000004521 |
| OLP-030-000004891 | to | OLP-030-000004891 |
| OLP-030-000004893 | to | OLP-030-000004893 |
| OLP-030-000004894 | to | OLP-030-000004894 |
| OLP-030-000004929 | to | OLP-030-000004929 |
| OLP-031-000000041 | to | OLP-031-000000041 |
| OLP-031-000000049 | to | OLP-031-000000049 |
| OLP-031-000000378 | to | OLP-031-000000378 |
| OLP-031-000000380 | to | OLP-031-000000380 |
| OLP-031-000000388 | to | OLP-031-000000388 |
| OLP-031-000000389 | to | OLP-031-000000389 |
| OLP-031-000000392 | to | OLP-031-000000392 |
| OLP-031-000000396 | to | OLP-031-000000396 |
| OLP-031-000000401 | to | OLP-031-000000401 |
| OLP-031-00000417 | to | OLP-031-00000417 |
| OLP-031-000000468 | to | OLP-031-000000468 |
| OLP-031-000000471 | to | OLP-031-000000471 |

| | | |
|---|---|---|
| OLP-031-000000498 | to | OLP-031-000000498 |
| OLP-031-000000512 | to | OLP-031-000000512 |
| OLP-031-000000513 | to | OLP-031-000000513 |
| OLP-031-000000724 | to | OLP-031-000000724 |
| OLP-031-000000726 | to | OLP-031-000000726 |
| OLP-031-000001266 | to | OLP-031-000001266 |
| OLP-031-000001267 | to | OLP-031-000001267 |
| OLP-031-000001270 | to | OLP-031-000001270 |
| OLP-031-000001271 | to | OLP-031-000001271 |
| OLP-031-000001272 | to | OLP-031-000001272 |
| OLP-031-000001273 | to | OLP-031-000001273 |
| OLP-031-000001275 | to | OLP-031-000001275 |
| OLP-031-000001477 | to | OLP-031-000001477 |
| OLP-031-000001682 | to | OLP-031-000001682 |
| OLP-031-000001683 | to | OLP-031-000001683 |
| OLP-031-000001747 | to | OLP-031-000001747 |
| OLP-031-000001750 | to | OLP-031-000001750 |
| OLP-031-000003086 | to | OLP-031-000003086 |
| OLP-031-000004295 | to | OLP-031-000004295 |
| OLP-031-000004353 | to | OLP-031-000004353 |
| OLP-031-000004380 | to | OLP-031-000004380 |
| OLP-031-000007118 | to | OLP-031-000007118 |
| OLP-031-000008233 | to | OLP-031-000008233 |
| OLP-031-000008234 | to | OLP-031-000008234 |
| OLP-031-000008237 | to | OLP-031-000008237 |
| OLP-031-000008238 | to | OLP-031-000008238 |
| OLP-031-000009546 | to | OLP-031-000009546 |
| OLP-031-000009733 | to | OLP-031-000009733 |
| OLP-031-000009741 | to | OLP-031-000009741 |
| OLP-031-000010560 | to | OLP-031-000010560 |
| OLP-031-000010561 | to | OLP-031-000010561 |
| OLP-031-000010562 | to | OLP-031-000010562 |
| OLP-031-000013253 | to | OLP-031-000013253 |
| OLP-031-000016851 | to | OLP-031-000016851 |
| OLP-031-000017287 | to | OLP-031-000017287 |
| OLP-031-000017288 | to | OLP-031-000017288 |
| OLP-032-000001792 | to | OLP-032-000001792 |
| OLP-032-000001818 | to | OLP-032-000001818 |
| OLP-032-000001819 | to | OLP-032-000001819 |
| OLP-032-000002022 | to | OLP-032-000002022 |
| OLP-032-000002235 | to | OLP-032-000002235 |
| OLP-032-000003742 | to | OLP-032-000003742 |
| OLP-032-000003854 | to | OLP-032-000003854 |
| OLP-032-000003857 | to | OLP-032-000003857 |

| | | |
|---|---|---|
| OLP-032-000003862 | to | OLP-032-000003862 |
| OLP-032-000003863 | to | OLP-032-000003863 |
| OLP-032-000003864 | to | OLP-032-000003864 |
| OLP-032-000004352 | to | OLP-032-000004352 |
| OLP-032-000004356 | to | OLP-032-000004356 |
| OLP-032-000004358 | to | OLP-032-000004358 |
| OLP-032-000004997 | to | OLP-032-000004997 |
| OLP-032-000006004 | to | OLP-032-000006004 |
| OLP-032-000006005 | to | OLP-032-000006005 |
| OLP-032-000006385 | to | OLP-032-000006385 |
| OLP-032-000006386 | to | OLP-032-000006386 |
| OLP-032-000006681 | to | OLP-032-000006681 |
| OLP-032-000006682 | to | OLP-032-000006682 |
| OLP-032-000006684 | to | OLP-032-000006684 |
| OLP-032-000006685 | to | OLP-032-000006685 |
| OLP-032-000006687 | to | OLP-032-000006687 |
| OLP-032-000006688 | to | OLP-032-000006688 |
| OLP-032-000006691 | to | OLP-032-000006691 |
| OLP-032-000008483 | to | OLP-032-000008483 |
| OLP-032-000008590 | to | OLP-032-000008590 |
| OLP-032-000008792 | to | OLP-032-000008792 |
| OLP-032-000021099 | to | OLP-032-000021099 |
| OLP-032-000021285 | to | OLP-032-000021285 |
| OLP-032-000021505 | to | OLP-032-000021505 |
| OLP-032-000021506 | to | OLP-032-000021506 |
| OLP-032-000021871 | to | OLP-032-000021871 |
| OLP-032-000022317 | to | OLP-032-000022317 |
| OLP-034-000000210 | to | OLP-034-000000210 |
| OLP-034-000000353 | to | OLP-034-000000353 |
| OLP-034-000000589 | to | OLP-034-000000589 |
| OLP-034-000001369 | to | OLP-034-000001369 |
| OLP-034-000001370 | to | OLP-034-000001370 |
| OLP-034-000001371 | to | OLP-034-000001371 |
| OLP-034-000002077 | to | OLP-034-000002077 |
| OLP-034-000002081 | to | OLP-034-000002081 |
| OLP-035-000000487 | to | OLP-035-000000487 |
| OLP-035-000000489 | to | OLP-035-000000489 |
| OLP-035-000000492 | to | OLP-035-000000492 |
| OLP-035-000001373 | to | OLP-035-000001373 |
| OLP-035-000001374 | to | OLP-035-000001374 |
| OLP-037-000000903 | to | OLP-037-000000903 |
| OLP-037-000001143 | to | OLP-037-000001143 |
| OLP-037-000003497 | to | OLP-037-000003497 |
| OLP-037-000003644 | to | OLP-037-000003644 |

| | | |
|---|---|---|
| OLP-037-000003646 | to | OLP-037-000003646 |
| OLP-037-000004088 | to | OLP-037-000004088 |
| OLP-037-000004104 | to | OLP-037-000004104 |
| OLP-037-000004398 | to | OLP-037-000004398 |
| OLP-037-000004475 | to | OLP-037-000004475 |
| OLP-037-000004476 | to | OLP-037-000004476 |
| OLP-037-000004477 | to | OLP-037-000004477 |
| OLP-037-000004483 | to | OLP-037-000004483 |
| OLP-037-000004488 | to | OLP-037-000004488 |
| OLP-037-000004865 | to | OLP-037-000004865 |
| OLP-037-000004866 | to | OLP-037-000004866 |
| OLP-039-000000104 | to | OLP-039-000000104 |
| OLP-039-000000298 | to | OLP-039-000000298 |
| OLP-039-000001177 | to | OLP-039-000001177 |
| OLP-039-000001181 | to | OLP-039-000001181 |
| OLP-039-000001184 | to | OLP-039-000001184 |
| OLP-039-000001188 | to | OLP-039-000001188 |
| OLP-039-000001432 | to | OLP-039-000001432 |
| OLP-039-000001448 | to | OLP-039-000001448 |
| OLP-039-000001541 | to | OLP-039-000001541 |
| OLP-039-000001813 | to | OLP-039-000001813 |
| OLP-039-000001970 | to | OLP-039-000001970 |
| OLP-039-000002131 | to | OLP-039-000002131 |
| OLP-039-000002139 | to | OLP-039-000002139 |
| OLP-039-000002141 | to | OLP-039-000002141 |
| OLP-039-000002156 | to | OLP-039-000002156 |
| OLP-039-000002418 | to | OLP-039-000002418 |
| OLP-039-000002435 | to | OLP-039-000002435 |
| OLP-039-000005859 | to | OLP-039-000005859 |
| OLP-039-000005896 | to | OLP-039-000005896 |
| OLP-039-000006097 | to | OLP-039-000006097 |
| OLP-039-000006383 | to | OLP-039-000006383 |
| OLP-039-000006607 | to | OLP-039-000006607 |
| OLP-040-000001231 | to | OLP-040-000001231 |
| OLP-040-000001397 | to | OLP-040-000001397 |
| OLP-040-000001399 | to | OLP-040-000001399 |
| OLP-040-000001400 | to | OLP-040-000001400 |
| OLP-041-000001009 | to | OLP-041-000001009 |
| OLP-045-000004028 | to | OLP-045-000004028 |
| OLP-045-000004039 | to | OLP-045-000004039 |
| OLP-045-000006146 | to | OLP-045-000006146 |
| OLP-046-000001590 | to | OLP-046-000001590 |
| OLP-046-000002016 | to | OLP-046-000002016 |
| OLP-046-000002018 | to | OLP-046-000002018 |

| | | |
|---|---|---|
| OLP-046-000003164 | to | OLP-046-000003164 |
| OLP-046-000003256 | to | OLP-046-000003256 |
| OLP-046-000003343 | to | OLP-046-000003343 |
| OLP-046-000009442 | to | OLP-046-000009442 |
| OLP-046-000009535 | to | OLP-046-000009535 |
| OLP-046-000009622 | to | OLP-046-000009622 |
| OLP-046-000011269 | to | OLP-046-000011269 |
| OLP-046-000015856 | to | OLP-046-000015856 |
| OLP-046-000016327 | to | OLP-046-000016327 |
| OLP-046-000019344 | to | OLP-046-000019344 |
| OLP-046-000019468 | to | OLP-046-000019468 |
| OLP-046-000019876 | to | OLP-046-000019876 |
| OLP-046-000021816 | to | OLP-046-000021816 |
| OLP-046-000021972 | to | OLP-046-000021972 |
| OLP-046-000021976 | to | OLP-046-000021976 |
| OLP-046-000022079 | to | OLP-046-000022079 |
| OLP-046-000022080 | to | OLP-046-000022080 |
| OLP-046-000022140 | to | OLP-046-000022140 |
| OLP-046-000022907 | to | OLP-046-000022907 |
| OLP-046-000023017 | to | OLP-046-000023017 |
| OLP-046-000024161 | to | OLP-046-000024161 |
| OLP-046-000025717 | to | OLP-046-000025717 |
| OLP-046-000025838 | to | OLP-046-000025838 |
| OLP-046-000025843 | to | OLP-046-000025843 |
| OLP-047-000001895 | to | OLP-047-000001895 |
| OLP-047-000001905 | to | OLP-047-000001905 |
| OLP-047-000001911 | to | OLP-047-000001911 |
| OLP-047-000001927 | to | OLP-047-000001927 |
| OLP-047-000001942 | to | OLP-047-000001942 |
| OLP-047-000001943 | to | OLP-047-000001943 |
| OLP-047-000001944 | to | OLP-047-000001944 |
| OLP-047-000001945 | to | OLP-047-000001945 |
| OLP-047-000001946 | to | OLP-047-000001946 |
| OLP-047-000001971 | to | OLP-047-000001971 |
| OLP-047-000001972 | to | OLP-047-000001972 |
| OLP-047-000002004 | to | OLP-047-000002004 |
| OLP-047-000003969 | to | OLP-047-000003969 |
| OLP-047-000004379 | to | OLP-047-000004379 |
| OLP-047-000005849 | to | OLP-047-000005849 |
| OLP-047-000008262 | to | OLP-047-000008262 |
| OLP-047-000008830 | to | OLP-047-000008830 |
| OLP-047-000008831 | to | OLP-047-000008831 |
| OLP-047-000009089 | to | OLP-047-000009089 |
| OLP-047-000009090 | to | OLP-047-000009090 |

| | | |
|---|---|---|
| OLP-047-000009092 | to | OLP-047-000009092 |
| OLP-047-000009093 | to | OLP-047-000009093 |
| OLP-047-000009094 | to | OLP-047-000009094 |
| OLP-047-000009095 | to | OLP-047-000009095 |
| OLP-047-000009096 | to | OLP-047-000009096 |
| OLP-047-000009100 | to | OLP-047-000009100 |
| OLP-047-000009101 | to | OLP-047-000009101 |
| OLP-047-000009102 | to | OLP-047-000009102 |
| OLP-047-000009103 | to | OLP-047-000009103 |
| OLP-047-000009104 | to | OLP-047-000009104 |
| OLP-047-000009105 | to | OLP-047-000009105 |
| OLP-047-000009107 | to | OLP-047-000009107 |
| OLP-047-000009110 | to | OLP-047-000009110 |
| OLP-047-000009111 | to | OLP-047-000009111 |
| OLP-047-000009112 | to | OLP-047-000009112 |
| OLP-047-000009338 | to | OLP-047-000009338 |
| OLP-047-000009349 | to | OLP-047-000009349 |
| OLP-047-000009354 | to | OLP-047-000009354 |
| OLP-047-000009365 | to | OLP-047-000009365 |
| OLP-047-000009366 | to | OLP-047-000009366 |
| OLP-047-000010080 | to | OLP-047-000010080 |
| OLP-047-000010519 | to | OLP-047-000010519 |
| OLP-047-000010566 | to | OLP-047-000010566 |
| OLP-047-000010619 | to | OLP-047-000010619 |
| OLP-047-000010632 | to | OLP-047-000010632 |
| OLP-047-000010727 | to | OLP-047-000010727 |
| OLP-047-000010951 | to | OLP-047-000010951 |
| OLP-048-000000099 | to | OLP-048-000000099 |
| OLP-049-000000029 | to | OLP-049-000000029 |
| OLP-049-000000030 | to | OLP-049-000000030 |
| OLP-049-000000144 | to | OLP-049-000000144 |
| OLP-049-000000146 | to | OLP-049-000000146 |
| OLP-049-000000713 | to | OLP-049-000000713 |
| OLP-049-000001110 | to | OLP-049-000001110 |
| OLP-049-000001642 | to | OLP-049-000001642 |
| OLP-049-000001645 | to | OLP-049-000001645 |
| OLP-049-000001651 | to | OLP-049-000001651 |
| OLP-049-000001654 | to | OLP-049-000001654 |
| OLP-049-000001662 | to | OLP-049-000001662 |
| OLP-049-000001801 | to | OLP-049-000001801 |
| OLP-049-000001807 | to | OLP-049-000001807 |
| OLP-049-000001809 | to | OLP-049-000001809 |
| OLP-049-000001810 | to | OLP-049-000001810 |
| OLP-049-000001811 | to | OLP-049-000001811 |

| | | |
|---|---|---|
| OLP-049-000001841 | to | OLP-049-000001841 |
| OLP-049-000001844 | to | OLP-049-000001844 |
| OLP-049-000001918 | to | OLP-049-000001918 |
| OLP-049-000001934 | to | OLP-049-000001934 |
| OLP-049-000002207 | to | OLP-049-000002207 |
| OLP-049-000002216 | to | OLP-049-000002216 |
| OLP-049-000002360 | to | OLP-049-000002360 |
| OLP-049-000002379 | to | OLP-049-000002379 |
| OLP-049-000002461 | to | OLP-049-000002461 |
| OLP-049-000002577 | to | OLP-049-000002577 |
| OLP-049-000002822 | to | OLP-049-000002822 |
| OLP-049-000002823 | to | OLP-049-000002823 |
| OLP-049-000002824 | to | OLP-049-000002824 |
| OLP-049-000002847 | to | OLP-049-000002847 |
| OLP-049-000002880 | to | OLP-049-000002880 |
| OLP-049-000002890 | to | OLP-049-000002890 |
| OLP-049-000002891 | to | OLP-049-000002891 |
| OLP-049-000003061 | to | OLP-049-000003061 |
| OLP-049-000003089 | to | OLP-049-000003089 |
| OLP-049-000003496 | to | OLP-049-000003496 |
| OLP-049-000003506 | to | OLP-049-000003506 |
| OLP-049-000003509 | to | OLP-049-000003509 |
| OLP-049-000003540 | to | OLP-049-000003540 |
| OLP-049-000003778 | to | OLP-049-000003778 |
| OLP-049-000003814 | to | OLP-049-000003814 |
| OLP-049-000003818 | to | OLP-049-000003818 |
| OLP-049-000003819 | to | OLP-049-000003819 |
| OLP-049-000003824 | to | OLP-049-000003824 |
| OLP-049-000003829 | to | OLP-049-000003829 |
| OLP-049-000003837 | to | OLP-049-000003837 |
| OLP-049-000003911 | to | OLP-049-000003911 |
| OLP-049-000003931 | to | OLP-049-000003931 |
| OLP-049-000003935 | to | OLP-049-000003935 |
| OLP-049-000004025 | to | OLP-049-000004025 |
| OLP-049-000004046 | to | OLP-049-000004046 |
| OLP-049-000004060 | to | OLP-049-000004060 |
| OLP-049-000004070 | to | OLP-049-000004070 |
| OLP-049-000004075 | to | OLP-049-000004075 |
| OLP-049-000004136 | to | OLP-049-000004136 |
| OLP-049-000004140 | to | OLP-049-000004140 |
| OLP-049-000004158 | to | OLP-049-000004158 |
| OLP-049-000004199 | to | OLP-049-000004199 |
| OLP-049-000004206 | to | OLP-049-000004206 |
| OLP-049-000004207 | to | OLP-049-000004207 |

| | | |
|---|---|---|
| OLP-049-000004264 | to | OLP-049-000004264 |
| OLP-049-000004276 | to | OLP-049-000004276 |
| OLP-049-000004278 | to | OLP-049-000004278 |
| OLP-049-000004387 | to | OLP-049-000004387 |
| OLP-049-000004527 | to | OLP-049-000004527 |
| OLP-049-000004538 | to | OLP-049-000004538 |
| OLP-049-000004542 | to | OLP-049-000004542 |
| OLP-049-000004546 | to | OLP-049-000004546 |
| OLP-049-000004547 | to | OLP-049-000004547 |
| OLP-049-000004687 | to | OLP-049-000004687 |
| OLP-049-000004695 | to | OLP-049-000004695 |
| OLP-049-000004837 | to | OLP-049-000004837 |
| OLP-049-000004914 | to | OLP-049-000004914 |
| OLP-049-000004934 | to | OLP-049-000004934 |
| OLP-049-000004945 | to | OLP-049-000004945 |
| OLP-049-000004946 | to | OLP-049-000004946 |
| OLP-049-000004949 | to | OLP-049-000004949 |
| OLP-049-000005016 | to | OLP-049-000005016 |
| OLP-049-000005017 | to | OLP-049-000005017 |
| OLP-049-000005019 | to | OLP-049-000005019 |
| OLP-049-000005051 | to | OLP-049-000005051 |
| OLP-049-000005250 | to | OLP-049-000005250 |
| OLP-049-000005263 | to | OLP-049-000005263 |
| OLP-049-000005324 | to | OLP-049-000005324 |
| OLP-049-000005326 | to | OLP-049-000005326 |
| OLP-049-000005368 | to | OLP-049-000005368 |
| OLP-049-000005786 | to | OLP-049-000005786 |
| OLP-049-000005873 | to | OLP-049-000005873 |
| OLP-049-000005874 | to | OLP-049-000005874 |
| OLP-049-000005881 | to | OLP-049-000005881 |
| OLP-049-000005930 | to | OLP-049-000005930 |
| OLP-049-000005933 | to | OLP-049-000005933 |
| OLP-049-000005936 | to | OLP-049-000005936 |
| OLP-049-000005940 | to | OLP-049-000005940 |
| OLP-049-000005950 | to | OLP-049-000005950 |
| OLP-049-000005962 | to | OLP-049-000005962 |
| OLP-049-000005966 | to | OLP-049-000005966 |
| OLP-049-000005969 | to | OLP-049-000005969 |
| OLP-049-000005970 | to | OLP-049-000005970 |
| OLP-049-000006022 | to | OLP-049-000006022 |
| OLP-049-000006070 | to | OLP-049-000006070 |
| OLP-049-000006077 | to | OLP-049-000006077 |
| OLP-049-000006185 | to | OLP-049-000006185 |
| OLP-049-000006186 | to | OLP-049-000006186 |

| | | |
|---|---|---|
| OLP-049-000006187 | to | OLP-049-000006187 |
| OLP-049-000006239 | to | OLP-049-000006239 |
| OLP-049-000006318 | to | OLP-049-000006318 |
| OLP-049-000006336 | to | OLP-049-000006336 |
| OLP-049-000006418 | to | OLP-049-000006418 |
| OLP-049-000006428 | to | OLP-049-000006428 |
| OLP-049-000006430 | to | OLP-049-000006430 |
| OLP-049-000006440 | to | OLP-049-000006440 |
| OLP-049-000006664 | to | OLP-049-000006664 |
| OLP-049-000006671 | to | OLP-049-000006671 |
| OLP-049-000006677 | to | OLP-049-000006677 |
| OLP-049-000006683 | to | OLP-049-000006683 |
| OLP-049-000006688 | to | OLP-049-000006688 |
| OLP-049-000006694 | to | OLP-049-000006694 |
| OLP-049-000006757 | to | OLP-049-000006757 |
| OLP-049-000006758 | to | OLP-049-000006758 |
| OLP-049-000006773 | to | OLP-049-000006773 |
| OLP-049-000006775 | to | OLP-049-000006775 |
| OLP-049-000006786 | to | OLP-049-000006786 |
| OLP-049-000006792 | to | OLP-049-000006792 |
| OLP-049-000006842 | to | OLP-049-000006842 |
| OLP-049-000006855 | to | OLP-049-000006855 |
| OLP-049-000006856 | to | OLP-049-000006856 |
| OLP-049-000006862 | to | OLP-049-000006862 |
| OLP-049-000006869 | to | OLP-049-000006869 |
| OLP-049-000006889 | to | OLP-049-000006889 |
| OLP-050-000000488 | to | OLP-050-000000488 |
| OLP-050-000000722 | to | OLP-050-000000722 |
| OLP-050-000001019 | to | OLP-050-000001019 |
| OLP-050-000001479 | to | OLP-050-000001479 |
| OLP-050-000001480 | to | OLP-050-000001480 |
| OLP-050-000001482 | to | OLP-050-000001482 |
| OLP-050-000001483 | to | OLP-050-000001483 |
| OLP-050-000001798 | to | OLP-050-000001798 |
| OLP-050-000001827 | to | OLP-050-000001827 |
| OLP-050-000001833 | to | OLP-050-000001833 |
| OLP-050-000001835 | to | OLP-050-000001835 |
| OLP-050-000003630 | to | OLP-050-000003630 |
| OLP-050-000003814 | to | OLP-050-000003814 |
| OLP-050-000003815 | to | OLP-050-000003815 |
| OLP-050-000003821 | to | OLP-050-000003821 |
| OLP-050-000003824 | to | OLP-050-000003824 |
| OLP-050-000004259 | to | OLP-050-000004259 |
| OLP-050-000005006 | to | OLP-050-000005006 |

| | | |
|---|---|---|
| OLP-051-000001499 | to | OLP-051-000001499 |
| OLP-051-000001805 | to | OLP-051-000001805 |
| OLP-051-000001806 | to | OLP-051-000001806 |
| OLP-051-000003911 | to | OLP-051-000003911 |
| OLP-051-000004706 | to | OLP-051-000004706 |
| OLP-051-000004911 | to | OLP-051-000004911 |
| OLP-051-000004959 | to | OLP-051-000004959 |
| OLP-051-000005022 | to | OLP-051-000005022 |
| OLP-051-000005064 | to | OLP-051-000005064 |
| OLP-051-000005356 | to | OLP-051-000005356 |
| OLP-051-000005889 | to | OLP-051-000005889 |
| OLP-051-000007890 | to | OLP-051-000007890 |
| OLP-051-000008376 | to | OLP-051-000008376 |
| OLP-052-000000414 | to | OLP-052-000000414 |
| OLP-052-000000435 | to | OLP-052-000000435 |
| OLP-052-000000442 | to | OLP-052-000000442 |
| OLP-052-000000447 | to | OLP-052-000000447 |
| OLP-052-000000464 | to | OLP-052-000000464 |
| OLP-052-000000523 | to | OLP-052-000000523 |
| OLP-052-000000532 | to | OLP-052-000000532 |
| OLP-052-000000534 | to | OLP-052-000000534 |
| OLP-052-000000904 | to | OLP-052-000000904 |
| OLP-052-000000906 | to | OLP-052-000000906 |
| OLP-052-000001423 | to | OLP-052-000001423 |
| OLP-052-000001424 | to | OLP-052-000001424 |
| OLP-052-000002489 | to | OLP-052-000002489 |
| OLP-053-000000369 | to | OLP-053-000000369 |
| OLP-053-000000371 | to | OLP-053-000000371 |
| OLP-053-000000395 | to | OLP-053-000000395 |
| OLP-053-000000876 | to | OLP-053-000000876 |
| OLP-055-000000006 | to | OLP-055-000000006 |
| OLP-055-000000012 | to | OLP-055-000000012 |
| OLP-055-000000023 | to | OLP-055-000000023 |
| OLP-055-000000024 | to | OLP-055-000000024 |
| OLP-055-000000025 | to | OLP-055-000000025 |
| OLP-055-000000041 | to | OLP-055-000000041 |
| OLP-055-000000052 | to | OLP-055-000000052 |
| OLP-055-000000053 | to | OLP-055-000000053 |
| OLP-055-000000055 | to | OLP-055-000000055 |
| OLP-055-000000080 | to | OLP-055-000000080 |
| OLP-055-000000088 | to | OLP-055-000000088 |
| OLP-055-000000105 | to | OLP-055-000000105 |
| OLP-055-000000114 | to | OLP-055-000000114 |
| OLP-055-000000117 | to | OLP-055-000000117 |

| | | |
|---|---|---|
| OLP-055-000000125 | to | OLP-055-000000125 |
| OLP-055-000000144 | to | OLP-055-000000144 |
| OLP-055-000000146 | to | OLP-055-000000146 |
| OLP-055-000000147 | to | OLP-055-000000147 |
| OLP-055-000000148 | to | OLP-055-000000148 |
| OLP-055-000000149 | to | OLP-055-000000149 |
| OLP-055-000000151 | to | OLP-055-000000151 |
| OLP-055-000000152 | to | OLP-055-000000152 |
| OLP-055-000000189 | to | OLP-055-000000189 |
| OLP-055-000000228 | to | OLP-055-000000228 |
| OLP-055-000000229 | to | OLP-055-000000229 |
| OLP-055-000000230 | to | OLP-055-000000230 |
| OLP-055-000000231 | to | OLP-055-000000231 |
| OLP-055-000000274 | to | OLP-055-000000274 |
| OLP-055-000000275 | to | OLP-055-000000275 |
| OLP-055-000000276 | to | OLP-055-000000276 |
| OLP-055-000000356 | to | OLP-055-000000356 |
| OLP-056-000002537 | to | OLP-056-000002537 |
| OLP-056-000005209 | to | OLP-056-000005209 |
| OLP-057-000000252 | to | OLP-057-000000252 |
| OLP-057-000000284 | to | OLP-057-000000284 |
| OLP-057-000000400 | to | OLP-057-000000400 |
| OLP-057-000000486 | to | OLP-057-000000486 |
| OLP-057-000000518 | to | OLP-057-000000518 |
| OLP-057-000000548 | to | OLP-057-000000548 |
| OLP-057-000000909 | to | OLP-057-000000909 |
| OLP-057-000000911 | to | OLP-057-000000911 |
| OLP-057-000000914 | to | OLP-057-000000914 |
| OLP-057-000000917 | to | OLP-057-000000917 |
| OLP-057-000001049 | to | OLP-057-000001049 |
| OLP-057-000001582 | to | OLP-057-000001582 |
| OLP-057-000001583 | to | OLP-057-000001583 |
| OLP-057-000001584 | to | OLP-057-000001584 |
| OLP-057-000001585 | to | OLP-057-000001585 |
| OLP-057-000001587 | to | OLP-057-000001587 |
| OLP-057-000001591 | to | OLP-057-000001591 |
| OLP-057-000001592 | to | OLP-057-000001592 |
| OLP-057-000001655 | to | OLP-057-000001655 |
| OLP-057-000001831 | to | OLP-057-000001831 |
| OLP-057-000002095 | to | OLP-057-000002095 |
| OLP-057-000002474 | to | OLP-057-000002474 |
| OLP-057-000002558 | to | OLP-057-000002558 |
| OLP-057-000002794 | to | OLP-057-000002794 |
| OLP-057-000002795 | to | OLP-057-000002795 |

| | | |
|---|---|---|
| OLP-057-000002844 | to | OLP-057-000002844 |
| OLP-057-000002850 | to | OLP-057-000002850 |
| OLP-057-000002852 | to | OLP-057-000002852 |
| OLP-057-000002853 | to | OLP-057-000002853 |
| OLP-057-000002855 | to | OLP-057-000002855 |
| OLP-057-000002856 | to | OLP-057-000002856 |
| OLP-057-000003096 | to | OLP-057-000003096 |
| OLP-057-000003097 | to | OLP-057-000003097 |
| OLP-057-000003100 | to | OLP-057-000003100 |
| OLP-057-000003146 | to | OLP-057-000003146 |
| OLP-057-000003296 | to | OLP-057-000003296 |
| OLP-057-000003300 | to | OLP-057-000003300 |
| OLP-057-000003302 | to | OLP-057-000003302 |
| OLP-057-000003305 | to | OLP-057-000003305 |
| OLP-057-000003308 | to | OLP-057-000003308 |
| OLP-057-000003338 | to | OLP-057-000003338 |
| OLP-057-000003567 | to | OLP-057-000003567 |
| OLP-057-000003607 | to | OLP-057-000003607 |
| OLP-057-000003608 | to | OLP-057-000003608 |
| OLP-057-000003611 | to | OLP-057-000003611 |
| OLP-057-000003613 | to | OLP-057-000003613 |
| OLP-057-000003617 | to | OLP-057-000003617 |
| OLP-057-000003756 | to | OLP-057-000003756 |
| OLP-057-000003886 | to | OLP-057-000003886 |
| OLP-057-000003887 | to | OLP-057-000003887 |
| OLP-057-000003890 | to | OLP-057-000003890 |
| OLP-057-000004016 | to | OLP-057-000004016 |
| OLP-057-000004047 | to | OLP-057-000004047 |
| OLP-057-000004068 | to | OLP-057-000004068 |
| OLP-057-000004070 | to | OLP-057-000004070 |
| OLP-057-000004078 | to | OLP-057-000004078 |
| OLP-057-000004079 | to | OLP-057-000004079 |
| OLP-057-000004138 | to | OLP-057-000004138 |
| OLP-057-000004148 | to | OLP-057-000004148 |
| OLP-057-000004152 | to | OLP-057-000004152 |
| OLP-057-000004155 | to | OLP-057-000004155 |
| OLP-057-000004163 | to | OLP-057-000004163 |
| OLP-057-000004313 | to | OLP-057-000004313 |
| OLP-057-000004348 | to | OLP-057-000004348 |
| OLP-057-000004350 | to | OLP-057-000004350 |
| OLP-057-000004369 | to | OLP-057-000004369 |
| OLP-057-000004379 | to | OLP-057-000004379 |
| OLP-057-000004381 | to | OLP-057-000004381 |
| OLP-057-000004382 | to | OLP-057-000004382 |

| | | |
|---|---|---|
| OLP-057-000004383 | to | OLP-057-000004383 |
| OLP-057-000004386 | to | OLP-057-000004386 |
| OLP-057-000004390 | to | OLP-057-000004390 |
| OLP-057-000004434 | to | OLP-057-000004434 |
| OLP-057-000004439 | to | OLP-057-000004439 |
| OLP-057-000004499 | to | OLP-057-000004499 |
| OLP-057-000004726 | to | OLP-057-000004726 |
| OLP-057-000004727 | to | OLP-057-000004727 |
| OLP-057-000004728 | to | OLP-057-000004728 |
| OLP-057-000004796 | to | OLP-057-000004796 |
| OLP-057-000004887 | to | OLP-057-000004887 |
| OLP-057-000004917 | to | OLP-057-000004917 |
| OLP-057-000004922 | to | OLP-057-000004922 |
| OLP-057-000004924 | to | OLP-057-000004924 |
| OLP-057-000004925 | to | OLP-057-000004925 |
| OLP-057-000005084 | to | OLP-057-000005084 |
| OLP-057-000005085 | to | OLP-057-000005085 |
| OLP-057-000005089 | to | OLP-057-000005089 |
| OLP-057-000005169 | to | OLP-057-000005169 |
| OLP-057-000005171 | to | OLP-057-000005171 |
| OLP-057-000005172 | to | OLP-057-000005172 |
| OLP-057-000005175 | to | OLP-057-000005175 |
| OLP-057-000005230 | to | OLP-057-000005230 |
| OLP-057-000005238 | to | OLP-057-000005238 |
| OLP-057-000005252 | to | OLP-057-000005252 |
| OLP-057-000005753 | to | OLP-057-000005753 |
| OLP-057-000005754 | to | OLP-057-000005754 |
| OLP-057-000005755 | to | OLP-057-000005755 |
| OLP-057-000005756 | to | OLP-057-000005756 |
| OLP-057-000005758 | to | OLP-057-000005758 |
| OLP-057-000005759 | to | OLP-057-000005759 |
| OLP-057-000005988 | to | OLP-057-000005988 |
| OLP-057-000006008 | to | OLP-057-000006008 |
| OLP-057-000006012 | to | OLP-057-000006012 |
| OLP-057-000006013 | to | OLP-057-000006013 |
| OLP-057-000006016 | to | OLP-057-000006016 |
| OLP-057-000006019 | to | OLP-057-000006019 |
| OLP-057-000006021 | to | OLP-057-000006021 |
| OLP-057-000006022 | to | OLP-057-000006022 |
| OLP-057-000006025 | to | OLP-057-000006025 |
| OLP-057-000006118 | to | OLP-057-000006118 |
| OLP-057-000006120 | to | OLP-057-000006120 |
| OLP-057-000006125 | to | OLP-057-000006125 |
| OLP-057-000006131 | to | OLP-057-000006131 |

| | | |
|---|---|---|
| OLP-057-000006546 | to | OLP-057-000006546 |
| OLP-057-000006702 | to | OLP-057-000006702 |
| OLP-057-000006759 | to | OLP-057-000006759 |
| OLP-057-000006784 | to | OLP-057-000006784 |
| OLP-057-000006786 | to | OLP-057-000006786 |
| OLP-057-000006787 | to | OLP-057-000006787 |
| OLP-057-000006788 | to | OLP-057-000006788 |
| OLP-057-000006789 | to | OLP-057-000006789 |
| OLP-057-000006808 | to | OLP-057-000006808 |
| OLP-057-000006812 | to | OLP-057-000006812 |
| OLP-057-000006814 | to | OLP-057-000006814 |
| OLP-057-000006832 | to | OLP-057-000006832 |
| OLP-057-000006833 | to | OLP-057-000006833 |
| OLP-057-000006834 | to | OLP-057-000006834 |
| OLP-057-000006835 | to | OLP-057-000006835 |
| OLP-057-000006836 | to | OLP-057-000006836 |
| OLP-057-000006984 | to | OLP-057-000006984 |
| OLP-057-000007007 | to | OLP-057-000007007 |
| OLP-057-000007019 | to | OLP-057-000007019 |
| OLP-057-000007020 | to | OLP-057-000007020 |
| OLP-057-000007021 | to | OLP-057-000007021 |
| OLP-057-000007022 | to | OLP-057-000007022 |
| OLP-057-000007023 | to | OLP-057-000007023 |
| OLP-057-000007024 | to | OLP-057-000007024 |
| OLP-057-000007025 | to | OLP-057-000007025 |
| OLP-057-000007026 | to | OLP-057-000007026 |
| OLP-057-000007027 | to | OLP-057-000007027 |
| OLP-057-000007028 | to | OLP-057-000007028 |
| OLP-057-000007029 | to | OLP-057-000007029 |
| OLP-057-000007030 | to | OLP-057-000007030 |
| OLP-057-000007031 | to | OLP-057-000007031 |
| OLP-057-000007032 | to | OLP-057-000007032 |
| OLP-057-000007033 | to | OLP-057-000007033 |
| OLP-057-000007034 | to | OLP-057-000007034 |
| OLP-057-000007035 | to | OLP-057-000007035 |
| OLP-057-000007036 | to | OLP-057-000007036 |
| OLP-057-000007037 | to | OLP-057-000007037 |
| OLP-057-000007038 | to | OLP-057-000007038 |
| OLP-057-000007128 | to | OLP-057-000007128 |
| OLP-057-000007616 | to | OLP-057-000007616 |
| OLP-057-000009285 | to | OLP-057-000009285 |
| OLP-057-000009286 | to | OLP-057-000009286 |
| OLP-057-000010097 | to | OLP-057-000010097 |
| OLP-057-000010263 | to | OLP-057-000010263 |

| | | |
|---|---|---|
| OLP-057-000011894 | to | OLP-057-000011894 |
| OLP-057-000013812 | to | OLP-057-000013812 |
| OLP-057-000013831 | to | OLP-057-000013831 |
| OLP-057-000013946 | to | OLP-057-000013946 |
| OLP-057-000014382 | to | OLP-057-000014382 |
| OLP-057-000014393 | to | OLP-057-000014393 |
| OLP-057-000014401 | to | OLP-057-000014401 |
| OLP-058-000000184 | to | OLP-058-000000184 |
| OLP-058-000000186 | to | OLP-058-000000186 |
| OLP-058-000000823 | to | OLP-058-000000823 |
| OLP-058-000001509 | to | OLP-058-000001509 |
| OLP-058-000001551 | to | OLP-058-000001551 |
| OLP-058-000001552 | to | OLP-058-000001552 |
| OLP-058-000001553 | to | OLP-058-000001553 |
| OLP-058-000001554 | to | OLP-058-000001554 |
| OLP-058-000001555 | to | OLP-058-000001555 |
| OLP-058-000001603 | to | OLP-058-000001603 |
| OLP-058-000001606 | to | OLP-058-000001606 |
| OLP-058-000001626 | to | OLP-058-000001626 |
| OLP-058-000001784 | to | OLP-058-000001784 |
| OLP-058-000001786 | to | OLP-058-000001786 |
| OLP-058-000002122 | to | OLP-058-000002122 |
| OLP-058-000002156 | to | OLP-058-000002156 |
| OLP-058-000002161 | to | OLP-058-000002161 |
| OLP-058-000002164 | to | OLP-058-000002164 |
| OLP-058-000002166 | to | OLP-058-000002166 |
| OLP-058-000002232 | to | OLP-058-000002232 |
| OLP-058-000002258 | to | OLP-058-000002258 |
| OLP-058-000002259 | to | OLP-058-000002259 |
| OLP-058-000002322 | to | OLP-058-000002322 |
| OLP-058-000002323 | to | OLP-058-000002323 |
| OLP-058-000002383 | to | OLP-058-000002383 |
| OLP-058-000002394 | to | OLP-058-000002394 |
| OLP-058-000002402 | to | OLP-058-000002402 |
| OLP-058-000002403 | to | OLP-058-000002403 |
| OLP-058-000002405 | to | OLP-058-000002405 |
| OLP-058-000002406 | to | OLP-058-000002406 |
| OLP-058-000002407 | to | OLP-058-000002407 |
| OLP-058-000002411 | to | OLP-058-000002411 |
| OLP-058-000002414 | to | OLP-058-000002414 |
| OLP-058-000002415 | to | OLP-058-000002415 |
| OLP-058-000002416 | to | OLP-058-000002416 |
| OLP-058-000002417 | to | OLP-058-000002417 |
| OLP-058-000002418 | to | OLP-058-000002418 |

| | | |
|---|---|---|
| OLP-058-000002419 | to | OLP-058-000002419 |
| OLP-058-000002420 | to | OLP-058-000002420 |
| OLP-058-000002421 | to | OLP-058-000002421 |
| OLP-058-000002428 | to | OLP-058-000002428 |
| OLP-058-000002459 | to | OLP-058-000002459 |
| OLP-058-000002483 | to | OLP-058-000002483 |
| OLP-058-000002491 | to | OLP-058-000002491 |
| OLP-058-000002492 | to | OLP-058-000002492 |
| OLP-058-000002493 | to | OLP-058-000002493 |
| OLP-058-000002504 | to | OLP-058-000002504 |
| OLP-058-000002505 | to | OLP-058-000002505 |
| OLP-058-000002508 | to | OLP-058-000002508 |
| OLP-058-000002509 | to | OLP-058-000002509 |
| OLP-058-000002510 | to | OLP-058-000002510 |
| OLP-058-000002511 | to | OLP-058-000002511 |
| OLP-058-000002512 | to | OLP-058-000002512 |
| OLP-058-000002515 | to | OLP-058-000002515 |
| OLP-058-000002520 | to | OLP-058-000002520 |
| OLP-058-000002521 | to | OLP-058-000002521 |
| OLP-058-000002522 | to | OLP-058-000002522 |
| OLP-058-000002523 | to | OLP-058-000002523 |
| OLP-058-000002524 | to | OLP-058-000002524 |
| OLP-058-000002525 | to | OLP-058-000002525 |
| OLP-058-000002526 | to | OLP-058-000002526 |
| OLP-058-000002527 | to | OLP-058-000002527 |
| OLP-058-000002529 | to | OLP-058-000002529 |
| OLP-058-000002530 | to | OLP-058-000002530 |
| OLP-058-000002645 | to | OLP-058-000002645 |
| OLP-058-000002693 | to | OLP-058-000002693 |
| OLP-058-000005164 | to | OLP-058-000005164 |
| OLP-058-000005532 | to | OLP-058-000005532 |
| OLP-058-000006463 | to | OLP-058-000006463 |
| OLP-058-000006464 | to | OLP-058-000006464 |
| OLP-058-000006836 | to | OLP-058-000006836 |
| OLP-058-000008683 | to | OLP-058-000008683 |
| OLP-058-000008749 | to | OLP-058-000008749 |
| OLP-058-000008750 | to | OLP-058-000008750 |
| OLP-058-000008880 | to | OLP-058-000008880 |
| OLP-058-000008895 | to | OLP-058-000008895 |
| OLP-058-000008897 | to | OLP-058-000008897 |
| OLP-058-000008900 | to | OLP-058-000008900 |
| OLP-058-000008906 | to | OLP-058-000008906 |
| OLP-058-000008932 | to | OLP-058-000008932 |
| OLP-058-000008940 | to | OLP-058-000008940 |

| | | |
|---|---|---|
| OLP-058-000008943 | to | OLP-058-000008943 |
| OLP-058-000008944 | to | OLP-058-000008944 |
| OLP-058-000008946 | to | OLP-058-000008946 |
| OLP-058-000008972 | to | OLP-058-000008972 |
| OLP-058-000008975 | to | OLP-058-000008975 |
| OLP-058-000008977 | to | OLP-058-000008977 |
| OLP-058-000009019 | to | OLP-058-000009019 |
| OLP-058-000009088 | to | OLP-058-000009088 |
| OLP-058-000015000 | to | OLP-058-000015000 |
| OLP-058-000015013 | to | OLP-058-000015013 |
| OLP-058-000015019 | to | OLP-058-000015019 |
| OLP-058-000016886 | to | OLP-058-000016886 |
| OLP-058-000017757 | to | OLP-058-000017757 |
| OLP-058-000017758 | to | OLP-058-000017758 |
| OLP-058-000017851 | to | OLP-058-000017851 |
| OLP-058-000017927 | to | OLP-058-000017927 |
| OLP-058-000017946 | to | OLP-058-000017946 |
| OLP-058-000018360 | to | OLP-058-000018360 |
| OLP-058-000018381 | to | OLP-058-000018381 |
| OLP-058-000018488 | to | OLP-058-000018488 |
| OLP-059-000000397 | to | OLP-059-000000397 |
| OLP-059-000000399 | to | OLP-059-000000399 |
| OLP-059-000003479 | to | OLP-059-000003479 |
| OLP-059-000003723 | to | OLP-059-000003723 |
| OLP-059-000004225 | to | OLP-059-000004225 |
| OLP-059-000012472 | to | OLP-059-000012472 |
| OLP-059-000012473 | to | OLP-059-000012473 |
| OLP-060-000000108 | to | OLP-060-000000108 |
| OLP-060-000000167 | to | OLP-060-000000167 |
| OLP-060-000000443 | to | OLP-060-000000443 |
| OLP-060-000000447 | to | OLP-060-000000447 |
| OLP-060-000000491 | to | OLP-060-000000491 |
| OLP-060-000001116 | to | OLP-060-000001116 |
| OLP-062-000004363 | to | OLP-062-000004363 |
| OLP-062-000004374 | to | OLP-062-000004374 |
| OLP-062-000007738 | to | OLP-062-000007738 |
| OLP-063-000000431 | to | OLP-063-000000431 |
| OLP-063-000000857 | to | OLP-063-000000857 |
| OLP-063-000000859 | to | OLP-063-000000859 |
| OLP-063-000005643 | to | OLP-063-000005643 |
| OLP-063-000005735 | to | OLP-063-000005735 |
| OLP-063-000005822 | to | OLP-063-000005822 |
| OLP-063-000009442 | to | OLP-063-000009442 |
| OLP-063-000009535 | to | OLP-063-000009535 |

| | | |
|---|---|---|
| OLP-063-000009622 | to | OLP-063-000009622 |
| OLP-063-000011449 | to | OLP-063-000011449 |
| OLP-063-000015856 | to | OLP-063-000015856 |
| OLP-063-000016327 | to | OLP-063-000016327 |
| OLP-063-000019344 | to | OLP-063-000019344 |
| OLP-063-000019876 | to | OLP-063-000019876 |
| OLP-063-000021816 | to | OLP-063-000021816 |
| OLP-063-000021972 | to | OLP-063-000021972 |
| OLP-063-000021976 | to | OLP-063-000021976 |
| OLP-063-000022079 | to | OLP-063-000022079 |
| OLP-063-000022080 | to | OLP-063-000022080 |
| OLP-063-000022140 | to | OLP-063-000022140 |
| OLP-063-000022907 | to | OLP-063-000022907 |
| OLP-063-000023017 | to | OLP-063-000023017 |
| OLP-063-000024161 | to | OLP-063-000024161 |
| OLP-063-000025717 | to | OLP-063-000025717 |
| OLP-063-000025838 | to | OLP-063-000025838 |
| OLP-063-000025843 | to | OLP-063-000025843 |
| OLP-064-000001895 | to | OLP-064-000001895 |
| OLP-064-000001905 | to | OLP-064-000001905 |
| OLP-064-000001927 | to | OLP-064-000001927 |
| OLP-064-000001942 | to | OLP-064-000001942 |
| OLP-064-000001943 | to | OLP-064-000001943 |
| OLP-064-000001944 | to | OLP-064-000001944 |
| OLP-064-000001945 | to | OLP-064-000001945 |
| OLP-064-000001946 | to | OLP-064-000001946 |
| OLP-064-000001971 | to | OLP-064-000001971 |
| OLP-064-000001972 | to | OLP-064-000001972 |
| OLP-064-000002004 | to | OLP-064-000002004 |
| OLP-064-000003969 | to | OLP-064-000003969 |
| OLP-064-000004379 | to | OLP-064-000004379 |
| OLP-064-000005849 | to | OLP-064-000005849 |
| OLP-064-000008262 | to | OLP-064-000008262 |
| OLP-064-000008830 | to | OLP-064-000008830 |
| OLP-064-000008831 | to | OLP-064-000008831 |
| OLP-064-000009089 | to | OLP-064-000009089 |
| OLP-064-000009090 | to | OLP-064-000009090 |
| OLP-064-000009092 | to | OLP-064-000009092 |
| OLP-064-000009093 | to | OLP-064-000009093 |
| OLP-064-000009094 | to | OLP-064-000009094 |
| OLP-064-000009095 | to | OLP-064-000009095 |
| OLP-064-000009096 | to | OLP-064-000009096 |
| OLP-064-000009100 | to | OLP-064-000009100 |
| OLP-064-000009101 | to | OLP-064-000009101 |

| | | |
|---|---|---|
| OLP-064-000009102 | to | OLP-064-000009102 |
| OLP-064-000009103 | to | OLP-064-000009103 |
| OLP-064-000009104 | to | OLP-064-000009104 |
| OLP-064-000009105 | to | OLP-064-000009105 |
| OLP-064-000009107 | to | OLP-064-000009107 |
| OLP-064-000009110 | to | OLP-064-000009110 |
| OLP-064-000009111 | to | OLP-064-000009111 |
| OLP-064-000009112 | to | OLP-064-000009112 |
| OLP-064-000009338 | to | OLP-064-000009338 |
| OLP-064-000009349 | to | OLP-064-000009349 |
| OLP-064-000009351 | to | OLP-064-000009351 |
| OLP-064-000009354 | to | OLP-064-000009354 |
| OLP-064-000009355 | to | OLP-064-000009355 |
| OLP-064-000009365 | to | OLP-064-000009365 |
| OLP-064-000009366 | to | OLP-064-000009366 |
| OLP-064-000010080 | to | OLP-064-000010080 |
| OLP-064-000010519 | to | OLP-064-000010519 |
| OLP-064-000010566 | to | OLP-064-000010566 |
| OLP-064-000010619 | to | OLP-064-000010619 |
| OLP-064-000010632 | to | OLP-064-000010632 |
| OLP-064-000010727 | to | OLP-064-000010727 |
| OLP-064-000010951 | to | OLP-064-000010951 |
| OLP-070-000000035 | to | OLP-070-000000035 |
| OLP-070-000000036 | to | OLP-070-000000036 |
| OLP-070-000000037 | to | OLP-070-000000037 |
| OLP-070-000000038 | to | OLP-070-000000038 |
| OLP-070-000000321 | to | OLP-070-000000321 |
| OLP-070-000000328 | to | OLP-070-000000328 |
| OLP-070-000000329 | to | OLP-070-000000329 |
| OLP-070-000000854 | to | OLP-070-000000854 |
| OLP-070-000000856 | to | OLP-070-000000856 |
| OLP-070-000000857 | to | OLP-070-000000857 |
| OLP-070-000000858 | to | OLP-070-000000858 |
| OLP-070-000000859 | to | OLP-070-000000859 |
| OLP-070-000001635 | to | OLP-070-000001635 |
| OLP-070-000001777 | to | OLP-070-000001777 |
| OLP-070-000002799 | to | OLP-070-000002799 |
| OLP-070-000002880 | to | OLP-070-000002880 |
| OLP-070-000003149 | to | OLP-070-000003149 |
| OLP-070-000003333 | to | OLP-070-000003333 |
| OLP-070-000003410 | to | OLP-070-000003410 |
| OLP-070-000003414 | to | OLP-070-000003414 |
| OLP-070-000003483 | to | OLP-070-000003483 |
| OLP-070-000003484 | to | OLP-070-000003484 |

| | | |
|---|---|---|
| OLP-070-000003632 | to | OLP-070-000003632 |
| OLP-070-000003648 | to | OLP-070-000003648 |
| OLP-070-000003650 | to | OLP-070-000003650 |
| OLP-070-000003756 | to | OLP-070-000003756 |
| OLP-070-000004513 | to | OLP-070-000004513 |
| OLP-070-000005769 | to | OLP-070-000005769 |
| OLP-070-000007691 | to | OLP-070-000007691 |
| OLP-070-000007692 | to | OLP-070-000007692 |
| OLP-070-000008052 | to | OLP-070-000008052 |
| OLP-070-000008053 | to | OLP-070-000008053 |
| OLP-070-000008055 | to | OLP-070-000008055 |
| OLP-070-000008057 | to | OLP-070-000008057 |
| OLP-070-000008105 | to | OLP-070-000008105 |
| OLP-071-000004370 | to | OLP-071-000004370 |
| OLP-072-000000068 | to | OLP-072-000000068 |
| OLP-072-000000072 | to | OLP-072-000000072 |
| OLP-072-000000076 | to | OLP-072-000000076 |
| OLP-072-000000107 | to | OLP-072-000000107 |
| OLP-075-000000099 | to | OLP-075-000000099 |
| OLP-077-000000514 | to | OLP-077-000000514 |
| OLP-077-000000890 | to | OLP-077-000000890 |
| OLP-077-000000891 | to | OLP-077-000000891 |
| OLP-077-000000892 | to | OLP-077-000000892 |
| OLP-077-000001362 | to | OLP-077-000001362 |
| OLP-077-000002113 | to | OLP-077-000002113 |
| OLP-077-000002797 | to | OLP-077-000002797 |
| OLP-077-000003784 | to | OLP-077-000003784 |
| OLP-077-000003811 | to | OLP-077-000003811 |
| OLP-077-000003812 | to | OLP-077-000003812 |
| OLP-077-000003813 | to | OLP-077-000003813 |
| OLP-077-000003816 | to | OLP-077-000003816 |
| OLP-077-000003817 | to | OLP-077-000003817 |
| OLP-077-000003818 | to | OLP-077-000003818 |
| OLP-077-000003819 | to | OLP-077-000003819 |
| OLP-077-000003934 | to | OLP-077-000003934 |
| OLP-077-000003937 | to | OLP-077-000003937 |
| OLP-077-000003938 | to | OLP-077-000003938 |
| OLP-077-000003939 | to | OLP-077-000003939 |
| OLP-077-000003940 | to | OLP-077-000003940 |
| OLP-077-000003941 | to | OLP-077-000003941 |
| OLP-077-000003942 | to | OLP-077-000003942 |
| OLP-077-000003954 | to | OLP-077-000003954 |
| OLP-077-000003955 | to | OLP-077-000003955 |
| OLP-077-000003957 | to | OLP-077-000003957 |

| | | |
|---|---|---|
| OLP-077-000003958 | to | OLP-077-000003958 |
| OLP-077-000004036 | to | OLP-077-000004036 |
| OLP-077-000004037 | to | OLP-077-000004037 |
| OLP-077-000004038 | to | OLP-077-000004038 |
| OLP-077-000004051 | to | OLP-077-000004051 |
| OLP-077-000005896 | to | OLP-077-000005896 |
| OLP-077-000006291 | to | OLP-077-000006291 |
| OLP-077-000006292 | to | OLP-077-000006292 |
| OLP-077-000006770 | to | OLP-077-000006770 |
| OLP-077-000006822 | to | OLP-077-000006822 |
| OLP-077-000006825 | to | OLP-077-000006825 |
| OLP-077-000006941 | to | OLP-077-000006941 |
| OLP-077-000007344 | to | OLP-077-000007344 |
| OLP-077-000007409 | to | OLP-077-000007409 |
| OLP-077-000007463 | to | OLP-077-000007463 |
| OLP-077-000007540 | to | OLP-077-000007540 |
| OLP-077-000007600 | to | OLP-077-000007600 |
| OLP-077-000007604 | to | OLP-077-000007604 |
| OLP-077-000007739 | to | OLP-077-000007739 |
| OLP-077-000007761 | to | OLP-077-000007761 |
| OLP-077-000007763 | to | OLP-077-000007763 |
| OLP-077-000007765 | to | OLP-077-000007765 |
| OLP-077-000007780 | to | OLP-077-000007780 |
| OLP-077-000007789 | to | OLP-077-000007789 |
| OLP-077-000007971 | to | OLP-077-000007971 |
| OLP-077-000008101 | to | OLP-077-000008101 |
| OLP-077-000008444 | to | OLP-077-000008444 |
| OLP-077-000008505 | to | OLP-077-000008505 |
| OLP-077-000008545 | to | OLP-077-000008545 |
| OLP-077-000008546 | to | OLP-077-000008546 |
| OLP-077-000008576 | to | OLP-077-000008576 |
| OLP-077-000008577 | to | OLP-077-000008577 |
| OLP-077-000009015 | to | OLP-077-000009015 |
| OLP-077-000009017 | to | OLP-077-000009017 |
| OLP-077-000009019 | to | OLP-077-000009019 |
| OLP-077-000009143 | to | OLP-077-000009143 |
| OLP-077-000009499 | to | OLP-077-000009499 |
| OLP-077-000009504 | to | OLP-077-000009504 |
| OLP-079-000000574 | to | OLP-079-000000574 |
| OLP-079-000000575 | to | OLP-079-000000575 |
| OLP-079-000000592 | to | OLP-079-000000592 |
| OLP-079-000000818 | to | OLP-079-000000818 |
| OLP-079-000000821 | to | OLP-079-000000821 |
| OLP-079-000001353 | to | OLP-079-000001353 |

| | | |
|---|---|---|
| OLP-079-000001354 | to | OLP-079-000001354 |
| OLP-079-000001371 | to | OLP-079-000001371 |
| OLP-079-000001429 | to | OLP-079-000001429 |
| OLP-079-000001587 | to | OLP-079-000001587 |
| OLP-079-000001589 | to | OLP-079-000001589 |
| OLP-079-000001721 | to | OLP-079-000001721 |
| OLP-079-000001722 | to | OLP-079-000001722 |
| OLP-079-000002415 | to | OLP-079-000002415 |
| OLP-079-000002416 | to | OLP-079-000002416 |
| OLP-079-000002417 | to | OLP-079-000002417 |
| OLP-079-000002485 | to | OLP-079-000002485 |
| OLP-079-000002490 | to | OLP-079-000002490 |
| OLP-079-000002492 | to | OLP-079-000002492 |
| OLP-079-000002809 | to | OLP-079-000002809 |
| OLP-079-000003099 | to | OLP-079-000003099 |
| OLP-079-000003911 | to | OLP-079-000003911 |
| OLP-079-000003939 | to | OLP-079-000003939 |
| OLP-079-000004122 | to | OLP-079-000004122 |
| OLP-079-000004127 | to | OLP-079-000004127 |
| OLP-079-000004142 | to | OLP-079-000004142 |
| OLP-079-000004275 | to | OLP-079-000004275 |
| OLP-079-000004276 | to | OLP-079-000004276 |
| OLP-079-000004286 | to | OLP-079-000004286 |
| OLP-079-000004289 | to | OLP-079-000004289 |
| OLP-079-000004290 | to | OLP-079-000004290 |
| OLP-079-000004291 | to | OLP-079-000004291 |
| OLP-079-000004307 | to | OLP-079-000004307 |
| OLP-079-000004308 | to | OLP-079-000004308 |
| OLP-079-000004309 | to | OLP-079-000004309 |
| OLP-079-000004318 | to | OLP-079-000004318 |
| OLP-079-000004342 | to | OLP-079-000004342 |
| OLP-079-000004343 | to | OLP-079-000004343 |
| OLP-079-000004354 | to | OLP-079-000004354 |
| OLP-079-000004381 | to | OLP-079-000004381 |
| OLP-079-000004384 | to | OLP-079-000004384 |
| OLP-079-000004391 | to | OLP-079-000004391 |
| OLP-079-000004392 | to | OLP-079-000004392 |
| OLP-079-000004393 | to | OLP-079-000004393 |
| OLP-079-000004401 | to | OLP-079-000004401 |
| OLP-079-000004402 | to | OLP-079-000004402 |
| OLP-079-000004403 | to | OLP-079-000004403 |
| OLP-079-000004424 | to | OLP-079-000004424 |
| OLP-079-000004429 | to | OLP-079-000004429 |
| OLP-079-000004437 | to | OLP-079-000004437 |

| | | |
|---|---|---|
| OLP-079-000004457 | to | OLP-079-000004457 |
| OLP-079-000005261 | to | OLP-079-000005261 |
| OLP-079-000005869 | to | OLP-079-000005869 |
| OLP-079-000005893 | to | OLP-079-000005893 |
| OLP-079-000005894 | to | OLP-079-000005894 |
| OLP-079-000005895 | to | OLP-079-000005895 |
| OLP-079-000005917 | to | OLP-079-000005917 |
| OLP-079-000005918 | to | OLP-079-000005918 |
| OLP-079-000005919 | to | OLP-079-000005919 |
| OLP-079-000005920 | to | OLP-079-000005920 |
| OLP-079-000005921 | to | OLP-079-000005921 |
| OLP-079-000005949 | to | OLP-079-000005949 |
| OLP-079-000005950 | to | OLP-079-000005950 |
| OLP-079-000005974 | to | OLP-079-000005974 |
| OLP-079-000005975 | to | OLP-079-000005975 |
| OLP-079-000005976 | to | OLP-079-000005976 |
| OLP-079-000005977 | to | OLP-079-000005977 |
| OLP-079-000005978 | to | OLP-079-000005978 |
| OLP-079-000005979 | to | OLP-079-000005979 |
| OLP-079-000005980 | to | OLP-079-000005980 |
| OLP-079-000006063 | to | OLP-079-000006063 |
| OLP-079-000006113 | to | OLP-079-000006113 |
| OLP-079-000006161 | to | OLP-079-000006161 |
| OLP-079-000006455 | to | OLP-079-000006455 |
| OLP-079-000006469 | to | OLP-079-000006469 |
| OLP-079-000006471 | to | OLP-079-000006471 |
| OLP-079-000006473 | to | OLP-079-000006473 |
| OLP-079-000006474 | to | OLP-079-000006474 |
| OLP-079-000006503 | to | OLP-079-000006503 |
| OLP-079-000006540 | to | OLP-079-000006540 |
| OLP-079-000006541 | to | OLP-079-000006541 |
| OLP-079-000006542 | to | OLP-079-000006542 |
| OLP-079-000006787 | to | OLP-079-000006787 |
| OLP-079-000006788 | to | OLP-079-000006788 |
| OLP-079-000006793 | to | OLP-079-000006793 |
| OLP-079-000006918 | to | OLP-079-000006918 |
| OLP-079-000006919 | to | OLP-079-000006919 |
| OLP-079-000006957 | to | OLP-079-000006957 |
| OLP-079-000007582 | to | OLP-079-000007582 |
| OLP-079-000007827 | to | OLP-079-000007827 |
| OLP-079-000007828 | to | OLP-079-000007828 |
| OLP-079-000007935 | to | OLP-079-000007935 |
| OLP-079-000008033 | to | OLP-079-000008033 |
| OLP-079-000008034 | to | OLP-079-000008034 |

| | | |
|---|---|---|
| OLP-079-000008035 | to | OLP-079-000008035 |
| OLP-079-000008131 | to | OLP-079-000008131 |
| OLP-079-000008460 | to | OLP-079-000008460 |
| OLP-079-000008531 | to | OLP-079-000008531 |
| OLP-079-000008533 | to | OLP-079-000008533 |
| OLP-079-000008825 | to | OLP-079-000008825 |
| OLP-079-000008829 | to | OLP-079-000008829 |
| OLP-079-000008835 | to | OLP-079-000008835 |
| OLP-079-000008836 | to | OLP-079-000008836 |
| OLP-079-000008838 | to | OLP-079-000008838 |
| OLP-079-000008840 | to | OLP-079-000008840 |
| OLP-079-000008841 | to | OLP-079-000008841 |
| OLP-079-000008996 | to | OLP-079-000008996 |
| OLP-079-000008999 | to | OLP-079-000008999 |
| OLP-079-000009000 | to | OLP-079-000009000 |
| OLP-079-000009117 | to | OLP-079-000009117 |
| OLP-079-000009553 | to | OLP-079-000009553 |
| OLP-079-000009554 | to | OLP-079-000009554 |
| OLP-079-000009555 | to | OLP-079-000009555 |
| OLP-079-000009556 | to | OLP-079-000009556 |
| OLP-079-000009557 | to | OLP-079-000009557 |
| OLP-079-000009558 | to | OLP-079-000009558 |
| OLP-079-000009559 | to | OLP-079-000009559 |
| OLP-079-000009560 | to | OLP-079-000009560 |
| OLP-079-000009701 | to | OLP-079-000009701 |
| OLP-079-000009702 | to | OLP-079-000009702 |
| OLP-079-000009704 | to | OLP-079-000009704 |
| OLP-079-000009706 | to | OLP-079-000009706 |
| OLP-079-000009877 | to | OLP-079-000009877 |
| OLP-079-000009909 | to | OLP-079-000009909 |
| OLP-079-000009924 | to | OLP-079-000009924 |
| OLP-079-000009925 | to | OLP-079-000009925 |
| OLP-079-000009927 | to | OLP-079-000009927 |
| OLP-079-000009928 | to | OLP-079-000009928 |
| OLP-079-000009929 | to | OLP-079-000009929 |
| OLP-079-000009930 | to | OLP-079-000009930 |
| OLP-079-000009931 | to | OLP-079-000009931 |
| OLP-079-000010126 | to | OLP-079-000010126 |
| OLP-079-000010131 | to | OLP-079-000010131 |
| OLP-079-000010163 | to | OLP-079-000010163 |
| OLP-079-000010187 | to | OLP-079-000010187 |
| OLP-079-000010711 | to | OLP-079-000010711 |
| OLP-079-000010712 | to | OLP-079-000010712 |
| OLP-079-000010713 | to | OLP-079-000010713 |

| | | |
|---|---|---|
| OLP-079-000010714 | to | OLP-079-000010714 |
| OLP-079-000010715 | to | OLP-079-000010715 |
| OLP-079-000010716 | to | OLP-079-000010716 |
| OLP-079-000010717 | to | OLP-079-000010717 |
| OLP-079-000010718 | to | OLP-079-000010718 |
| OLP-079-000010885 | to | OLP-079-000010885 |
| OLP-079-000010996 | to | OLP-079-000010996 |
| OLP-079-000010998 | to | OLP-079-000010998 |
| OLP-079-000011001 | to | OLP-079-000011001 |
| OLP-079-000011009 | to | OLP-079-000011009 |
| OLP-079-000011522 | to | OLP-079-000011522 |
| OLP-079-000011526 | to | OLP-079-000011526 |
| OLP-079-000011527 | to | OLP-079-000011527 |
| OLP-079-000011817 | to | OLP-079-000011817 |
| OLP-079-000011818 | to | OLP-079-000011818 |
| OLP-079-000012421 | to | OLP-079-000012421 |
| OLP-079-000012516 | to | OLP-079-000012516 |
| OLP-079-000015908 | to | OLP-079-000015908 |
| OLP-079-000020284 | to | OLP-079-000020284 |
| OLP-079-000020285 | to | OLP-079-000020285 |
| OLP-079-000020286 | to | OLP-079-000020286 |
| OLP-079-000020930 | to | OLP-079-000020930 |
| OLP-079-000021662 | to | OLP-079-000021662 |
| OLP-079-000021861 | to | OLP-079-000021861 |
| OLP-079-000022010 | to | OLP-079-000022010 |
| OLP-079-000024279 | to | OLP-079-000024279 |
| PLP-001-000000720 | to | PLP-001-000000720 |
| PLP-001-000000726 | to | PLP-001-000000726 |
| PLP-001-000000737 | to | PLP-001-000000737 |
| PLP-001-000000739 | to | PLP-001-000000739 |
| PLP-001-000001149 | to | PLP-001-000001149 |
| PLP-001-000001190 | to | PLP-001-000001190 |
| PLP-001-000001191 | to | PLP-001-000001191 |
| PLP-001-000001787 | to | PLP-001-000001787 |
| PLP-001-000001798 | to | PLP-001-000001798 |
| PLP-001-000002180 | to | PLP-001-000002180 |
| PLP-001-000002181 | to | PLP-001-000002181 |
| PLP-001-000002182 | to | PLP-001-000002182 |
| PLP-001-000002288 | to | PLP-001-000002288 |
| PLP-001-000002482 | to | PLP-001-000002482 |
| PLP-001-000002764 | to | PLP-001-000002764 |
| PLP-001-000002781 | to | PLP-001-000002781 |
| PLP-001-000002915 | to | PLP-001-000002915 |
| PLP-001-000002917 | to | PLP-001-000002917 |

| | | |
|---|---|---|
| PLP-001-000002918 | to | PLP-001-000002918 |
| PLP-001-000002922 | to | PLP-001-000002922 |
| PLP-001-000002938 | to | PLP-001-000002938 |
| PLP-001-000002941 | to | PLP-001-000002941 |
| PLP-001-000003147 | to | PLP-001-000003147 |
| PLP-001-000003488 | to | PLP-001-000003488 |
| PLP-001-000003641 | to | PLP-001-000003641 |
| PLP-001-000003653 | to | PLP-001-000003653 |
| PLP-001-000007328 | to | PLP-001-000007328 |
| PLP-001-000007730 | to | PLP-001-000007730 |
| PLP-002-000001470 | to | PLP-002-000001470 |
| PLP-002-000001482 | to | PLP-002-000001482 |
| PLP-002-000003485 | to | PLP-002-000003485 |
| PLP-002-000003487 | to | PLP-002-000003487 |
| PLP-002-000006943 | to | PLP-002-000006943 |
| PLP-002-000007240 | to | PLP-002-000007240 |
| PLP-002-000007241 | to | PLP-002-000007241 |
| PLP-002-000007264 | to | PLP-002-000007264 |
| PLP-006-000000076 | to | PLP-006-000000076 |
| PLP-006-000000345 | to | PLP-006-000000345 |
| PLP-006-000000639 | to | PLP-006-000000639 |
| PLP-006-000002893 | to | PLP-006-000002893 |
| PLP-008-000000009 | to | PLP-008-000000009 |
| PLP-008-000000155 | to | PLP-008-000000155 |
| PLP-008-000000156 | to | PLP-008-000000156 |
| PLP-008-000000170 | to | PLP-008-000000170 |
| PLP-008-000000192 | to | PLP-008-000000192 |
| PLP-008-000000201 | to | PLP-008-000000201 |
| PLP-008-000000204 | to | PLP-008-000000204 |
| PLP-008-000000328 | to | PLP-008-000000328 |
| PLP-008-000000329 | to | PLP-008-000000329 |
| PLP-008-000000332 | to | PLP-008-000000332 |
| PLP-008-000000621 | to | PLP-008-000000621 |
| PLP-008-000000636 | to | PLP-008-000000636 |
| PLP-008-000000637 | to | PLP-008-000000637 |
| PLP-008-000000638 | to | PLP-008-000000638 |
| PLP-008-000000642 | to | PLP-008-000000642 |
| PLP-008-000000646 | to | PLP-008-000000646 |
| PLP-008-000000647 | to | PLP-008-000000647 |
| PLP-008-000000652 | to | PLP-008-000000652 |
| PLP-008-000000751 | to | PLP-008-000000751 |
| PLP-008-000000753 | to | PLP-008-000000753 |
| PLP-008-000000754 | to | PLP-008-000000754 |
| PLP-008-000000770 | to | PLP-008-000000770 |

| | | |
|---|---|---|
| PLP-008-000000771 | to | PLP-008-000000771 |
| PLP-008-000000772 | to | PLP-008-000000772 |
| PLP-008-000000773 | to | PLP-008-000000773 |
| PLP-008-000000774 | to | PLP-008-000000774 |
| PLP-008-000000775 | to | PLP-008-000000775 |
| PLP-008-000000776 | to | PLP-008-000000776 |
| PLP-008-000000777 | to | PLP-008-000000777 |
| PLP-008-000000778 | to | PLP-008-000000778 |
| PLP-008-000000779 | to | PLP-008-000000779 |
| PLP-008-000000780 | to | PLP-008-000000780 |
| PLP-008-000000781 | to | PLP-008-000000781 |
| PLP-008-000000782 | to | PLP-008-000000782 |
| PLP-008-000001324 | to | PLP-008-000001324 |
| PLP-008-000001577 | to | PLP-008-000001577 |
| PLP-008-000001588 | to | PLP-008-000001588 |
| PLP-008-000001846 | to | PLP-008-000001846 |
| PLP-008-000001971 | to | PLP-008-000001971 |
| PLP-008-000001983 | to | PLP-008-000001983 |
| PLP-008-000002016 | to | PLP-008-000002016 |
| PLP-008-000002221 | to | PLP-008-000002221 |
| PLP-008-000002245 | to | PLP-008-000002245 |
| PLP-008-000002254 | to | PLP-008-000002254 |
| PLP-008-000002255 | to | PLP-008-000002255 |
| PLP-008-000002257 | to | PLP-008-000002257 |
| PLP-008-000002428 | to | PLP-008-000002428 |
| PLP-008-000002466 | to | PLP-008-000002466 |
| PLP-008-000002507 | to | PLP-008-000002507 |
| PLP-008-000002508 | to | PLP-008-000002508 |
| PLP-008-000002580 | to | PLP-008-000002580 |
| PLP-008-000002591 | to | PLP-008-000002591 |
| PLP-008-000002639 | to | PLP-008-000002639 |
| PLP-008-000002768 | to | PLP-008-000002768 |
| PLP-008-000002778 | to | PLP-008-000002778 |
| PLP-008-000002807 | to | PLP-008-000002807 |
| PLP-008-000002814 | to | PLP-008-000002814 |
| PLP-008-000002865 | to | PLP-008-000002865 |
| PLP-008-000002905 | to | PLP-008-000002905 |
| PLP-008-000002913 | to | PLP-008-000002913 |
| PLP-008-000002989 | to | PLP-008-000002989 |
| PLP-008-000002993 | to | PLP-008-000002993 |
| PLP-008-000003000 | to | PLP-008-000003000 |
| PLP-008-000003871 | to | PLP-008-000003871 |
| PLP-008-000004715 | to | PLP-008-000004715 |
| PLP-008-000004992 | to | PLP-008-000004992 |

| | | |
|---|---|---|
| PLP-008-000005205 | to | PLP-008-000005205 |
| PLP-008-000005208 | to | PLP-008-000005208 |
| PLP-008-000005499 | to | PLP-008-000005499 |
| PLP-008-000005529 | to | PLP-008-000005529 |
| PLP-008-000005530 | to | PLP-008-000005530 |
| PLP-008-000005531 | to | PLP-008-000005531 |
| PLP-008-000005533 | to | PLP-008-000005533 |
| PLP-008-000005534 | to | PLP-008-000005534 |
| PLP-008-000005557 | to | PLP-008-000005557 |
| PLP-008-000005757 | to | PLP-008-000005757 |
| PLP-008-000005758 | to | PLP-008-000005758 |
| PLP-008-000005759 | to | PLP-008-000005759 |
| PLP-008-000005760 | to | PLP-008-000005760 |
| PLP-008-000005761 | to | PLP-008-000005761 |
| PLP-008-000005762 | to | PLP-008-000005762 |
| PLP-008-000005763 | to | PLP-008-000005763 |
| PLP-008-000005764 | to | PLP-008-000005764 |
| PLP-008-000005765 | to | PLP-008-000005765 |
| PLP-008-000005766 | to | PLP-008-000005766 |
| PLP-008-000005768 | to | PLP-008-000005768 |
| PLP-008-000005800 | to | PLP-008-000005800 |
| PLP-008-000005852 | to | PLP-008-000005852 |
| PLP-008-000005854 | to | PLP-008-000005854 |
| PLP-008-000005884 | to | PLP-008-000005884 |
| PLP-008-000005941 | to | PLP-008-000005941 |
| PLP-008-000005942 | to | PLP-008-000005942 |
| PLP-008-000006070 | to | PLP-008-000006070 |
| PLP-008-000006140 | to | PLP-008-000006140 |
| PLP-008-000006146 | to | PLP-008-000006146 |
| PLP-008-000006148 | to | PLP-008-000006148 |
| PLP-008-000006149 | to | PLP-008-000006149 |
| PLP-008-000006183 | to | PLP-008-000006183 |
| PLP-008-000006532 | to | PLP-008-000006532 |
| PLP-008-000006537 | to | PLP-008-000006537 |
| PLP-008-000006714 | to | PLP-008-000006714 |
| PLP-008-000006808 | to | PLP-008-000006808 |
| PLP-008-000006846 | to | PLP-008-000006846 |
| PLP-008-000006848 | to | PLP-008-000006848 |
| PLP-008-000008319 | to | PLP-008-000008319 |
| PLP-008-000008320 | to | PLP-008-000008320 |
| PLP-008-000008387 | to | PLP-008-000008387 |
| PLP-008-000009700 | to | PLP-008-000009700 |
| PLP-008-000010724 | to | PLP-008-000010724 |
| PLP-008-000010725 | to | PLP-008-000010725 |

| | | |
|---|---|---|
| PLP-008-000011147 | to | PLP-008-000011147 |
| PLP-008-000011175 | to | PLP-008-000011175 |
| PLP-008-000011176 | to | PLP-008-000011176 |
| PLP-008-000011178 | to | PLP-008-000011178 |
| PLP-008-000011179 | to | PLP-008-000011179 |
| PLP-008-000011182 | to | PLP-008-000011182 |
| PLP-008-000011210 | to | PLP-008-000011210 |
| PLP-008-000011231 | to | PLP-008-000011231 |
| PLP-008-000011375 | to | PLP-008-000011375 |
| PLP-008-000011405 | to | PLP-008-000011405 |
| PLP-008-000011407 | to | PLP-008-000011407 |
| PLP-008-000011502 | to | PLP-008-000011502 |
| PLP-008-000011549 | to | PLP-008-000011549 |
| PLP-008-000011554 | to | PLP-008-000011554 |
| PLP-008-000011613 | to | PLP-008-000011613 |
| PLP-008-000011650 | to | PLP-008-000011650 |
| PLP-008-000011750 | to | PLP-008-000011750 |
| PLP-008-000011965 | to | PLP-008-000011965 |
| PLP-008-000012104 | to | PLP-008-000012104 |
| PLP-008-000012137 | to | PLP-008-000012137 |
| PLP-008-000012598 | to | PLP-008-000012598 |
| PLP-008-000012886 | to | PLP-008-000012886 |
| PLP-008-000013029 | to | PLP-008-000013029 |
| PLP-008-000013049 | to | PLP-008-000013049 |
| PLP-008-000013072 | to | PLP-008-000013072 |
| PLP-008-000013073 | to | PLP-008-000013073 |
| PLP-008-000013157 | to | PLP-008-000013157 |
| PLP-008-000013175 | to | PLP-008-000013175 |
| PLP-008-000013176 | to | PLP-008-000013176 |
| PLP-008-000013177 | to | PLP-008-000013177 |
| PLP-008-000013195 | to | PLP-008-000013195 |
| PLP-008-000013207 | to | PLP-008-000013207 |
| PLP-008-000013208 | to | PLP-008-000013208 |
| PLP-008-000013211 | to | PLP-008-000013211 |
| PLP-008-000013224 | to | PLP-008-000013224 |
| PLP-008-000013225 | to | PLP-008-000013225 |
| PLP-008-000013230 | to | PLP-008-000013230 |
| PLP-008-000013258 | to | PLP-008-000013258 |
| PLP-008-000013302 | to | PLP-008-000013302 |
| PLP-008-000013312 | to | PLP-008-000013312 |
| PLP-008-000013392 | to | PLP-008-000013392 |
| PLP-008-000013759 | to | PLP-008-000013759 |
| PLP-008-000013931 | to | PLP-008-000013931 |
| PLP-008-000013932 | to | PLP-008-000013932 |

| | | |
|---|---|---|
| PLP-008-000014254 | to | PLP-008-000014254 |
| PLP-008-000014268 | to | PLP-008-000014268 |
| PLP-008-000014295 | to | PLP-008-000014295 |
| PLP-008-000014414 | to | PLP-008-000014414 |
| PLP-008-000014915 | to | PLP-008-000014915 |
| PLP-008-000015281 | to | PLP-008-000015281 |
| PLP-008-000015282 | to | PLP-008-000015282 |
| PLP-008-000018856 | to | PLP-008-000018856 |
| PLP-008-000019227 | to | PLP-008-000019227 |
| PLP-008-000019228 | to | PLP-008-000019228 |
| PLP-008-000019409 | to | PLP-008-000019409 |
| PLP-008-000019410 | to | PLP-008-000019410 |
| PLP-009-000000644 | to | PLP-009-000000644 |
| PLP-009-000000865 | to | PLP-009-000000865 |
| PLP-009-000000866 | to | PLP-009-000000866 |
| PLP-009-000000867 | to | PLP-009-000000867 |
| PLP-009-000001150 | to | PLP-009-000001150 |
| PLP-009-000001507 | to | PLP-009-000001507 |
| PLP-009-000001778 | to | PLP-009-000001778 |
| PLP-009-000001817 | to | PLP-009-000001817 |
| PLP-009-000002049 | to | PLP-009-000002049 |
| PLP-009-000002147 | to | PLP-009-000002147 |
| PLP-009-000002193 | to | PLP-009-000002193 |
| PLP-009-000002197 | to | PLP-009-000002197 |
| PLP-009-000002199 | to | PLP-009-000002199 |
| PLP-009-000002734 | to | PLP-009-000002734 |
| PLP-009-000002738 | to | PLP-009-000002738 |
| PLP-009-000002757 | to | PLP-009-000002757 |
| PLP-009-000003363 | to | PLP-009-000003363 |
| PLP-009-000003768 | to | PLP-009-000003768 |
| PLP-009-000003808 | to | PLP-009-000003808 |
| PLP-009-000003978 | to | PLP-009-000003978 |
| PLP-009-000003986 | to | PLP-009-000003986 |
| PLP-009-000003997 | to | PLP-009-000003997 |
| PLP-009-000004059 | to | PLP-009-000004059 |
| PLP-009-000004061 | to | PLP-009-000004061 |
| PLP-009-000004187 | to | PLP-009-000004187 |
| PLP-009-000004378 | to | PLP-009-000004378 |
| PLP-009-000004692 | to | PLP-009-000004692 |
| PLP-009-000004814 | to | PLP-009-000004814 |
| PLP-009-000004911 | to | PLP-009-000004911 |
| PLP-009-000004912 | to | PLP-009-000004912 |
| PLP-009-000004915 | to | PLP-009-000004915 |
| PLP-009-000004917 | to | PLP-009-000004917 |

| | | |
|---|---|---|
| PLP-009-000004922 | to | PLP-009-000004922 |
| PLP-009-000004930 | to | PLP-009-000004930 |
| PLP-009-000004932 | to | PLP-009-000004932 |
| PLP-009-000004955 | to | PLP-009-000004955 |
| PLP-009-000004956 | to | PLP-009-000004956 |
| PLP-009-000004958 | to | PLP-009-000004958 |
| PLP-009-000004961 | to | PLP-009-000004961 |
| PLP-009-000004962 | to | PLP-009-000004962 |
| PLP-009-000004982 | to | PLP-009-000004982 |
| PLP-009-000004983 | to | PLP-009-000004983 |
| PLP-009-000005014 | to | PLP-009-000005014 |
| PLP-009-000006960 | to | PLP-009-000006960 |
| PLP-009-000006984 | to | PLP-009-000006984 |
| PLP-009-000007018 | to | PLP-009-000007018 |
| PLP-009-000007072 | to | PLP-009-000007072 |
| PLP-009-000007073 | to | PLP-009-000007073 |
| PLP-009-000007109 | to | PLP-009-000007109 |
| PLP-009-000007125 | to | PLP-009-000007125 |
| PLP-009-000007126 | to | PLP-009-000007126 |
| PLP-009-000007127 | to | PLP-009-000007127 |
| PLP-009-000007148 | to | PLP-009-000007148 |
| PLP-009-000007149 | to | PLP-009-000007149 |
| PLP-009-000007150 | to | PLP-009-000007150 |
| PLP-009-000007151 | to | PLP-009-000007151 |
| PLP-009-000007152 | to | PLP-009-000007152 |
| PLP-009-000007153 | to | PLP-009-000007153 |
| PLP-009-000007154 | to | PLP-009-000007154 |
| PLP-009-000007155 | to | PLP-009-000007155 |
| PLP-009-000007160 | to | PLP-009-000007160 |
| PLP-009-000007203 | to | PLP-009-000007203 |
| PLP-009-000007207 | to | PLP-009-000007207 |
| PLP-009-000007211 | to | PLP-009-000007211 |
| PLP-009-000007219 | to | PLP-009-000007219 |
| PLP-009-000007220 | to | PLP-009-000007220 |
| PLP-009-000007221 | to | PLP-009-000007221 |
| PLP-009-000007222 | to | PLP-009-000007222 |
| PLP-009-000007223 | to | PLP-009-000007223 |
| PLP-009-000007225 | to | PLP-009-000007225 |
| PLP-009-000007227 | to | PLP-009-000007227 |
| PLP-009-000007240 | to | PLP-009-000007240 |
| PLP-009-000007259 | to | PLP-009-000007259 |
| PLP-009-000007260 | to | PLP-009-000007260 |
| PLP-009-000007262 | to | PLP-009-000007262 |
| PLP-009-000007265 | to | PLP-009-000007265 |

| | | |
|---|---|---|
| PLP-009-000007268 | to | PLP-009-000007268 |
| PLP-009-000007303 | to | PLP-009-000007303 |
| PLP-009-000007318 | to | PLP-009-000007318 |
| PLP-009-000007325 | to | PLP-009-000007325 |
| PLP-009-000007326 | to | PLP-009-000007326 |
| PLP-009-000007346 | to | PLP-009-000007346 |
| PLP-009-000008256 | to | PLP-009-000008256 |
| PLP-009-000008257 | to | PLP-009-000008257 |
| PLP-009-000008561 | to | PLP-009-000008561 |
| PLP-009-000008565 | to | PLP-009-000008565 |
| PLP-009-000008616 | to | PLP-009-000008616 |
| PLP-009-000008618 | to | PLP-009-000008618 |
| PLP-009-000008619 | to | PLP-009-000008619 |
| PLP-009-000008629 | to | PLP-009-000008629 |
| PLP-009-000008633 | to | PLP-009-000008633 |
| PLP-009-000008712 | to | PLP-009-000008712 |
| PLP-009-000008779 | to | PLP-009-000008779 |
| PLP-009-000009952 | to | PLP-009-000009952 |
| PLP-009-000009954 | to | PLP-009-000009954 |
| PLP-009-000009961 | to | PLP-009-000009961 |
| PLP-009-000009962 | to | PLP-009-000009962 |
| PLP-009-000009963 | to | PLP-009-000009963 |
| PLP-009-000009964 | to | PLP-009-000009964 |
| PLP-009-000009965 | to | PLP-009-000009965 |
| PLP-009-000009966 | to | PLP-009-000009966 |
| PLP-009-000009967 | to | PLP-009-000009967 |
| PLP-009-000009968 | to | PLP-009-000009968 |
| PLP-009-000009969 | to | PLP-009-000009969 |
| PLP-009-000009970 | to | PLP-009-000009970 |
| PLP-009-000010062 | to | PLP-009-000010062 |
| PLP-009-000010064 | to | PLP-009-000010064 |
| PLP-009-000010065 | to | PLP-009-000010065 |
| PLP-009-000010066 | to | PLP-009-000010066 |
| PLP-009-000010067 | to | PLP-009-000010067 |
| PLP-009-000010073 | to | PLP-009-000010073 |
| PLP-009-000010074 | to | PLP-009-000010074 |
| PLP-009-000010075 | to | PLP-009-000010075 |
| PLP-009-000010239 | to | PLP-009-000010239 |
| PLP-009-000010580 | to | PLP-009-000010580 |
| PLP-009-000011121 | to | PLP-009-000011121 |
| PLP-009-000011140 | to | PLP-009-000011140 |
| PLP-009-000011335 | to | PLP-009-000011335 |
| PLP-009-000011338 | to | PLP-009-000011338 |
| PLP-009-000011504 | to | PLP-009-000011504 |

PLP-009-000011530     to     PLP-009-000011530
PLP-009-000011586     to     PLP-009-000011586
PLP-009-000011596     to     PLP-009-000011596
PLP-009-000011621     to     PLP-009-000011621
PLP-009-000011622     to     PLP-009-000011622
PLP-009-000011623     to     PLP-009-000011623
PLP-009-000011630     to     PLP-009-000011630
PLP-009-000011631     to     PLP-009-000011631
PLP-009-000011632     to     PLP-009-000011632
PLP-009-000011675     to     PLP-009-000011675
PLP-009-000011685     to     PLP-009-000011685
PLP-009-000011759     to     PLP-009-000011759
PLP-009-000011761     to     PLP-009-000011761
PLP-009-000011769     to     PLP-009-000011769
PLP-009-000012045     to     PLP-009-000012045
PLP-009-000012052     to     PLP-009-000012052
PLP-009-000012055     to     PLP-009-000012055
PLP-009-000012491     to     PLP-009-000012491
PLP-009-000012493     to     PLP-009-000012493
PLP-009-000012532     to     PLP-009-000012532
PLP-009-000012731     to     PLP-009-000012731
PLP-009-000012780     to     PLP-009-000012780
PLP-009-000012922     to     PLP-009-000012922
PLP-009-000012931     to     PLP-009-000012931
PLP-009-000013022     to     PLP-009-000013022
PLP-009-000013044     to     PLP-009-000013044
PLP-009-000013045     to     PLP-009-000013045
PLP-009-000013049     to     PLP-009-000013049
PLP-009-000013050     to     PLP-009-000013050
PLP-009-000013064     to     PLP-009-000013064
PLP-009-000013103     to     PLP-009-000013103
PLP-009-000013105     to     PLP-009-000013105
PLP-009-000013109     to     PLP-009-000013109
PLP-009-000013110     to     PLP-009-000013110
PLP-009-000013413     to     PLP-009-000013413
PLP-009-000013415     to     PLP-009-000013415
PLP-009-000013416     to     PLP-009-000013416
PLP-009-000013425     to     PLP-009-000013425
PLP-009-000013426     to     PLP-009-000013426
PLP-009-000013427     to     PLP-009-000013427
PLP-009-000013432     to     PLP-009-000013432
PLP-009-000013588     to     PLP-009-000013588
PLP-009-000013589     to     PLP-009-000013589
PLP-009-000013705     to     PLP-009-000013705

PLP-009-000013707        to        PLP-009-000013707
PLP-009-000013708        to        PLP-009-000013708
PLP-009-000014051        to        PLP-009-000014051
PLP-009-000014102        to        PLP-009-000014102
PLP-009-000014112        to        PLP-009-000014112
PLP-009-000014113        to        PLP-009-000014113
PLP-009-000014151        to        PLP-009-000014151
PLP-009-000014152        to        PLP-009-000014152
PLP-009-000014155        to        PLP-009-000014155
PLP-009-000014156        to        PLP-009-000014156
PLP-009-000014157        to        PLP-009-000014157
PLP-009-000014158        to        PLP-009-000014158
PLP-009-000014216        to        PLP-009-000014216
PLP-009-000014452        to        PLP-009-000014452
PLP-009-000014453        to        PLP-009-000014453
PLP-009-000014562        to        PLP-009-000014562
PLP-009-000014570        to        PLP-009-000014570
PLP-009-000014611        to        PLP-009-000014611
PLP-009-000014613        to        PLP-009-000014613
PLP-009-000014615        to        PLP-009-000014615
PLP-009-000014616        to        PLP-009-000014616
PLP-009-000014620        to        PLP-009-000014620
PLP-009-000014732        to        PLP-009-000014732
PLP-009-000014934        to        PLP-009-000014934
PLP-009-000014960        to        PLP-009-000014960
PLP-009-000014961        to        PLP-009-000014961
PLP-009-000014973        to        PLP-009-000014973
PLP-009-000014993        to        PLP-009-000014993
PLP-009-000014994        to        PLP-009-000014994
PLP-009-000015045        to        PLP-009-000015045
PLP-009-000015054        to        PLP-009-000015054
PLP-009-000015055        to        PLP-009-000015055
PLP-009-000015102        to        PLP-009-000015102
PLP-009-000015284        to        PLP-009-000015284
PLP-009-000015292        to        PLP-009-000015292
PLP-009-000015446        to        PLP-009-000015446
PLP-009-000015492        to        PLP-009-000015492
PLP-009-000015652        to        PLP-009-000015652
PLP-009-000015664        to        PLP-009-000015664
PLP-009-000015709        to        PLP-009-000015709
PLP-009-000015713        to        PLP-009-000015713
PLP-009-000015716        to        PLP-009-000015716
PLP-009-000015731        to        PLP-009-000015731
PLP-009-000015737        to        PLP-009-000015737

| | | |
|---|---|---|
| PLP-009-000015738 | to | PLP-009-000015738 |
| PLP-009-000015739 | to | PLP-009-000015739 |
| PLP-009-000015740 | to | PLP-009-000015740 |
| PLP-009-000015741 | to | PLP-009-000015741 |
| PLP-009-000015742 | to | PLP-009-000015742 |
| PLP-009-000015743 | to | PLP-009-000015743 |
| PLP-009-000015764 | to | PLP-009-000015764 |
| PLP-009-000015769 | to | PLP-009-000015769 |
| PLP-009-000015785 | to | PLP-009-000015785 |
| PLP-009-000015811 | to | PLP-009-000015811 |
| PLP-009-000015840 | to | PLP-009-000015840 |
| PLP-009-000015850 | to | PLP-009-000015850 |
| PLP-009-000016109 | to | PLP-009-000016109 |
| PLP-009-000016110 | to | PLP-009-000016110 |
| PLP-009-000016145 | to | PLP-009-000016145 |
| PLP-009-000016146 | to | PLP-009-000016146 |
| PLP-009-000016151 | to | PLP-009-000016151 |
| PLP-009-000016281 | to | PLP-009-000016281 |
| PLP-009-000016339 | to | PLP-009-000016339 |
| PLP-009-000016340 | to | PLP-009-000016340 |
| PLP-009-000016346 | to | PLP-009-000016346 |
| PLP-009-000016452 | to | PLP-009-000016452 |
| PLP-009-000016769 | to | PLP-009-000016769 |
| PLP-009-000016865 | to | PLP-009-000016865 |
| PLP-009-000016868 | to | PLP-009-000016868 |
| PLP-009-000016869 | to | PLP-009-000016869 |
| PLP-009-000016870 | to | PLP-009-000016870 |
| PLP-009-000016871 | to | PLP-009-000016871 |
| PLP-009-000016872 | to | PLP-009-000016872 |
| PLP-009-000016873 | to | PLP-009-000016873 |
| PLP-009-000016874 | to | PLP-009-000016874 |
| PLP-009-000016875 | to | PLP-009-000016875 |
| PLP-009-000016877 | to | PLP-009-000016877 |
| PLP-009-000016953 | to | PLP-009-000016953 |
| PLP-009-000016954 | to | PLP-009-000016954 |
| PLP-009-000016955 | to | PLP-009-000016955 |
| PLP-009-000017185 | to | PLP-009-000017185 |
| PLP-009-000017189 | to | PLP-009-000017189 |
| PLP-009-000017195 | to | PLP-009-000017195 |
| PLP-009-000017293 | to | PLP-009-000017293 |
| PLP-009-000017369 | to | PLP-009-000017369 |
| PLP-009-000017384 | to | PLP-009-000017384 |
| PLP-009-000017393 | to | PLP-009-000017393 |
| PLP-009-000017435 | to | PLP-009-000017435 |

| | | |
|---|---|---|
| PLP-009-000017534 | to | PLP-009-000017534 |
| PLP-009-000017703 | to | PLP-009-000017703 |
| PLP-009-000017939 | to | PLP-009-000017939 |
| PLP-009-000017940 | to | PLP-009-000017940 |
| PLP-009-000017941 | to | PLP-009-000017941 |
| PLP-009-000018102 | to | PLP-009-000018102 |
| PLP-009-000018181 | to | PLP-009-000018181 |
| PLP-009-000018255 | to | PLP-009-000018255 |
| PLP-009-000018385 | to | PLP-009-000018385 |
| PLP-009-000018390 | to | PLP-009-000018390 |
| PLP-009-000018395 | to | PLP-009-000018395 |
| PLP-009-000018399 | to | PLP-009-000018399 |
| PLP-009-000018401 | to | PLP-009-000018401 |
| PLP-009-000018421 | to | PLP-009-000018421 |
| PLP-009-000018423 | to | PLP-009-000018423 |
| PLP-009-000018424 | to | PLP-009-000018424 |
| PLP-009-000018425 | to | PLP-009-000018425 |
| PLP-009-000019055 | to | PLP-009-000019055 |
| PLP-009-000021936 | to | PLP-009-000021936 |
| PLP-009-000021937 | to | PLP-009-000021937 |
| PLP-009-000024301 | to | PLP-009-000024301 |
| PLP-009-000026223 | to | PLP-009-000026223 |
| PLP-009-000029579 | to | PLP-009-000029579 |
| PLP-009-000030150 | to | PLP-009-000030150 |
| PLP-009-000032320 | to | PLP-009-000032320 |
| PLP-009-000032464 | to | PLP-009-000032464 |
| PLP-009-000032470 | to | PLP-009-000032470 |
| PLP-009-000032876 | to | PLP-009-000032876 |
| PLP-009-000032879 | to | PLP-009-000032879 |
| PLP-009-000032882 | to | PLP-009-000032882 |
| PLP-009-000034073 | to | PLP-009-000034073 |
| PLP-011-000000531 | to | PLP-011-000000531 |
| PLP-011-000002949 | to | PLP-011-000002949 |
| PLP-011-000002981 | to | PLP-011-000002981 |
| PLP-011-000004274 | to | PLP-011-000004274 |
| PLP-011-000004349 | to | PLP-011-000004349 |
| PLP-011-000005497 | to | PLP-011-000005497 |
| PLP-011-000005548 | to | PLP-011-000005548 |
| PLP-011-000005589 | to | PLP-011-000005589 |
| PLP-011-000006123 | to | PLP-011-000006123 |
| PLP-011-000009005 | to | PLP-011-000009005 |
| PLP-011-000009010 | to | PLP-011-000009010 |
| PLP-011-000013096 | to | PLP-011-000013096 |
| PLP-011-000015390 | to | PLP-011-000015390 |

| | | |
|---|---|---|
| PLP-011-000015396 | to | PLP-011-000015396 |
| PLP-011-000017627 | to | PLP-011-000017627 |
| PLP-011-000017633 | to | PLP-011-000017633 |
| PLP-011-000017711 | to | PLP-011-000017711 |
| PLP-011-000018250 | to | PLP-011-000018250 |
| PLP-011-000018634 | to | PLP-011-000018634 |
| PLP-011-000018635 | to | PLP-011-000018635 |
| PLP-011-000018636 | to | PLP-011-000018636 |
| PLP-011-000018637 | to | PLP-011-000018637 |
| PLP-011-000018640 | to | PLP-011-000018640 |
| PLP-011-000018982 | to | PLP-011-000018982 |
| PLP-011-000020515 | to | PLP-011-000020515 |
| PLP-011-000021330 | to | PLP-011-000021330 |
| PLP-011-000021331 | to | PLP-011-000021331 |
| PLP-011-000022223 | to | PLP-011-000022223 |
| PLP-011-000022224 | to | PLP-011-000022224 |
| PLP-011-000022225 | to | PLP-011-000022225 |
| PLP-011-000023505 | to | PLP-011-000023505 |
| PLP-011-000023506 | to | PLP-011-000023506 |
| PLP-011-000023507 | to | PLP-011-000023507 |
| PLP-011-000024514 | to | PLP-011-000024514 |
| PLP-011-000025458 | to | PLP-011-000025458 |
| PLP-011-000025459 | to | PLP-011-000025459 |
| PLP-011-000026438 | to | PLP-011-000026438 |
| PLP-012-000000571 | to | PLP-012-000000571 |
| PLP-012-000000725 | to | PLP-012-000000725 |
| PLP-013-000000474 | to | PLP-013-000000474 |
| PLP-013-000000507 | to | PLP-013-000000507 |
| PLP-013-000000566 | to | PLP-013-000000566 |
| PLP-013-000000572 | to | PLP-013-000000572 |
| PLP-013-000000913 | to | PLP-013-000000913 |
| PLP-013-000000988 | to | PLP-013-000000988 |
| PLP-013-000001007 | to | PLP-013-000001007 |
| PLP-013-000001008 | to | PLP-013-000001008 |
| PLP-013-000001009 | to | PLP-013-000001009 |
| PLP-013-000004384 | to | PLP-013-000004384 |
| PLP-013-000007270 | to | PLP-013-000007270 |
| PLP-013-000007604 | to | PLP-013-000007604 |
| PLP-013-000007920 | to | PLP-013-000007920 |
| PLP-017-000001042 | to | PLP-017-000001042 |
| PLP-017-000001047 | to | PLP-017-000001047 |
| PLP-017-000001154 | to | PLP-017-000001154 |
| PLP-017-000001166 | to | PLP-017-000001166 |
| PLP-017-000001411 | to | PLP-017-000001411 |

| | | |
|---|---|---|
| PLP-017-000001412 | to | PLP-017-000001412 |
| PLP-017-000001414 | to | PLP-017-000001414 |
| PLP-017-000001609 | to | PLP-017-000001609 |
| PLP-017-000001615 | to | PLP-017-000001615 |
| PLP-017-000001616 | to | PLP-017-000001616 |
| PLP-017-000001617 | to | PLP-017-000001617 |
| PLP-017-000001621 | to | PLP-017-000001621 |
| PLP-017-000001624 | to | PLP-017-000001624 |
| PLP-017-000001625 | to | PLP-017-000001625 |
| PLP-017-000001627 | to | PLP-017-000001627 |
| PLP-017-000001630 | to | PLP-017-000001630 |
| PLP-017-000001658 | to | PLP-017-000001658 |
| PLP-017-000002404 | to | PLP-017-000002404 |
| PLP-017-000002406 | to | PLP-017-000002406 |
| PLP-017-000002407 | to | PLP-017-000002407 |
| PLP-017-000002412 | to | PLP-017-000002412 |
| PLP-017-000002413 | to | PLP-017-000002413 |
| PLP-017-000002506 | to | PLP-017-000002506 |
| PLP-017-000002507 | to | PLP-017-000002507 |
| PLP-017-000002511 | to | PLP-017-000002511 |
| PLP-017-000002512 | to | PLP-017-000002512 |
| PLP-017-000002513 | to | PLP-017-000002513 |
| PLP-017-000002654 | to | PLP-017-000002654 |
| PLP-017-000002668 | to | PLP-017-000002668 |
| PLP-017-000002970 | to | PLP-017-000002970 |
| PLP-017-000003000 | to | PLP-017-000003000 |
| PLP-017-000003135 | to | PLP-017-000003135 |
| PLP-017-000003185 | to | PLP-017-000003185 |
| PLP-017-000003193 | to | PLP-017-000003193 |
| PLP-017-000003194 | to | PLP-017-000003194 |
| PLP-017-000003197 | to | PLP-017-000003197 |
| PLP-017-000003198 | to | PLP-017-000003198 |
| PLP-017-000003419 | to | PLP-017-000003419 |
| PLP-017-000003420 | to | PLP-017-000003420 |
| PLP-017-000003605 | to | PLP-017-000003605 |
| PLP-017-000003612 | to | PLP-017-000003612 |
| PLP-017-000003620 | to | PLP-017-000003620 |
| PLP-017-000003621 | to | PLP-017-000003621 |
| PLP-017-000003753 | to | PLP-017-000003753 |
| PLP-017-000003757 | to | PLP-017-000003757 |
| PLP-017-000003758 | to | PLP-017-000003758 |
| PLP-017-000003772 | to | PLP-017-000003772 |
| PLP-017-000003822 | to | PLP-017-000003822 |
| PLP-017-000003845 | to | PLP-017-000003845 |

| | | |
|---|---|---|
| PLP-017-000003846 | to | PLP-017-000003846 |
| PLP-017-000003873 | to | PLP-017-000003873 |
| PLP-017-000004061 | to | PLP-017-000004061 |
| PLP-017-000004064 | to | PLP-017-000004064 |
| PLP-017-000004726 | to | PLP-017-000004726 |
| PLP-017-000007610 | to | PLP-017-000007610 |
| PLP-017-000008728 | to | PLP-017-000008728 |
| PLP-023-000000094 | to | PLP-023-000000094 |
| PLP-023-000000131 | to | PLP-023-000000131 |
| PLP-023-000000140 | to | PLP-023-000000140 |
| PLP-023-000000852 | to | PLP-023-000000852 |
| PLP-023-000000854 | to | PLP-023-000000854 |
| PLP-023-000000856 | to | PLP-023-000000856 |
| PLP-023-000000955 | to | PLP-023-000000955 |
| PLP-023-000000982 | to | PLP-023-000000982 |
| PLP-023-000001016 | to | PLP-023-000001016 |
| PLP-023-000001230 | to | PLP-023-000001230 |
| PLP-023-000001294 | to | PLP-023-000001294 |
| PLP-023-000001336 | to | PLP-023-000001336 |
| PLP-023-000001459 | to | PLP-023-000001459 |
| PLP-023-000001466 | to | PLP-023-000001466 |
| PLP-023-000001468 | to | PLP-023-000001468 |
| PLP-023-000001474 | to | PLP-023-000001474 |
| PLP-023-000001634 | to | PLP-023-000001634 |
| PLP-023-000001635 | to | PLP-023-000001635 |
| PLP-023-000001637 | to | PLP-023-000001637 |
| PLP-023-000001695 | to | PLP-023-000001695 |
| PLP-023-000001710 | to | PLP-023-000001710 |
| PLP-023-000001728 | to | PLP-023-000001728 |
| PLP-023-000002036 | to | PLP-023-000002036 |
| PLP-023-000002046 | to | PLP-023-000002046 |
| PLP-023-000002145 | to | PLP-023-000002145 |
| PLP-023-000002209 | to | PLP-023-000002209 |
| PLP-023-000002213 | to | PLP-023-000002213 |
| PLP-023-000002292 | to | PLP-023-000002292 |
| PLP-023-000002297 | to | PLP-023-000002297 |
| PLP-023-000002305 | to | PLP-023-000002305 |
| PLP-023-000002402 | to | PLP-023-000002402 |
| PLP-023-000002545 | to | PLP-023-000002545 |
| PLP-023-000002630 | to | PLP-023-000002630 |
| PLP-023-000002662 | to | PLP-023-000002662 |
| PLP-023-000002739 | to | PLP-023-000002739 |
| PLP-023-000002745 | to | PLP-023-000002745 |
| PLP-023-000002747 | to | PLP-023-000002747 |

PLP-023-000002907     to     PLP-023-000002907
PLP-023-000003147     to     PLP-023-000003147
PLP-023-000003402     to     PLP-023-000003402
PLP-023-000003743     to     PLP-023-000003743
PLP-023-000003744     to     PLP-023-000003744
PLP-023-000004001     to     PLP-023-000004001
PLP-023-000004102     to     PLP-023-000004102
PLP-023-000004266     to     PLP-023-000004266
PLP-023-000004531     to     PLP-023-000004531
PLP-023-000004563     to     PLP-023-000004563
PLP-023-000004564     to     PLP-023-000004564
PLP-023-000004574     to     PLP-023-000004574
PLP-023-000004579     to     PLP-023-000004579
PLP-023-000004669     to     PLP-023-000004669
PLP-023-000004688     to     PLP-023-000004688
PLP-023-000004691     to     PLP-023-000004691
PLP-023-000004807     to     PLP-023-000004807
PLP-023-000004814     to     PLP-023-000004814
PLP-023-000004821     to     PLP-023-000004821
PLP-023-000004822     to     PLP-023-000004822
PLP-023-000004823     to     PLP-023-000004823
PLP-023-000004834     to     PLP-023-000004834
PLP-023-000004839     to     PLP-023-000004839
PLP-023-000004841     to     PLP-023-000004841
PLP-023-000004868     to     PLP-023-000004868
PLP-023-000004883     to     PLP-023-000004883
PLP-023-000005682     to     PLP-023-000005682
PLP-023-000005683     to     PLP-023-000005683
PLP-023-000005702     to     PLP-023-000005702
PLP-023-000005807     to     PLP-023-000005807
PLP-023-000006143     to     PLP-023-000006143
PLP-023-000006144     to     PLP-023-000006144
PLP-023-000006383     to     PLP-023-000006383
PLP-023-000007205     to     PLP-023-000007205
PLP-023-000007466     to     PLP-023-000007466
PLP-023-000007514     to     PLP-023-000007514
PLP-023-000007608     to     PLP-023-000007608
PLP-023-000007609     to     PLP-023-000007609
PLP-023-000007642     to     PLP-023-000007642
PLP-023-000007648     to     PLP-023-000007648
PLP-023-000007667     to     PLP-023-000007667
PLP-023-000007688     to     PLP-023-000007688
PLP-023-000007825     to     PLP-023-000007825
PLP-023-000007908     to     PLP-023-000007908

| | | |
|---|---|---|
| PLP-023-000007909 | to | PLP-023-000007909 |
| PLP-023-000008013 | to | PLP-023-000008013 |
| PLP-023-000008039 | to | PLP-023-000008039 |
| PLP-023-000008098 | to | PLP-023-000008098 |
| PLP-023-000008498 | to | PLP-023-000008498 |
| PLP-023-000008734 | to | PLP-023-000008734 |
| PLP-023-000008789 | to | PLP-023-000008789 |
| PLP-023-000008927 | to | PLP-023-000008927 |
| PLP-023-000008987 | to | PLP-023-000008987 |
| PLP-023-000009030 | to | PLP-023-000009030 |
| PLP-023-000009031 | to | PLP-023-000009031 |
| PLP-023-000009034 | to | PLP-023-000009034 |
| PLP-023-000009035 | to | PLP-023-000009035 |
| PLP-023-000009055 | to | PLP-023-000009055 |
| PLP-023-000009056 | to | PLP-023-000009056 |
| PLP-023-000009059 | to | PLP-023-000009059 |
| PLP-023-000009060 | to | PLP-023-000009060 |
| PLP-023-000009062 | to | PLP-023-000009062 |
| PLP-023-000009064 | to | PLP-023-000009064 |
| PLP-023-000009069 | to | PLP-023-000009069 |
| PLP-023-000009102 | to | PLP-023-000009102 |
| PLP-023-000009103 | to | PLP-023-000009103 |
| PLP-023-000009118 | to | PLP-023-000009118 |
| PLP-023-000009134 | to | PLP-023-000009134 |
| PLP-023-000009136 | to | PLP-023-000009136 |
| PLP-023-000009137 | to | PLP-023-000009137 |
| PLP-023-000009138 | to | PLP-023-000009138 |
| PLP-023-000009145 | to | PLP-023-000009145 |
| PLP-023-000009195 | to | PLP-023-000009195 |
| PLP-023-000009196 | to | PLP-023-000009196 |
| PLP-023-000009212 | to | PLP-023-000009212 |
| PLP-023-000009219 | to | PLP-023-000009219 |
| PLP-023-000009220 | to | PLP-023-000009220 |
| PLP-023-000009306 | to | PLP-023-000009306 |
| PLP-023-000009311 | to | PLP-023-000009311 |
| PLP-023-000009314 | to | PLP-023-000009314 |
| PLP-023-000009316 | to | PLP-023-000009316 |
| PLP-023-000009317 | to | PLP-023-000009317 |
| PLP-023-000009318 | to | PLP-023-000009318 |
| PLP-023-000009374 | to | PLP-023-000009374 |
| PLP-023-000009384 | to | PLP-023-000009384 |
| PLP-023-000009389 | to | PLP-023-000009389 |
| PLP-023-000009396 | to | PLP-023-000009396 |
| PLP-023-000009397 | to | PLP-023-000009397 |

| | | |
|---|---|---|
| PLP-023-000009413 | to | PLP-023-000009413 |
| PLP-023-000009521 | to | PLP-023-000009521 |
| PLP-023-000009555 | to | PLP-023-000009555 |
| PLP-023-000009604 | to | PLP-023-000009604 |
| PLP-023-000009606 | to | PLP-023-000009606 |
| PLP-023-000009634 | to | PLP-023-000009634 |
| PLP-023-000009636 | to | PLP-023-000009636 |
| PLP-023-000009639 | to | PLP-023-000009639 |
| PLP-023-000009640 | to | PLP-023-000009640 |
| PLP-023-000009641 | to | PLP-023-000009641 |
| PLP-023-000009664 | to | PLP-023-000009664 |
| PLP-023-000009705 | to | PLP-023-000009705 |
| PLP-023-000009879 | to | PLP-023-000009879 |
| PLP-023-000009898 | to | PLP-023-000009898 |
| PLP-023-000009900 | to | PLP-023-000009900 |
| PLP-023-000009945 | to | PLP-023-000009945 |
| PLP-023-000009995 | to | PLP-023-000009995 |
| PLP-023-000010019 | to | PLP-023-000010019 |
| PLP-023-000010042 | to | PLP-023-000010042 |
| PLP-023-000010396 | to | PLP-023-000010396 |
| PLP-023-000010483 | to | PLP-023-000010483 |
| PLP-023-000010487 | to | PLP-023-000010487 |
| PLP-023-000010876 | to | PLP-023-000010876 |
| PLP-023-000011342 | to | PLP-023-000011342 |
| PLP-023-000011364 | to | PLP-023-000011364 |
| PLP-023-000011374 | to | PLP-023-000011374 |
| PLP-023-000011375 | to | PLP-023-000011375 |
| PLP-023-000011376 | to | PLP-023-000011376 |
| PLP-023-000011415 | to | PLP-023-000011415 |
| PLP-023-000011416 | to | PLP-023-000011416 |
| PLP-023-000011431 | to | PLP-023-000011431 |
| PLP-023-000011432 | to | PLP-023-000011432 |
| PLP-023-000011444 | to | PLP-023-000011444 |
| PLP-023-000011464 | to | PLP-023-000011464 |
| PLP-023-000011467 | to | PLP-023-000011467 |
| PLP-023-000011468 | to | PLP-023-000011468 |
| PLP-023-000012264 | to | PLP-023-000012264 |
| PLP-023-000012265 | to | PLP-023-000012265 |
| PLP-023-000012268 | to | PLP-023-000012268 |
| PLP-023-000013267 | to | PLP-023-000013267 |
| PLP-023-000013268 | to | PLP-023-000013268 |
| PLP-023-000013274 | to | PLP-023-000013274 |
| PLP-023-000013287 | to | PLP-023-000013287 |
| PLP-023-000013296 | to | PLP-023-000013296 |

| | | |
|---|---|---|
| PLP-023-000013324 | to | PLP-023-000013324 |
| PLP-023-000013402 | to | PLP-023-000013402 |
| PLP-023-000013838 | to | PLP-023-000013838 |
| PLP-023-000013843 | to | PLP-023-000013843 |
| PLP-023-000013845 | to | PLP-023-000013845 |
| PLP-023-000014071 | to | PLP-023-000014071 |
| PLP-023-000014251 | to | PLP-023-000014251 |
| PLP-023-000014264 | to | PLP-023-000014264 |
| PLP-023-000014439 | to | PLP-023-000014439 |
| PLP-023-000014508 | to | PLP-023-000014508 |
| PLP-023-000014522 | to | PLP-023-000014522 |
| PLP-023-000014585 | to | PLP-023-000014585 |
| PLP-023-000014589 | to | PLP-023-000014589 |
| PLP-023-000014596 | to | PLP-023-000014596 |
| PLP-023-000014690 | to | PLP-023-000014690 |
| PLP-023-000014795 | to | PLP-023-000014795 |
| PLP-023-000014797 | to | PLP-023-000014797 |
| PLP-023-000014798 | to | PLP-023-000014798 |
| PLP-023-000014807 | to | PLP-023-000014807 |
| PLP-023-000014812 | to | PLP-023-000014812 |
| PLP-023-000014820 | to | PLP-023-000014820 |
| PLP-023-000014842 | to | PLP-023-000014842 |
| PLP-023-000014844 | to | PLP-023-000014844 |
| PLP-023-000014845 | to | PLP-023-000014845 |
| PLP-023-000014848 | to | PLP-023-000014848 |
| PLP-023-000014851 | to | PLP-023-000014851 |
| PLP-023-000014852 | to | PLP-023-000014852 |
| PLP-023-000014855 | to | PLP-023-000014855 |
| PLP-023-000014861 | to | PLP-023-000014861 |
| PLP-023-000014863 | to | PLP-023-000014863 |
| PLP-023-000014865 | to | PLP-023-000014865 |
| PLP-023-000014942 | to | PLP-023-000014942 |
| PLP-023-000014952 | to | PLP-023-000014952 |
| PLP-023-000014956 | to | PLP-023-000014956 |
| PLP-023-000014957 | to | PLP-023-000014957 |
| PLP-023-000015060 | to | PLP-023-000015060 |
| PLP-023-000015498 | to | PLP-023-000015498 |
| PLP-023-000015502 | to | PLP-023-000015502 |
| PLP-023-000015528 | to | PLP-023-000015528 |
| PLP-023-000015566 | to | PLP-023-000015566 |
| PLP-023-000015578 | to | PLP-023-000015578 |
| PLP-023-000015590 | to | PLP-023-000015590 |
| PLP-023-000015597 | to | PLP-023-000015597 |
| PLP-023-000015602 | to | PLP-023-000015602 |

PLP-023-000015677 to PLP-023-000015677
PLP-023-000015678 to PLP-023-000015678
PLP-023-000015683 to PLP-023-000015683
PLP-023-000015688 to PLP-023-000015688
PLP-023-000015697 to PLP-023-000015697
PLP-023-000015706 to PLP-023-000015706
PLP-023-000015708 to PLP-023-000015708
PLP-023-000015719 to PLP-023-000015719
PLP-023-000015735 to PLP-023-000015735
PLP-023-000015739 to PLP-023-000015739
PLP-023-000015749 to PLP-023-000015749
PLP-023-000015751 to PLP-023-000015751
PLP-023-000015760 to PLP-023-000015760
PLP-023-000015761 to PLP-023-000015761
PLP-023-000015772 to PLP-023-000015772
PLP-023-000015776 to PLP-023-000015776
PLP-023-000015778 to PLP-023-000015778
PLP-023-000015786 to PLP-023-000015786
PLP-023-000015788 to PLP-023-000015788
PLP-023-000015802 to PLP-023-000015802
PLP-023-000015823 to PLP-023-000015823
PLP-023-000015838 to PLP-023-000015838
PLP-023-000016047 to PLP-023-000016047
PLP-023-000016062 to PLP-023-000016062
PLP-023-000016092 to PLP-023-000016092
PLP-023-000016093 to PLP-023-000016093
PLP-023-000016094 to PLP-023-000016094
PLP-023-000016235 to PLP-023-000016235
PLP-023-000016237 to PLP-023-000016237
PLP-023-000016244 to PLP-023-000016244
PLP-023-000016275 to PLP-023-000016275
PLP-023-000016277 to PLP-023-000016277
PLP-023-000016281 to PLP-023-000016281
PLP-023-000016283 to PLP-023-000016283
PLP-023-000016289 to PLP-023-000016289
PLP-023-000016455 to PLP-023-000016455
PLP-023-000016791 to PLP-023-000016791
PLP-023-000016984 to PLP-023-000016984
PLP-023-000017031 to PLP-023-000017031
PLP-023-000017190 to PLP-023-000017190
PLP-023-000017254 to PLP-023-000017254
PLP-023-000017378 to PLP-023-000017378
PLP-023-000017539 to PLP-023-000017539
PLP-023-000017633 to PLP-023-000017633

| | | |
|---|---|---|
| PLP-023-000017634 | to | PLP-023-000017634 |
| PLP-023-000017635 | to | PLP-023-000017635 |
| PLP-023-000017652 | to | PLP-023-000017652 |
| PLP-023-000017754 | to | PLP-023-000017754 |
| PLP-023-000017910 | to | PLP-023-000017910 |
| PLP-023-000017950 | to | PLP-023-000017950 |
| PLP-023-000017957 | to | PLP-023-000017957 |
| PLP-023-000017962 | to | PLP-023-000017962 |
| PLP-023-000018091 | to | PLP-023-000018091 |
| PLP-023-000018187 | to | PLP-023-000018187 |
| PLP-023-000018202 | to | PLP-023-000018202 |
| PLP-023-000018211 | to | PLP-023-000018211 |
| PLP-023-000018225 | to | PLP-023-000018225 |
| PLP-023-000018231 | to | PLP-023-000018231 |
| PLP-023-000018233 | to | PLP-023-000018233 |
| PLP-023-000018246 | to | PLP-023-000018246 |
| PLP-023-000018248 | to | PLP-023-000018248 |
| PLP-023-000018249 | to | PLP-023-000018249 |
| PLP-023-000018250 | to | PLP-023-000018250 |
| PLP-023-000018252 | to | PLP-023-000018252 |
| PLP-023-000018253 | to | PLP-023-000018253 |
| PLP-023-000018255 | to | PLP-023-000018255 |
| PLP-023-000018257 | to | PLP-023-000018257 |
| PLP-023-000018258 | to | PLP-023-000018258 |
| PLP-023-000018259 | to | PLP-023-000018259 |
| PLP-023-000018313 | to | PLP-023-000018313 |
| PLP-023-000018337 | to | PLP-023-000018337 |
| PLP-023-000018397 | to | PLP-023-000018397 |
| PLP-023-000018417 | to | PLP-023-000018417 |
| PLP-023-000018462 | to | PLP-023-000018462 |
| PLP-023-000018535 | to | PLP-023-000018535 |
| PLP-023-000018581 | to | PLP-023-000018581 |
| PLP-023-000018582 | to | PLP-023-000018582 |
| PLP-023-000018584 | to | PLP-023-000018584 |
| PLP-023-000018620 | to | PLP-023-000018620 |
| PLP-023-000019736 | to | PLP-023-000019736 |
| PLP-023-000021839 | to | PLP-023-000021839 |
| PLP-023-000022425 | to | PLP-023-000022425 |
| PLP-023-000022848 | to | PLP-023-000022848 |
| PLP-023-000026186 | to | PLP-023-000026186 |
| PLP-023-000026274 | to | PLP-023-000026274 |
| PLP-023-000026314 | to | PLP-023-000026314 |
| PLP-023-000026357 | to | PLP-023-000026357 |
| PLP-023-000026568 | to | PLP-023-000026568 |

| | | |
|---|---|---|
| PLP-023-000026587 | to | PLP-023-000026587 |
| PLP-023-000027749 | to | PLP-023-000027749 |
| PLP-023-000028153 | to | PLP-023-000028153 |
| PLP-023-000029480 | to | PLP-023-000029480 |
| PLP-023-000029484 | to | PLP-023-000029484 |
| PLP-023-000029490 | to | PLP-023-000029490 |
| PLP-023-000029645 | to | PLP-023-000029645 |
| PLP-023-000029646 | to | PLP-023-000029646 |
| PLP-023-000029712 | to | PLP-023-000029712 |
| PLP-023-000030105 | to | PLP-023-000030105 |
| PLP-023-000030106 | to | PLP-023-000030106 |
| PLP-023-000030114 | to | PLP-023-000030114 |
| PLP-023-000030949 | to | PLP-023-000030949 |
| PLP-023-000030964 | to | PLP-023-000030964 |
| PLP-023-000030965 | to | PLP-023-000030965 |
| PLP-023-000030971 | to | PLP-023-000030971 |
| PLP-023-000030972 | to | PLP-023-000030972 |
| PLP-023-000031034 | to | PLP-023-000031034 |
| PLP-023-000031045 | to | PLP-023-000031045 |
| PLP-023-000031048 | to | PLP-023-000031048 |
| PLP-023-000031264 | to | PLP-023-000031264 |
| PLP-023-000031265 | to | PLP-023-000031265 |
| PLP-023-000031266 | to | PLP-023-000031266 |
| PLP-023-000031267 | to | PLP-023-000031267 |
| PLP-023-000031311 | to | PLP-023-000031311 |
| PLP-023-000031312 | to | PLP-023-000031312 |
| PLP-023-000031314 | to | PLP-023-000031314 |
| PLP-023-000031645 | to | PLP-023-000031645 |
| PLP-023-000031676 | to | PLP-023-000031676 |
| PLP-023-000031678 | to | PLP-023-000031678 |
| PLP-023-000031694 | to | PLP-023-000031694 |
| PLP-023-000031695 | to | PLP-023-000031695 |
| PLP-023-000031747 | to | PLP-023-000031747 |
| PLP-023-000031750 | to | PLP-023-000031750 |
| PLP-023-000031754 | to | PLP-023-000031754 |
| PLP-023-000031755 | to | PLP-023-000031755 |
| PLP-023-000031756 | to | PLP-023-000031756 |
| PLP-023-000031761 | to | PLP-023-000031761 |
| PLP-023-000031764 | to | PLP-023-000031764 |
| PLP-023-000031920 | to | PLP-023-000031920 |
| PLP-023-000031938 | to | PLP-023-000031938 |
| PLP-023-000032107 | to | PLP-023-000032107 |
| PLP-023-000032129 | to | PLP-023-000032129 |
| PLP-023-000032573 | to | PLP-023-000032573 |

| | | |
|---|---|---|
| PLP-023-000032951 | to | PLP-023-000032951 |
| PLP-023-000032954 | to | PLP-023-000032954 |
| PLP-023-000033388 | to | PLP-023-000033388 |
| PLP-023-000033477 | to | PLP-023-000033477 |
| PLP-023-000033493 | to | PLP-023-000033493 |
| PLP-023-000033575 | to | PLP-023-000033575 |
| PLP-023-000033577 | to | PLP-023-000033577 |
| PLP-023-000033982 | to | PLP-023-000033982 |
| PLP-023-000034887 | to | PLP-023-000034887 |
| PLP-023-000034889 | to | PLP-023-000034889 |
| PLP-023-000034893 | to | PLP-023-000034893 |
| PLP-023-000035016 | to | PLP-023-000035016 |
| PLP-023-000035017 | to | PLP-023-000035017 |
| PLP-023-000035448 | to | PLP-023-000035448 |
| PLP-023-000035462 | to | PLP-023-000035462 |
| PLP-023-000035469 | to | PLP-023-000035469 |
| PLP-023-000035473 | to | PLP-023-000035473 |
| PLP-023-000035481 | to | PLP-023-000035481 |
| PLP-023-000035717 | to | PLP-023-000035717 |
| PLP-023-000035721 | to | PLP-023-000035721 |
| PLP-023-000035722 | to | PLP-023-000035722 |
| PLP-023-000035749 | to | PLP-023-000035749 |
| PLP-023-000035752 | to | PLP-023-000035752 |
| PLP-023-000035758 | to | PLP-023-000035758 |
| PLP-023-000035761 | to | PLP-023-000035761 |
| PLP-023-000035806 | to | PLP-023-000035806 |
| PLP-023-000035809 | to | PLP-023-000035809 |
| PLP-023-000035811 | to | PLP-023-000035811 |
| PLP-023-000035812 | to | PLP-023-000035812 |
| PLP-023-000035942 | to | PLP-023-000035942 |
| PLP-023-000035973 | to | PLP-023-000035973 |
| PLP-023-000035975 | to | PLP-023-000035975 |
| PLP-023-000035976 | to | PLP-023-000035976 |
| PLP-023-000035977 | to | PLP-023-000035977 |
| PLP-023-000035978 | to | PLP-023-000035978 |
| PLP-023-000035979 | to | PLP-023-000035979 |
| PLP-023-000036166 | to | PLP-023-000036166 |
| PLP-023-000036172 | to | PLP-023-000036172 |
| PLP-023-000036173 | to | PLP-023-000036173 |
| PLP-023-000036193 | to | PLP-023-000036193 |
| PLP-023-000036195 | to | PLP-023-000036195 |
| PLP-023-000036197 | to | PLP-023-000036197 |
| PLP-023-000036198 | to | PLP-023-000036198 |
| PLP-023-000036201 | to | PLP-023-000036201 |

PLP-023-000036220    to    PLP-023-000036220
PLP-023-000036352    to    PLP-023-000036352
PLP-023-000036383    to    PLP-023-000036383
PLP-023-000036384    to    PLP-023-000036384
PLP-023-000036564    to    PLP-023-000036564
PLP-023-000036581    to    PLP-023-000036581
PLP-023-000036705    to    PLP-023-000036705
PLP-023-000036829    to    PLP-023-000036829
PLP-023-000036833    to    PLP-023-000036833
PLP-023-000036851    to    PLP-023-000036851
PLP-023-000036856    to    PLP-023-000036856
PLP-023-000036860    to    PLP-023-000036860
PLP-023-000036865    to    PLP-023-000036865
PLP-023-000036873    to    PLP-023-000036873
PLP-023-000036874    to    PLP-023-000036874
PLP-023-000036875    to    PLP-023-000036875
PLP-023-000036876    to    PLP-023-000036876
PLP-023-000036878    to    PLP-023-000036878
PLP-023-000036879    to    PLP-023-000036879
PLP-023-000036880    to    PLP-023-000036880
PLP-023-000036881    to    PLP-023-000036881
PLP-023-000036901    to    PLP-023-000036901
PLP-023-000036986    to    PLP-023-000036986
PLP-023-000036987    to    PLP-023-000036987
PLP-023-000036997    to    PLP-023-000036997
PLP-023-000036998    to    PLP-023-000036998
PLP-023-000036999    to    PLP-023-000036999
PLP-023-000037003    to    PLP-023-000037003
PLP-023-000037040    to    PLP-023-000037040
PLP-023-000037287    to    PLP-023-000037287
PLP-023-000037345    to    PLP-023-000037345
PLP-023-000037346    to    PLP-023-000037346
PLP-023-000037348    to    PLP-023-000037348
PLP-023-000037352    to    PLP-023-000037352
PLP-023-000037358    to    PLP-023-000037358
PLP-023-000037434    to    PLP-023-000037434
PLP-023-000037439    to    PLP-023-000037439
PLP-023-000037486    to    PLP-023-000037486
PLP-023-000037590    to    PLP-023-000037590
PLP-023-000037690    to    PLP-023-000037690
PLP-023-000037702    to    PLP-023-000037702
PLP-023-000037786    to    PLP-023-000037786
PLP-023-000037815    to    PLP-023-000037815
PLP-023-000037865    to    PLP-023-000037865

| | | |
|---|---|---|
| PLP-023-000037868 | to | PLP-023-000037868 |
| PLP-023-000037938 | to | PLP-023-000037938 |
| PLP-023-000038210 | to | PLP-023-000038210 |
| PLP-023-000038252 | to | PLP-023-000038252 |
| PLP-023-000038259 | to | PLP-023-000038259 |
| PLP-023-000038261 | to | PLP-023-000038261 |
| PLP-023-000038290 | to | PLP-023-000038290 |
| PLP-023-000038307 | to | PLP-023-000038307 |
| PLP-023-000038308 | to | PLP-023-000038308 |
| PLP-023-000038309 | to | PLP-023-000038309 |
| PLP-023-000038311 | to | PLP-023-000038311 |
| PLP-023-000038315 | to | PLP-023-000038315 |
| PLP-023-000038353 | to | PLP-023-000038353 |
| PLP-023-000038361 | to | PLP-023-000038361 |
| PLP-023-000038500 | to | PLP-023-000038500 |
| PLP-023-000038616 | to | PLP-023-000038616 |
| PLP-023-000038618 | to | PLP-023-000038618 |
| PLP-023-000038619 | to | PLP-023-000038619 |
| PLP-023-000038627 | to | PLP-023-000038627 |
| PLP-023-000038628 | to | PLP-023-000038628 |
| PLP-023-000038629 | to | PLP-023-000038629 |
| PLP-023-000038674 | to | PLP-023-000038674 |
| PLP-023-000038687 | to | PLP-023-000038687 |
| PLP-023-000038705 | to | PLP-023-000038705 |
| PLP-023-000038713 | to | PLP-023-000038713 |
| PLP-023-000038714 | to | PLP-023-000038714 |
| PLP-023-000038716 | to | PLP-023-000038716 |
| PLP-023-000038727 | to | PLP-023-000038727 |
| PLP-023-000038728 | to | PLP-023-000038728 |
| PLP-023-000038729 | to | PLP-023-000038729 |
| PLP-023-000038758 | to | PLP-023-000038758 |
| PLP-023-000038759 | to | PLP-023-000038759 |
| PLP-023-000038760 | to | PLP-023-000038760 |
| PLP-023-000038761 | to | PLP-023-000038761 |
| PLP-023-000038763 | to | PLP-023-000038763 |
| PLP-023-000038766 | to | PLP-023-000038766 |
| PLP-023-000038768 | to | PLP-023-000038768 |
| PLP-023-000038790 | to | PLP-023-000038790 |
| PLP-023-000038814 | to | PLP-023-000038814 |
| PLP-023-000038816 | to | PLP-023-000038816 |
| PLP-023-000038828 | to | PLP-023-000038828 |
| PLP-023-000038847 | to | PLP-023-000038847 |
| PLP-023-000038868 | to | PLP-023-000038868 |
| PLP-023-000038869 | to | PLP-023-000038869 |

| | | |
|---|---|---|
| PLP-023-000039011 | to | PLP-023-000039011 |
| PLP-023-000039430 | to | PLP-023-000039430 |
| PLP-023-000039562 | to | PLP-023-000039562 |
| PLP-023-000039563 | to | PLP-023-000039563 |
| PLP-023-000039694 | to | PLP-023-000039694 |
| PLP-023-000040047 | to | PLP-023-000040047 |
| PLP-023-000040050 | to | PLP-023-000040050 |
| PLP-023-000040051 | to | PLP-023-000040051 |
| PLP-023-000040052 | to | PLP-023-000040052 |
| PLP-023-000040111 | to | PLP-023-000040111 |
| PLP-023-000040210 | to | PLP-023-000040210 |
| PLP-023-000040213 | to | PLP-023-000040213 |
| PLP-023-000040214 | to | PLP-023-000040214 |
| PLP-023-000040215 | to | PLP-023-000040215 |
| PLP-023-000040216 | to | PLP-023-000040216 |
| PLP-023-000040217 | to | PLP-023-000040217 |
| PLP-023-000040238 | to | PLP-023-000040238 |
| PLP-023-000040239 | to | PLP-023-000040239 |
| PLP-023-000040371 | to | PLP-023-000040371 |
| PLP-023-000040376 | to | PLP-023-000040376 |
| PLP-023-000040378 | to | PLP-023-000040378 |
| PLP-023-000040387 | to | PLP-023-000040387 |
| PLP-023-000040424 | to | PLP-023-000040424 |
| PLP-023-000040443 | to | PLP-023-000040443 |
| PLP-023-000040453 | to | PLP-023-000040453 |
| PLP-023-000040488 | to | PLP-023-000040488 |
| PLP-023-000040679 | to | PLP-023-000040679 |
| PLP-023-000040745 | to | PLP-023-000040745 |
| PLP-023-000040747 | to | PLP-023-000040747 |
| PLP-023-000040929 | to | PLP-023-000040929 |
| PLP-023-000040955 | to | PLP-023-000040955 |
| PLP-023-000040965 | to | PLP-023-000040965 |
| PLP-023-000040979 | to | PLP-023-000040979 |
| PLP-023-000040980 | to | PLP-023-000040980 |
| PLP-023-000041469 | to | PLP-023-000041469 |
| PLP-023-000041484 | to | PLP-023-000041484 |
| PLP-023-000041601 | to | PLP-023-000041601 |
| PLP-023-000041634 | to | PLP-023-000041634 |
| PLP-023-000041635 | to | PLP-023-000041635 |
| PLP-023-000041857 | to | PLP-023-000041857 |
| PLP-023-000041873 | to | PLP-023-000041873 |
| PLP-023-000041938 | to | PLP-023-000041938 |
| PLP-023-000041945 | to | PLP-023-000041945 |
| PLP-023-000041947 | to | PLP-023-000041947 |

| | | |
|---|---|---|
| PLP-023-000041948 | to | PLP-023-000041948 |
| PLP-023-000041950 | to | PLP-023-000041950 |
| PLP-023-000041959 | to | PLP-023-000041959 |
| PLP-023-000042012 | to | PLP-023-000042012 |
| PLP-023-000042044 | to | PLP-023-000042044 |
| PLP-023-000042055 | to | PLP-023-000042055 |
| PLP-023-000042124 | to | PLP-023-000042124 |
| PLP-023-000042198 | to | PLP-023-000042198 |
| PLP-023-000042200 | to | PLP-023-000042200 |
| PLP-023-000042201 | to | PLP-023-000042201 |
| PLP-023-000042202 | to | PLP-023-000042202 |
| PLP-023-000042203 | to | PLP-023-000042203 |
| PLP-023-000042246 | to | PLP-023-000042246 |
| PLP-023-000042263 | to | PLP-023-000042263 |
| PLP-023-000042271 | to | PLP-023-000042271 |
| PLP-023-000042272 | to | PLP-023-000042272 |
| PLP-023-000042280 | to | PLP-023-000042280 |
| PLP-023-000042290 | to | PLP-023-000042290 |
| PLP-023-000042291 | to | PLP-023-000042291 |
| PLP-023-000042297 | to | PLP-023-000042297 |
| PLP-023-000042298 | to | PLP-023-000042298 |
| PLP-023-000042301 | to | PLP-023-000042301 |
| PLP-023-000042302 | to | PLP-023-000042302 |
| PLP-023-000042312 | to | PLP-023-000042312 |
| PLP-023-000042341 | to | PLP-023-000042341 |
| PLP-023-000042345 | to | PLP-023-000042345 |
| PLP-023-000042347 | to | PLP-023-000042347 |
| PLP-023-000042433 | to | PLP-023-000042433 |
| PLP-023-000042471 | to | PLP-023-000042471 |
| PLP-023-000042509 | to | PLP-023-000042509 |
| PLP-023-000042596 | to | PLP-023-000042596 |
| PLP-023-000042679 | to | PLP-023-000042679 |
| PLP-023-000042680 | to | PLP-023-000042680 |
| PLP-023-000042756 | to | PLP-023-000042756 |
| PLP-023-000042778 | to | PLP-023-000042778 |
| PLP-023-000042779 | to | PLP-023-000042779 |
| PLP-023-000042810 | to | PLP-023-000042810 |
| PLP-023-000042816 | to | PLP-023-000042816 |
| PLP-023-000042819 | to | PLP-023-000042819 |
| PLP-023-000042820 | to | PLP-023-000042820 |
| PLP-023-000042821 | to | PLP-023-000042821 |
| PLP-023-000042822 | to | PLP-023-000042822 |
| PLP-023-000042849 | to | PLP-023-000042849 |
| PLP-023-000042918 | to | PLP-023-000042918 |

| | | |
|---|---|---|
| PLP-023-000042964 | to | PLP-023-000042964 |
| PLP-023-000042995 | to | PLP-023-000042995 |
| PLP-023-000043019 | to | PLP-023-000043019 |
| PLP-023-000043020 | to | PLP-023-000043020 |
| PLP-023-000043021 | to | PLP-023-000043021 |
| PLP-023-000043031 | to | PLP-023-000043031 |
| PLP-023-000043039 | to | PLP-023-000043039 |
| PLP-023-000043040 | to | PLP-023-000043040 |
| PLP-023-000043058 | to | PLP-023-000043058 |
| PLP-023-000043059 | to | PLP-023-000043059 |
| PLP-023-000043062 | to | PLP-023-000043062 |
| PLP-023-000043063 | to | PLP-023-000043063 |
| PLP-023-000043064 | to | PLP-023-000043064 |
| PLP-023-000043065 | to | PLP-023-000043065 |
| PLP-023-000043098 | to | PLP-023-000043098 |
| PLP-023-000043105 | to | PLP-023-000043105 |
| PLP-023-000043110 | to | PLP-023-000043110 |
| PLP-023-000043119 | to | PLP-023-000043119 |
| PLP-023-000043322 | to | PLP-023-000043322 |
| PLP-023-000043347 | to | PLP-023-000043347 |
| PLP-023-000043353 | to | PLP-023-000043353 |
| PLP-023-000043354 | to | PLP-023-000043354 |
| PLP-023-000043361 | to | PLP-023-000043361 |
| PLP-023-000043362 | to | PLP-023-000043362 |
| PLP-023-000043363 | to | PLP-023-000043363 |
| PLP-023-000043365 | to | PLP-023-000043365 |
| PLP-023-000043366 | to | PLP-023-000043366 |
| PLP-023-000043369 | to | PLP-023-000043369 |
| PLP-023-000043371 | to | PLP-023-000043371 |
| PLP-023-000043372 | to | PLP-023-000043372 |
| PLP-023-000043373 | to | PLP-023-000043373 |
| PLP-023-000043374 | to | PLP-023-000043374 |
| PLP-023-000043425 | to | PLP-023-000043425 |
| PLP-023-000043643 | to | PLP-023-000043643 |
| PLP-023-000043664 | to | PLP-023-000043664 |
| PLP-023-000043668 | to | PLP-023-000043668 |
| PLP-023-000043747 | to | PLP-023-000043747 |
| PLP-023-000043751 | to | PLP-023-000043751 |
| PLP-023-000043756 | to | PLP-023-000043756 |
| PLP-023-000043764 | to | PLP-023-000043764 |
| PLP-023-000043769 | to | PLP-023-000043769 |
| PLP-023-000043770 | to | PLP-023-000043770 |
| PLP-023-000044429 | to | PLP-023-000044429 |
| PLP-023-000044666 | to | PLP-023-000044666 |

| | | |
|---|---|---|
| PLP-023-000044667 | to | PLP-023-000044667 |
| PLP-023-000044668 | to | PLP-023-000044668 |
| PLP-023-000044669 | to | PLP-023-000044669 |
| PLP-023-000044697 | to | PLP-023-000044697 |
| PLP-023-000044723 | to | PLP-023-000044723 |
| PLP-023-000044761 | to | PLP-023-000044761 |
| PLP-023-000044815 | to | PLP-023-000044815 |
| PLP-023-000044853 | to | PLP-023-000044853 |
| PLP-023-000044868 | to | PLP-023-000044868 |
| PLP-023-000044879 | to | PLP-023-000044879 |
| PLP-023-000044898 | to | PLP-023-000044898 |
| PLP-023-000044899 | to | PLP-023-000044899 |
| PLP-023-000044920 | to | PLP-023-000044920 |
| PLP-023-000044967 | to | PLP-023-000044967 |
| PLP-023-000046730 | to | PLP-023-000046730 |
| PLP-023-000049834 | to | PLP-023-000049834 |
| PLP-023-000049921 | to | PLP-023-000049921 |
| PLP-023-000049922 | to | PLP-023-000049922 |
| PLP-023-000051338 | to | PLP-023-000051338 |
| PLP-023-000051341 | to | PLP-023-000051341 |
| PLP-023-000056924 | to | PLP-023-000056924 |
| PLP-023-000056936 | to | PLP-023-000056936 |
| PLP-023-000059083 | to | PLP-023-000059083 |
| PLP-023-000059084 | to | PLP-023-000059084 |
| PLP-023-000059225 | to | PLP-023-000059225 |
| PLP-023-000063514 | to | PLP-023-000063514 |
| PLP-023-000063634 | to | PLP-023-000063634 |
| PLP-023-000064892 | to | PLP-023-000064892 |
| PLP-023-000064893 | to | PLP-023-000064893 |
| PLP-023-000064896 | to | PLP-023-000064896 |
| PLP-023-000064897 | to | PLP-023-000064897 |
| PLP-023-000065173 | to | PLP-023-000065173 |
| PLP-023-000065174 | to | PLP-023-000065174 |
| PLP-025-000000335 | to | PLP-025-000000335 |
| PLP-025-000000962 | to | PLP-025-000000962 |
| PLP-025-000001380 | to | PLP-025-000001380 |
| PLP-025-000001394 | to | PLP-025-000001394 |
| PLP-025-000001407 | to | PLP-025-000001407 |
| PLP-025-000002481 | to | PLP-025-000002481 |
| PLP-025-000004852 | to | PLP-025-000004852 |
| PLP-025-000004853 | to | PLP-025-000004853 |
| PLP-025-000004854 | to | PLP-025-000004854 |
| PLP-025-000004856 | to | PLP-025-000004856 |
| PLP-025-000004882 | to | PLP-025-000004882 |

PLP-025-000004890     to     PLP-025-000004890
PLP-025-000004975     to     PLP-025-000004975
PLP-025-000005279     to     PLP-025-000005279
PLP-025-000005285     to     PLP-025-000005285
PLP-025-000005287     to     PLP-025-000005287
PLP-025-000005289     to     PLP-025-000005289
PLP-025-000005290     to     PLP-025-000005290
PLP-025-000005291     to     PLP-025-000005291
PLP-025-000005294     to     PLP-025-000005294
PLP-025-000005301     to     PLP-025-000005301
PLP-025-000005304     to     PLP-025-000005304
PLP-025-000005355     to     PLP-025-000005355
PLP-025-000005356     to     PLP-025-000005356
PLP-025-000005394     to     PLP-025-000005394
PLP-025-000005409     to     PLP-025-000005409
PLP-025-000005424     to     PLP-025-000005424
PLP-025-000005425     to     PLP-025-000005425
PLP-025-000005432     to     PLP-025-000005432
PLP-025-000005433     to     PLP-025-000005433
PLP-025-000006454     to     PLP-025-000006454
PLP-025-000006455     to     PLP-025-000006455
PLP-025-000006456     to     PLP-025-000006456
PLP-025-000006458     to     PLP-025-000006458
PLP-025-000006486     to     PLP-025-000006486
PLP-025-000006495     to     PLP-025-000006495
PLP-025-000006582     to     PLP-025-000006582
PLP-025-000006907     to     PLP-025-000006907
PLP-025-000006913     to     PLP-025-000006913
PLP-025-000006915     to     PLP-025-000006915
PLP-025-000006917     to     PLP-025-000006917
PLP-025-000006918     to     PLP-025-000006918
PLP-025-000006919     to     PLP-025-000006919
PLP-025-000006922     to     PLP-025-000006922
PLP-025-000006929     to     PLP-025-000006929
PLP-025-000006933     to     PLP-025-000006933
PLP-025-000006990     to     PLP-025-000006990
PLP-025-000006991     to     PLP-025-000006991
PLP-025-000007029     to     PLP-025-000007029
PLP-025-000007046     to     PLP-025-000007046
PLP-025-000007062     to     PLP-025-000007062
PLP-025-000007063     to     PLP-025-000007063
PLP-025-000007070     to     PLP-025-000007070
PLP-025-000007071     to     PLP-025-000007071
PLP-025-000007545     to     PLP-025-000007545

| | | |
|---|---|---|
| PLP-025-000008180 | to | PLP-025-000008180 |
| PLP-025-000008190 | to | PLP-025-000008190 |
| PLP-025-000008209 | to | PLP-025-000008209 |
| PLP-025-000008212 | to | PLP-025-000008212 |
| PLP-025-000008367 | to | PLP-025-000008367 |
| PLP-025-000008370 | to | PLP-025-000008370 |
| PLP-025-000008392 | to | PLP-025-000008392 |
| PLP-025-000008394 | to | PLP-025-000008394 |
| PLP-025-000008395 | to | PLP-025-000008395 |
| PLP-025-000008421 | to | PLP-025-000008421 |
| PLP-025-000008424 | to | PLP-025-000008424 |
| PLP-025-000009168 | to | PLP-025-000009168 |
| PLP-025-000009640 | to | PLP-025-000009640 |
| PLP-025-000009684 | to | PLP-025-000009684 |
| PLP-025-000009685 | to | PLP-025-000009685 |
| PLP-025-000009694 | to | PLP-025-000009694 |
| PLP-025-000009813 | to | PLP-025-000009813 |
| PLP-025-000009818 | to | PLP-025-000009818 |
| PLP-025-000010976 | to | PLP-025-000010976 |
| PLP-025-000010977 | to | PLP-025-000010977 |
| PLP-025-000010978 | to | PLP-025-000010978 |
| PLP-025-000011214 | to | PLP-025-000011214 |
| PLP-025-000011219 | to | PLP-025-000011219 |
| PLP-025-000011531 | to | PLP-025-000011531 |
| PLP-025-000011535 | to | PLP-025-000011535 |
| PLP-025-000011536 | to | PLP-025-000011536 |
| PLP-025-000011561 | to | PLP-025-000011561 |
| PLP-025-000011562 | to | PLP-025-000011562 |
| PLP-025-000011563 | to | PLP-025-000011563 |
| PLP-025-000011586 | to | PLP-025-000011586 |
| PLP-025-000011587 | to | PLP-025-000011587 |
| PLP-025-000011818 | to | PLP-025-000011818 |
| PLP-025-000011825 | to | PLP-025-000011825 |
| PLP-025-000011831 | to | PLP-025-000011831 |
| PLP-025-000011832 | to | PLP-025-000011832 |
| PLP-025-000012214 | to | PLP-025-000012214 |
| PLP-025-000012467 | to | PLP-025-000012467 |
| PLP-025-000014744 | to | PLP-025-000014744 |
| PLP-025-000018627 | to | PLP-025-000018627 |
| PLP-025-000020539 | to | PLP-025-000020539 |
| PLP-025-000021449 | to | PLP-025-000021449 |
| PLP-025-000023491 | to | PLP-025-000023491 |
| PLP-025-000027462 | to | PLP-025-000027462 |
| PLP-025-000027652 | to | PLP-025-000027652 |

PLP-025-000028163   to   PLP-025-000028163
PLP-025-000028166   to   PLP-025-000028166
PLP-025-000028307   to   PLP-025-000028307
PLP-025-000028318   to   PLP-025-000028318
PLP-025-000028788   to   PLP-025-000028788
PLP-025-000029478   to   PLP-025-000029478
PLP-025-000029569   to   PLP-025-000029569
PLP-025-000029571   to   PLP-025-000029571
PLP-025-000029572   to   PLP-025-000029572
PLP-025-000029614   to   PLP-025-000029614
PLP-025-000031240   to   PLP-025-000031240
PLP-025-000031244   to   PLP-025-000031244
PLP-025-000031248   to   PLP-025-000031248
PLP-025-000031256   to   PLP-025-000031256
PLP-025-000031282   to   PLP-025-000031282
PLP-025-000031285   to   PLP-025-000031285
PLP-025-000031286   to   PLP-025-000031286
PLP-025-000031399   to   PLP-025-000031399
PLP-025-000031406   to   PLP-025-000031406
PLP-025-000031407   to   PLP-025-000031407
PLP-025-000031408   to   PLP-025-000031408
PLP-025-000031409   to   PLP-025-000031409
PLP-025-000031410   to   PLP-025-000031410
PLP-025-000031411   to   PLP-025-000031411
PLP-025-000031412   to   PLP-025-000031412
PLP-025-000031423   to   PLP-025-000031423
PLP-025-000031424   to   PLP-025-000031424
PLP-025-000031425   to   PLP-025-000031425
PLP-025-000032578   to   PLP-025-000032578
PLP-025-000032601   to   PLP-025-000032601
PLP-025-000032602   to   PLP-025-000032602
PLP-025-000032603   to   PLP-025-000032603
PLP-025-000032604   to   PLP-025-000032604
PLP-025-000033851   to   PLP-025-000033851
PLP-025-000041877   to   PLP-025-000041877
PLP-025-000041914   to   PLP-025-000041914
PLP-025-000041915   to   PLP-025-000041915
PLP-025-000041916   to   PLP-025-000041916
PLP-025-000041917   to   PLP-025-000041917
PLP-025-000041920   to   PLP-025-000041920
PLP-025-000043723   to   PLP-025-000043723
PLP-047-000000990   to   PLP-047-000000990
PLP-047-000000991   to   PLP-047-000000991
PLP-047-000001060   to   PLP-047-000001060

| | | |
|---|---|---|
| PLP-047-000001061 | to | PLP-047-000001061 |
| PLP-047-000001087 | to | PLP-047-000001087 |
| PLP-047-000001267 | to | PLP-047-000001267 |
| PLP-047-000001273 | to | PLP-047-000001273 |
| PLP-047-000001275 | to | PLP-047-000001275 |
| PLP-047-000001286 | to | PLP-047-000001286 |
| PLP-047-000001539 | to | PLP-047-000001539 |
| PLP-047-000001541 | to | PLP-047-000001541 |
| PLP-047-000002448 | to | PLP-047-000002448 |
| PLP-047-000002485 | to | PLP-047-000002485 |
| PLP-047-000003384 | to | PLP-047-000003384 |
| PLP-047-000006109 | to | PLP-047-000006109 |
| PLP-047-000008304 | to | PLP-047-000008304 |
| PLP-047-000008780 | to | PLP-047-000008780 |
| PLP-047-000009611 | to | PLP-047-000009611 |
| PLP-047-000009617 | to | PLP-047-000009617 |
| PLP-047-000009619 | to | PLP-047-000009619 |
| PLP-047-000009620 | to | PLP-047-000009620 |
| PLP-047-000009624 | to | PLP-047-000009624 |
| PLP-047-000009625 | to | PLP-047-000009625 |
| PLP-047-000009626 | to | PLP-047-000009626 |
| PLP-047-000009627 | to | PLP-047-000009627 |
| PLP-047-000009628 | to | PLP-047-000009628 |
| PLP-047-000009629 | to | PLP-047-000009629 |
| PLP-047-000009630 | to | PLP-047-000009630 |
| PLP-047-000009635 | to | PLP-047-000009635 |
| PLP-047-000009636 | to | PLP-047-000009636 |
| PLP-047-000009637 | to | PLP-047-000009637 |
| PLP-047-000009638 | to | PLP-047-000009638 |
| PLP-047-000009722 | to | PLP-047-000009722 |
| PLP-047-000009723 | to | PLP-047-000009723 |
| PLP-047-000009724 | to | PLP-047-000009724 |
| PLP-047-000009725 | to | PLP-047-000009725 |
| PLP-047-000010864 | to | PLP-047-000010864 |
| PLP-047-000019396 | to | PLP-047-000019396 |
| PLP-047-000020615 | to | PLP-047-000020615 |
| PLP-047-000020616 | to | PLP-047-000020616 |
| PLP-047-000021158 | to | PLP-047-000021158 |
| PLP-047-000021159 | to | PLP-047-000021159 |
| PLP-088-000000094 | to | PLP-088-000000094 |
| PLP-088-000000123 | to | PLP-088-000000123 |
| PLP-088-000000128 | to | PLP-088-000000128 |
| PLP-088-000000131 | to | PLP-088-000000131 |
| PLP-088-000000133 | to | PLP-088-000000133 |

PLP-088-000000139     to     PLP-088-000000139
PLP-088-000000140     to     PLP-088-000000140
PLP-088-000000223     to     PLP-088-000000223
PLP-088-000000224     to     PLP-088-000000224
PLP-088-000000226     to     PLP-088-000000226
PLP-088-000000228     to     PLP-088-000000228
PLP-088-000000245     to     PLP-088-000000245
PLP-088-000000369     to     PLP-088-000000369
PLP-088-000000373     to     PLP-088-000000373
PLP-088-000000404     to     PLP-088-000000404
PLP-088-000000454     to     PLP-088-000000454
PLP-088-000000486     to     PLP-088-000000486
PLP-088-000000563     to     PLP-088-000000563
PLP-088-000000569     to     PLP-088-000000569
PLP-088-000000570     to     PLP-088-000000570
PLP-088-000000571     to     PLP-088-000000571
PLP-088-000000710     to     PLP-088-000000710
PLP-088-000000713     to     PLP-088-000000713
PLP-088-000000731     to     PLP-088-000000731
PLP-088-000000749     to     PLP-088-000000749
PLP-088-000000971     to     PLP-088-000000971
PLP-088-000001226     to     PLP-088-000001226
PLP-088-000001373     to     PLP-088-000001373
PLP-088-000001374     to     PLP-088-000001374
PLP-088-000001375     to     PLP-088-000001375
PLP-088-000001463     to     PLP-088-000001463
PLP-088-000001464     to     PLP-088-000001464
PLP-088-000001567     to     PLP-088-000001567
PLP-088-000001568     to     PLP-088-000001568
PLP-088-000001603     to     PLP-088-000001603
PLP-088-000001787     to     PLP-088-000001787
PLP-088-000001825     to     PLP-088-000001825
PLP-088-000001926     to     PLP-088-000001926
PLP-088-000002082     to     PLP-088-000002082
PLP-088-000002090     to     PLP-088-000002090
PLP-088-000002113     to     PLP-088-000002113
PLP-088-000002877     to     PLP-088-000002877
PLP-088-000003138     to     PLP-088-000003138
PLP-088-000003186     to     PLP-088-000003186
PLP-088-000003196     to     PLP-088-000003196
PLP-088-000003197     to     PLP-088-000003197
PLP-088-000003232     to     PLP-088-000003232
PLP-088-000003280     to     PLP-088-000003280
PLP-088-000003281     to     PLP-088-000003281

| | | |
|---|---|---|
| PLP-088-000003282 | to | PLP-088-000003282 |
| PLP-088-000003314 | to | PLP-088-000003314 |
| PLP-088-000003320 | to | PLP-088-000003320 |
| PLP-088-000003328 | to | PLP-088-000003328 |
| PLP-088-000003333 | to | PLP-088-000003333 |
| PLP-088-000003339 | to | PLP-088-000003339 |
| PLP-088-000003341 | to | PLP-088-000003341 |
| PLP-088-000003342 | to | PLP-088-000003342 |
| PLP-088-000003344 | to | PLP-088-000003344 |
| PLP-088-000003345 | to | PLP-088-000003345 |
| PLP-088-000003360 | to | PLP-088-000003360 |
| PLP-088-000003375 | to | PLP-088-000003375 |
| PLP-088-000003377 | to | PLP-088-000003377 |
| PLP-088-000003378 | to | PLP-088-000003378 |
| PLP-088-000003388 | to | PLP-088-000003388 |
| PLP-088-000003497 | to | PLP-088-000003497 |
| PLP-088-000003501 | to | PLP-088-000003501 |
| PLP-088-000003562 | to | PLP-088-000003562 |
| PLP-088-000003580 | to | PLP-088-000003580 |
| PLP-088-000003581 | to | PLP-088-000003581 |
| PLP-088-000003583 | to | PLP-088-000003583 |
| PLP-088-000003634 | to | PLP-088-000003634 |
| PLP-088-000003650 | to | PLP-088-000003650 |
| PLP-088-000003685 | to | PLP-088-000003685 |
| PLP-088-000003711 | to | PLP-088-000003711 |
| PLP-088-000003725 | to | PLP-088-000003725 |
| PLP-088-000003727 | to | PLP-088-000003727 |
| PLP-088-000003741 | to | PLP-088-000003741 |
| PLP-088-000003770 | to | PLP-088-000003770 |
| PLP-088-000003786 | to | PLP-088-000003786 |
| PLP-088-000003792 | to | PLP-088-000003792 |
| PLP-088-000003793 | to | PLP-088-000003793 |
| PLP-088-000003798 | to | PLP-088-000003798 |
| PLP-088-000003852 | to | PLP-088-000003852 |
| PLP-088-000003853 | to | PLP-088-000003853 |
| PLP-088-000004057 | to | PLP-088-000004057 |
| PLP-088-000004170 | to | PLP-088-000004170 |
| PLP-088-000004200 | to | PLP-088-000004200 |
| PLP-088-000004201 | to | PLP-088-000004201 |
| PLP-088-000004207 | to | PLP-088-000004207 |
| PLP-088-000004210 | to | PLP-088-000004210 |
| PLP-088-000004249 | to | PLP-088-000004249 |
| PLP-088-000004406 | to | PLP-088-000004406 |
| PLP-088-000004461 | to | PLP-088-000004461 |

PLP-088-000004462     to     PLP-088-000004462
PLP-088-000004528     to     PLP-088-000004528
PLP-088-000004541     to     PLP-088-000004541
PLP-088-000004599     to     PLP-088-000004599
PLP-088-000004601     to     PLP-088-000004601
PLP-088-000004602     to     PLP-088-000004602
PLP-088-000004603     to     PLP-088-000004603
PLP-088-000004605     to     PLP-088-000004605
PLP-088-000004607     to     PLP-088-000004607
PLP-088-000004609     to     PLP-088-000004609
PLP-088-000004611     to     PLP-088-000004611
PLP-088-000004614     to     PLP-088-000004614
PLP-088-000004616     to     PLP-088-000004616
PLP-088-000004620     to     PLP-088-000004620
PLP-088-000004621     to     PLP-088-000004621
PLP-088-000004623     to     PLP-088-000004623
PLP-088-000004625     to     PLP-088-000004625
PLP-088-000004626     to     PLP-088-000004626
PLP-088-000004627     to     PLP-088-000004627
PLP-088-000004659     to     PLP-088-000004659
PLP-088-000004693     to     PLP-088-000004693
PLP-088-000004702     to     PLP-088-000004702
PLP-088-000004703     to     PLP-088-000004703
PLP-088-000004706     to     PLP-088-000004706
PLP-088-000004707     to     PLP-088-000004707
PLP-088-000004708     to     PLP-088-000004708
PLP-088-000004709     to     PLP-088-000004709
PLP-088-000004711     to     PLP-088-000004711
PLP-088-000004720     to     PLP-088-000004720
PLP-088-000004723     to     PLP-088-000004723
PLP-088-000004724     to     PLP-088-000004724
PLP-088-000004727     to     PLP-088-000004727
PLP-088-000004728     to     PLP-088-000004728
PLP-088-000004730     to     PLP-088-000004730
PLP-088-000004731     to     PLP-088-000004731
PLP-088-000004732     to     PLP-088-000004732
PLP-088-000004734     to     PLP-088-000004734
PLP-088-000004736     to     PLP-088-000004736
PLP-088-000004741     to     PLP-088-000004741
PLP-088-000004747     to     PLP-088-000004747
PLP-088-000004754     to     PLP-088-000004754
PLP-088-000004755     to     PLP-088-000004755
PLP-088-000004769     to     PLP-088-000004769
PLP-088-000004771     to     PLP-088-000004771

PLP-088-000004772    to    PLP-088-000004772
PLP-088-000004774    to    PLP-088-000004774
PLP-088-000004775    to    PLP-088-000004775
PLP-088-000004776    to    PLP-088-000004776
PLP-088-000004779    to    PLP-088-000004779
PLP-088-000004781    to    PLP-088-000004781
PLP-088-000004788    to    PLP-088-000004788
PLP-088-000004789    to    PLP-088-000004789
PLP-088-000004790    to    PLP-088-000004790
PLP-088-000004797    to    PLP-088-000004797
PLP-088-000004800    to    PLP-088-000004800
PLP-088-000004801    to    PLP-088-000004801
PLP-088-000004806    to    PLP-088-000004806
PLP-088-000004808    to    PLP-088-000004808
PLP-088-000004809    to    PLP-088-000004809
PLP-088-000004810    to    PLP-088-000004810
PLP-088-000004817    to    PLP-088-000004817
PLP-088-000004821    to    PLP-088-000004821
PLP-088-000004823    to    PLP-088-000004823
PLP-088-000004825    to    PLP-088-000004825
PLP-088-000004841    to    PLP-088-000004841
PLP-088-000004842    to    PLP-088-000004842
PLP-088-000004864    to    PLP-088-000004864
PLP-088-000004867    to    PLP-088-000004867
PLP-088-000004868    to    PLP-088-000004868
PLP-088-000004879    to    PLP-088-000004879
PLP-088-000004884    to    PLP-088-000004884
PLP-088-000004891    to    PLP-088-000004891
PLP-088-000004892    to    PLP-088-000004892
PLP-088-000004969    to    PLP-088-000004969
PLP-088-000004978    to    PLP-088-000004978
PLP-088-000004983    to    PLP-088-000004983
PLP-088-000004986    to    PLP-088-000004986
PLP-088-000004988    to    PLP-088-000004988
PLP-088-000004989    to    PLP-088-000004989
PLP-088-000004990    to    PLP-088-000004990
PLP-088-000004991    to    PLP-088-000004991
PLP-088-000004992    to    PLP-088-000004992
PLP-088-000005003    to    PLP-088-000005003
PLP-088-000005008    to    PLP-088-000005008
PLP-088-000005014    to    PLP-088-000005014
PLP-088-000005046    to    PLP-088-000005046
PLP-088-000005056    to    PLP-088-000005056
PLP-088-000005061    to    PLP-088-000005061

PLP-088-000005068    to    PLP-088-000005068
PLP-088-000005069    to    PLP-088-000005069
PLP-088-000005085    to    PLP-088-000005085
PLP-088-000005127    to    PLP-088-000005127
PLP-088-000005167    to    PLP-088-000005167
PLP-088-000005170    to    PLP-088-000005170
PLP-088-000005193    to    PLP-088-000005193
PLP-088-000005195    to    PLP-088-000005195
PLP-088-000005227    to    PLP-088-000005227
PLP-088-000005272    to    PLP-088-000005272
PLP-088-000005273    to    PLP-088-000005273
PLP-088-000005275    to    PLP-088-000005275
PLP-088-000005276    to    PLP-088-000005276
PLP-088-000005277    to    PLP-088-000005277
PLP-088-000005278    to    PLP-088-000005278
PLP-088-000005279    to    PLP-088-000005279
PLP-088-000005280    to    PLP-088-000005280
PLP-088-000005281    to    PLP-088-000005281
PLP-088-000005282    to    PLP-088-000005282
PLP-088-000005286    to    PLP-088-000005286
PLP-088-000005287    to    PLP-088-000005287
PLP-088-000005295    to    PLP-088-000005295
PLP-088-000005296    to    PLP-088-000005296
PLP-088-000005297    to    PLP-088-000005297
PLP-088-000005306    to    PLP-088-000005306
PLP-088-000005308    to    PLP-088-000005308
PLP-088-000005311    to    PLP-088-000005311
PLP-088-000005312    to    PLP-088-000005312
PLP-088-000005313    to    PLP-088-000005313
PLP-088-000005317    to    PLP-088-000005317
PLP-088-000005336    to    PLP-088-000005336
PLP-088-000005361    to    PLP-088-000005361
PLP-088-000005377    to    PLP-088-000005377
PLP-088-000005392    to    PLP-088-000005392
PLP-088-000005431    to    PLP-088-000005431
PLP-088-000005446    to    PLP-088-000005446
PLP-088-000005447    to    PLP-088-000005447
PLP-088-000005467    to    PLP-088-000005467
PLP-088-000005470    to    PLP-088-000005470
PLP-088-000005475    to    PLP-088-000005475
PLP-088-000005551    to    PLP-088-000005551
PLP-088-000005570    to    PLP-088-000005570
PLP-088-000005572    to    PLP-088-000005572
PLP-088-000005595    to    PLP-088-000005595

| | | |
|---|---|---|
| PLP-088-000005597 | to | PLP-088-000005597 |
| PLP-088-000005600 | to | PLP-088-000005600 |
| PLP-088-000005604 | to | PLP-088-000005604 |
| PLP-088-000005605 | to | PLP-088-000005605 |
| PLP-088-000005612 | to | PLP-088-000005612 |
| PLP-088-000005614 | to | PLP-088-000005614 |
| PLP-088-000005617 | to | PLP-088-000005617 |
| PLP-088-000005618 | to | PLP-088-000005618 |
| PLP-088-000005629 | to | PLP-088-000005629 |
| PLP-088-000005630 | to | PLP-088-000005630 |
| PLP-088-000005635 | to | PLP-088-000005635 |
| PLP-088-000005637 | to | PLP-088-000005637 |
| PLP-088-000005652 | to | PLP-088-000005652 |
| PLP-088-000005667 | to | PLP-088-000005667 |
| PLP-088-000005676 | to | PLP-088-000005676 |
| PLP-088-000005679 | to | PLP-088-000005679 |
| PLP-088-000005683 | to | PLP-088-000005683 |
| PLP-088-000005691 | to | PLP-088-000005691 |
| PLP-088-000005714 | to | PLP-088-000005714 |
| PLP-088-000005800 | to | PLP-088-000005800 |
| PLP-088-000005873 | to | PLP-088-000005873 |
| PLP-088-000005948 | to | PLP-088-000005948 |
| PLP-088-000006012 | to | PLP-088-000006012 |
| PLP-088-000006068 | to | PLP-088-000006068 |
| PLP-088-000006099 | to | PLP-088-000006099 |
| PLP-088-000006155 | to | PLP-088-000006155 |
| PLP-088-000006159 | to | PLP-088-000006159 |
| PLP-088-000006212 | to | PLP-088-000006212 |
| PLP-088-000006434 | to | PLP-088-000006434 |
| PLP-088-000006435 | to | PLP-088-000006435 |
| PLP-088-000006448 | to | PLP-088-000006448 |
| PLP-088-000006499 | to | PLP-088-000006499 |
| PLP-088-000006548 | to | PLP-088-000006548 |
| PLP-088-000006615 | to | PLP-088-000006615 |
| PLP-088-000007003 | to | PLP-088-000007003 |
| PLP-088-000007051 | to | PLP-088-000007051 |
| PLP-088-000007058 | to | PLP-088-000007058 |
| PLP-088-000007083 | to | PLP-088-000007083 |
| PLP-088-000007084 | to | PLP-088-000007084 |
| PLP-088-000007094 | to | PLP-088-000007094 |
| PLP-088-000007099 | to | PLP-088-000007099 |
| PLP-088-000007187 | to | PLP-088-000007187 |
| PLP-088-000007189 | to | PLP-088-000007189 |
| PLP-088-000007192 | to | PLP-088-000007192 |

PLP-088-000007193     to     PLP-088-000007193
PLP-088-000007208     to     PLP-088-000007208
PLP-088-000007211     to     PLP-088-000007211
PLP-088-000007235     to     PLP-088-000007235
PLP-088-000007237     to     PLP-088-000007237
PLP-088-000007238     to     PLP-088-000007238
PLP-088-000007271     to     PLP-088-000007271
PLP-088-000007296     to     PLP-088-000007296
PLP-088-000007297     to     PLP-088-000007297
PLP-088-000007311     to     PLP-088-000007311
PLP-088-000007322     to     PLP-088-000007322
PLP-088-000007327     to     PLP-088-000007327
PLP-088-000007328     to     PLP-088-000007328
PLP-088-000007329     to     PLP-088-000007329
PLP-088-000007330     to     PLP-088-000007330
PLP-088-000007333     to     PLP-088-000007333
PLP-088-000007334     to     PLP-088-000007334
PLP-088-000007337     to     PLP-088-000007337
PLP-088-000007339     to     PLP-088-000007339
PLP-088-000007341     to     PLP-088-000007341
PLP-088-000007342     to     PLP-088-000007342
PLP-088-000007343     to     PLP-088-000007343
PLP-088-000007351     to     PLP-088-000007351
PLP-088-000007354     to     PLP-088-000007354
PLP-088-000007355     to     PLP-088-000007355
PLP-088-000007359     to     PLP-088-000007359
PLP-088-000007361     to     PLP-088-000007361
PLP-088-000007388     to     PLP-088-000007388
PLP-088-000007403     to     PLP-088-000007403
PLP-088-000007589     to     PLP-088-000007589
PLP-088-000007594     to     PLP-088-000007594
PLP-088-000007769     to     PLP-088-000007769
PLP-088-000008099     to     PLP-088-000008099
PLP-088-000008322     to     PLP-088-000008322
PLP-088-000008639     to     PLP-088-000008639
PLP-088-000008817     to     PLP-088-000008817
PLP-088-000008821     to     PLP-088-000008821
PLP-088-000008825     to     PLP-088-000008825
PLP-088-000008835     to     PLP-088-000008835
PLP-088-000008849     to     PLP-088-000008849
PLP-088-000008851     to     PLP-088-000008851
PLP-088-000008888     to     PLP-088-000008888
PLP-088-000008954     to     PLP-088-000008954
PLP-088-000008967     to     PLP-088-000008967

| | | |
|---|---|---|
| PLP-088-000009034 | to | PLP-088-000009034 |
| PLP-088-000009071 | to | PLP-088-000009071 |
| PLP-088-000009074 | to | PLP-088-000009074 |
| PLP-088-000009087 | to | PLP-088-000009087 |
| PLP-088-000009092 | to | PLP-088-000009092 |
| PLP-088-000009099 | to | PLP-088-000009099 |
| PLP-088-000009104 | to | PLP-088-000009104 |
| PLP-088-000009111 | to | PLP-088-000009111 |
| PLP-088-000009149 | to | PLP-088-000009149 |
| PLP-088-000009155 | to | PLP-088-000009155 |
| PLP-088-000009167 | to | PLP-088-000009167 |
| PLP-088-000009194 | to | PLP-088-000009194 |
| PLP-088-000009461 | to | PLP-088-000009461 |
| PLP-088-000009464 | to | PLP-088-000009464 |
| PLP-088-000009466 | to | PLP-088-000009466 |
| PLP-088-000009472 | to | PLP-088-000009472 |
| PLP-088-000009579 | to | PLP-088-000009579 |
| PLP-088-000009726 | to | PLP-088-000009726 |
| PLP-088-000009750 | to | PLP-088-000009750 |
| PLP-088-000009752 | to | PLP-088-000009752 |
| PLP-088-000009814 | to | PLP-088-000009814 |
| PLP-088-000010072 | to | PLP-088-000010072 |
| PLP-088-000010087 | to | PLP-088-000010087 |
| PLP-088-000010091 | to | PLP-088-000010091 |
| PLP-088-000010099 | to | PLP-088-000010099 |
| PLP-088-000010160 | to | PLP-088-000010160 |
| PLP-088-000010209 | to | PLP-088-000010209 |
| PLP-088-000010338 | to | PLP-088-000010338 |
| PLP-088-000010379 | to | PLP-088-000010379 |
| PLP-088-000010380 | to | PLP-088-000010380 |
| PLP-088-000010382 | to | PLP-088-000010382 |
| PLP-088-000010430 | to | PLP-088-000010430 |
| PLP-088-000010440 | to | PLP-088-000010440 |
| PLP-088-000010448 | to | PLP-088-000010448 |
| PLP-088-000010455 | to | PLP-088-000010455 |
| PLP-088-000010469 | to | PLP-088-000010469 |
| PLP-088-000010473 | to | PLP-088-000010473 |
| PLP-088-000010501 | to | PLP-088-000010501 |
| PLP-088-000010777 | to | PLP-088-000010777 |
| PLP-088-000010781 | to | PLP-088-000010781 |
| PLP-088-000010784 | to | PLP-088-000010784 |
| PLP-088-000010789 | to | PLP-088-000010789 |
| PLP-088-000010791 | to | PLP-088-000010791 |
| PLP-088-000010863 | to | PLP-088-000010863 |

| | | |
|---|---|---|
| PLP-088-000010890 | to | PLP-088-000010890 |
| PLP-088-000010954 | to | PLP-088-000010954 |
| PLP-088-000010958 | to | PLP-088-000010958 |
| PLP-088-000011037 | to | PLP-088-000011037 |
| PLP-088-000011042 | to | PLP-088-000011042 |
| PLP-088-000011050 | to | PLP-088-000011050 |
| PLP-088-000011060 | to | PLP-088-000011060 |
| PLP-088-000011065 | to | PLP-088-000011065 |
| PLP-088-000012316 | to | PLP-088-000012316 |
| PLP-088-000012320 | to | PLP-088-000012320 |
| PLP-088-000012326 | to | PLP-088-000012326 |
| PLP-088-000012327 | to | PLP-088-000012327 |
| PLP-088-000012481 | to | PLP-088-000012481 |
| PLP-088-000012482 | to | PLP-088-000012482 |
| PLP-088-000012521 | to | PLP-088-000012521 |
| PLP-088-000012548 | to | PLP-088-000012548 |
| PLP-088-000012941 | to | PLP-088-000012941 |
| PLP-088-000012942 | to | PLP-088-000012942 |
| PLP-088-000012950 | to | PLP-088-000012950 |
| PLP-088-000013235 | to | PLP-088-000013235 |
| PLP-088-000013399 | to | PLP-088-000013399 |
| PLP-088-000013436 | to | PLP-088-000013436 |
| PLP-088-000013662 | to | PLP-088-000013662 |
| PLP-088-000013785 | to | PLP-088-000013785 |
| PLP-088-000013800 | to | PLP-088-000013800 |
| PLP-088-000013801 | to | PLP-088-000013801 |
| PLP-088-000013807 | to | PLP-088-000013807 |
| PLP-088-000013808 | to | PLP-088-000013808 |
| PLP-088-000013870 | to | PLP-088-000013870 |
| PLP-088-000013881 | to | PLP-088-000013881 |
| PLP-088-000013884 | to | PLP-088-000013884 |
| PLP-088-000014100 | to | PLP-088-000014100 |
| PLP-088-000014101 | to | PLP-088-000014101 |
| PLP-088-000014102 | to | PLP-088-000014102 |
| PLP-088-000014103 | to | PLP-088-000014103 |
| PLP-088-000014147 | to | PLP-088-000014147 |
| PLP-088-000014148 | to | PLP-088-000014148 |
| PLP-088-000014150 | to | PLP-088-000014150 |
| PLP-088-000014381 | to | PLP-088-000014381 |
| PLP-088-000014477 | to | PLP-088-000014477 |
| PLP-088-000014481 | to | PLP-088-000014481 |
| PLP-088-000014512 | to | PLP-088-000014512 |
| PLP-088-000014514 | to | PLP-088-000014514 |
| PLP-088-000014530 | to | PLP-088-000014530 |

| | | |
|---|---|---|
| PLP-088-000014531 | to | PLP-088-000014531 |
| PLP-088-000014583 | to | PLP-088-000014583 |
| PLP-088-000014586 | to | PLP-088-000014586 |
| PLP-088-000014590 | to | PLP-088-000014590 |
| PLP-088-000014591 | to | PLP-088-000014591 |
| PLP-088-000014592 | to | PLP-088-000014592 |
| PLP-088-000014597 | to | PLP-088-000014597 |
| PLP-088-000014600 | to | PLP-088-000014600 |
| PLP-088-000014756 | to | PLP-088-000014756 |
| PLP-088-000014774 | to | PLP-088-000014774 |
| PLP-088-000014943 | to | PLP-088-000014943 |
| PLP-088-000014965 | to | PLP-088-000014965 |
| PLP-088-000015409 | to | PLP-088-000015409 |
| PLP-088-000015451 | to | PLP-088-000015451 |
| PLP-088-000015787 | to | PLP-088-000015787 |
| PLP-088-000015790 | to | PLP-088-000015790 |
| PLP-088-000015859 | to | PLP-088-000015859 |
| PLP-088-000016224 | to | PLP-088-000016224 |
| PLP-088-000016313 | to | PLP-088-000016313 |
| PLP-088-000016329 | to | PLP-088-000016329 |
| PLP-088-000016411 | to | PLP-088-000016411 |
| PLP-088-000016413 | to | PLP-088-000016413 |
| PLP-088-000016818 | to | PLP-088-000016818 |
| PLP-088-000017388 | to | PLP-088-000017388 |
| PLP-088-000017548 | to | PLP-088-000017548 |
| PLP-088-000017592 | to | PLP-088-000017592 |
| PLP-088-000017723 | to | PLP-088-000017723 |
| PLP-088-000017725 | to | PLP-088-000017725 |
| PLP-088-000017729 | to | PLP-088-000017729 |
| PLP-088-000017739 | to | PLP-088-000017739 |
| PLP-088-000017852 | to | PLP-088-000017852 |
| PLP-088-000017853 | to | PLP-088-000017853 |
| PLP-088-000017863 | to | PLP-088-000017863 |
| PLP-088-000017871 | to | PLP-088-000017871 |
| PLP-088-000017881 | to | PLP-088-000017881 |
| PLP-088-000018243 | to | PLP-088-000018243 |
| PLP-088-000018284 | to | PLP-088-000018284 |
| PLP-088-000018298 | to | PLP-088-000018298 |
| PLP-088-000018305 | to | PLP-088-000018305 |
| PLP-088-000018309 | to | PLP-088-000018309 |
| PLP-088-000018317 | to | PLP-088-000018317 |
| PLP-088-000018325 | to | PLP-088-000018325 |
| PLP-088-000018327 | to | PLP-088-000018327 |
| PLP-088-000018347 | to | PLP-088-000018347 |

PLP-088-000018349    to    PLP-088-000018349
PLP-088-000018352    to    PLP-088-000018352
PLP-088-000018353    to    PLP-088-000018353
PLP-088-000018354    to    PLP-088-000018354
PLP-088-000018355    to    PLP-088-000018355
PLP-088-000018553    to    PLP-088-000018553
PLP-088-000018557    to    PLP-088-000018557
PLP-088-000018558    to    PLP-088-000018558
PLP-088-000018585    to    PLP-088-000018585
PLP-088-000018588    to    PLP-088-000018588
PLP-088-000018594    to    PLP-088-000018594
PLP-088-000018597    to    PLP-088-000018597
PLP-088-000018642    to    PLP-088-000018642
PLP-088-000018645    to    PLP-088-000018645
PLP-088-000018647    to    PLP-088-000018647
PLP-088-000018648    to    PLP-088-000018648
PLP-088-000018649    to    PLP-088-000018649
PLP-088-000018776    to    PLP-088-000018776
PLP-088-000018778    to    PLP-088-000018778
PLP-088-000018807    to    PLP-088-000018807
PLP-088-000018809    to    PLP-088-000018809
PLP-088-000018811    to    PLP-088-000018811
PLP-088-000018812    to    PLP-088-000018812
PLP-088-000018813    to    PLP-088-000018813
PLP-088-000018814    to    PLP-088-000018814
PLP-088-000018815    to    PLP-088-000018815
PLP-088-000018822    to    PLP-088-000018822
PLP-088-000019002    to    PLP-088-000019002
PLP-088-000019008    to    PLP-088-000019008
PLP-088-000019009    to    PLP-088-000019009
PLP-088-000019029    to    PLP-088-000019029
PLP-088-000019030    to    PLP-088-000019030
PLP-088-000019031    to    PLP-088-000019031
PLP-088-000019033    to    PLP-088-000019033
PLP-088-000019034    to    PLP-088-000019034
PLP-088-000019037    to    PLP-088-000019037
PLP-088-000019056    to    PLP-088-000019056
PLP-088-000019179    to    PLP-088-000019179
PLP-088-000019185    to    PLP-088-000019185
PLP-088-000019188    to    PLP-088-000019188
PLP-088-000019219    to    PLP-088-000019219
PLP-088-000019220    to    PLP-088-000019220
PLP-088-000019222    to    PLP-088-000019222
PLP-088-000019400    to    PLP-088-000019400

| | | |
|---|---|---|
| PLP-088-000019417 | to | PLP-088-000019417 |
| PLP-088-000019541 | to | PLP-088-000019541 |
| PLP-088-000019542 | to | PLP-088-000019542 |
| PLP-088-000019602 | to | PLP-088-000019602 |
| PLP-088-000019619 | to | PLP-088-000019619 |
| PLP-088-000019627 | to | PLP-088-000019627 |
| PLP-088-000019630 | to | PLP-088-000019630 |
| PLP-088-000019634 | to | PLP-088-000019634 |
| PLP-088-000019650 | to | PLP-088-000019650 |
| PLP-088-000019657 | to | PLP-088-000019657 |
| PLP-088-000019658 | to | PLP-088-000019658 |
| PLP-088-000019661 | to | PLP-088-000019661 |
| PLP-088-000019662 | to | PLP-088-000019662 |
| PLP-088-000019663 | to | PLP-088-000019663 |
| PLP-088-000019665 | to | PLP-088-000019665 |
| PLP-088-000019666 | to | PLP-088-000019666 |
| PLP-088-000019669 | to | PLP-088-000019669 |
| PLP-088-000019671 | to | PLP-088-000019671 |
| PLP-088-000019672 | to | PLP-088-000019672 |
| PLP-088-000019685 | to | PLP-088-000019685 |
| PLP-088-000019687 | to | PLP-088-000019687 |
| PLP-088-000019689 | to | PLP-088-000019689 |
| PLP-088-000019691 | to | PLP-088-000019691 |
| PLP-088-000019692 | to | PLP-088-000019692 |
| PLP-088-000019696 | to | PLP-088-000019696 |
| PLP-088-000019701 | to | PLP-088-000019701 |
| PLP-088-000019709 | to | PLP-088-000019709 |
| PLP-088-000019710 | to | PLP-088-000019710 |
| PLP-088-000019711 | to | PLP-088-000019711 |
| PLP-088-000019712 | to | PLP-088-000019712 |
| PLP-088-000019714 | to | PLP-088-000019714 |
| PLP-088-000019715 | to | PLP-088-000019715 |
| PLP-088-000019716 | to | PLP-088-000019716 |
| PLP-088-000019717 | to | PLP-088-000019717 |
| PLP-088-000019737 | to | PLP-088-000019737 |
| PLP-088-000019822 | to | PLP-088-000019822 |
| PLP-088-000019823 | to | PLP-088-000019823 |
| PLP-088-000019831 | to | PLP-088-000019831 |
| PLP-088-000019833 | to | PLP-088-000019833 |
| PLP-088-000019834 | to | PLP-088-000019834 |
| PLP-088-000019835 | to | PLP-088-000019835 |
| PLP-088-000019839 | to | PLP-088-000019839 |
| PLP-088-000019847 | to | PLP-088-000019847 |
| PLP-088-000019876 | to | PLP-088-000019876 |

| | | |
|---|---|---|
| PLP-088-000019935 | to | PLP-088-000019935 |
| PLP-088-000019936 | to | PLP-088-000019936 |
| PLP-088-000019953 | to | PLP-088-000019953 |
| PLP-088-000019971 | to | PLP-088-000019971 |
| PLP-088-000020027 | to | PLP-088-000020027 |
| PLP-088-000020047 | to | PLP-088-000020047 |
| PLP-088-000020092 | to | PLP-088-000020092 |
| PLP-088-000020123 | to | PLP-088-000020123 |
| PLP-088-000020128 | to | PLP-088-000020128 |
| PLP-088-000020132 | to | PLP-088-000020132 |
| PLP-088-000020181 | to | PLP-088-000020181 |
| PLP-088-000020182 | to | PLP-088-000020182 |
| PLP-088-000020184 | to | PLP-088-000020184 |
| PLP-088-000020188 | to | PLP-088-000020188 |
| PLP-088-000020194 | to | PLP-088-000020194 |
| PLP-088-000020270 | to | PLP-088-000020270 |
| PLP-088-000020275 | to | PLP-088-000020275 |
| PLP-088-000020322 | to | PLP-088-000020322 |
| PLP-088-000020323 | to | PLP-088-000020323 |
| PLP-088-000020392 | to | PLP-088-000020392 |
| PLP-088-000020422 | to | PLP-088-000020422 |
| PLP-088-000020426 | to | PLP-088-000020426 |
| PLP-088-000020526 | to | PLP-088-000020526 |
| PLP-088-000020538 | to | PLP-088-000020538 |
| PLP-088-000020539 | to | PLP-088-000020539 |
| PLP-088-000020565 | to | PLP-088-000020565 |
| PLP-088-000020622 | to | PLP-088-000020622 |
| PLP-088-000020651 | to | PLP-088-000020651 |
| PLP-088-000020701 | to | PLP-088-000020701 |
| PLP-088-000020704 | to | PLP-088-000020704 |
| PLP-088-000020801 | to | PLP-088-000020801 |
| PLP-088-000020909 | to | PLP-088-000020909 |
| PLP-088-000020974 | to | PLP-088-000020974 |
| PLP-088-000021046 | to | PLP-088-000021046 |
| PLP-088-000021088 | to | PLP-088-000021088 |
| PLP-088-000021095 | to | PLP-088-000021095 |
| PLP-088-000021097 | to | PLP-088-000021097 |
| PLP-088-000021098 | to | PLP-088-000021098 |
| PLP-088-000021126 | to | PLP-088-000021126 |
| PLP-088-000021143 | to | PLP-088-000021143 |
| PLP-088-000021144 | to | PLP-088-000021144 |
| PLP-088-000021145 | to | PLP-088-000021145 |
| PLP-088-000021147 | to | PLP-088-000021147 |
| PLP-088-000021151 | to | PLP-088-000021151 |

| | | |
|---|---|---|
| PLP-088-000021178 | to | PLP-088-000021178 |
| PLP-088-000021189 | to | PLP-088-000021189 |
| PLP-088-000021197 | to | PLP-088-000021197 |
| PLP-088-000021299 | to | PLP-088-000021299 |
| PLP-088-000021336 | to | PLP-088-000021336 |
| PLP-088-000021403 | to | PLP-088-000021403 |
| PLP-088-000021441 | to | PLP-088-000021441 |
| PLP-088-000021452 | to | PLP-088-000021452 |
| PLP-088-000021454 | to | PLP-088-000021454 |
| PLP-088-000021455 | to | PLP-088-000021455 |
| PLP-088-000021463 | to | PLP-088-000021463 |
| PLP-088-000021464 | to | PLP-088-000021464 |
| PLP-088-000021465 | to | PLP-088-000021465 |
| PLP-088-000021501 | to | PLP-088-000021501 |
| PLP-088-000021510 | to | PLP-088-000021510 |
| PLP-088-000021523 | to | PLP-088-000021523 |
| PLP-088-000021541 | to | PLP-088-000021541 |
| PLP-088-000021549 | to | PLP-088-000021549 |
| PLP-088-000021550 | to | PLP-088-000021550 |
| PLP-088-000021552 | to | PLP-088-000021552 |
| PLP-088-000021556 | to | PLP-088-000021556 |
| PLP-088-000021557 | to | PLP-088-000021557 |
| PLP-088-000021563 | to | PLP-088-000021563 |
| PLP-088-000021564 | to | PLP-088-000021564 |
| PLP-088-000021565 | to | PLP-088-000021565 |
| PLP-088-000021575 | to | PLP-088-000021575 |
| PLP-088-000021579 | to | PLP-088-000021579 |
| PLP-088-000021594 | to | PLP-088-000021594 |
| PLP-088-000021595 | to | PLP-088-000021595 |
| PLP-088-000021596 | to | PLP-088-000021596 |
| PLP-088-000021597 | to | PLP-088-000021597 |
| PLP-088-000021599 | to | PLP-088-000021599 |
| PLP-088-000021602 | to | PLP-088-000021602 |
| PLP-088-000021604 | to | PLP-088-000021604 |
| PLP-088-000021626 | to | PLP-088-000021626 |
| PLP-088-000021650 | to | PLP-088-000021650 |
| PLP-088-000021652 | to | PLP-088-000021652 |
| PLP-088-000021653 | to | PLP-088-000021653 |
| PLP-088-000021664 | to | PLP-088-000021664 |
| PLP-088-000021673 | to | PLP-088-000021673 |
| PLP-088-000021681 | to | PLP-088-000021681 |
| PLP-088-000021683 | to | PLP-088-000021683 |
| PLP-088-000021687 | to | PLP-088-000021687 |
| PLP-088-000021704 | to | PLP-088-000021704 |

| | | |
|---|---|---|
| PLP-088-000021705 | to | PLP-088-000021705 |
| PLP-088-000021847 | to | PLP-088-000021847 |
| PLP-088-000021871 | to | PLP-088-000021871 |
| PLP-088-000022086 | to | PLP-088-000022086 |
| PLP-088-000022266 | to | PLP-088-000022266 |
| PLP-088-000022398 | to | PLP-088-000022398 |
| PLP-088-000022399 | to | PLP-088-000022399 |
| PLP-088-000022530 | to | PLP-088-000022530 |
| PLP-088-000022535 | to | PLP-088-000022535 |
| PLP-088-000022709 | to | PLP-088-000022709 |
| PLP-088-000022737 | to | PLP-088-000022737 |
| PLP-088-000022883 | to | PLP-088-000022883 |
| PLP-088-000022886 | to | PLP-088-000022886 |
| PLP-088-000022887 | to | PLP-088-000022887 |
| PLP-088-000022888 | to | PLP-088-000022888 |
| PLP-088-000022947 | to | PLP-088-000022947 |
| PLP-088-000023046 | to | PLP-088-000023046 |
| PLP-088-000023049 | to | PLP-088-000023049 |
| PLP-088-000023050 | to | PLP-088-000023050 |
| PLP-088-000023051 | to | PLP-088-000023051 |
| PLP-088-000023052 | to | PLP-088-000023052 |
| PLP-088-000023053 | to | PLP-088-000023053 |
| PLP-088-000023074 | to | PLP-088-000023074 |
| PLP-088-000023075 | to | PLP-088-000023075 |
| PLP-088-000023207 | to | PLP-088-000023207 |
| PLP-088-000023212 | to | PLP-088-000023212 |
| PLP-088-000023214 | to | PLP-088-000023214 |
| PLP-088-000023223 | to | PLP-088-000023223 |
| PLP-088-000023260 | to | PLP-088-000023260 |
| PLP-088-000023279 | to | PLP-088-000023279 |
| PLP-088-000023289 | to | PLP-088-000023289 |
| PLP-088-000023324 | to | PLP-088-000023324 |
| PLP-088-000023515 | to | PLP-088-000023515 |
| PLP-088-000023581 | to | PLP-088-000023581 |
| PLP-088-000023583 | to | PLP-088-000023583 |
| PLP-088-000023652 | to | PLP-088-000023652 |
| PLP-088-000023660 | to | PLP-088-000023660 |
| PLP-088-000023765 | to | PLP-088-000023765 |
| PLP-088-000023791 | to | PLP-088-000023791 |
| PLP-088-000023801 | to | PLP-088-000023801 |
| PLP-088-000023815 | to | PLP-088-000023815 |
| PLP-088-000023816 | to | PLP-088-000023816 |
| PLP-088-000023999 | to | PLP-088-000023999 |
| PLP-088-000024232 | to | PLP-088-000024232 |

PLP-088-000024305     to     PLP-088-000024305
PLP-088-000024310     to     PLP-088-000024310
PLP-088-000024320     to     PLP-088-000024320
PLP-088-000024322     to     PLP-088-000024322
PLP-088-000024437     to     PLP-088-000024437
PLP-088-000024470     to     PLP-088-000024470
PLP-088-000024471     to     PLP-088-000024471
PLP-088-000024507     to     PLP-088-000024507
PLP-088-000024693     to     PLP-088-000024693
PLP-088-000024694     to     PLP-088-000024694
PLP-088-000024695     to     PLP-088-000024695
PLP-088-000024696     to     PLP-088-000024696
PLP-088-000024709     to     PLP-088-000024709
PLP-088-000024774     to     PLP-088-000024774
PLP-088-000024781     to     PLP-088-000024781
PLP-088-000024783     to     PLP-088-000024783
PLP-088-000024784     to     PLP-088-000024784
PLP-088-000024785     to     PLP-088-000024785
PLP-088-000024786     to     PLP-088-000024786
PLP-088-000024795     to     PLP-088-000024795
PLP-088-000024848     to     PLP-088-000024848
PLP-088-000024880     to     PLP-088-000024880
PLP-088-000024891     to     PLP-088-000024891
PLP-088-000024925     to     PLP-088-000024925
PLP-088-000024960     to     PLP-088-000024960
PLP-088-000025032     to     PLP-088-000025032
PLP-088-000025034     to     PLP-088-000025034
PLP-088-000025036     to     PLP-088-000025036
PLP-088-000025037     to     PLP-088-000025037
PLP-088-000025038     to     PLP-088-000025038
PLP-088-000025039     to     PLP-088-000025039
PLP-088-000025082     to     PLP-088-000025082
PLP-088-000025098     to     PLP-088-000025098
PLP-088-000025099     to     PLP-088-000025099
PLP-088-000025102     to     PLP-088-000025102
PLP-088-000025107     to     PLP-088-000025107
PLP-088-000025108     to     PLP-088-000025108
PLP-088-000025113     to     PLP-088-000025113
PLP-088-000025116     to     PLP-088-000025116
PLP-088-000025118     to     PLP-088-000025118
PLP-088-000025126     to     PLP-088-000025126
PLP-088-000025127     to     PLP-088-000025127
PLP-088-000025128     to     PLP-088-000025128
PLP-088-000025131     to     PLP-088-000025131

| | | |
|---|---|---|
| PLP-088-000025132 | to | PLP-088-000025132 |
| PLP-088-000025133 | to | PLP-088-000025133 |
| PLP-088-000025134 | to | PLP-088-000025134 |
| PLP-088-000025137 | to | PLP-088-000025137 |
| PLP-088-000025138 | to | PLP-088-000025138 |
| PLP-088-000025148 | to | PLP-088-000025148 |
| PLP-088-000025177 | to | PLP-088-000025177 |
| PLP-088-000025181 | to | PLP-088-000025181 |
| PLP-088-000025183 | to | PLP-088-000025183 |
| PLP-088-000025225 | to | PLP-088-000025225 |
| PLP-088-000025269 | to | PLP-088-000025269 |
| PLP-088-000025307 | to | PLP-088-000025307 |
| PLP-088-000025345 | to | PLP-088-000025345 |
| PLP-088-000025399 | to | PLP-088-000025399 |
| PLP-088-000025432 | to | PLP-088-000025432 |
| PLP-088-000025450 | to | PLP-088-000025450 |
| PLP-088-000025515 | to | PLP-088-000025515 |
| PLP-088-000025516 | to | PLP-088-000025516 |
| PLP-088-000025592 | to | PLP-088-000025592 |
| PLP-088-000025599 | to | PLP-088-000025599 |
| PLP-088-000025614 | to | PLP-088-000025614 |
| PLP-088-000025615 | to | PLP-088-000025615 |
| PLP-088-000025646 | to | PLP-088-000025646 |
| PLP-088-000025652 | to | PLP-088-000025652 |
| PLP-088-000025655 | to | PLP-088-000025655 |
| PLP-088-000025656 | to | PLP-088-000025656 |
| PLP-088-000025657 | to | PLP-088-000025657 |
| PLP-088-000025658 | to | PLP-088-000025658 |
| PLP-088-000025659 | to | PLP-088-000025659 |
| PLP-088-000025661 | to | PLP-088-000025661 |
| PLP-088-000025662 | to | PLP-088-000025662 |
| PLP-088-000025685 | to | PLP-088-000025685 |
| PLP-088-000025699 | to | PLP-088-000025699 |
| PLP-088-000025740 | to | PLP-088-000025740 |
| PLP-088-000025754 | to | PLP-088-000025754 |
| PLP-088-000025758 | to | PLP-088-000025758 |
| PLP-088-000025800 | to | PLP-088-000025800 |
| PLP-088-000025828 | to | PLP-088-000025828 |
| PLP-088-000025831 | to | PLP-088-000025831 |
| PLP-088-000025855 | to | PLP-088-000025855 |
| PLP-088-000025856 | to | PLP-088-000025856 |
| PLP-088-000025857 | to | PLP-088-000025857 |
| PLP-088-000025861 | to | PLP-088-000025861 |
| PLP-088-000025867 | to | PLP-088-000025867 |

| | | |
|---|---|---|
| PLP-088-000025875 | to | PLP-088-000025875 |
| PLP-088-000025876 | to | PLP-088-000025876 |
| PLP-088-000025881 | to | PLP-088-000025881 |
| PLP-088-000025894 | to | PLP-088-000025894 |
| PLP-088-000025895 | to | PLP-088-000025895 |
| PLP-088-000025898 | to | PLP-088-000025898 |
| PLP-088-000025899 | to | PLP-088-000025899 |
| PLP-088-000025900 | to | PLP-088-000025900 |
| PLP-088-000025901 | to | PLP-088-000025901 |
| PLP-088-000025934 | to | PLP-088-000025934 |
| PLP-088-000025941 | to | PLP-088-000025941 |
| PLP-088-000025946 | to | PLP-088-000025946 |
| PLP-088-000025948 | to | PLP-088-000025948 |
| PLP-088-000025955 | to | PLP-088-000025955 |
| PLP-088-000025956 | to | PLP-088-000025956 |
| PLP-088-000026050 | to | PLP-088-000026050 |
| PLP-088-000026158 | to | PLP-088-000026158 |
| PLP-088-000026183 | to | PLP-088-000026183 |
| PLP-088-000026189 | to | PLP-088-000026189 |
| PLP-088-000026190 | to | PLP-088-000026190 |
| PLP-088-000026197 | to | PLP-088-000026197 |
| PLP-088-000026198 | to | PLP-088-000026198 |
| PLP-088-000026199 | to | PLP-088-000026199 |
| PLP-088-000026201 | to | PLP-088-000026201 |
| PLP-088-000026202 | to | PLP-088-000026202 |
| PLP-088-000026205 | to | PLP-088-000026205 |
| PLP-088-000026207 | to | PLP-088-000026207 |
| PLP-088-000026208 | to | PLP-088-000026208 |
| PLP-088-000026209 | to | PLP-088-000026209 |
| PLP-088-000026210 | to | PLP-088-000026210 |
| PLP-088-000026261 | to | PLP-088-000026261 |
| PLP-088-000026479 | to | PLP-088-000026479 |
| PLP-088-000026500 | to | PLP-088-000026500 |
| PLP-088-000026504 | to | PLP-088-000026504 |
| PLP-088-000026583 | to | PLP-088-000026583 |
| PLP-088-000026587 | to | PLP-088-000026587 |
| PLP-088-000026592 | to | PLP-088-000026592 |
| PLP-088-000026600 | to | PLP-088-000026600 |
| PLP-088-000026605 | to | PLP-088-000026605 |
| PLP-088-000026606 | to | PLP-088-000026606 |
| PLP-088-000026612 | to | PLP-088-000026612 |
| PLP-088-000026953 | to | PLP-088-000026953 |
| PLP-088-000027095 | to | PLP-088-000027095 |
| PLP-088-000027107 | to | PLP-088-000027107 |

PLP-088-000027212    to    PLP-088-000027212
PLP-088-000027264    to    PLP-088-000027264
PLP-088-000027361    to    PLP-088-000027361
PLP-088-000027502    to    PLP-088-000027502
PLP-088-000027503    to    PLP-088-000027503
PLP-088-000027504    to    PLP-088-000027504
PLP-088-000027505    to    PLP-088-000027505
PLP-088-000027533    to    PLP-088-000027533
PLP-088-000027540    to    PLP-088-000027540
PLP-088-000027542    to    PLP-088-000027542
PLP-088-000027545    to    PLP-088-000027545
PLP-088-000027548    to    PLP-088-000027548
PLP-088-000027552    to    PLP-088-000027552
PLP-088-000027557    to    PLP-088-000027557
PLP-088-000027559    to    PLP-088-000027559
PLP-088-000027595    to    PLP-088-000027595
PLP-088-000027597    to    PLP-088-000027597
PLP-088-000027600    to    PLP-088-000027600
PLP-088-000027639    to    PLP-088-000027639
PLP-088-000027655    to    PLP-088-000027655
PLP-088-000027658    to    PLP-088-000027658
PLP-088-000027665    to    PLP-088-000027665
PLP-088-000027689    to    PLP-088-000027689
PLP-088-000027704    to    PLP-088-000027704
PLP-088-000027705    to    PLP-088-000027705
PLP-088-000027715    to    PLP-088-000027715
PLP-088-000027734    to    PLP-088-000027734
PLP-088-000027735    to    PLP-088-000027735
PLP-088-000027749    to    PLP-088-000027749
PLP-088-000027752    to    PLP-088-000027752
PLP-088-000027756    to    PLP-088-000027756
PLP-088-000027800    to    PLP-088-000027800
PLP-088-000027803    to    PLP-088-000027803
PLP-088-000027806    to    PLP-088-000027806
PLP-088-000028043    to    PLP-088-000028043
PLP-088-000028065    to    PLP-088-000028065
PLP-088-000028075    to    PLP-088-000028075
PLP-088-000028076    to    PLP-088-000028076
PLP-088-000028077    to    PLP-088-000028077
PLP-088-000028116    to    PLP-088-000028116
PLP-088-000028117    to    PLP-088-000028117
PLP-088-000028132    to    PLP-088-000028132
PLP-088-000028133    to    PLP-088-000028133
PLP-088-000028144    to    PLP-088-000028144

| | | |
|---|---|---|
| PLP-088-000028145 | to | PLP-088-000028145 |
| PLP-088-000028165 | to | PLP-088-000028165 |
| PLP-088-000028166 | to | PLP-088-000028166 |
| PLP-088-000028168 | to | PLP-088-000028168 |
| PLP-088-000028169 | to | PLP-088-000028169 |
| PLP-088-000028189 | to | PLP-088-000028189 |
| PLP-088-000028277 | to | PLP-088-000028277 |
| PLP-088-000028281 | to | PLP-088-000028281 |
| PLP-088-000028965 | to | PLP-088-000028965 |
| PLP-088-000028966 | to | PLP-088-000028966 |
| PLP-088-000028969 | to | PLP-088-000028969 |
| PLP-088-000028970 | to | PLP-088-000028970 |
| PLP-088-000028972 | to | PLP-088-000028972 |
| PLP-088-000029614 | to | PLP-088-000029614 |
| PLP-088-000029618 | to | PLP-088-000029618 |
| PLP-088-000029646 | to | PLP-088-000029646 |
| PLP-088-000029689 | to | PLP-088-000029689 |
| PLP-088-000029872 | to | PLP-088-000029872 |
| PLP-088-000029968 | to | PLP-088-000029968 |
| PLP-088-000029969 | to | PLP-088-000029969 |
| PLP-088-000029975 | to | PLP-088-000029975 |
| PLP-088-000029979 | to | PLP-088-000029979 |
| PLP-088-000029988 | to | PLP-088-000029988 |
| PLP-088-000029997 | to | PLP-088-000029997 |
| PLP-088-000030025 | to | PLP-088-000030025 |
| PLP-088-000030103 | to | PLP-088-000030103 |
| PLP-088-000030111 | to | PLP-088-000030111 |
| PLP-088-000030318 | to | PLP-088-000030318 |
| PLP-088-000030322 | to | PLP-088-000030322 |
| PLP-088-000030323 | to | PLP-088-000030323 |
| PLP-088-000030539 | to | PLP-088-000030539 |
| PLP-088-000030544 | to | PLP-088-000030544 |
| PLP-088-000030546 | to | PLP-088-000030546 |
| PLP-088-000030755 | to | PLP-088-000030755 |
| PLP-088-000030772 | to | PLP-088-000030772 |
| PLP-088-000030949 | to | PLP-088-000030949 |
| PLP-088-000030952 | to | PLP-088-000030952 |
| PLP-088-000030965 | to | PLP-088-000030965 |
| PLP-088-000031140 | to | PLP-088-000031140 |
| PLP-088-000031209 | to | PLP-088-000031209 |
| PLP-088-000031223 | to | PLP-088-000031223 |
| PLP-088-000031286 | to | PLP-088-000031286 |
| PLP-088-000031290 | to | PLP-088-000031290 |
| PLP-088-000031297 | to | PLP-088-000031297 |

| | | |
|---|---|---|
| PLP-088-000031328 | to | PLP-088-000031328 |
| PLP-088-000031334 | to | PLP-088-000031334 |
| PLP-088-000031391 | to | PLP-088-000031391 |
| PLP-088-000031450 | to | PLP-088-000031450 |
| PLP-088-000031473 | to | PLP-088-000031473 |
| PLP-088-000031491 | to | PLP-088-000031491 |
| PLP-088-000031496 | to | PLP-088-000031496 |
| PLP-088-000031498 | to | PLP-088-000031498 |
| PLP-088-000031499 | to | PLP-088-000031499 |
| PLP-088-000031508 | to | PLP-088-000031508 |
| PLP-088-000031513 | to | PLP-088-000031513 |
| PLP-088-000031514 | to | PLP-088-000031514 |
| PLP-088-000031521 | to | PLP-088-000031521 |
| PLP-088-000031523 | to | PLP-088-000031523 |
| PLP-088-000031529 | to | PLP-088-000031529 |
| PLP-088-000031543 | to | PLP-088-000031543 |
| PLP-088-000031545 | to | PLP-088-000031545 |
| PLP-088-000031546 | to | PLP-088-000031546 |
| PLP-088-000031549 | to | PLP-088-000031549 |
| PLP-088-000031552 | to | PLP-088-000031552 |
| PLP-088-000031553 | to | PLP-088-000031553 |
| PLP-088-000031554 | to | PLP-088-000031554 |
| PLP-088-000031556 | to | PLP-088-000031556 |
| PLP-088-000031562 | to | PLP-088-000031562 |
| PLP-088-000031564 | to | PLP-088-000031564 |
| PLP-088-000031566 | to | PLP-088-000031566 |
| PLP-088-000031568 | to | PLP-088-000031568 |
| PLP-088-000031570 | to | PLP-088-000031570 |
| PLP-088-000031579 | to | PLP-088-000031579 |
| PLP-088-000031624 | to | PLP-088-000031624 |
| PLP-088-000031633 | to | PLP-088-000031633 |
| PLP-088-000031643 | to | PLP-088-000031643 |
| PLP-088-000031653 | to | PLP-088-000031653 |
| PLP-088-000031657 | to | PLP-088-000031657 |
| PLP-088-000031658 | to | PLP-088-000031658 |
| PLP-088-000031730 | to | PLP-088-000031730 |
| PLP-088-000031737 | to | PLP-088-000031737 |
| PLP-088-000031739 | to | PLP-088-000031739 |
| PLP-088-000031761 | to | PLP-088-000031761 |
| PLP-088-000031785 | to | PLP-088-000031785 |
| PLP-088-000031928 | to | PLP-088-000031928 |
| PLP-088-000032017 | to | PLP-088-000032017 |
| PLP-088-000032049 | to | PLP-088-000032049 |
| PLP-088-000032051 | to | PLP-088-000032051 |

| | | |
|---|---|---|
| PLP-088-000032122 | to | PLP-088-000032122 |
| PLP-088-000032137 | to | PLP-088-000032137 |
| PLP-088-000032142 | to | PLP-088-000032142 |
| PLP-088-000032176 | to | PLP-088-000032176 |
| PLP-088-000032195 | to | PLP-088-000032195 |
| PLP-088-000032196 | to | PLP-088-000032196 |
| PLP-088-000032199 | to | PLP-088-000032199 |
| PLP-088-000032203 | to | PLP-088-000032203 |
| PLP-088-000032206 | to | PLP-088-000032206 |
| PLP-088-000032229 | to | PLP-088-000032229 |
| PLP-088-000032243 | to | PLP-088-000032243 |
| PLP-088-000032244 | to | PLP-088-000032244 |
| PLP-088-000032251 | to | PLP-088-000032251 |
| PLP-088-000032262 | to | PLP-088-000032262 |
| PLP-088-000032267 | to | PLP-088-000032267 |
| PLP-088-000032280 | to | PLP-088-000032280 |
| PLP-088-000032283 | to | PLP-088-000032283 |
| PLP-088-000032291 | to | PLP-088-000032291 |
| PLP-088-000032293 | to | PLP-088-000032293 |
| PLP-088-000032294 | to | PLP-088-000032294 |
| PLP-088-000032295 | to | PLP-088-000032295 |
| PLP-088-000032296 | to | PLP-088-000032296 |
| PLP-088-000032297 | to | PLP-088-000032297 |
| PLP-088-000032298 | to | PLP-088-000032298 |
| PLP-088-000032303 | to | PLP-088-000032303 |
| PLP-088-000032308 | to | PLP-088-000032308 |
| PLP-088-000032315 | to | PLP-088-000032315 |
| PLP-088-000032316 | to | PLP-088-000032316 |
| PLP-088-000032321 | to | PLP-088-000032321 |
| PLP-088-000032378 | to | PLP-088-000032378 |
| PLP-088-000032379 | to | PLP-088-000032379 |
| PLP-088-000032384 | to | PLP-088-000032384 |
| PLP-088-000032389 | to | PLP-088-000032389 |
| PLP-088-000032398 | to | PLP-088-000032398 |
| PLP-088-000032403 | to | PLP-088-000032403 |
| PLP-088-000032407 | to | PLP-088-000032407 |
| PLP-088-000032409 | to | PLP-088-000032409 |
| PLP-088-000032420 | to | PLP-088-000032420 |
| PLP-088-000032433 | to | PLP-088-000032433 |
| PLP-088-000032436 | to | PLP-088-000032436 |
| PLP-088-000032440 | to | PLP-088-000032440 |
| PLP-088-000032450 | to | PLP-088-000032450 |
| PLP-088-000032451 | to | PLP-088-000032451 |
| PLP-088-000032452 | to | PLP-088-000032452 |

PLP-088-000032461 to PLP-088-000032461
PLP-088-000032462 to PLP-088-000032462
PLP-088-000032473 to PLP-088-000032473
PLP-088-000032479 to PLP-088-000032479
PLP-088-000032487 to PLP-088-000032487
PLP-088-000032489 to PLP-088-000032489
PLP-088-000032521 to PLP-088-000032521
PLP-088-000032524 to PLP-088-000032524
PLP-088-000032526 to PLP-088-000032526
PLP-088-000032530 to PLP-088-000032530
PLP-088-000032531 to PLP-088-000032531
PLP-088-000032539 to PLP-088-000032539
PLP-088-000032549 to PLP-088-000032549
PLP-088-000032748 to PLP-088-000032748
PLP-088-000032763 to PLP-088-000032763
PLP-088-000032765 to PLP-088-000032765
PLP-088-000032766 to PLP-088-000032766
PLP-088-000032793 to PLP-088-000032793
PLP-088-000032794 to PLP-088-000032794
PLP-088-000032795 to PLP-088-000032795
PLP-088-000032936 to PLP-088-000032936
PLP-088-000032938 to PLP-088-000032938
PLP-088-000032945 to PLP-088-000032945
PLP-088-000032976 to PLP-088-000032976
PLP-088-000032978 to PLP-088-000032978
PLP-088-000032982 to PLP-088-000032982
PLP-088-000032984 to PLP-088-000032984
PLP-088-000032990 to PLP-088-000032990
PLP-088-000033156 to PLP-088-000033156
PLP-088-000033256 to PLP-088-000033256
PLP-088-000033261 to PLP-088-000033261
PLP-088-000033281 to PLP-088-000033281
PLP-088-000033492 to PLP-088-000033492
PLP-088-000033600 to PLP-088-000033600
PLP-088-000033685 to PLP-088-000033685
PLP-088-000033725 to PLP-088-000033725
PLP-088-000033732 to PLP-088-000033732
PLP-088-000033781 to PLP-088-000033781
PLP-088-000033891 to PLP-088-000033891
PLP-088-000033921 to PLP-088-000033921
PLP-088-000033955 to PLP-088-000033955
PLP-088-000034077 to PLP-088-000034077
PLP-088-000034223 to PLP-088-000034223
PLP-088-000034240 to PLP-088-000034240

PLP-088-000034334 to PLP-088-000034334
PLP-088-000034335 to PLP-088-000034335
PLP-088-000034336 to PLP-088-000034336
PLP-088-000034353 to PLP-088-000034353
PLP-088-000034455 to PLP-088-000034455
PLP-088-000034611 to PLP-088-000034611
PLP-088-000034651 to PLP-088-000034651
PLP-088-000034658 to PLP-088-000034658
PLP-088-000034663 to PLP-088-000034663
PLP-088-000034792 to PLP-088-000034792
PLP-088-000034849 to PLP-088-000034849
PLP-088-000034888 to PLP-088-000034888
PLP-088-000034903 to PLP-088-000034903
PLP-088-000034912 to PLP-088-000034912
PLP-088-000034926 to PLP-088-000034926
PLP-088-000034932 to PLP-088-000034932
PLP-088-000034934 to PLP-088-000034934
PLP-088-000034947 to PLP-088-000034947
PLP-088-000034949 to PLP-088-000034949
PLP-088-000034950 to PLP-088-000034950
PLP-088-000034951 to PLP-088-000034951
PLP-088-000034953 to PLP-088-000034953
PLP-088-000034954 to PLP-088-000034954
PLP-088-000034956 to PLP-088-000034956
PLP-088-000034958 to PLP-088-000034958
PLP-088-000034959 to PLP-088-000034959
PLP-088-000034960 to PLP-088-000034960
PLP-088-000035014 to PLP-088-000035014
PLP-088-000035038 to PLP-088-000035038
PLP-088-000035054 to PLP-088-000035054
PLP-088-000035095 to PLP-088-000035095
PLP-088-000035098 to PLP-088-000035098
PLP-088-000035118 to PLP-088-000035118
PLP-088-000035163 to PLP-088-000035163
PLP-088-000035236 to PLP-088-000035236
PLP-088-000035282 to PLP-088-000035282
PLP-088-000035283 to PLP-088-000035283
PLP-088-000035285 to PLP-088-000035285
PLP-088-000035290 to PLP-088-000035290
PLP-088-000035321 to PLP-088-000035321
PLP-088-000038221 to PLP-088-000038221
PLP-088-000038224 to PLP-088-000038224
PLP-088-000038298 to PLP-088-000038298
PLP-088-000038460 to PLP-088-000038460

| | | |
|---|---|---|
| PLP-088-000038550 | to | PLP-088-000038550 |
| PLP-088-000040221 | to | PLP-088-000040221 |
| PLP-088-000040610 | to | PLP-088-000040610 |
| PLP-088-000041281 | to | PLP-088-000041281 |
| PLP-088-000041282 | to | PLP-088-000041282 |
| PLP-088-000041285 | to | PLP-088-000041285 |
| PLP-088-000041290 | to | PLP-088-000041290 |
| PLP-088-000041490 | to | PLP-088-000041490 |
| PLP-088-000044553 | to | PLP-088-000044553 |
| PLP-088-000044555 | to | PLP-088-000044555 |
| PLP-088-000044584 | to | PLP-088-000044584 |
| PLP-088-000045513 | to | PLP-088-000045513 |
| PLP-088-000046149 | to | PLP-088-000046149 |
| PLP-088-000054574 | to | PLP-088-000054574 |
| PLP-088-000055614 | to | PLP-088-000055614 |
| PLP-088-000055615 | to | PLP-088-000055615 |
| PLP-088-000056099 | to | PLP-088-000056099 |
| PLP-088-000056126 | to | PLP-088-000056126 |
| PLP-088-000057675 | to | PLP-088-000057675 |
| PLP-088-000057882 | to | PLP-088-000057882 |
| PLP-088-000061494 | to | PLP-088-000061494 |
| PLP-088-000061495 | to | PLP-088-000061495 |
| PLP-088-000064225 | to | PLP-088-000064225 |
| PLP-088-000064232 | to | PLP-088-000064232 |
| PLP-092-000000852 | to | PLP-092-000000852 |
| PLP-092-000001181 | to | PLP-092-000001181 |
| PLP-092-000002130 | to | PLP-092-000002130 |
| PLP-092-000002350 | to | PLP-092-000002350 |
| PLP-092-000002353 | to | PLP-092-000002353 |
| PLP-092-000002465 | to | PLP-092-000002465 |
| PLP-092-000002467 | to | PLP-092-000002467 |
| PLP-092-000002635 | to | PLP-092-000002635 |
| PLP-092-000003533 | to | PLP-092-000003533 |
| PLP-092-000003588 | to | PLP-092-000003588 |
| PLP-092-000003656 | to | PLP-092-000003656 |
| PLP-092-000003687 | to | PLP-092-000003687 |
| PLP-092-000003703 | to | PLP-092-000003703 |
| PLP-092-000003705 | to | PLP-092-000003705 |
| PLP-092-000003794 | to | PLP-092-000003794 |
| PLP-092-000003795 | to | PLP-092-000003795 |
| PLP-092-000003806 | to | PLP-092-000003806 |
| PLP-092-000003816 | to | PLP-092-000003816 |
| PLP-092-000003838 | to | PLP-092-000003838 |
| PLP-092-000003839 | to | PLP-092-000003839 |

| | | |
|---|---|---|
| PLP-092-000003841 | to | PLP-092-000003841 |
| PLP-092-000003843 | to | PLP-092-000003843 |
| PLP-092-000003847 | to | PLP-092-000003847 |
| PLP-092-000003848 | to | PLP-092-000003848 |
| PLP-092-000003851 | to | PLP-092-000003851 |
| PLP-092-000003860 | to | PLP-092-000003860 |
| PLP-092-000003864 | to | PLP-092-000003864 |
| PLP-092-000003867 | to | PLP-092-000003867 |
| PLP-092-000005483 | to | PLP-092-000005483 |
| PLP-092-000005485 | to | PLP-092-000005485 |
| PLP-092-000005486 | to | PLP-092-000005486 |
| PLP-092-000005578 | to | PLP-092-000005578 |
| PLP-092-000005629 | to | PLP-092-000005629 |
| PLP-092-000005632 | to | PLP-092-000005632 |
| PLP-092-000005634 | to | PLP-092-000005634 |
| PLP-092-000005646 | to | PLP-092-000005646 |
| PLP-092-000005648 | to | PLP-092-000005648 |
| PLP-092-000005655 | to | PLP-092-000005655 |
| PLP-092-000005670 | to | PLP-092-000005670 |
| PLP-092-000005672 | to | PLP-092-000005672 |
| PLP-092-000005691 | to | PLP-092-000005691 |
| PLP-092-000005706 | to | PLP-092-000005706 |
| PLP-092-000005707 | to | PLP-092-000005707 |
| PLP-092-000005837 | to | PLP-092-000005837 |
| PLP-092-000005865 | to | PLP-092-000005865 |
| PLP-092-000005870 | to | PLP-092-000005870 |
| PLP-092-000005893 | to | PLP-092-000005893 |
| PLP-092-000005894 | to | PLP-092-000005894 |
| PLP-092-000005895 | to | PLP-092-000005895 |
| PLP-092-000005898 | to | PLP-092-000005898 |
| PLP-092-000005900 | to | PLP-092-000005900 |
| PLP-092-000005994 | to | PLP-092-000005994 |
| PLP-092-000006028 | to | PLP-092-000006028 |
| PLP-092-000006030 | to | PLP-092-000006030 |
| PLP-092-000006031 | to | PLP-092-000006031 |
| PLP-092-000006036 | to | PLP-092-000006036 |
| PLP-092-000006037 | to | PLP-092-000006037 |
| PLP-092-000006039 | to | PLP-092-000006039 |
| PLP-092-000006072 | to | PLP-092-000006072 |
| PLP-092-000006105 | to | PLP-092-000006105 |
| PLP-092-000006181 | to | PLP-092-000006181 |
| PLP-092-000006182 | to | PLP-092-000006182 |
| PLP-092-000006183 | to | PLP-092-000006183 |
| PLP-092-000006219 | to | PLP-092-000006219 |

| | | |
|---|---|---|
| PLP-092-000006221 | to | PLP-092-000006221 |
| PLP-092-000006239 | to | PLP-092-000006239 |
| PLP-092-000006298 | to | PLP-092-000006298 |
| PLP-092-000006315 | to | PLP-092-000006315 |
| PLP-092-000006323 | to | PLP-092-000006323 |
| PLP-092-000006324 | to | PLP-092-000006324 |
| PLP-092-000006325 | to | PLP-092-000006325 |
| PLP-092-000006326 | to | PLP-092-000006326 |
| PLP-092-000006421 | to | PLP-092-000006421 |
| PLP-092-000006436 | to | PLP-092-000006436 |
| PLP-092-000006643 | to | PLP-092-000006643 |
| PLP-092-000006645 | to | PLP-092-000006645 |
| PLP-092-000006647 | to | PLP-092-000006647 |
| PLP-092-000006863 | to | PLP-092-000006863 |
| PLP-092-000006868 | to | PLP-092-000006868 |
| PLP-092-000006872 | to | PLP-092-000006872 |
| PLP-092-000007624 | to | PLP-092-000007624 |
| PLP-092-000008018 | to | PLP-092-000008018 |
| PLP-092-000008019 | to | PLP-092-000008019 |
| PLP-092-000008727 | to | PLP-092-000008727 |
| PLP-092-000008754 | to | PLP-092-000008754 |
| PLP-092-000008841 | to | PLP-092-000008841 |
| PLP-092-000008886 | to | PLP-092-000008886 |
| PLP-092-000008890 | to | PLP-092-000008890 |
| PLP-092-000008988 | to | PLP-092-000008988 |
| PLP-092-000008995 | to | PLP-092-000008995 |
| PLP-092-000008996 | to | PLP-092-000008996 |
| PLP-092-000009060 | to | PLP-092-000009060 |
| PLP-092-000014126 | to | PLP-092-000014126 |
| PLP-092-000014209 | to | PLP-092-000014209 |
| PLP-092-000015588 | to | PLP-092-000015588 |
| PLP-092-000015875 | to | PLP-092-000015875 |
| PLP-092-000016779 | to | PLP-092-000016779 |
| PLP-092-000016822 | to | PLP-092-000016822 |
| PLP-092-000016943 | to | PLP-092-000016943 |
| PLP-092-000017233 | to | PLP-092-000017233 |
| PLP-092-000017655 | to | PLP-092-000017655 |
| PLP-092-000018205 | to | PLP-092-000018205 |
| PLP-097-000000278 | to | PLP-097-000000278 |
| PLP-097-000000279 | to | PLP-097-000000279 |
| PLP-097-000000280 | to | PLP-097-000000280 |
| PLP-097-000000284 | to | PLP-097-000000284 |
| PLP-097-000000364 | to | PLP-097-000000364 |
| PLP-097-000000368 | to | PLP-097-000000368 |

| | | |
|---|---|---|
| PLP-097-000000694 | to | PLP-097-000000694 |
| PLP-097-000000696 | to | PLP-097-000000696 |
| PLP-097-000002075 | to | PLP-097-000002075 |
| PLP-097-000002130 | to | PLP-097-000002130 |
| PLP-097-000002131 | to | PLP-097-000002131 |
| PLP-097-000002133 | to | PLP-097-000002133 |
| PLP-097-000002134 | to | PLP-097-000002134 |
| PLP-097-000002135 | to | PLP-097-000002135 |
| PLP-097-000002136 | to | PLP-097-000002136 |
| PLP-097-000002207 | to | PLP-097-000002207 |
| PLP-097-000002211 | to | PLP-097-000002211 |
| PLP-097-000002221 | to | PLP-097-000002221 |
| PLP-098-000000546 | to | PLP-098-000000546 |
| PLP-098-000000547 | to | PLP-098-000000547 |
| PLP-098-000000554 | to | PLP-098-000000554 |
| PLP-098-000000556 | to | PLP-098-000000556 |
| PLP-098-000000557 | to | PLP-098-000000557 |
| PLP-098-000000558 | to | PLP-098-000000558 |
| PLP-098-000002030 | to | PLP-098-000002030 |
| PLP-098-000002036 | to | PLP-098-000002036 |
| PLP-098-000002728 | to | PLP-098-000002728 |
| PLP-098-000002729 | to | PLP-098-000002729 |
| PLP-098-000003648 | to | PLP-098-000003648 |
| PLP-100-000000334 | to | PLP-100-000000334 |
| PLP-100-000000372 | to | PLP-100-000000372 |
| PLP-100-000000379 | to | PLP-100-000000379 |
| PLP-100-000000394 | to | PLP-100-000000394 |
| PLP-100-000000396 | to | PLP-100-000000396 |
| PLP-100-000000397 | to | PLP-100-000000397 |
| PLP-100-000000407 | to | PLP-100-000000407 |
| PLP-100-000000462 | to | PLP-100-000000462 |
| PLP-100-000000467 | to | PLP-100-000000467 |
| PLP-100-000000470 | to | PLP-100-000000470 |
| PLP-100-000000471 | to | PLP-100-000000471 |
| PLP-100-000000472 | to | PLP-100-000000472 |
| PLP-100-000000474 | to | PLP-100-000000474 |
| PLP-100-000000476 | to | PLP-100-000000476 |
| PLP-100-000000477 | to | PLP-100-000000477 |
| PLP-100-000000479 | to | PLP-100-000000479 |
| PLP-100-000000482 | to | PLP-100-000000482 |
| PLP-100-000000483 | to | PLP-100-000000483 |
| PLP-100-000000492 | to | PLP-100-000000492 |
| PLP-100-000000493 | to | PLP-100-000000493. |

The United States is not producing or placing on a privilege log those documents created on or after September 19, 2005 (the filing date of *Maureen O'Dwyer, et al. v. United States*, No. 05-4181) that contain attorney-work product or attorney-client communications between United States attorneys, to include agency counsel, or between their clients for matters involving the *In Re: Katrina Canal Breaches Consolidated Litigation.*

The United States' privilege log is attached.

                                 Respectfully submitted,


                                 MICHAEL F. HERTZ
                                 Acting Assistant Attorney General

                                 PHYLLIS J. PYLES
                                 Director, Torts Branch

                                 JAMES G. TOUHEY, JR.
                                 Assistant Director, Torts Branch

                                  s/ James F. McConnon, Jr.
                                 JAMES F. McCONNON, JR.
                                 Trial Attorney, Torts Branch, Civil Division
                                 U.S. Department of Justice
                                 Benjamin Franklin Station, P.O. Box 888
                                 Washington, D.C.  20044
                                 (202) 616-4400/ (202) 616-5200 (Fax)
                                 Attorneys for the United States

Dated: March 13, 2009

## **CERTIFICATE OF SERVICE**


I, James F. McConnon, Jr., hereby certify that on March 13, 2009, I served a true copy of the United States' Notice of Privilege Log upon all parties by ECF.


    s/ James F. McConnon, Jr.    
     JAMES F. McCONNON, JR.